Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | SCREEN | 04FEB2003 | -27 | 28 |  | 3 | 2 | 3 | 2 | 1 | 2 | 3 | 0 | 0 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 0 |
|  |  | DAY 1 | 03MAR2003 | 1 | 25 |  | 3 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 1 | 0 | 2 | 2 | 0 |
|  |  | DAY 8 | 11MAR2003 | 9 | 16 | -9 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 15 | 18MAR2003 | 16 | 12 | -13 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
|  |  | DAY 22 | 25MAR2003 | 23 | 9 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 29 | 01APR2003 | 30 | 14 | -11 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 2 | 1 | 0 |
|  |  | DAY 36 | 08APR2003 | 37 | 10 | -15 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 0 |
|  |  | DAY 43 | 15APR2003 | 44 | 7 | -18 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | DAY 50 | 24APR2003 | 53 | 11 | -14 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
|  |  | DAY 57 | 02MAY2003 | 61 | 8 | -17 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
|  | E0002011 | SCREEN | 16APR2003 | -13 | 22 |  | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 0 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 29APR2003 | 1 | 20 |  | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 2 | 2 | 2 | 1 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 8 | 08MAY2003 | 10 | 11 | -9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 15 | 15MAY2003 | 17 | 12 | -8 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 22 | 22MAY2003 | 24 | 12 | -8 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 29 | 29MAY2003 | 31 | 7 | -13 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | DAY 36 | 05JUN2003 | 38 | 12 | -8 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 43 | 12JUN2003 | 45 | 11 | -9 | 2 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | DAY 50 | 19JUN2003 | 52 | 6 | -14 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | DAY 57 | 25JUN2003 | 58 | 9 | -11 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | E0003010 | SCREEN | 27JAN2003 | -7 | 29 |  | 3 | 1 | 2 | 2 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
|  |  | DAY 1 | 03FEB2003 | 1 | 24 |  | 2 | 2 | 1 | 2 | 1 | 2 | 3 | 0 | 1 | 4 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
|  |  | DAY 8 | 10FEB2003 | 8 | 9 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 15 | 19FEB2003 | 17 | 6 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 22 | 27FEB2003 | 25 | 20 | -4 | 2 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 2 | 3 | 0 | 2 | 2 | 3 | 0 | 0 |
|  |  | DAY 29 | 03MAR2003 | 29 | 14 | -10 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | DAY 36 | 14MAR2003 | 40 | 3 | -21 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                          # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

206

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0003010 | DAY 43 | 20MAR2003 | 46 | 17 | -7 | 1 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 0 | 4 | 0 | 2 | 1 | 3 | 0 | 0 |
| | | DAY 50 | 25MAR2003 | 51 | 7 | -17 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 31MAR2003 | 57 | 5 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | E0003011 | SCREEN | 28JAN2003 | -7 | 29 | | 2 | 3 | 0 | 2 | 2 | 2 | 3 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 3 | 0 | 0 |
| | | DAY 1 | 04FEB2003 | 1 | 26 | | 3 | 3 | 0 | 0 | 1 | 1 | 3 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 3 | 0 | 0 |
| | | DAY 8 | 11FEB2003 | 8 | 14 | -12 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 18FEB2003 | 15 | 16 | -10 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |
| | E0003016 | SCREEN | 01MAY2003 | -21 | 20 | | 2 | 3 | 2 | 2 | 1 | 0 | 3 | 0 | 1 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 22MAY2003 | 1 | 23 | | 3 | 3 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 8 | 29MAY2003 | 8 | 20 | -3 | 2 | 3 | 1 | 1 | 1 | 0 | 3 | 0 | 2 | 3 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 05JUN2003 | 15 | 18 | -5 | 2 | 3 | 0 | 0 | 1 | 0 | 3 | 0 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 12JUN2003 | 22 | 20 | -3 | 1 | 2 | 0 | 2 | 2 | 0 | 3 | 0 | 3 | 4 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0003019 | SCREEN | 19JUN2003 | -8 | 20 | | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 27JUN2003 | 1 | 22 | | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 03JUL2003 | 7 | 13 | -9 | 2 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 10JUL2003 | 14 | 16 | -6 | 2 | 2 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | * DAY 15 | 15JUL2003 | 19 | 10 | -12 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 29JUL2003 | 33 | 13 | -9 | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 07AUG2003 | 42 | 19 | -3 | 3 | 2 | 2 | 0 | 1 | 0 | 3 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 50 | 14AUG2003 | 49 | 21 | -1 | 3 | 2 | 2 | 0 | 1 | 0 | 3 | 0 | 1 | 3 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 57 | 21AUG2003 | 56 | 17 | -5 | 2 | 2 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | E0003020 | SCREEN | 24JUN2003 | -29 | 26 | | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 2 | 3 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 23JUL2003 | 1 | 27 | | 2 | 3 | 3 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 29JUL2003 | 7 | 13 | -14 | 1 | 3 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 06AUG2003 | 15 | 11 | -16 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0003020 | DAY 22 | 13AUG2003 | 22 | 13 | -14 | 1 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 20AUG2003 | 29 | 23 | -4 | 3 | 3 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 36 | 27AUG2003 | 36 | 21 | -6 | 3 | 2 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 43 | 03SEP2003 | 43 | 10 | -17 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 10SEP2003 | 50 | 8 | -19 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 17SEP2003 | 57 | 7 | -20 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0004001 | SCREEN | 23SEP2002 | -7 | 34 | | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 2 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 1 | 30SEP2002 | 1 | 31 | | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 2 | 0 | 3 | 3 | 1 | 2 | 2 | 2 | 0 | 1 |
| | | DAY 8 | 07OCT2002 | 8 | 20 | -11 | 3 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 0 |
| | | DAY 22 | 21OCT2002 | 22 | 16 | -15 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 29 | 28OCT2002 | 29 | 11 | -20 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | E0004009 | SCREEN | 17DEC2002 | -9 | 25 | | 3 | 2 | 2 | 1 | 1 | 0 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 1 | 26DEC2002 | 1 | 22 | | 3 | 1 | 1 | 0 | 1 | 0 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 8 | 02JAN2003 | 8 | 16 | -6 | 2 | 1 | 0 | 2 | 0 | 0 | 3 | 0 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 08JAN2003 | 14 | 8 | -14 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 0 |
| | | DAY 22 | 15JAN2003 | 21 | 6 | -16 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 22JAN2003 | 28 | 8 | -14 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 29JAN2003 | 35 | 5 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 05FEB2003 | 42 | 3 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 12FEB2003 | 49 | 4 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19FEB2003 | 56 | 2 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0004012 | SCREEN | 07JAN2003 | -7 | 27 | | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 1 | 14JAN2003 | 1 | 26 | | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 8 | 21JAN2003 | 8 | 20 | -6 | 3 | 1 | 0 | 1 | 0 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 28JAN2003 | 15 | 11 | -15 | 2 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 04FEB2003 | 22 | 8 | -18 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)            # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies        Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                                  Page 61 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
| QUETIAPINE 600 MG (BIPOLAR I) | E0004012 | DAY 29 | 11FEB2003 | 29 | 5 | -21 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 18FEB2003 | 36 | 4 | -22 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 25FEB2003 | 43 | 4 | -22 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 04MAR2003 | 50 | 5 | -21 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11MAR2003 | 57 | 6 | -20 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0004015 | SCREEN | 06FEB2003 | -14 | 20 | | 3 | 2 | 1 | 0 | 2 | 0 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 20FEB2003 | 1 | 21 | | 3 | 1 | 1 | 0 | 2 | 0 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 0 | 0 | 2 | 0 |
| | | DAY 8 | 25FEB2003 | 6 | 21 | 0 | 2 | 1 | 0 | 0 | 2 | 1 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 04MAR2003 | 13 | 12 | -9 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 11MAR2003 | 20 | 4 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 18MAR2003 | 27 | 2 | -19 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 25MAR2003 | 34 | 2 | -19 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 01APR2003 | 41 | 2 | -19 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 08APR2003 | 48 | 2 | -19 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 55 | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005003 | SCREEN | 23SEP2002 | -9 | 23 | | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 2 | 2 | 3 | 2 | 1 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 02OCT2002 | 1 | 22 | | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 2 | 2 | 3 | 2 | 1 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 09OCT2002 | 8 | 20 | -2 | 3 | 2 | 0 | 2 | 2 | 0 | 3 | 2 | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 16OCT2002 | 15 | 11 | -11 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 23OCT2002 | 22 | 15 | -7 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 3 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 30OCT2002 | 29 | 10 | -12 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 06NOV2002 | 36 | 7 | -15 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 14NOV2002 | 44 | 6 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 21NOV2002 | 51 | 8 | -14 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 26NOV2002 | 56 | 6 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0005005 | SCREEN | 24SEP2002 | -6 | 26 | | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 3 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
     7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological, 11=Anxiety somatic,
     12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
     ^ difficulty/symptoms: 0(none) - 2 (increase)            # Weight Loss: 0=none,1=probable,2=definite,3=not ass
     @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies            Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
                 GENERATED:  12JUL2005 17:43:04  iceadmn3

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005005 | DAY 1 | 30SEP2002 | 1 | 25 | | 3 | 2 | 0 | 2 | 1 | 2 | 3 | 2 | 2 | 3 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | E0005007 | SCREEN | 02OCT2002 | -7 | 32 | | 4 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 09OCT2002 | 1 | 33 | | 3 | 3 | 2 | 2 | 2 | 2 | 4 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 0 | 1 | 0 |
| | | DAY 8 | 16OCT2002 | 8 | 26 | -7 | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 23OCT2002 | 15 | 28 | -5 | 4 | 3 | 1 | 2 | 2 | 2 | 3 | 2 | 0 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 30OCT2002 | 22 | 20 | -13 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 29 | 06NOV2002 | 29 | 20 | -13 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 36 | 14NOV2002 | 37 | 17 | -16 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 43 | 20NOV2002 | 43 | 23 | -10 | 3 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 50 | 26NOV2002 | 49 | 20 | -13 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 57 | 04DEC2002 | 57 | 16 | -17 | 1 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
| | E0005008 | SCREEN | 08OCT2002 | -7 | 22 | | 3 | 2 | 2 | 0 | 2 | 1 | 3 | 2 | 1 | 3 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 15OCT2002 | 1 | 25 | | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 1 | 3 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 22OCT2002 | 8 | 14 | -11 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | DAY 15 | 29OCT2002 | 15 | 18 | -7 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 06NOV2002 | 23 | 17 | -8 | 3 | 1 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 29 | 13NOV2002 | 30 | 7 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 18NOV2002 | 35 | 4 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 25NOV2002 | 42 | 7 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 02DEC2002 | 49 | 2 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11DEC2002 | 58 | 4 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | E0005009 | SCREEN | 09OCT2002 | -20 | 22 | | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 3 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 29OCT2002 | 1 | 22 | | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 3 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | E0005010 | SCREEN | 14OCT2002 | -7 | 20 | | 3 | 2 | 0 | 2 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 21OCT2002 | 1 | 25 | | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 1 | 2 | 3 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt,  3=Suicide,  4=Insomnia Early,  5=Insomnia middle,  6=Insomnia late,
    7=Work/activities,  8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
 ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
 @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

210

Quetiapine Fumarate 5077US/0049                                                      Page 63 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005010 | DAY 8 | 28OCT2002 | 8 | 17 | -8 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 04NOV2002 | 15 | 14 | -11 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 3 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 13NOV2002 | 24 | 14 | -11 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 19NOV2002 | 30 | 7 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 26NOV2002 | 37 | 5 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 03DEC2002 | 44 | 4 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 09DEC2002 | 50 | 4 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 17DEC2002 | 58 | 2 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0005012 | SCREEN | 23OCT2002 | -22 | 28 | | 3 | 2 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 14NOV2002 | 1 | 30 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 4 | 3 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 20NOV2002 | 7 | 26 | -4 | 3 | 2 | 1 | 0 | 2 | 2 | 3 | 2 | 2 | 4 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 26NOV2002 | 13 | 18 | -12 | 1 | 2 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 3 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 06DEC2002 | 23 | 10 | -20 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 10DEC2002 | 27 | 10 | -20 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 18DEC2002 | 35 | 15 | -15 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 * | 23DEC2002 | 40 | 17 | -13 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 50 | 02JAN2003 | 50 | 14 | -16 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 07JAN2003 | 55 | 15 | -15 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | E0005014 | SCREEN | 05NOV2002 | -8 | 29 | | 3 | 2 | 0 | 2 | 1 | 2 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 0 | 0 | 2 | 0 |
| | | DAY 1 | 13NOV2002 | 1 | 28 | | 3 | 2 | 0 | 2 | 1 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 20NOV2002 | 8 | 20 | -8 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 3 | 3 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 27NOV2002 | 15 | 15 | -13 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 03DEC2002 | 21 | 14 | -14 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 11DEC2002 | 29 | 13 | -15 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 17DEC2002 | 35 | 13 | -15 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 23DEC2002 | 41 | 13 | -15 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 30DEC2002 | 48 | 16 | -12 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
      7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
   12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
   ^ difficulty/symptoms: 0(none) - 2 (increase)                          # Weight Loss: 0=none,1=probable,2=definite,3=not ass
   @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

211

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005014 | DAY 57 | 06JAN2003 | 55 | 14 | -14 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0005022 | SCREEN | 23JAN2003 | -6 | 25 | | 3 | 2 | 1 | 2 | 1 | 0 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 29JAN2003 | 1 | 22 | | 3 | 0 | 0 | 1 | 1 | 0 | 3 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 04FEB2003 | 7 | 24 | 2 | 3 | 2 | 1 | 0 | 1 | 0 | 3 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 11FEB2003 | 14 | 21 | -1 | 3 | 0 | 0 | 1 | 1 | 0 | 3 | 2 | 4 | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 21FEB2003 | 24 | 19 | -3 | 2 | 0 | 0 | 0 | 1 | 0 | 3 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 26FEB2003 | 29 | 8 | -14 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 06MAR2003 | 37 | 8 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0005025 | SCREEN | 20FEB2003 | -7 | 28 | | 3 | 2 | 1 | 2 | 1 | 0 | 4 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 27FEB2003 | 1 | 27 | | 3 | 2 | 0 | 2 | 2 | 0 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 06MAR2003 | 8 | 10 | -17 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 14MAR2003 | 16 | 5 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 20MAR2003 | 22 | 1 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 27MAR2003 | 29 | 13 | -14 | 3 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 03APR2003 | 36 | 9 | -18 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | E0006019 | SCREEN | 26MAR2003 | -12 | 23 | | 3 | 3 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 1 | 07APR2003 | 1 | 21 | | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 8 | 14APR2003 | 8 | 23 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 21APR2003 | 15 | 22 | 1 | 3 | 3 | 0 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 28APR2003 | 22 | 19 | -2 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 05MAY2003 | 29 | 20 | -1 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 12MAY2003 | 36 | 21 | 0 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 1 | 2 | 3 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 19MAY2003 | 43 | 19 | -2 | 2 | 2 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 27MAY2003 | 51 | 18 | -3 | 2 | 2 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 03JUN2003 | 58 | 18 | -3 | 2 | 2 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt,  3=Suicide,  4=Insomnia Early,  5=Insomnia middle,  6=Insomnia late,
7=Work/activities,  8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)              # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

212

Quetiapine Fumarate 5077US/0049                                                          Page 65 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0007005 | SCREEN | 27JAN2003 | -4 | 23 |  | 4 | 2 | 1 | 2 | 2 | 1 | 4 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 1 | 31JAN2003 | 1 | 26 |  | 4 | 2 | 1 | 2 | 2 | 1 | 4 | 1 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 8 | 07FEB2003 | 8 | 21 | -5 | 3 | 2 | 1 | 2 | 0 | 1 | 4 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 15 | 14FEB2003 | 15 | 16 | -10 | 3 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 22 | 22FEB2003 | 23 | 17 | -9 | 3 | 1 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 29 | 03MAR2003 | 32 | 10 | -16 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 36 | 10MAR2003 | 39 | 13 | -13 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 3 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
|  |  | DAY 43 | 14MAR2003 | 43 | 12 | -14 | 2 | 1 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 50 | 21MAR2003 | 50 | 22 | -4 | 3 | 1 | 1 | 2 | 2 | 0 | 4 | 0 | 0 | 3 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 57 | 28MAR2003 | 57 | 19 | -7 | 3 | 2 | 0 | 2 | 0 | 0 | 4 | 1 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
|  | E0007015 | SCREEN | 09JUL2003 | -7 | 20 |  | 4 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 3 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 1 | 16JUL2003 | 1 | 20 |  | 4 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 3 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 8 | 23JUL2003 | 8 | 20 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 0 |
|  |  | DAY 15 | 01AUG2003 | 17 | 15 | -5 | 3 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
|  |  | DAY 22 | 06AUG2003 | 22 | 16 | -4 | 3 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 29 | 13AUG2003 | 29 | 4 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | DAY 36 | 20AUG2003 | 36 | 15 | -5 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
|  |  | DAY 43 | 27AUG2003 | 43 | 15 | -5 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 50 | 03SEP2003 | 50 | 10 | -10 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 57 | 10SEP2003 | 57 | 14 | -6 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
|  | E0009001 | SCREEN | 29OCT2002 | -14 | 27 |  | 3 | 3 | 0 | 2 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 2 | 0 |
|  |  | DAY 1 | 12NOV2002 | 1 | 30 |  | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 0 | 0 | 2 | 0 |
|  |  | DAY 8 | 21NOV2002 | 10 | 25 | -5 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 0 |
|  |  | DAY 15 | 26NOV2002 | 15 | 26 | -4 | 3 | 3 | 2 | 2 | 0 | 0 | 3 | 1 | 1 | 3 | 3 | 2 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 22 | 04DEC2002 | 23 | 20 | -10 | 2 | 3 | 1 | 2 | 2 | 1 | 3 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | DAY 29 | 10DEC2002 | 29 | 23 | -7 | 2 | 3 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 2 | 1 | 0 |
|  |  | DAY 36 | 17DEC2002 | 36 | 23 | -7 | 2 | 3 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
     7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
     12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
 ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
 @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies            Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
     GENERATED:  12JUL2005 17:43:04  iceadmn3

213

Quetiapine Fumarate 5077US/0049                                    Page 66 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

214

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
| QUETIAPINE 600 MG (BIPOLAR I) | E0009001 | DAY 43 | 23DEC2002 | 42 | 17 | -13 | 2 | 3 | 0 | 1 | 2 | 1 | 2 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 30DEC2002 | 49 | 17 | -13 | 1 | 1 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| | E0010002 | SCREEN | 14NOV2002 | -11 | 22 | | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 2 | 0 |
| | | DAY 1 | 25NOV2002 | 1 | 25 | | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 0 |
| | | DAY 8 | 02DEC2002 | 8 | 23 | -2 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 1 |
| | E0010009 | SCREEN | 18DEC2002 | -8 | 21 | | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 26DEC2002 | 1 | 21 | | 2 | 1 | 0 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 02JAN2003 | 8 | 10 | -11 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 09JAN2003 | 15 | 10 | -11 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 17JAN2003 | 23 | 11 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 22JAN2003 | 28 | 7 | -14 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 30JAN2003 | 36 | 8 | -13 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 05FEB2003 | 42 | 10 | -11 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 50 | 13FEB2003 | 50 | 6 | -15 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 19FEB2003 | 56 | 8 | -13 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | E0010010 | SCREEN | 20DEC2002 | -10 | 24 | | 2 | 2 | 1 | 0 | 0 | 0 | 4 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 30DEC2002 | 1 | 24 | | 3 | 2 | 1 | 0 | 0 | 0 | 4 | 2 | 3 | 2 | 1 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 06JAN2003 | 8 | 24 | 0 | 2 | 3 | 1 | 0 | 2 | 1 | 4 | 4 | 1 | 2 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 13JAN2003 | 15 | 23 | -1 | 2 | 2 | 1 | 2 | 1 | 0 | 4 | 0 | 2 | 3 | 1 | 2 | 0 | 2 | 1 | 0 | 0 |
| | E0010014 | SCREEN | 14JAN2003 | -14 | 32 | | 3 | 3 | 2 | 2 | 1 | 2 | 4 | 2 | 4 | 4 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 28JAN2003 | 1 | 29 | | 3 | 3 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 3 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 04FEB2003 | 8 | 6 | -23 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 11FEB2003 | 15 | 7 | -22 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 18FEB2003 | 22 | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 25FEB2003 | 29 | 2 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010014 | DAY 36 | 04MAR2003 | 36 | 1 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 11MAR2003 | 43 | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 18MAR2003 | 50 | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 25MAR2003 | 57 | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0010017 | SCREEN | 05FEB2003 | -20 | 23 | | 3 | 1 | 0 | 2 | 2 | 2 | 3 | 2 | 0 | 3 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 25FEB2003 | 1 | 33 | | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 8 | 03MAR2003 | 7 | 18 | -15 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 10MAR2003 | 14 | 9 | -24 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | DAY 22 | 18MAR2003 | 22 | 8 | -25 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 25MAR2003 | 29 | 7 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| | | DAY 36 | 01APR2003 | 36 | 4 | -29 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | DAY 43 | 08APR2003 | 43 | 8 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 15APR2003 | 50 | 6 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 22APR2003 | 57 | 2 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0010023 | SCREEN | 10APR2003 | -7 | 25 | | 3 | 3 | 2 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 17APR2003 | 1 | 22 | | 3 | 3 | 2 | 1 | 0 | 0 | 3 | 1 | 0 | 3 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 24APR2003 | 8 | 10 | -12 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 01MAY2003 | 15 | 19 | -3 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | E0010027 | SCREEN | 05JUN2003 | -11 | 32 | | 3 | 3 | 0 | 2 | 2 | 0 | 3 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 1 | 16JUN2003 | 1 | 27 | | 2 | 3 | 0 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 8 | 23JUN2003 | 8 | 17 | -10 | 1 | 3 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 01JUL2003 | 16 | 18 | -9 | 0 | 3 | 0 | 2 | 1 | 0 | 3 | 0 | 2 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | E0010029 | SCREEN | 10JUN2003 | -9 | 25 | | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 19JUN2003 | 1 | 28 | | 2 | 3 | 2 | 2 | 2 | 1 | 3 | 1 | 2 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 25JUN2003 | 7 | 25 | -3 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological, 11=Anxiety somatic,
   12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
   ^ difficulty/symptoms: 0(none) - 2 (increase)                       # Weight Loss: 0=none,1=probable,2=definite,3=not ass
   @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies              Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

215

Quetiapine Fumarate 5077US/0049                                                      Page 68 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0011022 | SCREEN | 02JUN2003 | -7 | 25 |  | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 0 | 3 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
|  |  | DAY 1 | 09JUN2003 | 1 | 25 |  | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | DAY 8 | 16JUN2003 | 8 | 25 | 0 | 3 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
|  |  | DAY 15 | 24JUN2003 | 16 | 26 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 0 |
|  |  | DAY 22 | 01JUL2003 | 23 | 21 | -4 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 2 | 1 | 2 | 0 |
|  |  | DAY 29 | 08JUL2003 | 30 | 19 | -6 | 3 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 3 | 0 | 2 | 1 | 1 | 0 | 0 |
|  |  | DAY 36 | 15JUL2003 | 37 | 23 | -2 | 3 | 2 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 0 | 2 | 1 | 2 | 0 |
|  |  | DAY 43 | 24JUL2003 | 46 | 23 | -2 | 3 | 3 | 2 | 0 | 0 | 3 | 1 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
|  |  | DAY 50 | 31JUL2003 | 53 | 20 | -5 | 4 | 3 | 2 | 0 | 1 | 0 | 3 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 05AUG2003 | 58 | 23 | -2 | 3 | 3 | 2 | 0 | 0 | 3 | 1 | 1 | 2 | 3 | 0 | 2 | 1 | 1 | 1 | 0 | 0 |
|  | E0013006 | SCREEN | 05MAR2003 | -8 | 25 |  | 4 | 2 | 3 | 0 | 1 | 0 | 4 | 1 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 1 | 13MAR2003 | 1 | 23 |  | 3 | 2 | 1 | 0 | 2 | 1 | 3 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 8 | 24MAR2003 | 12 | 11 | -12 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
|  | E0013012 | SCREEN | 29APR2003 | -8 | 23 |  | 3 | 2 | 0 | 1 | 2 | 2 | 3 | 1 | 0 | 2 | 1 | 2 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 1 | 07MAY2003 | 1 | 25 |  | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 8 | 16MAY2003 | 10 | 10 | -15 | 1 | 0 | 0 | 0 | 2 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 15 | 22MAY2003 | 16 | 11 | -14 | 1 | 0 | 0 | 0 | 2 | 1 | 3 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 30MAY2003 | 24 | 8 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | DAY 29 | 05JUN2003 | 30 | 5 | -20 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 12JUN2003 | 37 | 6 | -19 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
|  |  | DAY 43 | 19JUN2003 | 44 | 3 | -22 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 25JUN2003 | 50 | 3 | -22 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 02JUL2003 | 57 | 3 | -22 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | E0013014 | SCREEN | 08MAY2003 | -26 | 22 |  | 3 | 2 | 2 | 2 | 2 | 0 | 3 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 03JUN2003 | 1 | 20 |  | 3 | 2 | 2 | 2 | 2 | 1 | 0 | 3 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 8 | 10JUN2003 | 8 | 21 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 3 | 0 | 1 | 3 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
 7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
 ^ difficulty/symptoms: 0(none) - 2 (increase)                          # Weight Loss: 0=none,1=probable,2=definite,3=not ass
 @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

216

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0013014 | DAY 15 | 19JUN2003 | 17 | 18 | -2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 30JUN2003 | 28 | 10 | -10 | 1 | 0 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0014005 | SCREEN | 04MAR2003 | -7 | 33 | | 4 | 3 | 1 | 0 | 2 | 0 | 4 | 3 | 2 | 4 | 4 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 11MAR2003 | 1 | 32 | | 4 | 3 | 1 | 1 | 2 | 0 | 4 | 3 | 2 | 3 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 18MAR2003 | 8 | 18 | -14 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 25MAR2003 | 15 | 8 | -24 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 01APR2003 | 22 | 3 | -29 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 08APR2003 | 29 | 6 | -26 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 16APR2003 | 37 | 7 | -25 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 43 | 23APR2003 | 44 | 4 | -28 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 29APR2003 | 50 | 1 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06MAY2003 | 57 | 5 | -27 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014007 | SCREEN | 25MAR2003 | -7 | 27 | | 3 | 3 | 1 | 2 | 2 | 0 | 4 | 3 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 01APR2003 | 1 | 29 | | 3 | 3 | 0 | 2 | 2 | 2 | 4 | 3 | 0 | 3 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 08APR2003 | 8 | 15 | -14 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 15APR2003 | 15 | 21 | -8 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 3 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 22APR2003 | 22 | 23 | -6 | 3 | 2 | 0 | 2 | 2 | 2 | 4 | 2 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0014011 | SCREEN | 06MAY2003 | -7 | 22 | | 3 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 1 | 13MAY2003 | 1 | 23 | | 3 | 2 | 2 | 2 | 1 | 0 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 20MAY2003 | 8 | 12 | -11 | 2 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 27MAY2003 | 15 | 10 | -13 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 04JUN2003 | 23 | 5 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 10JUN2003 | 29 | 5 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 17JUN2003 | 36 | 3 | -20 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 26JUN2003 | 45 | 6 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 02JUL2003 | 51 | 4 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)              # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies            Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

217

Quetiapine Fumarate 5077US/0049                                        Page 70 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0014011 | DAY 57 | 08JUL2003 | 57 | 2 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | E0014012 | SCREEN | 19MAY2003 | -8 | 33 | | 3 | 3 | 0 | 2 | 2 | 2 | 3 | 3 | 2 | 4 | 3 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 27MAY2003 | 1 | 34 | | 4 | 3 | 0 | 2 | 2 | 2 | 3 | 3 | 2 | 4 | 3 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 03JUN2003 | 8 | 27 | -7 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 4 | 3 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 10JUN2003 | 15 | 23 | -11 | 2 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 17JUN2003 | 22 | 21 | -13 | 2 | 2 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 3 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 29 | 24JUN2003 | 29 | 21 | -13 | 2 | 2 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 3 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | E0015001 | SCREEN | 08NOV2002 | -21 | 25 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 1 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 29NOV2002 | 1 | 23 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 06DEC2002 | 8 | 16 | -7 | 3 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 13DEC2002 | 15 | 16 | -7 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 19DEC2002 | 21 | 16 | -7 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 29 | 27DEC2002 | 29 | 15 | -8 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 36 | 03JAN2003 | 36 | 11 | -12 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 09JAN2003 | 42 | 12 | -11 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 50 | 20JAN2003 | 53 | 11 | -12 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 |
| | E0015008 | SCREEN | 13DEC2002 | -6 | 22 | | 3 | 2 | 0 | 1 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 1 | 19DEC2002 | 1 | 24 | | 3 | 2 | 0 | 1 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 27DEC2002 | 9 | 18 | -6 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 03JAN2003 | 16 | 14 | -10 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 10JAN2003 | 23 | 11 | -13 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 16JAN2003 | 29 | 12 | -12 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 36 | 23JAN2003 | 36 | 8 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | E0016003 | SCREEN | 10JAN2003 | -14 | 21 | | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 24JAN2003 | 1 | 22 | | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt,  3=Suicide,  4=Insomnia Early,  5=Insomnia middle,  6=Insomnia late,
    7=Work/activities,  8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
  12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies              Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
         GENERATED:  12JUL2005 17:43:04  iceadmn3

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0016003 | DAY 8 | 31JAN2003 | 8 | 25 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
|  |  | DAY 15 | 07FEB2003 | 15 | 23 | -1 | 3 | 3 | 1 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 14FEB2003 | 22 | 7 | -15 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 21FEB2003 | 29 | 11 | -11 | 2 | 1 | 0 | 1 | 1 | 1 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 27FEB2003 | 35 | 7 | -15 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 07MAR2003 | 43 | 12 | -10 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0016005 | SCREEN | 20FEB2003 | -5 | 28 |  | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 2 | 1 | 1 | 0 | 3 | 1 | 0 |
|  |  | DAY 1 | 25FEB2003 | 1 | 28 |  | 3 | 3 | 2 | 2 | 1 | 2 | 3 | 1 | 3 | 3 | 1 | 1 | 0 | 0 | 3 | 0 | 0 |
|  |  | DAY 8 | 04MAR2003 | 8 | 16 | -12 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 3 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | DAY 15 | 11MAR2003 | 15 | 9 | -19 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 |
|  |  | DAY 22 | 18MAR2003 | 22 | 5 | -23 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | DAY 29 | 25MAR2003 | 29 | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 01APR2003 | 36 | 1 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | DAY 43 | 08APR2003 | 43 | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 17APR2003 | 52 | 2 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 22APR2003 | 57 | 5 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | E0018007 | SCREEN | 16DEC2002 | -11 | 25 |  | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 0 |
|  |  | DAY 1 | 27DEC2002 | 1 | 24 |  | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 1 | 0 |
|  |  | DAY 8 | 31DEC2002 | 5 | 12 | -12 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
|  |  | DAY 15 | 10JAN2003 | 15 | 23 | -1 | 3 | 2 | 0 | 2 | 2 | 2 | 4 | 0 | 1 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
|  | E0019005 | SCREEN | 30OCT2002 | -6 | 21 |  | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
|  |  | DAY 1 | 05NOV2002 | 1 | 21 |  | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 0 | 1 | 2 | 0 | 2 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 8 | 12NOV2002 | 8 | 17 | -4 | 2 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 0 |
|  |  | DAY 15 | 19NOV2002 | 15 | 9 | -12 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 26NOV2002 | 22 | 12 | -9 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 29 | 05DEC2002 | 31 | 7 | -14 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies            Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

219

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0019005 | DAY 36 | 12DEC2002 | 38 | 3 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 19DEC2002 | 45 | 7 | -14 | 2 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 * | 30DEC2002 | 56 | 11 | -10 | 3 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 02JAN2003 | 59 | 8 | -13 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0019015 | SCREEN | 19DEC2002 | -14 | 27 | | 3 | 2 | 0 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 1 | 02JAN2003 | 1 | 21 | | 3 | 2 | 0 | 2 | 1 | 2 | 3 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 09JAN2003 | 8 | 8 | -13 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 16JAN2003 | 15 | 11 | -10 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 23JAN2003 | 22 | 4 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 30JAN2003 | 29 | 4 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 06FEB2003 | 36 | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 13FEB2003 | 43 | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 20FEB2003 | 50 | 3 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27FEB2003 | 57 | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0020004 | SCREEN | 21NOV2002 | -18 | 28 | | 3 | 1 | 1 | 1 | 2 | 2 | 4 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 0 | 1 | 1 |
| | | DAY 1 | 09DEC2002 | 1 | 24 | | 3 | 2 | 0 | 2 | 2 | 3 | 2 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 16DEC2002 | 8 | 15 | -9 | 3 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 8 * | 20DEC2002 | 12 | 12 | -12 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 31DEC2002 | 23 | 20 | -4 | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 29 | 07JAN2003 | 30 | 20 | -4 | 3 | 2 | 2 | 0 | 0 | 0 | 3 | 1 | 0 | 3 | 2 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 36 | 14JAN2003 | 37 | 28 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 1 | 0 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 0 |
| | | DAY 43 | 22JAN2003 | 45 | 24 | 0 | 4 | 2 | 1 | 0 | 1 | 0 | 3 | 1 | 0 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 0 |
| | E0020010 | SCREEN | 28JAN2003 | -8 | 29 | | 3 | 3 | 0 | 2 | 2 | 2 | 3 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 0 | 0 | 1 |
| | | DAY 1 | 05FEB2003 | 1 | 29 | | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 0 | 1 | 3 | 3 | 3 | 0 | 2 | 2 | 1 | 0 |
| | | DAY 8 | 12FEB2003 | 8 | 21 | | 3 | 3 | 0 | 2 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 2 | 3 | 0 | 1 | 2 | 0 |
| | | DAY 15 | 19FEB2003 | 15 | 7 | -22 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores: 1=Depressed Mood,  2=Feeling of guilt, 3=Suicide, 4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)                # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
                GENERATED:  12JUL2005 17:43:04  iceadmn3

220

Quetiapine Fumarate 5077US/0049                                         Page 73 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020010 | DAY 22 | 26FEB2003 | 22 | 10 | -19 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 05MAR2003 | 29 | 27 | -2 | 3 | 3 | 1 | 2 | 2 | 2 | 3 | 1 | 2 | 3 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 10MAR2003 | 34 | 14 | -15 | 2 | 0 | 0 | 0 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 17MAR2003 | 41 | 10 | -19 | 0 | 2 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 25MAR2003 | 49 | 6 | -23 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02APR2003 | 57 | 8 | -21 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0020014 | SCREEN | 11MAR2003 | -7 | 26 | | 3 | 3 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 1 | 18MAR2003 | 1 | 24 | | 2 | 3 | 0 | 0 | 0 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 1 | 1 |
| | | DAY 8 | 25MAR2003 | 8 | 21 | -3 | 3 | 3 | 0 | 0 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | DAY 15 | 01APR2003 | 15 | 18 | -6 | 2 | 3 | 0 | 0 | 0 | 2 | 3 | 1 | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 08APR2003 | 22 | 13 | -11 | 1 | 3 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 15APR2003 | 29 | 17 | -7 | 2 | 3 | 0 | 2 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 22APR2003 | 36 | 17 | -7 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 29APR2003 | 43 | 9 | -15 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 06MAY2003 | 50 | 14 | -10 | 1 | 3 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 12MAY2003 | 56 | 7 | -17 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0020021 | SCREEN | 09MAY2003 | -10 | 26 | | 3 | 3 | 2 | 2 | 0 | 2 | 3 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 1 |
| | | DAY 1 | 19MAY2003 | 1 | 21 | | 3 | 3 | 2 | 2 | 1 | 0 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 8 | 23MAY2003 | 5 | 15 | -6 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 02JUN2003 | 15 | 15 | -6 | 2 | 3 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 1 |
| | | DAY 22 | 10JUN2003 | 23 | 16 | -5 | 1 | 3 | 0 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | DAY 29 | 16JUN2003 | 29 | 7 | -14 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | DAY 36 | 23JUN2003 | 36 | 15 | -6 | 2 | 3 | 2 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 30JUN2003 | 43 | 16 | -5 | 2 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 1 |
| | | DAY 50 | 07JUL2003 | 50 | 9 | -12 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 14JUL2003 | 57 | 8 | -13 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
       7=Work/activities, 8=Retardation:psychomotor,  9=Agitation, 10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)               # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
           GENERATED:  12JUL2005 17:43:04  iceadmn3

221

Quetiapine Fumarate 5077US/0049      Page 74 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

222

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020023 | SCREEN | 09JUN2003 | -8 | 22 | | 3 | 0 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 16JUN2003 | -1 | 25 | | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 1 | 1 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 24JUN2003 | 8 | 14 | -11 | 2 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 30JUN2003 | 14 | 19 | -6 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 07JUL2003 | 21 | 24 | -1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 29 | 14JUL2003 | 28 | 21 | -4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 21JUL2003 | 35 | 13 | -12 | 1 | 0 | 1 | 1 | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 28JUL2003 | 42 | 18 | -7 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 04AUG2003 | 49 | 16 | -9 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 11AUG2003 | 56 | 11 | -14 | 1 | 0 | 2 | 1 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | E0022007 | SCREEN | 01NOV2002 | -6 | 20 | | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 07NOV2002 | 1 | 20 | | 3 | 2 | 0 | 2 | 2 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 14NOV2002 | 8 | 13 | -7 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 22NOV2002 | 16 | 13 | -7 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 02DEC2002 | 26 | 15 | -5 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 29 | 09DEC2002 | 33 | 11 | -9 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | E0022010 | SCREEN | 14NOV2002 | -7 | 24 | | 3 | 2 | 1 | 2 | 0 | 2 | 3 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 1 | 21NOV2002 | 1 | 23 | | 3 | 2 | 1 | 2 | 0 | 1 | 3 | 1 | 2 | 2 | 1 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 8 | 29NOV2002 | 9 | 12 | -11 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 06DEC2002 | 16 | 4 | -19 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 12DEC2002 | 22 | 6 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 26DEC2002 | 36 | 4 | -19 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 02JAN2003 | 43 | 3 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 09JAN2003 | 50 | 2 | -21 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 16JAN2003 | 57 | 4 | -19 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0022012 | SCREEN | 21NOV2002 | -14 | 21 | | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 0 | 1 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor,  9=Agitation, 10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies                    Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 75 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022012 | DAY 1 | 05DEC2002 | 1 | 21 | | 3 | 1 | 0 | 2 | 2 | 0 | 3 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 12DEC2002 | 8 | 12 | -9 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 19DEC2002 | 15 | 6 | -15 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | *23DEC2002 | 19 | 6 | -15 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 02JAN2003 | 29 | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 09JAN2003 | 36 | 5 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 16JAN2003 | 43 | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 23JAN2003 | 50 | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 30JAN2003 | 57 | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0022019 | SCREEN | 04DEC2002 | -7 | 20 | | 3 | 2 | 1 | 2 | 0 | 2 | 3 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 11DEC2002 | 1 | 20 | | 3 | 2 | 1 | 2 | 0 | 2 | 3 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 19DEC2002 | 9 | 9 | -11 | 1 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 26DEC2002 | 16 | 4 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 03JAN2003 | 24 | 4 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 09JAN2003 | 30 | 2 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 17JAN2003 | 38 | 1 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 24JAN2003 | 45 | 5 | -15 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 30JAN2003 | 51 | 1 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06FEB2003 | 58 | 1 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022025 | SCREEN | 08JAN2003 | -20 | 29 | | 3 | 3 | 2 | 2 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 28JAN2003 | 1 | 28 | | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 04FEB2003 | 8 | 33 | 5 | 3 | 3 | 1 | 2 | 2 | 2 | 4 | 2 | 2 | 3 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| | E0022033 | SCREEN | 11FEB2003 | -7 | 29 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 3 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 1 | 18FEB2003 | 1 | 22 | | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 25FEB2003 | 8 | 17 | -5 | 1 | 0 | 2 | 0 | 1 | 0 | 3 | 0 | 1 | 3 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 04MAR2003 | 15 | 13 | -9 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)            # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

223

Case 6:06-md-01769-ACC-DAB   Document 1352-13   Filed 03/11/09   Page 19 of 100 PageID 50182

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022033 | DAY 22 | 11MAR2003 | 22 | 3 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 18MAR2003 | 29 | 2 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 27MAR2003 | 38 | 4 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 01APR2003 | 43 | 3 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 08APR2003 | 50 | 7 | -15 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 57 | 3 | -19 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022034 | SCREEN | 11FEB2003 | -7 | 20 | | 3 | 1 | 0 | 2 | 1 | 1 | 3 | 2 | 1 | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 1 | 18FEB2003 | 1 | 20 | | 3 | 1 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 25FEB2003 | 8 | 14 | -6 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 04MAR2003 | 15 | 13 | -7 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 11MAR2003 | 22 | 20 | | 3 | 2 | 1 | 0 | 0 | 0 | 4 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 18MAR2003 | 29 | 14 | -6 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 25MAR2003 | 36 | 12 | -8 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 43 | 01APR2003 | 43 | 9 | -11 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | DAY 50 | 07APR2003 | 49 | 9 | -11 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 57 | 7 | -13 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0022038 | SCREEN | 20FEB2003 | -8 | 21 | | 3 | 2 | 2 | 0 | 1 | 1 | 3 | 0 | 1 | 3 | 0 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | DAY 1 | 28FEB2003 | 1 | 23 | | 3 | 2 | 2 | 0 | 2 | 2 | 3 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 07MAR2003 | 8 | 17 | -6 | 3 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 14MAR2003 | 15 | 19 | -4 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 0 | 1 |
| | | DAY 22 | 21MAR2003 | 22 | 19 | -4 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 1 |
| | | DAY 29 | 28MAR2003 | 29 | 12 | -11 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 36 | 04APR2003 | 36 | 15 | -8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 11APR2003 | 43 | 15 | -8 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
| | E0022039 | SCREEN | 27FEB2003 | -7 | 21 | | 3 | 2 | 2 | 1 | 0 | 0 | 3 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 1 | 06MAR2003 | 1 | 28 | | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 3 | 2 | 0 | 1 | 2 | 2 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                      # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies                Other: 0 (not present) - 4 (increase).

224

Quetiapine Fumarate 5077US/0049                                            Page 77 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022039 | DAY 8 | 13MAR2003 | 8 | 22 | -6 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 20MAR2003 | 15 | 14 | -14 | 2 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 27MAR2003 | 22 | 18 | -10 | 2 | 0 | 1 | 0 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 04APR2003 | 30 | 6 | -22 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 10APR2003 | 36 | 3 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 18APR2003 | 44 | 5 | -23 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 24APR2003 | 50 | 7 | -21 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 01MAY2003 | 57 | 5 | -23 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0022046 | SCREEN | 13MAR2003 | -7 | 33 | | 4 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 1 | 20MAR2003 | 1 | 30 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 8 | 27MAR2003 | 8 | 20 | -10 | 2 | 0 | 1 | 1 | 1 | 0 | 3 | 2 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 15 | 04APR2003 | 16 | 16 | -14 | 1 | 1 | 1 | 0 | 0 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 22 | 11APR2003 | 23 | 12 | -18 | 0 | 1 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 18APR2003 | 30 | 17 | -13 | 2 | 0 | 2 | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 24APR2003 | 36 | 14 | -16 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 02MAY2003 | 44 | 15 | -15 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 12MAY2003 | 54 | 13 | -17 | 1 | 1 | 1 | 0 | 0 | 1 | 3 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 57 | 16MAY2003 | 58 | 19 | -11 | 2 | 1 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | E0022048 | SCREEN | 25MAR2003 | -7 | 31 | | 3 | 2 | 2 | 2 | 1 | 2 | 4 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 1 | 01APR2003 | 1 | 23 | | 3 | 1 | 2 | 2 | 1 | 1 | 4 | 2 | 0 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 08APR2003 | 8 | 11 | -12 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 15APR2003 | 15 | 12 | -11 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 24APR2003 | 24 | 6 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 02MAY2003 | 32 | 3 | -20 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 06MAY2003 | 36 | 3 | -20 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 13MAY2003 | 43 | 3 | -20 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 23MAY2003 | 53 | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle,  6=Insomnia late,
  7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
  12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                      # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

225

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022051 | SCREEN | 31MAR2003 | -7 | 33 | | 3 | 3 | 2 | 1 | 1 | 1 | 4 | 3 | 0 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 0 |
| | | DAY 1 | 07APR2003 | 1 | 30 | | 3 | 3 | 2 | 1 | 1 | 1 | 4 | 3 | 0 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 0 |
| | | DAY 8 | 14APR2003 | 8 | 22 | -8 | 3 | 2 | 1 | 0 | 1 | 2 | 4 | 2 | 0 | 1 | 0 | 0 | 1 | 2 | 3 | 0 | 0 |
| | | DAY 15 | 21APR2003 | 15 | 15 | -15 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 28APR2003 | 22 | 8 | -22 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 05MAY2003 | 29 | 7 | -23 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 12MAY2003 | 36 | 2 | -28 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 19MAY2003 | 43 | 7 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 28MAY2003 | 52 | 2 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02JUN2003 | 57 | 1 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0022053 | SCREEN | 04APR2003 | -7 | 25 | | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 11APR2003 | 1 | 28 | | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | E0022058 | SCREEN | 11APR2003 | -10 | 24 | | 3 | 3 | 2 | 0 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | DAY 1 | 21APR2003 | 1 | 20 | | 3 | 2 | 2 | 0 | 1 | 0 | 3 | 2 | 1 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 28APR2003 | 8 | 12 | -8 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 05MAY2003 | 15 | 7 | -13 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 12MAY2003 | 22 | 3 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 19MAY2003 | 29 | 3 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 * | 22MAY2003 | 32 | 8 | -12 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0022061 | SCREEN | 24APR2003 | -6 | 22 | | 3 | 2 | 1 | 0 | 0 | 0 | 4 | 1 | 2 | 1 | 1 | 0 | 2 | 2 | 3 | 0 | 0 |
| | | DAY 1 | 30APR2003 | 1 | 25 | | 3 | 2 | 0 | 1 | 1 | 0 | 4 | 1 | 3 | 2 | 2 | 0 | 2 | 1 | 3 | 0 | 0 |
| | | DAY 8 | 07MAY2003 | 8 | 14 | -11 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 15 | 14MAY2003 | 15 | 9 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 22MAY2003 | 23 | 4 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 28MAY2003 | 29 | 2 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 04JUN2003 | 36 | 2 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

226

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                                         Page 79 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022061 | DAY 50 | 18JUN2003 | 50 | 2 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 26JUN2003 | 58 | 2 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022062 | SCREEN | 25APR2003 | -10 | 20 | | 3 | 2 | 0 | 2 | 1 | 0 | 3 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | DAY 1 | 05MAY2003 | 1 | 25 | | 3 | 2 | 0 | 2 | 1 | 2 | 3 | 1 | 2 | 3 | 2 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 12MAY2003 | 8 | 23 | -2 | 3 | 2 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 15 | 19MAY2003 | 15 | 29 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 15 * | 23MAY2003 | 19 | 26 | 1 | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 0 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 0 | 0 |
| | E0022068 | SCREEN | 14MAY2003 | -9 | 26 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 0 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 1 | 22MAY2003 | -1 | 21 | | 2 | 1 | 0 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 29MAY2003 | 7 | 21 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 2 | 1 | 2 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 05JUN2003 | 14 | 18 | -3 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |
| | E0022069 | SCREEN | 04JUN2003 | -6 | 23 | | 3 | 4 | 2 | 2 | 2 | 0 | 3 | 2 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 10JUN2003 | 1 | 24 | | 3 | 4 | 2 | 0 | 2 | 1 | 3 | 2 | 1 | 3 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 17JUN2003 | 8 | 15 | -9 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 24JUN2003 | 15 | 16 | -8 | 3 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 01JUL2003 | 22 | 8 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 08JUL2003 | 29 | 7 | -17 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 15JUL2003 | 36 | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 22JUL2003 | 43 | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 29JUL2003 | 50 | 3 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05AUG2003 | 57 | 4 | -20 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | E0022071 | SCREEN | 16JUN2003 | -14 | 28 | | 4 | 2 | 2 | 0 | 0 | 2 | 4 | 3 | 2 | 3 | 0 | 2 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 30JUN2003 | 1 | 30 | | 4 | 2 | 2 | 2 | 1 | 2 | 4 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 07JUL2003 | 8 | 28 | -2 | 3 | 2 | 2 | 2 | 0 | 0 | 4 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 14JUL2003 | 15 | 20 | -10 | 3 | 2 | 2 | 0 | 0 | 0 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                     # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

227

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

228

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022071 | DAY 22 | 21JUL2003 | 22 | 20 | -10 | 3 | 2 | 2 | 0 | 0 | 0 | 4 | 2 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 28JUL2003 | 29 | 19 | -11 | 3 | 2 | 2 | 0 | 0 | 0 | 3 | 2 | 0 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 04AUG2003 | 36 | 19 | -11 | 3 | 2 | 1 | 0 | 0 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 43 | 11AUG2003 | 43 | 24 | -6 | 3 | 2 | 2 | 0 | 1 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 18AUG2003 | 50 | 17 | -13 | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 2 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 25AUG2003 | 57 | 17 | -13 | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 2 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | E0023003 | SCREEN | 12DEC2002 | -5 | 27 | | 3 | 1 | 2 | 2 | 2 | 1 | 3 | 0 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 1 | 17DEC2002 | 1 | 26 | | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 23DEC2002 | 7 | 28 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 0 | 2 | 3 | 3 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 30DEC2002 | 14 | 28 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 22 | 07JAN2003 | 22 | 27 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 16JAN2003 | 31 | 18 | -8 | 1 | 2 | 2 | 1 | 1 | 0 | 2 | 0 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 36 | 21JAN2003 | 36 | 16 | -10 | 3 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 3 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 28JAN2003 | 43 | 14 | -12 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 06FEB2003 | 52 | 17 | -9 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 3 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 11FEB2003 | 57 | 13 | -13 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0023006 | SCREEN | 10DEC2002 | -7 | 22 | | 3 | 2 | 1 | 0 | 1 | 0 | 4 | 2 | 1 | 3 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 17DEC2002 | 1 | 23 | | 3 | 2 | 1 | 1 | 1 | 0 | 4 | 2 | 1 | 3 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 23DEC2002 | 7 | 32 | 9 | 3 | 2 | 1 | 1 | 2 | 2 | 4 | 2 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 02JAN2003 | 17 | 14 | -9 | 2 | 2 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 07JAN2003 | 22 | 11 | -12 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 16JAN2003 | 31 | 7 | -16 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 21JAN2003 | 36 | 10 | -13 | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 28JAN2003 | 43 | 9 | -14 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 04FEB2003 | 50 | 5 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11FEB2003 | 57 | 3 | -20 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood, 2=Feeling of guilt, 3=Suicide, 4=Insomnia Early, 5=Insomnia middle, 6=Insomnia late,
   7=Work/activities, 8=Retardation:psychomotor, 9=Agitation, 10=Anxiety-psychological, 11=Anxiety somatic,
   12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
   ^ difficulty/symptoms: 0(none) - 2 (increase)                      # Weight Loss: 0=none,1=probable,2=definite,3=not ass
   @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies           Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0023010 | SCREEN | 28JAN2003 | -7 | 23 | | 3 | 2 | 2 | 0 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 1 | 04FEB2003 | 1 | 28 | | 3 | 2 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 3 | 3 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 11FEB2003 | 8 | 19 | -9 | 3 | 2 | 1 | 0 | 1 | 0 | 4 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 18FEB2003 | 15 | 15 | -13 | 3 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 25FEB2003 | 22 | 15 | -13 | 3 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 04MAR2003 | 29 | 14 | -14 | 3 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 11MAR2003 | 36 | 11 | -17 | 2 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 18MAR2003 | 43 | 10 | -18 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 25MAR2003 | 50 | 13 | -15 | 2 | 1 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 31MAR2003 | 56 | 10 | -18 | 1 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0023025 | SCREEN | 01MAY2003 | -14 | 22 | | 3 | 3 | 2 | 1 | 1 | 0 | 3 | 1 | 1 | 3 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 15MAY2003 | 1 | 21 | | 3 | 2 | 1 | 2 | 1 | 0 | 3 | 1 | 1 | 2 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 22MAY2003 | 8 | 16 | -5 | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 3 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 29MAY2003 | 15 | 14 | -7 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 05JUN2003 | 22 | 11 | -10 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 12JUN2003 | 29 | 6 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 19JUN2003 | 36 | 8 | -13 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 27JUN2003 | 44 | 10 | -11 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 03JUL2003 | 50 | 7 | -14 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10JUL2003 | 57 | 11 | -10 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0023039 | SCREEN | 24JUN2003 | -7 | 25 | | 3 | 2 | 1 | 2 | 2 | 1 | 4 | 0 | 2 | 3 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 01JUL2003 | 1 | 26 | | 3 | 2 | 1 | 2 | 1 | 2 | 4 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 08JUL2003 | 8 | 15 | -11 | 1 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 3 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 15JUL2003 | 15 | 12 | -14 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 22JUL2003 | 22 | 8 | -18 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 29JUL2003 | 29 | 9 | -17 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 05AUG2003 | 36 | 7 | -19 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,   5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,   9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)                          # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies              Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

229

Quetiapine Fumarate 5077US/0049                                              Page 82 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0023039 | DAY 43 | 12AUG2003 | 43 | 6 | -20 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | DAY 50 | 19AUG2003 | 50 | 5 | -21 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 57 | 26AUG2003 | 57 | 4 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  | E0026002 | SCREEN | 05NOV2002 | -7 | 21 |  | 3 | 1 | 2 | 0 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 12NOV2002 | 1 | 20 |  | 2 | 2 | 0 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
|  |  | DAY 8 | 19NOV2002 | 8 | 19 | -1 | 2 | 3 | 2 | 0 | 0 | 0 | 4 | 1 | 3 | 0 | 1 | 1 | 2 | 0 | 0 | 3 | 0 |
|  |  | DAY 15 | 26NOV2002 | 15 | 9 | -11 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 03DEC2002 | 22 | 6 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 |
|  |  | DAY 29 | 11DEC2002 | 30 | 6 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
|  |  | DAY 36 | 18DEC2002 | 37 | 8 | -12 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 |
|  |  | DAY 43 | 26DEC2002 | 45 | 2 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 02JAN2003 | 52 | 20 | 0 | 2 | 2 | 2 | 0 | 1 | 2 | 3 | 0 | 2 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 09JAN2003 | 59 | 4 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | E0026007 | SCREEN | 06JAN2003 | -10 | 20 |  | 2 | 2 | 2 | 1 | 1 | 0 | 4 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 2 |
|  |  | DAY 1 | 16JAN2003 | 1 | 25 |  | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 3 | 2 | 1 | 2 | 1 | 0 | 1 | 0 |
|  |  | DAY 8 | 23JAN2003 | 8 | 13 | -12 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 0 |
|  |  | DAY 15 | 30JAN2003 | 15 | 5 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
|  |  | DAY 22 | 06FEB2003 | 22 | 5 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 13FEB2003 | 29 | 2 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 19FEB2003 | 35 | 5 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
|  |  | DAY 43 | 26FEB2003 | 42 | 2 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 05MAR2003 | 49 | 3 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
|  |  | DAY 57 | 12MAR2003 | 56 | 3 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | E0026013 | SCREEN | 05FEB2003 | -8 | 20 |  | 3 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
|  |  | DAY 1 | 13FEB2003 | 1 | 24 |  | 3 | 2 | 2 | 2 | 0 | 2 | 1 | 3 | 2 | 0 | 3 | 0 | 2 | 1 | 1 | 0 | 0 |
|  |  | DAY 8 | 20FEB2003 | 8 | 22 | -2 | 3 | 2 | 2 | 1 | 0 | 0 | 3 | 2 | 0 | 3 | 0 | 2 | 1 | 1 | 1 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
   7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological, 11=Anxiety somatic,
   12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
   ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
   @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies              Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

230

Quetiapine Fumarate 5077US/0049                                                                 Page 83 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0026013 | DAY 15 | 27FEB2003 | 15 | 22 | -2 | 4 | 2 | 2 | 0 | 0 | 0 | 3 | 2 | 0 | 3 | 0 | 1 | 1 | 1 | 1 | 2 | 0 |
| | | DAY 22 | 06MAR2003 | 22 | 26 | 2 | 3 | 2 | 2 | 2 | 2 | 0 | 3 | 1 | 0 | 3 | 1 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 29 | 13MAR2003 | 29 | 12 | -12 | 1 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 20MAR2003 | 36 | 21 | -3 | 4 | 2 | 3 | 0 | 0 | 0 | 3 | 1 | 0 | 4 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 27MAR2003 | 43 | 6 | -18 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 03APR2003 | 50 | 8 | -16 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028007 | SCREEN | 01OCT2002 | -3 | 20 | | 3 | 1 | 1 | 2 | 2 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 1 | 04OCT2002 | 1 | 21 | | 3 | 2 | 1 | 2 | 0 | 0 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 11OCT2002 | 8 | 11 | -10 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 16OCT2002 | 13 | 8 | -13 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 23OCT2002 | 20 | 7 | -14 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 31OCT2002 | 28 | 8 | -13 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 07NOV2002 | 35 | 4 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 14NOV2002 | 42 | 5 | -16 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0028023 | SCREEN | 14JAN2003 | -7 | 26 | | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 0 | 2 | 0 |
| | | DAY 1 | 21JAN2003 | 1 | 21 | | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 2 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | DAY 8 | 30JAN2003 | 10 | 19 | -2 | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 3 | 2 | 0 | 1 | 0 | 3 | 0 | 0 |
| | | DAY 15 | 04FEB2003 | 15 | 17 | -4 | 3 | 0 | 0 | 2 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 11FEB2003 | 22 | 21 | 0 | 3 | 2 | 1 | 0 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 17FEB2003 | 28 | 20 | -1 | 2 | 0 | 3 | 2 | 2 | 2 | 0 | 3 | 0 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 36 | 27FEB2003 | 38 | 3 | -18 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 04MAR2003 | 43 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028025 | SCREEN | 08JAN2003 | -5 | 24 | | 3 | 2 | 0 | 2 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 1 | 13JAN2003 | 1 | 33 | | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 3 | 2 | 2 | 0 | 3 | 2 | 0 |
| | | DAY 8 | 17JAN2003 | 5 | 11 | -22 | 2 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 27JAN2003 | 15 | 20 | -13 | 1 | 3 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)                     # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies            Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
        GENERATED:  12JUL2005 17:43:04  iceadmn3

231

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028033 | SCREEN | 18MAR2003 | -9 | 22 |  | 3 | 1 | 1 | 2 | 2 | 0 | 3 | 3 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 1 | 27MAR2003 | 1 | 20 |  | 2 | 1 | 0 | 0 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 1 |
|  |  | DAY 8 | 03APR2003 | 8 | 16 | -4 | 2 | 1 | 0 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
|  |  | DAY 15 | 10APR2003 | 15 | 15 | -5 | 1 | 1 | 0 | 0 | 1 | 0 | 3 | 2 | 1 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 22 | 17APR2003 | 22 | 8 | -12 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 24APR2003 | 29 | 6 | -14 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 01MAY2003 | 36 | 11 | -9 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 08MAY2003 | 43 | 17 | -3 | 2 | 1 | 0 | 2 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 15MAY2003 | 50 | 15 | -5 | 2 | 2 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | DAY 57 | 22MAY2003 | 57 | 5 | -15 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | E0028035 | SCREEN | 27MAR2003 | -7 | 22 |  | 3 | 2 | 1 | 1 | 2 | 0 | 3 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 1 | 03APR2003 | 1 | 22 |  | 3 | 2 | 1 | 2 | 2 | 0 | 2 | 0 | 1 | 3 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 8 | 10APR2003 | 8 | 22 | -1 | 3 | 2 | 1 | 0 | 1 | 0 | 3 | 0 | 3 | 3 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
|  |  | DAY 15 | 17APR2003 | 15 | 20 | -3 | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 3 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
|  |  | DAY 22 | 24APR2003 | 22 | 18 | -5 | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
|  |  | DAY 29 | 01MAY2003 | 29 | 12 | -11 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
|  |  | DAY 36 | 08MAY2003 | 36 | 17 | -6 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
|  |  | DAY 43 | 15MAY2003 | 43 | 13 | -10 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
|  |  | DAY 50 | 22MAY2003 | 50 | 18 | -5 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 3 | 1 | 0 | 2 | 1 | 2 | 0 | 0 |
|  |  | DAY 57 | 29MAY2003 | 57 | 17 | -6 | 2 | 0 | 0 | 1 | 2 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
|  | E0028037 | SCREEN | 09JUN2003 | -4 | 28 |  | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 3 | 0 | 3 | 1 | 2 | 2 | 2 | 0 | 2 | 0 |
|  |  | DAY 1 | 12JUN2003 | -1 | 22 |  | 2 | 1 | 1 | 0 | 2 | 2 | 3 | 2 | 0 | 3 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
|  |  | DAY 8 | 20JUN2003 | 8 | 11 | -11 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 15 | 25JUN2003 | 13 | 11 | -11 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 15 * | 01JUL2003 | 19 | 6 | -16 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 08JUL2003 | 26 | 4 | -18 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | DAY 36 | 16JUL2003 | 34 | 4 | -18 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
   7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
   12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
   ^ difficulty/symptoms: 0(none) - 2 (increase)                # Weight Loss: 0=none,1=probable,2=definite,3=not ass
   @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

232

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028037 | DAY 43 | 23JUL2003 | 41 | 5 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 30JUL2003 | 48 | 3 | -19 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08AUG2003 | 57 | 2 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028039 | SCREEN | 02MAY2003 | -7 | 29 | | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 1 | 08MAY2003 | -1 | 29 | | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 8 | 16MAY2003 | 8 | 28 | -1 | 2 | 4 | 3 | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 0 |
| | | DAY 15 | 22MAY2003 | 14 | 20 | -9 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 22 | 29MAY2003 | 21 | 18 | -11 | 2 | 0 | 1 | 0 | 1 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 |
| | | DAY 29 | 05JUN2003 | 28 | 15 | -14 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
| | E0028046 | SCREEN | 17JUN2003 | -8 | 22 | | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 25JUN2003 | 1 | 28 | | 3 | 2 | 2 | 2 | 2 | 0 | 2 | 3 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 0 | 1 | 0 |
| | E0028048 | SCREEN | 11JUL2003 | -6 | 23 | | 3 | 1 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 1 | 17JUL2003 | 1 | 26 | | 3 | 1 | 0 | 2 | 2 | 2 | 3 | 2 | 0 | 3 | 3 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 24JUL2003 | 8 | 15 | -11 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 3 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 31JUL2003 | 15 | 5 | -21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 06AUG2003 | 21 | 3 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 14AUG2003 | 29 | 4 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 21AUG2003 | 36 | 3 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 29AUG2003 | 44 | 5 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09SEP2003 | 55 | 11 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | E0029008 | SCREEN | 09DEC2002 | -7 | 27 | | 3 | 0 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 0 |
| | | DAY 1 | 16DEC2002 | 1 | 26 | | 2 | 1 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 0 |
| | | DAY 8 | 23DEC2002 | 8 | 28 | 2 | 3 | 2 | 0 | 2 | 0 | 0 | 3 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 3 | 0 | 0 |
| | E0029011 | SCREEN | 14JAN2003 | -8 | 24 | | 2 | 2 | 2 | 2 | 2 | 0 | 3 | 1 | 1 | 2 | 1 | 0 | 2 | 0 | 1 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
      7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
      12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                 # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies            Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
                GENERATED:  12JUL2005 17:43:04  iceadmn3

233

Quetiapine Fumarate 5077US/0049                                                      Page 86 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0029011 | DAY 1 | 21JAN2003 | -1 | 24 | | 3 | 2 | 1 | 2 | 0 | 0 | 3 | 2 | 0 | 3 | 2 | 1 | 2 | 0 | 3 | 0 | 0 |
| | | DAY 8 | 28JAN2003 | 7 | 17 | -7 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 0 |
| | | DAY 15 | 04FEB2003 | 14 | 20 | -4 | 3 | 3 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 13FEB2003 | 23 | 16 | -8 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 0 | 1 | 1 | 0 |
| | E0029012 | SCREEN | 04FEB2003 | -7 | 27 | | 3 | 2 | 3 | 0 | 2 | 1 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 11FEB2003 | 1 | 27 | | 4 | 2 | 3 | 0 | 1 | 0 | 2 | 3 | 2 | 3 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 19FEB2003 | 9 | 15 | -12 | 3 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 26FEB2003 | 16 | 17 | -10 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 03MAR2003 | 21 | 15 | -12 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 11MAR2003 | 29 | 20 | -7 | 4 | 0 | 3 | 0 | 0 | 0 | 3 | 2 | 1 | 3 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 18MAR2003 | 36 | 27 | 0 | 4 | 3 | 3 | 0 | 0 | 0 | 3 | 2 | 1 | 3 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | E0029015 | SCREEN | 11FEB2003 | -13 | 26 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 3 | 3 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 24FEB2003 | 1 | 26 | | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 0 | 3 | 3 | 3 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 03MAR2003 | 8 | 22 | -4 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 0 | 4 | 3 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 11MAR2003 | 16 | 22 | -4 | 2 | 2 | 0 | 1 | 2 | 0 | 2 | 0 | 3 | 3 | 2 | 0 | 2 | 0 | 1 | 2 | 0 |
| | E0029018 | SCREEN | 26FEB2003 | -8 | 20 | | 2 | 2 | 0 | 1 | 1 | 1 | 3 | 2 | 0 | 2 | 2 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 06MAR2003 | 1 | 20 | | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 3 | 2 | 0 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | E0030014 | SCREEN | 14FEB2003 | -7 | 28 | | 3 | 2 | 2 | 2 | 2 | 0 | 3 | 2 | 2 | 3 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 21FEB2003 | 1 | 29 | | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 28FEB2003 | 8 | 16 | -13 | 1 | 2 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 07MAR2003 | 15 | 16 | -13 | 3 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 14MAR2003 | 22 | 13 | -16 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 29 | 21MAR2003 | 29 | 13 | -16 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 27MAR2003 | 35 | 11 | -18 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 43 | 04APR2003 | 43 | 17 | -12 | 2 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt,  3=Suicide,  4=Insomnia Early,  5=Insomnia middle,  6=Insomnia late,
       7=Work/activities,  8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
  12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

234

Quetiapine Fumarate 5077US/0049                                                    Page 87 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0030014 | DAY 50 | 11APR2003 | 50 | 12 | -17 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 22APR2003 | 61 | 7 | -22 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | E0030020 | SCREEN | 13MAY2003 | -16 | 23 | | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 0 | 1 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 29MAY2003 | 1 | 27 | | 3 | 3 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 05JUN2003 | 8 | 17 | -10 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 12JUN2003 | 15 | 8 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 17JUN2003 | 20 | 12 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 29 | 24JUN2003 | 27 | 6 | -21 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | E0030024 | SCREEN | 17JUN2003 | -24 | 28 | | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 0 | 0 |
| | | DAY 1 | 11JUL2003 | 1 | 25 | | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 3 | 0 | 0 |
| | | DAY 8 | 18JUL2003 | 8 | 22 | -3 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 0 | 0 |
| | E0030025 | SCREEN | 24JUN2003 | -17 | 27 | | 4 | 3 | 0 | 2 | 2 | 2 | 3 | 2 | 0 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 11JUL2003 | 1 | 29 | | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 1 | 0 | 2 | 3 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 18JUL2003 | 8 | 22 | -4 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 25JUL2003 | 15 | 15 | -14 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 31JUL2003 | 21 | 13 | -16 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 11AUG2003 | 32 | 16 | -13 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 36 | 19AUG2003 | 40 | 25 | -4 | 2 | 2 | 0 | 0 | 1 | 0 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | E0031027 | SCREEN | 27MAY2003 | -7 | 26 | | 3 | 2 | 0 | 2 | 2 | 1 | 2 | 0 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 0 |
| | | DAY 1 | 03JUN2003 | 1 | 29 | | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 0 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 0 |
| | | DAY 8 | 11JUN2003 | 9 | 19 | -10 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 17JUN2003 | 15 | 20 | -9 | 3 | 2 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 22 | 24JUN2003 | 22 | 15 | -14 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| | | DAY 29 | 01JUL2003 | 29 | 17 | -12 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 2 | 3 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 09JUL2003 | 37 | 9 | -20 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies              Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

235

Quetiapine Fumarate 5077US/0049                                                          Page 88 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0031027 | DAY 43 | 15JUL2003 | 43 | 6 | -23 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 22JUL2003 | 50 | 3 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 29JUL2003 | 57 | 2 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031030 | SCREEN | 17JUN2003 | -7 | 23 | | 3 | 1 | 2 | 2 | 2 | 2 | 3 | 0 | 1 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 24JUN2003 | 1 | 22 | | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 3 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 01JUL2003 | 8 | 10 | -12 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 08JUL2003 | 15 | 9 | -13 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 16JUL2003 | 23 | 12 | -10 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 23JUL2003 | 30 | 2 | -20 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 31JUL2003 | 38 | 2 | -20 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 08AUG2003 | 46 | 3 | -19 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 14AUG2003 | 52 | 15 | -7 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 21AUG2003 | 59 | 8 | -14 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0033012 | SCREEN | 05FEB2003 | -5 | 27 | | 3 | 2 | 2 | 2 | 1 | 0 | 3 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 0 | 1 | 0 |
| | | DAY 1 | 10FEB2003 | 1 | 27 | | 3 | 2 | 2 | 2 | 2 | 0 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | E0034001 | SCREEN | 13MAR2003 | -7 | 28 | | 4 | 2 | 0 | 0 | 2 | 0 | 4 | 3 | 2 | 3 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 20MAR2003 | 1 | 30 | | 4 | 2 | 0 | 1 | 2 | 0 | 4 | 3 | 3 | 3 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 27MAR2003 | 8 | 27 | -3 | 4 | 2 | 0 | 0 | 1 | 0 | 4 | 3 | 2 | 3 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 15 | 03APR2003 | 15 | 12 | -18 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 10APR2003 | 22 | 14 | -16 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 17APR2003 | 29 | 13 | -17 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 24APR2003 | 36 | 12 | -18 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 01MAY2003 | 43 | 12 | -18 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 08MAY2003 | 50 | 12 | -18 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 57 | 15MAY2003 | 57 | 9 | -21 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                     # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

236

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0034004 | SCREEN | 11APR2003 | -10 | 28 | | 3 | 2 | 2 | 0 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 21APR2003 | 1 | 27 | | 3 | 2 | 2 | 0 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 30APR2003 | 10 | 19 | -8 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 05MAY2003 | 15 | 14 | -13 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 13MAY2003 | 23 | 4 | -23 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 19MAY2003 | 29 | 3 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 29 | * 23MAY2003 | 33 | 3 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 02JUN2003 | 43 | 2 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 09JUN2003 | 50 | 2 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 16JUN2003 | 57 | 2 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0035001 | SCREEN | 12NOV2002 | -8 | 24 | | 3 | 2 | 2 | 0 | 2 | 1 | 4 | 0 | 0 | 2 | 3 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 1 | 20NOV2002 | 1 | 22 | | 3 | 1 | 0 | 0 | 1 | 2 | 4 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 0 |
| | | DAY 8 | 27NOV2002 | 8 | 13 | -9 | 2 | 1 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 15 | 03DEC2002 | 14 | 14 | -8 | 2 | 1 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 22 | 12DEC2002 | 23 | 14 | -8 | 2 | 1 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 29 | 18DEC2002 | 29 | 12 | -10 | 2 | 1 | 0 | 0 | 1 | 1 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 23DEC2002 | 34 | 11 | -11 | 2 | 0 | 0 | 0 | 1 | 1 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 30DEC2002 | 41 | 10 | -12 | 2 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 07JAN2003 | 49 | 10 | -12 | 2 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 14JAN2003 | 56 | 2 | -20 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035006 | SCREEN | 03DEC2002 | -9 | 25 | | 3 | 2 | 2 | 1 | 2 | 2 | 4 | 0 | 0 | 2 | 0 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 12DEC2002 | 1 | 26 | | 3 | 2 | 2 | 1 | 2 | 2 | 4 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 19DEC2002 | 8 | 23 | -3 | 3 | 2 | 2 | 1 | 1 | 1 | 4 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 15 | 26DEC2002 | 15 | 27 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 0 | 0 | 2 | 1 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 22 | 02JAN2003 | 22 | 27 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 4 | 0 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 29 | 09JAN2003 | 29 | 24 | -2 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 0 | 0 | 2 | 1 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 36 | 16JAN2003 | 36 | 26 | 0 | 3 | 1 | 2 | 2 | 2 | 2 | 4 | 0 | 0 | 2 | 1 | 2 | 1 | 2 | 2 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
   7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
   12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
   ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
   @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies           Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
                 GENERATED:  12JUL2005 17:43:04  iceadmn3

237

Quetiapine Fumarate 5077US/0049                                                    Page 90 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0035006 | DAY 43 | 24JAN2003 | 44 | 26 | 0 | 3 | 2 | 2 | 0 | 2 | 1 | 4 | 0 | 0 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 0 |
| | | DAY 50 | 30JAN2003 | 50 | 30 | 4 | 3 | 2 | 3 | 1 | 2 | 2 | 4 | 0 | 0 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 0 |
| | | DAY 57 | 06FEB2003 | 57 | 23 | -3 | 3 | 0 | 0 | 1 | 2 | 1 | 4 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 0 |
| | E0035021 | SCREEN | 18APR2003 | -7 | 21 | | 3 | 2 | 0 | 1 | 2 | 2 | 4 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 25APR2003 | 1 | 23 | | 2 | 2 | 0 | 2 | 2 | 2 | 4 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 2 | 0 |
| | | DAY 8 | 01MAY2003 | 7 | 12 | -11 | 1 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | DAY 15 | 09MAY2003 | 15 | 14 | -9 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 0 | 2 | 0 |
| | | DAY 22 | 15MAY2003 | 21 | 12 | -11 | 1 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 2 | 0 |
| | | DAY 29 | 23MAY2003 | 29 | 11 | -12 | 1 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 36 | 30MAY2003 | 36 | 18 | -5 | 1 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 3 | 2 | 2 | 2 | 0 | 0 | 2 | 0 |
| | | DAY 43 | 09JUN2003 | 46 | 4 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 50 | 13JUN2003 | 50 | 4 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 57 | 20JUN2003 | 57 | 5 | -18 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | E0036002 | SCREEN | 10JUN2003 | -7 | 27 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 0 | 3 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 17JUN2003 | 1 | 25 | | 3 | 2 | 2 | 2 | 2 | 0 | 3 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 24JUN2003 | 8 | 17 | -8 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 3 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 30JUN2003 | 14 | 11 | -14 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 08JUL2003 | 22 | 12 | -13 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 2 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 29 | 14JUL2003 | 28 | 5 | -20 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0036006 | SCREEN | 24JUN2003 | -9 | 24 | | 3 | 2 | 0 | 2 | 2 | 0 | 3 | 2 | 1 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 1 | 03JUL2003 | 1 | 24 | | 3 | 2 | 1 | 2 | 2 | 0 | 3 | 2 | 1 | 2 | 1 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 8 | 10JUL2003 | 8 | 7 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 18JUL2003 | 16 | 3 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 25JUL2003 | 23 | 4 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 31JUL2003 | 29 | 1 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 07AUG2003 | 36 | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt,  3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
  7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological, 11=Anxiety somatic,
  12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies      Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

238

Quetiapine Fumarate 5077US/0049                                                      Page 91 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10.^ | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0036006 | DAY 43 | 13AUG2003 | 42 | 3 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 20AUG2003 | 49 | 1 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27AUG2003 | 56 | 1 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0036007 | SCREEN | 26JUN2003 | -7 | 23 | | 3 | 2 | 1 | 2 | 2 | 0 | 3 | 2 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 03JUL2003 | 1 | 24 | | 3 | 2 | 1 | 2 | 2 | 0 | 3 | 2 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 08JUL2003 | 6 | 20 | -4 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 18JUL2003 | 16 | 5 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0037009 | SCREEN | 09MAY2003 | -7 | 26 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 2 | 1 | 0 |
| | | DAY 1 | 16MAY2003 | 1 | 24 | | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 2 | 1 | 1 | 2 | 0 | 2 | 1 | 0 |
| | | DAY 8 | 23MAY2003 | 8 | 16 | -8 | 2 | 2 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 29MAY2003 | 14 | 13 | -11 | 1 | 2 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 05JUN2003 | 21 | 15 | -9 | 2 | 2 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 12JUN2003 | 28 | 15 | -9 | 2 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 36 | 19JUN2003 | 35 | 16 | -8 | 2 | 2 | 1 | 1 | 2 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 26JUN2003 | 42 | 12 | -12 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 03JUL2003 | 49 | 11 | -13 | 2 | 1 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 10JUL2003 | 56 | 11 | -13 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | E0039011 | SCREEN | 16DEC2002 | -17 | 27 | | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 0 | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 1 | 0 |
| | | DAY 1 | 02JAN2003 | 1 | 27 | | 3 | 2 | 2 | 2 | 0 | 2 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 8 | 09JAN2003 | 8 | 12 | -15 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 16JAN2003 | 15 | 17 | -10 | 1 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 23JAN2003 | 22 | 18 | -9 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 03FEB2003 | 33 | 1 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 06FEB2003 | 36 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 13FEB2003 | 43 | 4 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 19FEB2003 | 49 | 4 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
      7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
   12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
   ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
   @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

239

Quetiapine Fumarate 5077US/0049                                    Page 92 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039018 | SCREEN | 14JAN2003 | -9 | 20 | | 3 | 0 | 0 | 2 | 2 | 0 | 3 | 2 | 1 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 23JAN2003 | 1 | 31 | | 3 | 3 | 2 | 2 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 1 | 0 |
| | | DAY 8 | 30JAN2003 | 8 | 9 | -22 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 06FEB2003 | 15 | 13 | -18 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 13FEB2003 | 22 | 5 | -26 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 20FEB2003 | 29 | 6 | -25 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | |
| | E0039026 | SCREEN | 26FEB2003 | -9 | 21 | | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 07MAR2003 | 1 | 22 | | 3 | 2 | 1 | 0 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | DAY 8 | 14MAR2003 | 8 | 7 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 19MAR2003 | 13 | 5 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 28MAR2003 | 22 | 6 | -16 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 04APR2003 | 29 | 6 | -16 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 11APR2003 | 36 | 9 | -13 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 18APR2003 | 43 | 4 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 25APR2003 | 50 | 5 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 01MAY2003 | 56 | 3 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0039028 | SCREEN | 03MAR2003 | -21 | 27 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 24MAR2003 | 1 | 28 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 31MAR2003 | 8 | 12 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 07APR2003 | 15 | 9 | -19 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 14APR2003 | 22 | 8 | -20 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 21APR2003 | 29 | 19 | -9 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 2 | 0 | 1 | 2 | 1 | 0 |
| | | DAY 36 | 28APR2003 | 36 | 14 | -14 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 1 | 2 | 2 | 0 |
| | | DAY 43 | 05MAY2003 | 43 | 7 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0039032 | SCREEN | 07MAR2003 | -7 | 25 | | 3 | 3 | 1 | 2 | 2 | 2 | 4 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | DAY 1 | 14MAR2003 | 1 | 26 | | 3 | 3 | 2 | 2 | 2 | 2 | 4 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation, 10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)                      # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
        GENERATED:  12JUL2005 17:43:04  iceadmn3

240

Quetiapine Fumarate 5077US/0049                                                          Page 93 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039032 | DAY 8 | 19MAR2003 | 6 | 9 | -17 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 0 |
| | E0039034 | SCREEN | 12MAR2003 | -7 | 24 | | 3 | 2 | 1 | 2 | 2 | 0 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 19MAR2003 | 1 | 21 | | 3 | 2 | 1 | 1 | 2 | 0 | 3 | 2 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 26MAR2003 | 8 | 6 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 02APR2003 | 15 | 6 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 09APR2003 | 22 | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 16APR2003 | 29 | 4 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 24APR2003 | 37 | 1 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 30APR2003 | 43 | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 09MAY2003 | 52 | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14MAY2003 | 57 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039042 | SCREEN | 24APR2003 | -13 | 23 | | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 07MAY2003 | 1 | 21 | | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 14MAY2003 | 8 | 12 | -9 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 21MAY2003 | 15 | 9 | -12 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 28MAY2003 | 22 | 5 | -16 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 05JUN2003 | 30 | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 11JUN2003 | 36 | 3 | -18 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 18JUN2003 | 43 | 1 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 25JUN2003 | 50 | 6 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 02JUL2003 | 57 | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0041004 | SCREEN | 22JAN2003 | -8 | 21 | | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 30JAN2003 | 1 | 22 | | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 0 | 2 | 1 | 0 |
| | | DAY 8 | 10FEB2003 | 12 | 9 | -13 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 14FEB2003 | 16 | 6 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 20FEB2003 | 22 | 6 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
   7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological, 11=Anxiety somatic,
   12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
   ^ difficulty/symptoms: 0(none) - 2 (increase)                 # Weight Loss: 0=none,1=probable,2=definite,3=not ass
   @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10.^ | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0041004 | DAY 29 | 27FEB2003 | 29 | 8 | -14 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 07MAR2003 | 37 | 6 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 14MAR2003 | 44 | 5 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 21MAR2003 | 51 | 4 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 31MAR2003 | 61 | 5 | -17 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0041009 | SCREEN | 22APR2003 | -9 | 23 | | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 1 | 01MAY2003 | 1 | 28 | | 2 | 3 | 0 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 |
| | | DAY 8 | 08MAY2003 | 8 | 16 | -12 | 1 | 2 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 15 | 15MAY2003 | 15 | 20 | -8 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 22 | 22MAY2003 | 22 | 7 | -21 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0042002 | SCREEN | 02JUL2003 | -7 | 21 | | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 1 | 09JUL2003 | 1 | 25 | | 2 | 2 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 3 | 0 |
| | | DAY 8 | 15JUL2003 | 7 | 9 | -16 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 22JUL2003 | 14 | 4 | -21 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 29JUL2003 | 21 | 5 | -20 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 05AUG2003 | 28 | 4 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 12AUG2003 | 35 | 1 | -24 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 19AUG2003 | 42 | 2 | -23 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 26AUG2003 | 49 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02SEP2003 | 56 | 1 | -24 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

242

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt,  3=Suicide,  4=Insomnia Early,  5=Insomnia middle,  6=Insomnia late,
7=Work/activities,  8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal,  13=Somatic-general,  14=Genital symptoms,  15=Hypochondriasis,  16=Loss of weight,  17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                      # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies                Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14. | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | SCREEN | 23JUN2003 | -18 | 24 |  | 4 | 3 | 2 | 0 | 1 | 0 | 3 | 2 | 1 | 4 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 11JUL2003 | 1 | 23 |  | 4 | 3 | 1 | 0 | 0 | 0 | 3 | 2 | 2 | 3 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 8 | 18JUL2003 | 8 | 13 | -10 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
|  | E0003002 | SCREEN | 22OCT2002 | -7 | 34 |  | 3 | 3 | 2 | 2 | 2 | 1 | 3 | 1 | 2 | 3 | 3 | 1 | 2 | 2 | 3 | 1 | 0 |
|  |  | DAY 1 | 29OCT2002 | 1 | 31 |  | 3 | 3 | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 2 | 2 | 0 | 2 | 2 | 3 | 1 | 0 |
|  |  | DAY 8 | 05NOV2002 | 8 | 13 | -18 | 3 | 3 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
|  |  | DAY 15 | 14NOV2002 | 17 | 8 | -23 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 19NOV2002 | 22 | 12 | -19 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | DAY 29 | 26NOV2002 | 29 | 9 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 |
|  |  | DAY 36 | 03DEC2002 | 36 | 5 | -26 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 10DEC2002 | 43 | 3 | -28 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 17DEC2002 | 50 | 2 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 23DEC2002 | 56 | 1 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0005031 | SCREEN | 26MAR2003 | -7 | 24 |  | 3 | 2 | 1 | 0 | 2 | 0 | 3 | 2 | 2 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
|  |  | DAY 1 | 02APR2003 | 1 | 20 |  | 3 | 2 | 0 | 1 | 1 | 0 | 3 | 1 | 2 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
|  |  | DAY 8 | 09APR2003 | 8 | 11 | -9 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 15 | 16APR2003 | 15 | 10 | -10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 24APR2003 | 23 | 15 | -5 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 01MAY2003 | 30 | 16 | -4 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | DAY 36 | 07MAY2003 | 36 | 7 | -13 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 14MAY2003 | 43 | 8 | -12 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
|  | E0005033 | SCREEN | 08APR2003 | -8 | 29 |  | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 1 | 15APR2003 | -1 | 29 |  | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 8 | 22APR2003 | 7 | 24 | -5 | 3 | 3 | 1 | 0 | 0 | 0 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 15 | 30APR2003 | 15 | 23 | -6 | 3 | 3 | 1 | 0 | 1 | 0 | 3 | 2 | 1 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 22 | 06MAY2003 | 21 | 24 | -5 | 3 | 3 | 1 | 0 | 1 | 0 | 3 | 2 | 1 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological, 11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
 ^ difficulty/symptoms: 0(none) - 2 (increase)                  # Weight Loss: 0=none,1=probable,2=definite,3=not ass
 @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

243

Quetiapine Fumarate 5077US/0049                                                Page 96 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0005038 | SCREEN | 05MAY2003 | -9 | 31 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 14MAY2003 | 1 | 27 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 1 | 3 | 0 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 8 | 22MAY2003 | 9 | 24 | -3 | 3 | 2 | 1 | 2 | 2 | 0 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 28MAY2003 | 15 | 29 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 05JUN2003 | 23 | 24 | -3 | 3 | 2 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
| | E0007009 | SCREEN | 09APR2003 | -8 | 22 | | 4 | 2 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 3 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 17APR2003 | 1 | 21 | | 4 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 3 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 24APR2003 | 8 | 14 | -7 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 8 * | 28APR2003 | 12 | 19 | -2 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 3 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | E0009010 | SCREEN | 27FEB2003 | -14 | 29 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 2 | 0 |
| | | DAY 1 | 13MAR2003 | 1 | 27 | | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 0 | 1 | 1 | 0 |
| | | DAY 8 | 20MAR2003 | 8 | 19 | -8 | 2 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 26MAR2003 | 14 | 21 | -6 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 2 | 1 | 3 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 22 | 02APR2003 | 21 | 19 | -8 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
| | E0009011 | SCREEN | 28APR2003 | -8 | 20 | | 3 | 2 | 2 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 |
| | | DAY 1 | 06MAY2003 | 1 | 22 | | 3 | 2 | 2 | 1 | 1 | 0 | 4 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 12MAY2003 | 7 | 15 | -7 | 2 | 2 | 2 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 19MAY2003 | 14 | 11 | -11 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 27MAY2003 | 22 | 8 | -14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 03JUN2003 | 29 | 4 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | DAY 36 | 10JUN2003 | 36 | 2 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 43 | 17JUN2003 | 43 | 14 | -8 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 1 |
| | | DAY 50 | 24JUN2003 | 50 | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03JUL2003 | 59 | 6 | -16 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0010005 | SCREEN | 10DEC2002 | -8 | 21 | | 3 | 2 | 0 | 2 | 1 | 0 | 3 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 2 | 0 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                          # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

244

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0010005 | DAY 1 | 18DEC2002 | 1 | 22 | | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | E0011016 | SCREEN | 14APR2003 | -7 | 27 | | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 1 | 2 | 1 | 0 | 1 |
| | | DAY 1 | 21APR2003 | 1 | 23 | | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 3 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 28APR2003 | 8 | 18 | -5 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 2 | 1 | 0 |
| | | DAY 15 | 05MAY2003 | 15 | 26 | 3 | 3 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 3 | 2 | 1 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 22 | 12MAY2003 | 22 | 20 | -3 | 2 | 2 | 1 | 2 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 19MAY2003 | 29 | 16 | -7 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 36 | 27MAY2003 | 37 | 18 | -5 | 3 | 1 | 2 | 1 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 2 | 0 | 1 | 2 | 1 | 0 |
| | | DAY 43 | 02JUN2003 | 43 | 21 | -2 | 2 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 0 |
| | | DAY 50 | 09JUN2003 | 50 | 18 | -5 | 1 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| | | DAY 57 | 16JUN2003 | 57 | 18 | -5 | 1 | 1 | 0 | 2 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 0 |
| | E0011020 | SCREEN | 01MAY2003 | -7 | 25 | | 3 | 2 | 0 | 2 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 1 |
| | | DAY 1 | 08MAY2003 | 1 | 23 | | 3 | 2 | 0 | 1 | 1 | 2 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
| | E0018002 | SCREEN | 13NOV2002 | -16 | 22 | | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 1 | 29NOV2002 | 1 | 23 | | 3 | 2 | 0 | 2 | 2 | 1 | 2 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 04DEC2002 | 6 | 17 | -6 | 3 | 2 | 0 | 1 | 1 | 1 | 3 | 2 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 11DEC2002 | 13 | 8 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 18DEC2002 | 20 | 10 | -13 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 22 * | 24DEC2002 | 26 | 18 | -5 | 1 | 2 | 0 | 2 | 1 | 0 | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 30DEC2002 | 32 | 14 | -9 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 08JAN2003 | 41 | 12 | -11 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 15JAN2003 | 48 | 10 | -13 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 22JAN2003 | 55 | 16 | -7 | 2 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0018003 | SCREEN | 19NOV2002 | -7 | 24 | | 3 | 2 | 0 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 1 | 26NOV2002 | 1 | 20 | | 3 | 1 | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,   2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,   5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,   9=Agitation,  10=Anxiety-psychological, 11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)                        # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies               Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
                       GENERATED:  12JUL2005 17:43:04  iceadmn3

245

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0018003 | DAY 8 | 03DEC2002 | 8 | 17 | -3 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 10DEC2002 | 15 | 18 | -2 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
| | E0018013 | SCREEN | 17JAN2003 | -7 | 30 | | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | DAY 1 | 24JAN2003 | 1 | 25 | | 3 | 2 | 0 | 2 | 2 | 2 | 4 | 0 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 1 |
| | | DAY 8 | 31JAN2003 | 8 | 16 | -9 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | E0019002 | SCREEN | 29OCT2002 | -14 | 23 | | 4 | 2 | 0 | 0 | 1 | 0 | 3 | 1 | 2 | 3 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 12NOV2002 | 1 | 22 | | 2 | 2 | 0 | 0 | 2 | 1 | 3 | 1 | 2 | 3 | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 19NOV2002 | 8 | 6 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0019008 | SCREEN | 06NOV2002 | -15 | 25 | | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 0 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 0 | 1 |
| | | DAY 1 | 21NOV2002 | 1 | 23 | | 3 | 2 | 0 | 2 | 2 | 0 | 3 | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 3 | 1 | 0 |
| | | DAY 8 | 27NOV2002 | 7 | 22 | -1 | 3 | 2 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 05DEC2002 | 15 | 18 | -5 | 1 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 12DEC2002 | 22 | 9 | -14 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 19DEC2002 | 29 | 4 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0019009 | SCREEN | 06NOV2002 | -8 | 22 | | 3 | 2 | 1 | 2 | 0 | 0 | 3 | 0 | 2 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 1 | 14NOV2002 | 1 | 20 | | 3 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 3 | 2 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | DAY 8 | 21NOV2002 | 8 | 15 | -5 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 3 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 27NOV2002 | 14 | 18 | -2 | 0 | 2 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 05DEC2002 | 22 | 15 | -5 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| | | DAY 29 | 10DEC2002 | 27 | 16 | -4 | 2 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | E0019016 | SCREEN | 30DEC2002 | -7 | 24 | | 3 | 2 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 06JAN2003 | 1 | 24 | | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 0 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 1 |
| | | DAY 8 | 13JAN2003 | 8 | 11 | -13 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 20JAN2003 | 15 | 11 | -13 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                   Page 99 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019016 | DAY 22 | 27JAN2003 | 22 | 12 | -12 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 03FEB2003 | 29 | 8 | -16 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 10FEB2003 | 36 | 9 | -15 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 17FEB2003 | 43 | 6 | -18 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 27FEB2003 | 53 | 7 | -17 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03MAR2003 | 57 | 2 | -22 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019020 | SCREEN | 16JAN2003 | -7 | 23 | | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 1 | 23JAN2003 | 1 | 23 | | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 30JAN2003 | 8 | 20 | -3 | 3 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 06FEB2003 | 15 | 10 | -13 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 13FEB2003 | 22 | 8 | -15 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 20FEB2003 | 29 | 9 | -14 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 27FEB2003 | 36 | 14 | -9 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 06MAR2003 | 43 | 11 | -12 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 13MAR2003 | 50 | 7 | -16 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 27MAR2003 | 64 | 25 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 0 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0019021 | SCREEN | 16JAN2003 | -14 | 20 | | 3 | 2 | 1 | 1 | 1 | 0 | 3 | 2 | 2 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 30JAN2003 | 1 | 22 | | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 06FEB2003 | 8 | 14 | -8 | 2 | 2 | 1 | 2 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 03MAR2003 | 33 | 20 | -2 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | E0019024 | SCREEN | 23JAN2003 | -7 | 26 | | 3 | 2 | 1 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 3 | 1 | 2 | 0 | 1 | 1 | 0 |
| | | DAY 1 | 30JAN2003 | 1 | 22 | | 3 | 2 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 06FEB2003 | 8 | 11 | -11 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | E0019031 | SCREEN | 06MAR2003 | -7 | 22 | | 3 | 2 | 1 | 0 | 1 | 2 | 3 | 2 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 1 | 13MAR2003 | 1 | 27 | | 3 | 3 | 0 | 0 | 2 | 3 | 3 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood, 2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
       7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
       12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
 ^ difficulty/symptoms: 0(none) - 2 (increase)              # Weight Loss: 0=none,1=probable,2=definite,3=not ass
 @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
        GENERATED:  12JUL2005 17:43:04  iceadmn3

247

Quetiapine Fumarate 5077US/0049     Page 100 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019031 | DAY 15 | 25MAR2003 | 13 | 12 | -15 | 3 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | E0019035 | SCREEN | 11MAR2003 | -7 | 25 | | 3 | 2 | 2 | 0 | 2 | 0 | 4 | 2 | 1 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 18MAR2003 | 1 | 26 | | 3 | 2 | 2 | 0 | 2 | 0 | 4 | 2 | 1 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 27MAR2003 | 10 | 16 | -10 | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 03APR2003 | 17 | 16 | -10 | 2 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 10APR2003 | 24 | 19 | -7 | 3 | 4 | 2 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 17APR2003 | 31 | 20 | -6 | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 3 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | E0019040 | SCREEN | 08MAY2003 | -12 | 22 | | 2 | 3 | 0 | 2 | 1 | 2 | 4 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 20MAY2003 | 1 | 26 | | 3 | 3 | 1 | 2 | 1 | 2 | 4 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 29MAY2003 | 10 | 15 | -11 | 2 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | DAY 15 | 05JUN2003 | 17 | 19 | -7 | 3 | 2 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 12JUN2003 | 24 | 13 | -13 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 18JUN2003 | 30 | 13 | -13 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 26JUN2003 | 38 | 2 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 03JUL2003 | 45 | 4 | -22 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 10JUL2003 | 52 | 17 | -9 | 2 | 1 | 0 | 1 | 1 | 0 | 3 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 17JUL2003 | 59 | 8 | -18 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | E0019042 | SCREEN | 28MAY2003 | -7 | 27 | | 3 | 3 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 1 | 04JUN2003 | 1 | 27 | | 3 | 3 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 12JUN2003 | 9 | 15 | -12 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 19JUN2003 | 16 | 11 | -16 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0019045 | SCREEN | 19JUN2003 | -7 | 24 | | 3 | 2 | 0 | 2 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 1 | 26JUN2003 | 1 | 24 | | 2 | 1 | 0 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 0 |
| | | DAY 8 | 03JUL2003 | 8 | 15 | -9 | 3 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
  12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)       # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies    Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

248

Quetiapine Fumarate 5077US/0049      Page 101 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0020024 | SCREEN | 11JUN2003 | -12 | 25 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 1 | 23JUN2003 | 1 | 20 | | 2 | 3 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 30JUN2003 | 8 | 17 | -3 | 3 | 2 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | DAY 15 | 07JUL2003 | 15 | 8 | -12 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 15JUL2003 | 23 | 2 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 21JUL2003 | 29 | 3 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 28JUL2003 | 36 | 2 | -18 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 04AUG2003 | 43 | 3 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 12AUG2003 | 51 | 3 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20AUG2003 | 59 | 3 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0022044 | SCREEN | 11MAR2003 | -7 | 29 | | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 1 | 18MAR2003 | 1 | 23 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 25MAR2003 | 8 | 17 | -6 | 3 | 2 | 1 | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 01APR2003 | 15 | 16 | -7 | 3 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 22 | 08APR2003 | 22 | 21 | -2 | 3 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 3 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 15APR2003 | 29 | 21 | -2 | 3 | 2 | 1 | 2 | 2 | 0 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 36 | 22APR2003 | 36 | 23 | 0 | 3 | 3 | 2 | 1 | 2 | 1 | 3 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 43 | 29APR2003 | 43 | 20 | -3 | 3 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 3 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 06MAY2003 | 50 | 19 | -4 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 3 | 2 | 3 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 12MAY2003 | 56 | 19 | -4 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0023007 | SCREEN | 07JAN2003 | -7 | 25 | | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 0 | 0 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 14JAN2003 | 1 | 23 | | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 21JAN2003 | 8 | 14 | -9 | 2 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 28JAN2003 | 15 | 12 | -11 | 2 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 07FEB2003 | 25 | 4 | -19 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 11FEB2003 | 29 | 5 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 18FEB2003 | 36 | 6 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)           # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies           Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

249

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023007 | DAY 43 | 25FEB2003 | 43 | 5 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 04MAR2003 | 50 | 4 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 11MAR2003 | 57 | 1 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0023011 | SCREEN | 28JAN2003 | -7 | 28 | | 3 | 2 | 2 | 0 | 2 | 0 | 4 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 04FEB2003 | 1 | 33 | | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 1 | 4 | 3 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 11FEB2003 | 8 | 28 | -5 | 3 | 1 | 1 | 1 | 2 | 2 | 4 | 1 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 21FEB2003 | 18 | 24 | -9 | 2 | 2 | 0 | 1 | 2 | 1 | 3 | 1 | 3 | 3 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 22 | 25FEB2003 | 22 | 20 | -13 | 2 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 2 | 3 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 29 | 04MAR2003 | 29 | 13 | -20 | 1 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 36 | 11MAR2003 | 36 | 13 | -20 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 18MAR2003 | 43 | 22 | -11 | 3 | 3 | 2 | 0 | 1 | 1 | 3 | 1 | 3 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 27MAR2003 | 52 | 12 | -21 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 01APR2003 | 57 | 13 | -20 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 2 | 0 | 0 |
| | E0023014 | SCREEN | 14FEB2003 | -7 | 29 | | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 21FEB2003 | 1 | 26 | | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 0 | 3 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 02MAR2003 | 10 | 26 | | 3 | 2 | 2 | 0 | 1 | 1 | 4 | 2 | 1 | 4 | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 06MAR2003 | 14 | 25 | -1 | 3 | 3 | 2 | 0 | 0 | 0 | 4 | 2 | 1 | 4 | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 18MAR2003 | 26 | 19 | -7 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 25MAR2003 | 33 | 23 | -3 | 3 | 1 | 0 | 1 | 1 | 1 | 4 | 1 | 2 | 4 | 3 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 01APR2003 | 40 | 25 | -1 | 3 | 2 | 1 | 0 | 1 | 0 | 4 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 50 | 09APR2003 | 48 | 26 | 0 | 3 | 2 | 1 | 0 | 2 | 1 | 4 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 50 * | 15APR2003 | 54 | 32 | 6 | 3 | 2 | 2 | 0 | 2 | 2 | 4 | 2 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 57 | 25APR2003 | 64 | 24 | -2 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | E0023019 | SCREEN | 21MAR2003 | -17 | 21 | | 3 | 2 | 1 | 0 | 2 | 0 | 3 | 0 | 2 | 3 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 07APR2003 | 1 | 21 | | 3 | 2 | 2 | 0 | 2 | 0 | 3 | 0 | 2 | 3 | 2 | 3 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 15APR2003 | 9 | 13 | -8 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor,  9=Agitation, 10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                      # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023019 | DAY 15 | 22APR2003 | 16 | 13 | -8 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 02MAY2003 | 26 | 10 | -11 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 06MAY2003 | 30 | 8 | -13 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 13MAY2003 | 37 | 11 | -10 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 20MAY2003 | 44 | 9 | -12 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 29MAY2003 | 53 | 10 | -11 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 03JUN2003 | 58 | 6 | -15 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0023022 | SCREEN | 10APR2003 | -8 | 20 | | 3 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 1 | 18APR2003 | 1 | 20 | | 3 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 25APR2003 | 8 | 16 | -4 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 3 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 01MAY2003 | 14 | 19 | -1 | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 08MAY2003 | 21 | 13 | -7 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 15MAY2003 | 28 | 3 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 22MAY2003 | 35 | 0 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 30MAY2003 | 43 | 1 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 06JUN2003 | 50 | 2 | -18 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12JUN2003 | 56 | 0 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023023 | SCREEN | 17APR2003 | -8 | 22 | | 3 | 2 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 3 | 3 | 1 | 2 | 0 | 2 | 0 | 1 |
| | | DAY 1 | 25APR2003 | 1 | 25 | | 3 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 01MAY2003 | 7 | 25 | 0 | 3 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 3 | 3 | 2 | 2 | 0 | 2 | 0 | 0 |
| | E0023029 | SCREEN | 16MAY2003 | -7 | 24 | | 3 | 2 | 1 | 0 | 2 | 1 | 3 | 0 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 23MAY2003 | 1 | 23 | | 3 | 2 | 1 | 0 | 2 | 1 | 3 | 0 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | E0023031 | SCREEN | 22MAY2003 | -33 | 29 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 24JUN2003 | 1 | 33 | | 4 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 01JUL2003 | 8 | 20 | -13 | 2 | 1 | 1 | 0 | 2 | 1 | 4 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation, 10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                  # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies              Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
                 GENERATED:  12JUL2005 17:43:04  iceadmn3

251

Quetiapine Fumarate 5077US/0049                                                         Page 104 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

252

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14. | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023031 | DAY 15 | 08JUL2003 | 15 | 20 | -13 | 2 | 1 | 1 | 0 | 2 | 0 | 4 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 15JUL2003 | 22 | 23 | -10 | 2 | 1 | 1 | 0 | 2 | 0 | 4 | 0 | 2 | 3 | 3 | 1 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 22JUL2003 | 29 | 13 | -20 | 2 | 1 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 29JUL2003 | 36 | 14 | -19 | 2 | 1 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 05AUG2003 | 43 | 14 | -19 | 2 | 1 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 50 | 12AUG2003 | 50 | 10 | -23 | 1 | 1 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 19AUG2003 | 57 | 19 | -14 | 3 | 1 | 0 | 2 | 2 | 2 | 4 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023041 | SCREEN | 02JUL2003 | -7 | 21 | | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 1 | 09JUL2003 | 1 | 22 | | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 16JUL2003 | 8 | 24 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 15 | 24JUL2003 | 16 | 19 | -3 | 3 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 22 | 30JUL2003 | 22 | 13 | -9 | 3 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 06AUG2003 | 29 | 12 | -10 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 13AUG2003 | 36 | 10 | -12 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 20AUG2003 | 43 | 11 | -11 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 27AUG2003 | 50 | 12 | -10 | 3 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 05SEP2003 | 59 | 12 | -10 | 3 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | E0023043 | SCREEN | 07JUL2003 | -7 | 32 | | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 2 | 1 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 0 |
| | | DAY 1 | 14JUL2003 | 1 | 31 | | 3 | 2 | 2 | 0 | 2 | 2 | 3 | 2 | 1 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 0 |
| | | DAY 8 | 23JUL2003 | 10 | 18 | -13 | 2 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| | | DAY 15 | 28JUL2003 | 15 | 10 | -21 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 05AUG2003 | 23 | 19 | -12 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 12AUG2003 | 30 | 10 | -21 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 36 | 19AUG2003 | 37 | 6 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 26AUG2003 | 44 | 3 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 02SEP2003 | 51 | 2 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 09SEP2003 | 58 | 1 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt,  3=Suicide,  4=Insomnia Early,  5=Insomnia middle,  6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
 12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
 ^ difficulty/symptoms: 0(none) - 2 (increase)                          # Weight Loss: 0=none,1=probable,2=definite,3=not ass
 @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0026003 | SCREEN | 25NOV2002 | -9 | 28 | | 4 | 3 | 2 | 0 | 2 | 2 | 4 | 2 | 0 | 1 | 2 | 2 | 1 | 0 | 3 | 0 | 0 |
| | | DAY 1 | 04DEC2002 | 1 | 31 | | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 1 | 0 | 3 | 2 | 2 | 2 | 0 | 2 | 2 | 0 |
| | | DAY 8 | 12DEC2002 | 9 | 24 | -7 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 3 | 2 | 2 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | DAY 15 | 19DEC2002 | 16 | 17 | -14 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 1 | 0 | 3 | 3 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | DAY 22 | 26DEC2002 | 23 | 5 | -26 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 02JAN2003 | 30 | 6 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 09JAN2003 | 37 | 3 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 16JAN2003 | 44 | 6 | -25 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 50 | 23JAN2003 | 51 | 3 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03FEB2003 | 62 | 23 | -8 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 3 | 2 | 2 | 2 | 3 | 2 | 0 |
| | E0026005 | SCREEN | 23DEC2002 | -7 | 32 | | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 0 | 3 | 2 | 3 | 2 | 3 | 0 | 2 | 2 | 0 |
| | | DAY 1 | 30DEC2002 | 1 | 24 | | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 0 | 1 | 2 | 3 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 06JAN2003 | 8 | 23 | -1 | 3 | 2 | 0 | 2 | 1 | 1 | 3 | 0 | 2 | 4 | 3 | 1 | 1 | 0 | 3 | 0 | 0 |
| | E0026009 | SCREEN | 10JAN2003 | -5 | 22 | | 3 | 1 | 2 | 2 | 1 | 2 | 4 | 0 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 15JAN2003 | 1 | 23 | | 3 | 1 | 0 | 2 | 2 | 2 | 3 | 2 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 1 | 0 |
| | | DAY 8 | 21JAN2003 | 7 | 11 | -12 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| | E0026015 | SCREEN | 20FEB2003 | -7 | 20 | | 3 | 1 | 0 | 2 | 1 | 0 | 3 | 1 | 0 | 3 | 3 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 1 | 27FEB2003 | 1 | 20 | | 3 | 1 | 0 | 1 | 1 | 0 | 3 | 0 | 3 | 3 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 07MAR2003 | 9 | 21 | 1 | 3 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 3 | 3 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 13MAR2003 | 15 | 20 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 3 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 22 | 20MAR2003 | 22 | 23 | 3 | 3 | 0 | 1 | 2 | 0 | 2 | 3 | 0 | 1 | 3 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 29 | 27MAR2003 | 29 | 12 | -8 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 03APR2003 | 36 | 18 | -2 | 3 | 2 | 2 | 0 | 0 | 0 | 3 | 1 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 10APR2003 | 43 | 12 | -8 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 3 | 1 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 17APR2003 | 50 | 8 | -12 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 25APR2003 | 58 | 7 | -13 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood, 2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
   7=Work/activities, 8=Retardation:psychomotor,  9=Agitation, 10=Anxiety-psychological,  11=Anxiety somatic,
   12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
   ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
   @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
                  GENERATED:  12JUL2005 17:43:04  iceadmn3

253

Quetiapine Fumarate 5077US/0049                                         Page 106 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0026023 | SCREEN | 23APR2003 | -7 | 20 |  | 3 | 2 | 0 | 0 | 2 | 1 | 3 | 1 | 0 | 3 | 0 | 1 | 2 | 0 | 0 | 2 | 0 |
|  |  | DAY 1 | 30APR2003 | 1 | 22 |  | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
|  |  | DAY 8 | 07MAY2003 | 8 | 15 | -7 | 3 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 0 |
|  |  | DAY 15 | 14MAY2003 | 15 | 13 | -9 | 3 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 21MAY2003 | 22 | 10 | -12 | 3 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | DAY 29 | 28MAY2003 | 29 | 14 | -8 | 3 | 1 | 0 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
|  |  | DAY 36 | 04JUN2003 | 36 | 13 | -9 | 3 | 0 | 0 | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 11JUN2003 | 43 | 9 | -13 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 18JUN2003 | 50 | 5 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 27JUN2003 | 59 | 4 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | E0027016 | SCREEN | 19MAR2003 | -21 | 21 |  | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 1 | 09APR2003 | 1 | 24 |  | 3 | 2 | 1 | 0 | 1 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 0 | 2 | 0 |
|  |  | DAY 8 | 14APR2003 | 6 | 20 | -4 | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 15 | 22APR2003 | 14 | 11 | -13 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
|  |  | DAY 22 | 29APR2003 | 21 | 9 | -15 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
|  |  | DAY 29 | 05MAY2003 | 27 | 11 | -13 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 14MAY2003 | 36 | 10 | -14 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | DAY 43 | 19MAY2003 | 41 | 8 | -16 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | DAY 50 | 27MAY2003 | 49 | 11 | -13 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 57 | 03JUN2003 | 56 | 7 | -17 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
|  | E0027018 | SCREEN | 21MAR2003 | -4 | 27 |  | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 1 | 25MAR2003 | 1 | 26 |  | 4 | 1 | 0 | 2 | 2 | 1 | 4 | 1 | 3 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 8 | 02APR2003 | 9 | 20 | -6 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 15 | 08APR2003 | 15 | 6 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | DAY 22 | 15APR2003 | 22 | 8 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 29 | 22APR2003 | 29 | 2 | -24 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 29APR2003 | 36 | 1 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle,  6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

254

Quetiapine Fumarate 5077US/0049                                                  Page 107 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0027018 | DAY 43 | 05MAY2003 | 42 | 1 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 13MAY2003 | 50 | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22MAY2003 | 59 | 1 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028032 | SCREEN | 13MAR2003 | -12 | 24 | | 3 | 2 | 1 | 2 | 2 | 0 | 3 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 25MAR2003 | 1 | 21 | | 3 | 2 | 2 | 2 | 2 | 0 | 3 | 1 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 01APR2003 | 8 | 16 | -5 | 3 | 0 | 2 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 08APR2003 | 15 | 15 | -6 | 3 | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 15APR2003 | 22 | 13 | -8 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 22APR2003 | 29 | 18 | -3 | 3 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 30APR2003 | 37 | 12 | -9 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 06MAY2003 | 43 | 16 | -5 | 3 | 2 | 2 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 13MAY2003 | 50 | 21 | 0 | 3 | 2 | 2 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 3 | 0 | 2 | 1 | 0 | 0 | 0 |
| | E0029003 | SCREEN | 28OCT2002 | -7 | 26 | | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 0 | 2 | 2 | 1 | 0 | 1 |
| | | DAY 1 | 04NOV2002 | 1 | 27 | | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 2 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 1 |
| | | DAY 8 | 11NOV2002 | 8 | 14 | -13 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 18NOV2002 | 15 | 11 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 25NOV2002 | 22 | 13 | -14 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 02DEC2002 | 29 | 13 | -14 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 3 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 36 | 09DEC2002 | 36 | 10 | -17 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 16DEC2002 | 43 | 10 | -17 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 23DEC2002 | 50 | 21 | -6 | 3 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 57 | 30DEC2002 | 57 | 16 | -11 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| | E0029020 | SCREEN | 25FEB2003 | -8 | 20 | | 2 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 1 | 3 | 1 | 0 | 2 | 1 | 0 | 0 | 1 |
| | | DAY 1 | 04MAR2003 | -1 | 20 | | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 11MAR2003 | 7 | 19 | -1 | 3 | 2 | 1 | 0 | 2 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
     7=Work/activities,  8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
     12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
     ^ difficulty/symptoms: 0(none) - 2 (increase)          # Weight Loss: 0=none,1=probable,2=definite,3=not ass
     @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

255

Quetiapine Fumarate 5077US/0049 — Page 108 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031005 | SCREEN | 13DEC2002 | -7 | 24 |  | 3 | 2 | 0 | 2 | 1 | 2 | 3 | 1 | 0 | 3 | 1 | 1 | 1 | 2 | 0 | 2 | 0 |
|  |  | DAY 1 | 20DEC2002 | 1 | 24 |  | 3 | 2 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 4 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
|  |  | DAY 8 | 27DEC2002 | 8 | 11 | -13 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
|  |  | DAY 15 | 03JAN2003 | 15 | 15 | -9 | 2 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 2 | 1 | 0 | 0 | 2 | 3 | 0 | 0 |
|  |  | DAY 22 | 10JAN2003 | 22 | 17 | -7 | 2 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 |
|  |  | DAY 29 | 17JAN2003 | 29 | 9 | -15 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
|  |  | DAY 36 | 24JAN2003 | 36 | 13 | -11 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
|  |  | DAY 43 | 30JAN2003 | 42 | 20 | -4 | 2 | 2 | 0 | 1 | 1 | 2 | 3 | 0 | 0 | 4 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 50 | 07FEB2003 | 50 | 11 | -13 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 57 | 14FEB2003 | 57 | 12 | -12 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
|  | E0031006 | SCREEN | 29JAN2003 | -20 | 24 |  | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 1 | 4 | 1 | 0 | 2 | 0 | 3 | 0 | 0 |
|  |  | DAY 1 | 18FEB2003 | 1 | 20 |  | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | DAY 8 | 26FEB2003 | 9 | 15 | -5 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 0 |
|  |  | DAY 15 | 05MAR2003 | 16 | 11 | -9 | 2 | 2 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 11MAR2003 | 22 | 7 | -13 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 18MAR2003 | 29 | 9 | -11 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | DAY 36 | 25MAR2003 | 36 | 13 | -7 | 2 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | DAY 43 | 02APR2003 | 44 | 15 | -5 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 2 | 0 |
|  |  | DAY 50 | 07APR2003 | 49 | 9 | -11 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | DAY 57 | 15APR2003 | 57 | 7 | -13 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | E0031010 | SCREEN | 12FEB2003 | -7 | 23 |  | 2 | 2 | 0 | 2 | 2 | 1 | 3 | 0 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
|  |  | DAY 1 | 19FEB2003 | 1 | 21 |  | 3 | 1 | 0 | 2 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 8 | 26FEB2003 | 8 | 20 | -1 | 3 | 1 | 1 | 0 | 1 | 1 | 3 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
|  |  | DAY 15 | 05MAR2003 | 15 | 17 | -4 | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 3 | 1 | 2 | 0 | 0 | 0 | 0 |
|  | E0031011 | SCREEN | 18FEB2003 | -9 | 27 |  | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 0 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 0 |
|  |  | DAY 1 | 27FEB2003 | 1 | 25 |  | 2 | 2 | 0 | 1 | 2 | 1 | 3 | 0 | 2 | 3 | 2 | 1 | 2 | 2 | 0 | 2 | 0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor,  9=Agitation, 10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)          # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

256

Quetiapine Fumarate 5077US/0049                                         Page 109 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

257

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031011 | DAY 8 | 06MAR2003 | 8 | 10 | -15 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 13MAR2003 | 15 | 10 | -15 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 20MAR2003 | 22 | 16 | -9 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 2 | 1 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 27MAR2003 | 29 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 03APR2003 | 36 | 2 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 11APR2003 | 44 | 23 | -2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 1 | 3 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 17APR2003 | 50 | 13 | -12 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 24APR2003 | 57 | 1 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031015 | SCREEN | 13MAR2003 | -13 | 20 | | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 3 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 26MAR2003 | 1 | 23 | | 3 | 2 | 0 | 0 | 0 | 1 | 3 | 0 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 0 |
| | | DAY 8 | 01APR2003 | 7 | 9 | -14 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | E0031031 | SCREEN | 01JUL2003 | -7 | 20 | | 3 | 1 | 0 | 2 | 1 | 1 | 2 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 08JUL2003 | 1 | 20 | | 3 | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 0 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 15JUL2003 | 8 | 9 | -11 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 22JUL2003 | 15 | 15 | -5 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 29JUL2003 | 22 | 7 | -13 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0033009 | SCREEN | 22JAN2003 | -21 | 21 | | 3 | 1 | 2 | 0 | 1 | 1 | 3 | 0 | 1 | 3 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 12FEB2003 | 1 | 25 | | 3 | 2 | 2 | 2 | 2 | 0 | 3 | 1 | 1 | 3 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0034009 | SCREEN | 10JUN2003 | -9 | 30 | | 3 | 2 | 1 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 1 | 19JUN2003 | 1 | 32 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 8 | 27JUN2003 | 9 | 21 | -11 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 03JUL2003 | 15 | 14 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 10JUL2003 | 22 | 9 | -23 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 18JUL2003 | 30 | 7 | -26 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 25JUL2003 | 37 | 6 | -26 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
   7=Work/activities, 8=Retardation:psychomotor,  9=Agitation, 10=Anxiety-psychological,  11=Anxiety somatic,
 12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
 ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
 @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies                   Other: 0 (not present) - 4 (increase).

Quetiapine Fumarate 5077US/0049                                      Page 110 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0034009 | DAY 43 | 31JUL2003 | 43 | 6 | -26 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 07AUG2003 | 50 | 4 | -28 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18AUG2003 | 61 | 2 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0037007 | SCREEN | 04APR2003 | -7 | 26 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 11APR2003 | 1 | 25 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 17APR2003 | 7 | 12 | -13 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| | E0037012 | SCREEN | 11JUL2003 | -5 | 20 | | 3 | 2 | 2 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 16JUL2003 | 1 | 23 | | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 24JUL2003 | 9 | 11 | -12 | 2 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 01AUG2003 | 17 | 9 | -14 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 08AUG2003 | 24 | 5 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 15AUG2003 | 31 | 6 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 22AUG2003 | 38 | 3 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 29AUG2003 | 45 | 4 | -19 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 05SEP2003 | 52 | 3 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08SEP2003 | 55 | 3 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0039019 | SCREEN | 20JAN2003 | -17 | 22 | | 3 | 2 | 1 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | DAY 1 | 06FEB2003 | 1 | 25 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 0 | 2 | 2 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 13FEB2003 | 8 | 16 | -9 | 2 | 1 | 2 | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 15 | 20FEB2003 | 15 | 14 | -11 | 2 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 27FEB2003 | 22 | 10 | -15 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 07MAR2003 | 30 | 9 | -16 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 36 | 13MAR2003 | 36 | 17 | -8 | 2 | 2 | 1 | 0 | 0 | 1 | 3 | 1 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 43 | 20MAR2003 | 43 | 2 | -23 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 27MAR2003 | 50 | 6 | -19 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03APR2003 | 57 | 4 | -21 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt,  3=Suicide,  4=Insomnia Early,  5=Insomnia middle,  6=Insomnia late,
    7=Work/activities,  8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                      # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies         Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

258

Quetiapine Fumarate 5077US/0049                                              Page 111 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0039043 | SCREEN | 25APR2003 | -13 | 22 |  | 3 | 2 | 1 | 2 | 2 | 0 | 3 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
|  |  | DAY 1 | 08MAY2003 | 1 | 20 |  | 3 | 2 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 2 | 0 | 1 | 2 | 0 | 1 | 1 | 0 |
|  |  | DAY 8 | 15MAY2003 | 8 | 8 | -12 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | DAY 15 | 23MAY2003 | 16 | 5 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 29MAY2003 | 22 | 4 | -16 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 05JUN2003 | 29 | 1 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 13JUN2003 | 37 | 7 | -13 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |

259

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
       7=Work/activities,  8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
   12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
   ^ difficulty/symptoms: 0(none) - 2 (increase)           # Weight Loss: 0=none,1=probable,2=definite,3=not ass
   @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies            Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
           GENERATED:  12JUL2005 17:43:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 112 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002001 | SCREEN | 17DEC2002 | -13 | 33 | | 3 | 2 | 3 | 2 | 2 | 2 | 4 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 0 |
| | | DAY 1 | 30DEC2002 | 1 | 27 | | 2 | 2 | 3 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 06JAN2003 | 8 | 15 | -12 | 2 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 14JAN2003 | 16 | 17 | -10 | 3 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 21JAN2003 | 23 | 15 | -12 | 3 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 29JAN2003 | 31 | 13 | -14 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 05FEB2003 | 38 | 17 | -10 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 12FEB2003 | 45 | 17 | -10 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 50 | 19FEB2003 | 52 | 8 | -19 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 26FEB2003 | 59 | 6 | -21 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0002003 | SCREEN | 03JAN2003 | -19 | 21 | | 2 | 2 | 0 | 1 | 1 | 1 | 3 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 3 | 1 | 1 |
| | | DAY 1 | 22JAN2003 | 1 | 22 | | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 3 | 0 | 2 | 1 | 1 | 0 |
| | | DAY 8 | 29JAN2003 | 8 | 23 | 1 | 2 | 2 | 1 | 3 | 1 | 0 | 1 | 3 | 1 | 2 | 3 | 1 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 15 | 05FEB2003 | 15 | 22 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | DAY 22 | 12FEB2003 | 22 | 25 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 29 | 19FEB2003 | 29 | 14 | -8 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 26FEB2003 | 36 | 12 | -10 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 05MAR2003 | 43 | 17 | -5 | 2 | 1 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 50 | 11MAR2003 | 49 | 10 | -12 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 18MAR2003 | 56 | 13 | -9 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | E0002004 | SCREEN | 14JAN2003 | -11 | 24 | | 3 | 2 | 2 | 0 | 1 | 1 | 3 | 1 | 0 | 3 | 3 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 25JAN2003 | 1 | 25 | | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 0 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | E0002008 | SCREEN | 29JAN2003 | -27 | 20 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 25FEB2003 | 1 | 25 | | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 1 | 2 | 1 |
| | | DAY 8 | 05MAR2003 | 9 | 15 | -10 | 2 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 13MAR2003 | 17 | 14 | -11 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 20MAR2003 | 24 | 15 | -10 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)            # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies            Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

260

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002008 | DAY 29 | 27MAR2003 | 31 | 11 | -14 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 03APR2003 | 38 | 15 | -10 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 11APR2003 | 46 | 12 | -13 | 2 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 16APR2003 | 51 | 15 | -10 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 23APR2003 | 58 | 15 | -10 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | E0002016 | SCREEN | 14JUL2003 | -10 | 27 | | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 1 | 24JUL2003 | 1 | 24 | | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 30JUL2003 | 7 | 19 | -5 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 06AUG2003 | 14 | 17 | -7 | 1 | 1 | 0 | 1 | 2 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 0 |
| | | DAY 22 | 13AUG2003 | 21 | 11 | -13 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 21AUG2003 | 29 | 11 | -13 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 0 |
| | | DAY 36 | 27AUG2003 | 35 | 9 | -15 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 03SEP2003 | 42 | 9 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 50 | 11SEP2003 | 50 | 9 | -15 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 17SEP2003 | 56 | 11 | -13 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | E0003008 | SCREEN | 21JAN2003 | -7 | 27 | | 3 | 3 | 2 | 1 | 2 | 1 | 3 | 0 | 2 | 4 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 28JAN2003 | 1 | 24 | | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 0 | 2 | 4 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 04FEB2003 | 8 | 23 | -1 | 3 | 3 | 1 | 2 | 2 | 0 | 3 | 0 | 2 | 4 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 11FEB2003 | 15 | 22 | -2 | 3 | 3 | 0 | 2 | 1 | 0 | 3 | 0 | 2 | 3 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 18FEB2003 | 22 | 20 | -4 | 2 | 2 | 0 | 2 | 2 | 1 | 3 | 0 | 1 | 3 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | E0004003 | SCREEN | 02OCT2002 | -8 | 25 | | 3 | 2 | 2 | 0 | 0 | 0 | 4 | 0 | 4 | 4 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 10OCT2002 | 1 | 21 | | 3 | 2 | 2 | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 17OCT2002 | 8 | 18 | -3 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | E0004006 | SCREEN | 28OCT2002 | -7 | 21 | | 3 | 2 | 2 | 0 | 0 | 0 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 1 | 04NOV2002 | 1 | 21 | | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 11NOV2002 | 8 | 13 | -8 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt,  3=Suicide,  4=Insomnia Early,  5=Insomnia middle,  6=Insomnia late,
      7=Work/activities,  8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
      12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
   ^ difficulty/symptoms: 0(none) - 2 (increase)                # Weight Loss: 0=none,1=probable,2=definite,3=not ass
   @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies        Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
                    GENERATED:  12JUL2005 17:43:04  iceadmn3

261

Quetiapine Fumarate 5077US/0049                                              Page 114 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0004006 | DAY 15 | 18NOV2002 | 15 | 12 | -9 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 25NOV2002 | 22 | 13 | -8 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 02DEC2002 | 29 | 13 | -8 | 2 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 09DEC2002 | 36 | 21 | 0 | 3 | 2 | 1 | 1 | 0 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 16DEC2002 | 43 | 22 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 06JAN2003 | 64 | 15 | -6 | 3 | 1 | 0 | 2 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | E0004016 | SCREEN | 12FEB2003 | -7 | 28 | | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 1 | 19FEB2003 | 1 | 26 | | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 0 |
| | | DAY 8 | 26FEB2003 | 8 | 17 | -9 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 15 | 05MAR2003 | 15 | 13 | -13 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 13MAR2003 | 23 | 11 | -15 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 26MAR2003 | 36 | 5 | -21 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 03APR2003 | 44 | 5 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 10APR2003 | 51 | 2 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 17APR2003 | 58 | 5 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0004024 | SCREEN | 25JUN2003 | -8 | 24 | | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 1 | 0 | 4 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 1 | 03JUL2003 | 1 | 24 | | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 0 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 10JUL2003 | 8 | 21 | -3 | 2 | 2 | 0 | 1 | 2 | 2 | 3 | 1 | 0 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 17JUL2003 | 15 | 18 | -6 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 24JUL2003 | 22 | 14 | -10 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 31JUL2003 | 29 | 11 | -13 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 36 | 07AUG2003 | 36 | 12 | -12 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 14AUG2003 | 43 | 10 | -14 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 21AUG2003 | 50 | 5 | -19 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 28AUG2003 | 57 | 7 | -17 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0005006 | SCREEN | 24SEP2002 | -9 | 20 | | 3 | 2 | 0 | 1 | 2 | 1 | 3 | 1 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 03OCT2002 | 1 | 23 | | 3 | 2 | 0 | 1 | 2 | 1 | 3 | 2 | 3 | 3 | 3 | 2 | 0 | 1 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
  12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                      # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
        GENERATED:  12JUL2005 17:43:04  iceadmn3

262

Quetiapine Fumarate 5077US/0049                                                    Page 115 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005006 | DAY 8 | 14OCT2002 | 12 | 12 | -11 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0005017 | SCREEN | 11DEC2002 | -19 | 27 | | 3 | 2 | 0 | 1 | 1 | 2 | 3 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 30DEC2002 | 1 | 30 | | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 06JAN2003 | 8 | 29 | -1 | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 14JAN2003 | 16 | 27 | -3 | 3 | 2 | 1 | 0 | 1 | 1 | 3 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 22JAN2003 | 24 | 26 | -4 | 3 | 2 | 0 | 0 | 1 | 1 | 3 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 29 | 30JAN2003 | 32 | 27 | -3 | 3 | 2 | 0 | 1 | 1 | 1 | 3 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 36 | 04FEB2003 | 37 | 25 | -5 | 3 | 2 | 0 | 1 | 0 | 0 | 3 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 43 | 13FEB2003 | 46 | 22 | -8 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 50 | 20FEB2003 | 53 | 22 | -8 | 3 | 1 | 0 | 1 | 0 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 04MAR2003 | 65 | 24 | -6 | 2 | 2 | 1 | 0 | 0 | 1 | 3 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | E0005019 | SCREEN | 19DEC2002 | -27 | 25 | | 3 | 2 | 1 | 2 | 1 | 3 | 2 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 15JAN2003 | 1 | 23 | | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 23JAN2003 | 9 | 25 | 2 | 4 | 2 | 2 | 3 | 2 | 0 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 0 |
| | E0005026 | SCREEN | 26FEB2003 | -8 | 27 | | 3 | 3 | 2 | 2 | 1 | 1 | 3 | 2 | 3 | 1 | 3 | 2 | 0 | 2 | 1 | 1 | 0 |
| | | DAY 1 | 06MAR2003 | 1 | 25 | | 3 | 2 | 2 | 0 | 2 | 0 | 2 | 3 | 2 | 2 | 3 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 13MAR2003 | 8 | 25 | 0 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 20MAR2003 | 15 | 28 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 0 | 1 |
| | | DAY 22 | 25MAR2003 | 20 | 27 | 2 | 3 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 0 | 1 | 0 |
| | E0005039 | SCREEN | 15MAY2003 | -7 | 24 | | 3 | 2 | 0 | 1 | 1 | 1 | 3 | 2 | 2 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 1 | 22MAY2003 | 1 | 24 | | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 3 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 28MAY2003 | 7 | 25 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 05JUN2003 | 15 | 15 | -9 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 3 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 12JUN2003 | 22 | 19 | -5 | 3 | 2 | 0 | 0 | 1 | 0 | 3 | 2 | 2 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 18JUN2003 | 28 | 16 | -8 | 2 | 1 | 0 | 0 | 1 | 0 | 3 | 2 | 1 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 24JUN2003 | 34 | 20 | -4 | 3 | 2 | 0 | 0 | 1 | 1 | 3 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)                          # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

263

Quetiapine Fumarate 5077US/0049                                                    Page 116 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005039 | DAY 43 | 03JUL2003 | 43 | 16 | -8 | 3 | 1 | 0 | 0 | 1 | 0 | 3 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 10JUL2003 | 50 | 20 | -4 | 3 | 2 | 0 | 1 | 0 | 0 | 3 | 2 | 2 | 3 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 16JUL2003 | 56 | 22 | -2 | 3 | 2 | 0 | 2 | 1 | 0 | 3 | 1 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | E0005043 | SCREEN | 01JUL2003 | -8 | 20 | | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 3 | 1 | 0 | 2 | 1 | 1 | 0 | 1 |
| | | DAY 1 | 09JUL2003 | 1 | 21 | | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 3 | 1 | 0 | 2 | 2 | 1 | 0 | 1 |
| | | DAY 8 | 17JUL2003 | 9 | 17 | -4 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 1 |
| | | DAY 15 | 24JUL2003 | 16 | 18 | -3 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 3 | 0 | 0 | 2 | 1 | 1 | 0 | 1 |
| | | DAY 22 | 31JUL2003 | 23 | 15 | -6 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 3 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 07AUG2003 | 30 | 16 | -5 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 3 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 13AUG2003 | 36 | 16 | -5 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 3 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 20AUG2003 | 43 | 18 | -3 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 3 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 50 | 27AUG2003 | 50 | 17 | -4 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 03SEP2003 | 57 | 13 | -8 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | E0006020 | SCREEN | 02MAY2003 | -11 | 26 | | 3 | 3 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 0 |
| | | DAY 1 | 13MAY2003 | 1 | 28 | | 3 | 3 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 0 |
| | | DAY 8 | 20MAY2003 | 8 | 26 | -2 | 3 | 3 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 0 |
| | | DAY 15 | 27MAY2003 | 15 | 25 | -3 | 3 | 3 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 0 |
| | | DAY 22 | 03JUN2003 | 22 | 19 | -9 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 29 | 10JUN2003 | 29 | 19 | -9 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 36 | 17JUN2003 | 36 | 17 | -11 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 43 | 24JUN2003 | 43 | 15 | -13 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | DAY 50 | 01JUL2003 | 50 | 14 | -14 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | DAY 57 | 08JUL2003 | 50 | 14 | -14 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 |
| | E0007001 | SCREEN | 10DEC2002 | -21 | 23 | | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 0 | 3 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 1 | 31DEC2002 | 1 | 21 | | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 07JAN2003 | 8 | 21 | 0 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 14JAN2003 | 15 | 21 | 0 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt,  3=Suicide,  4=Insomnia Early,  5=Insomnia middle,  6=Insomnia late,
    7=Work/activities,  8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal,  13=Somatic-general,  14=Genital symptoms,  15=Hypochondriasis,  16=Loss of weight,  17=Insight.
 ^ difficulty/symptoms: 0(none) - 2 (increase)          # Weight Loss: 0=none,1=probable,2=definite,3=not ass
 @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

264

Quetiapine Fumarate 5077US/0049 — Page 117 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14. | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0007001 | DAY 22 | 21JAN2003 | 22 | 18 | -3 | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 28JAN2003 | 29 | 15 | -6 | 3 | 2 | 1 | 1 | 1 | 0 | 3 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 04FEB2003 | 36 | 16 | -5 | 2 | 2 | 0 | 1 | 1 | 0 | 3 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 11FEB2003 | 43 | 14 | -7 | 2 | 2 | 0 | 2 | 0 | 0 | 3 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 18FEB2003 | 50 | 14 | -7 | 2 | 2 | 0 | 2 | 1 | 0 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | * 22FEB2003 | 54 | 12 | -9 | 1 | 2 | 0 | 2 | 1 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0007003 | SCREEN | 03JAN2003 | -27 | 30 | | 4 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 1 | 30JAN2003 | 1 | 25 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 1 | 3 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 06FEB2003 | 8 | 24 | -1 | 2 | 2 | 0 | 2 | 1 | 2 | 3 | 0 | 0 | 3 | 0 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 14FEB2003 | 16 | 20 | -5 | 2 | 2 | 0 | 2 | 1 | 2 | 3 | 0 | 0 | 3 | 0 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 22FEB2003 | 24 | 23 | -2 | 3 | 2 | 0 | 2 | 1 | 2 | 3 | 0 | 0 | 3 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 36 | 10MAR2003 | 40 | 18 | -7 | 3 | 2 | 0 | 2 | 0 | 2 | 4 | 0 | 0 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | E0007006 | SCREEN | 21FEB2003 | -12 | 20 | | 3 | 2 | 0 | 1 | 2 | 2 | 4 | 0 | 0 | 3 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 05MAR2003 | 1 | 20 | | 3 | 1 | 0 | 1 | 2 | 2 | 4 | 0 | 1 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 12MAR2003 | 8 | 16 | -4 | 3 | 1 | 0 | 0 | 1 | 1 | 4 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 19MAR2003 | 15 | 14 | -6 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 22 | * 25MAR2003 | 21 | 14 | -6 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 22 | 26MAR2003 | 22 | 13 | -7 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | E0009004 | SCREEN | 19NOV2002 | -7 | 27 | | 3 | 2 | 0 | 2 | 2 | 2 | 4 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 1 | 26NOV2002 | 1 | 29 | | 4 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 04DEC2002 | 9 | 15 | -14 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 11DEC2002 | 16 | 24 | -5 | 3 | 1 | 0 | 2 | 2 | 2 | 3 | 0 | 2 | 3 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 22 | 18DEC2002 | 23 | 27 | -2 | 3 | 2 | 1 | 2 | 2 | 1 | 4 | 0 | 2 | 3 | 2 | 0 | 1 | 2 | 1 | 0 | 1 |
| | E0009012 | SCREEN | 16JUN2003 | -9 | 31 | | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 0 |
| | | DAY 1 | 25JUN2003 | 1 | 30 | | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 8 | 03JUL2003 | 9 | 25 | -5 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 2 | 3 | 2 | 3 | 1 | 2 | 2 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores: 1=Depressed Mood, 2=Feeling of guilt, 3=Suicide, 4=Insomnia Early, 5=Insomnia middle, 6=Insomnia late, 7=Work/activities, 8=Retardation:psychomotor, 9=Agitation, 10=Anxiety-psychological, 11=Anxiety somatic, 12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

265

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14. | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0010008 | SCREEN | 11DEC2002 | -7 | 27 | | 3 | 2 | 2 | 2 | 0 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 0 | 2 | 0 |
| | | DAY 1 | 18DEC2002 | 1 | 28 | | 3 | 2 | 1 | 2 | 0 | 1 | 3 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 0 | 2 | 0 |
| | | DAY 8 | 26DEC2002 | 9 | 21 | -7 | 3 | 2 | 2 | 2 | 0 | 0 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 02JAN2003 | 16 | 27 | -1 | 3 | 2 | 2 | 2 | 0 | 1 | 3 | 0 | 3 | 3 | 2 | 1 | 2 | 2 | 0 | 0 | 1 |
| | | DAY 22 | 08JAN2003 | 22 | 23 | -5 | 2 | 2 | 0 | 2 | 0 | 0 | 3 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 15JAN2003 | 29 | 18 | -10 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | E0010018 | SCREEN | 26FEB2003 | -21 | 28 | | 3 | 3 | 1 | 2 | 2 | 1 | 3 | 0 | 2 | 3 | 1 | 2 | 1 | 2 | 0 | 2 | 0 |
| | | DAY 1 | 19MAR2003 | 1 | 26 | | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 0 | 2 | 1 | 1 | 2 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 8 | 26MAR2003 | 8 | 10 | -16 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 02APR2003 | 15 | 21 | -5 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 09APR2003 | 22 | 8 | -18 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 16APR2003 | 29 | 12 | -14 | 1 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 23APR2003 | 36 | 11 | -15 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 43 | 01MAY2003 | 44 | 7 | -19 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | E0010028 | SCREEN | 09JUN2003 | -7 | 28 | | 3 | 3 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 16JUN2003 | 1 | 26 | | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 0 | 4 | 3 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 24JUN2003 | 9 | 22 | -4 | 3 | 2 | 3 | 0 | 2 | 2 | 2 | 1 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 01JUL2003 | 16 | 26 | 0 | 3 | 3 | 1 | 2 | 1 | 0 | 3 | 1 | 2 | 3 | 2 | 3 | 2 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 08JUL2003 | 23 | 22 | -4 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 1 | 2 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 15JUL2003 | 30 | 27 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 2 | 1 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | E0011008 | SCREEN | 23JAN2003 | -7 | 25 | | 3 | 1 | 0 | 2 | 2 | 2 | 3 | 2 | 1 | 3 | 2 | 1 | 1 | 0 | 0 | 2 | 0 |
| | | DAY 1 | 30JAN2003 | 1 | 22 | | 3 | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 3 | 2 | 0 | 1 | 1 | 0 | 1 | 2 | 0 |
| | | DAY 8 | 06FEB2003 | 8 | 10 | -12 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 13FEB2003 | 15 | 10 | -12 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 2 | 0 |
| | E0011009 | SCREEN | 19DEC2002 | -8 | 25 | | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 0 | 2 | 0 |
| | | DAY 1 | 26DEC2002 | -1 | 23 | | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)          # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

266

Quetiapine Fumarate 5077US/0049                                                      Page 119 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

267

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
| PLACEBO (BIPOLAR I) | E0011009 | DAY 8 | 02JAN2003 | 7 | 20 | -3 | 3 | 1 | 0 | 2 | 1 | 1 | 3 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 15 | 09JAN2003 | 14 | 18 | -5 | 2 | 0 | 0 | 2 | 2 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 0 |
| | | DAY 22 | 16JAN2003 | 21 | 12 | -11 | 1 | 0 | 0 | 2 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 23JAN2003 | 28 | 16 | -7 | 1 | 0 | 0 | 2 | 2 | 2 | 3 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 36 | 30JAN2003 | 35 | 17 | -6 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 06FEB2003 | 42 | 16 | -7 | 1 | 1 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 2 | 0 |
| | | DAY 50 | 13FEB2003 | 49 | 13 | -10 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 20FEB2003 | 56 | 12 | -11 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 0 |
| | E0011010 | SCREEN | 03FEB2003 | -7 | 20 | | 3 | 1 | 2 | 0 | 1 | 0 | 3 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 10FEB2003 | 1 | 22 | | 3 | 2 | 2 | 0 | 0 | 0 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 17FEB2003 | 8 | 17 | -5 | 3 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 24FEB2003 | 15 | 17 | -5 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 03MAR2003 | 22 | 13 | -9 | 3 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | DAY 29 | 10MAR2003 | 29 | 14 | -8 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | DAY 36 | 17MAR2003 | 36 | 17 | -5 | 3 | 2 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 36 | * 19MAR2003 | 38 | 18 | -4 | 3 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | E0013001 | SCREEN | 31OCT2002 | -14 | 22 | | 3 | 2 | 1 | 2 | 2 | 0 | 3 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 14NOV2002 | 1 | 23 | | 3 | 2 | 1 | 1 | 2 | 0 | 3 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 21NOV2002 | 8 | 20 | -3 | 3 | 2 | 1 | 0 | 2 | 1 | 3 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 27NOV2002 | 14 | 17 | -6 | 3 | 1 | 0 | 1 | 2 | 1 | 3 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 06DEC2002 | 23 | 13 | -10 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 11DEC2002 | 28 | 2 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 18DEC2002 | 35 | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 27DEC2002 | 44 | 1 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 02JAN2003 | 50 | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10JAN2003 | 58 | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0013003 | SCREEN | 06NOV2002 | -6 | 23 | | 3 | 2 | 1 | 2 | 2 | 0 | 3 | 2 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
      7=Work/activities, 8=Retardation:psychomotor,  9=Agitation, 10=Anxiety-psychological,  11=Anxiety somatic,
      12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
   ^ difficulty/symptoms: 0(none) - 2 (increase)                 # Weight Loss: 0=none,1=probable,2=definite,3=not ass
   @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
               GENERATED:  12JUL2005 17:43:04  iceadmn3

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0013003 | DAY 1 | 12NOV2002 | 1 | 22 | | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 19NOV2002 | 8 | 22 | 0 | 3 | 2 | 0 | 1 | 2 | 1 | 3 | 1 | 0 | 3 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 26NOV2002 | 15 | 18 | -4 | 2 | 2 | 0 | 0 | 2 | 1 | 3 | 1 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 03DEC2002 | 22 | 20 | -2 | 3 | 2 | 0 | 1 | 2 | 1 | 3 | 1 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 11DEC2002 | 30 | 23 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 18DEC2002 | 37 | 26 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 3 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 23DEC2002 | 42 | 23 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 30DEC2002 | 49 | 21 | -1 | 2 | 2 | 0 | 2 | 2 | 1 | 3 | 1 | 2 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 57 | 06JAN2003 | 56 | 20 | -2 | 3 | 2 | 0 | 1 | 2 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0013005 | SCREEN | 11FEB2003 | -7 | 25 | | 4 | 2 | 1 | 2 | 2 | 1 | 3 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 1 | 0 |
| | | DAY 1 | 18FEB2003 | 1 | 27 | | 4 | 2 | 1 | 2 | 2 | 1 | 3 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 8 | 25FEB2003 | 8 | 17 | -10 | 2 | 2 | 1 | 1 | 0 | 0 | 3 | 1 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 04MAR2003 | 15 | 14 | -13 | 1 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 22 | 11MAR2003 | 22 | 11 | -16 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 19MAR2003 | 30 | 7 | -20 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 25MAR2003 | 36 | 12 | -15 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 02APR2003 | 44 | 19 | -8 | 1 | 2 | 1 | 2 | 1 | 0 | 3 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 50 | 08APR2003 | 50 | 10 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 57 | 20 | -7 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 0 |
| | E0013013 | SCREEN | 01MAY2003 | -5 | 21 | | 3 | 2 | 0 | 0 | 2 | 1 | 3 | 1 | 0 | 2 | 1 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 06MAY2003 | 1 | 22 | | 3 | 2 | 0 | 0 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 12MAY2003 | 7 | 2 | -20 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 19MAY2003 | 14 | 20 | -2 | 2 | 1 | 0 | 2 | 2 | 2 | 3 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 27MAY2003 | 22 | 13 | -9 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | * 30MAY2003 | 25 | 19 | -3 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 3 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |
| | E0014002 | SCREEN | 19FEB2003 | -7 | 23 | | 3 | 2 | 0 | 2 | 1 | 2 | 3 | 1 | 2 | 3 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 26FEB2003 | 1 | 23 | | 3 | 2 | 0 | 2 | 0 | 0 | 3 | 1 | 2 | 3 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores: 1=Depressed Mood, 2=Feeling of guilt, 3=Suicide, 4=Insomnia Early, 5=Insomnia middle, 6=Insomnia late, 7=Work/activities, 8=Retardation:psychomotor, 9=Agitation, 10=Anxiety-psychological, 11=Anxiety somatic, 12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                  # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies                  Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

268

Quetiapine Fumarate 5077US/0049                                                        Page 121 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14. | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014002 | DAY 8 | 04MAR2003 | 7 | 14 | -9 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 0 | 1 | 3 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 12MAR2003 | 15 | 9 | -14 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 20MAR2003 | 23 | 26 | 3 | 2 | 2 | 0 | 2 | 1 | 2 | 3 | 3 | 0 | 3 | 3 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 29 | 27MAR2003 | 30 | 25 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 3 | 4 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 43 | 10APR2003 | 44 | 22 | -1 | 3 | 2 | 0 | 1 | 1 | 1 | 4 | 3 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | E0014004 | SCREEN | 04MAR2003 | -8 | 30 | | 3 | 1 | 0 | 0 | 2 | 2 | 4 | 4 | 1 | 4 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 12MAR2003 | 1 | 31 | | 3 | 1 | 0 | 1 | 2 | 2 | 4 | 3 | 1 | 4 | 3 | 0 | 2 | 2 | 3 | 0 | 0 |
| | | DAY 8 | 20MAR2003 | 9 | 28 | -3 | 3 | 2 | 0 | 1 | 2 | 2 | 3 | 2 | 0 | 3 | 3 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 15 | 25MAR2003 | 14 | 12 | -19 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 3 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 01APR2003 | 21 | 17 | -14 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 36 | 15APR2003 | 35 | 23 | -8 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0014009 | SCREEN | 15APR2003 | -8 | 32 | | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 4 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 23APR2003 | 1 | 32 | | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 4 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 30APR2003 | 8 | 31 | -1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 2 | 0 | 2 | 2 | 2 | 1 | 0 |
| | E0014015 | SCREEN | 11JUN2003 | -7 | 21 | | 3 | 2 | 1 | 0 | 1 | 1 | 4 | 2 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 1 | 18JUN2003 | 1 | 26 | | 3 | 1 | 1 | 0 | 1 | 1 | 4 | 3 | 1 | 4 | 2 | 0 | 2 | 2 | 0 | 0 | 1 |
| | | DAY 8 | 26JUN2003 | 9 | 6 | -20 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0014017 | SCREEN | 17JUN2003 | -10 | 26 | | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 27JUN2003 | 1 | 24 | | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 02JUL2003 | 6 | 22 | -2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 2 | 1 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 09JUL2003 | 13 | 5 | -19 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 16JUL2003 | 20 | 2 | -22 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 23JUL2003 | 27 | 1 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 * | 29JUL2003 | 33 | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 05AUG2003 | 40 | 5 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 12AUG2003 | 47 | 2 | -22 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies                 Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

269

Quetiapine Fumarate 5077US/0049                                         Page 122 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14. | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014017 | DAY 50 | 19AUG2003 | 54 | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014018 | SCREEN | 24JUN2003 | -7 | 24 | | 2 | 1 | 1 | 2 | 2 | 0 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 1 | 01JUL2003 | 1 | 26 | | 3 | 1 | 1 | 2 | 2 | 0 | 4 | 3 | 1 | 1 | 3 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 09JUL2003 | 9 | 30 | 4 | 3 | 2 | 2 | 1 | 2 | 0 | 4 | 4 | 2 | 3 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 16JUL2003 | 16 | 32 | 6 | 3 | 2 | 1 | 1 | 1 | 1 | 4 | 4 | 2 | 3 | 3 | 2 | 2 | 0 | 1 | 0 | 2 |
| | | DAY 22 | 22JUL2003 | 22 | 27 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 3 | 2 | 2 | 2 | 0 | 1 | 0 | 1 |
| | | DAY 29 | 29JUL2003 | 29 | 14 | -12 | 1 | 1 | 0 | 2 | 0 | 0 | 3 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 05AUG2003 | 36 | 23 | -3 | 3 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 12AUG2003 | 43 | 25 | -1 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 50 | 19AUG2003 | 50 | 26 | 0 | 2 | 2 | 1 | 2 | 1 | 2 | 3 | 2 | 0 | 3 | 3 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 27AUG2003 | 58 | 21 | -5 | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | E0015005 | SCREEN | 25NOV2002 | -7 | 22 | | 3 | 2 | 0 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 02DEC2002 | 1 | 22 | | 3 | 2 | 0 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 11DEC2002 | 10 | 23 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 18DEC2002 | 17 | 25 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | E0017002 | SCREEN | 06MAY2003 | -28 | 20 | | 3 | 3 | 0 | 0 | 1 | 1 | 4 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | DAY 1 | 03JUN2003 | 1 | 23 | | 3 | 2 | 2 | 1 | 1 | 0 | 3 | 2 | 0 | 3 | 2 | 0 | 2 | 1 | 0 | 1 | 0 |
| | E0018009 | SCREEN | 17DEC2002 | -20 | 24 | | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 1 | 06JAN2003 | 1 | 24 | | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 13JAN2003 | 8 | 24 | 0 | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | * 14JAN2003 | 9 | 25 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
| | E0018010 | SCREEN | 09JAN2003 | -7 | 25 | | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 1 | 16JAN2003 | 1 | 25 | | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 8 | 23JAN2003 | 8 | 24 | -1 | 2 | 1 | 0 | 2 | 1 | 1 | 3 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 15 | 30JAN2003 | 15 | 18 | -7 | 2 | 1 | 0 | 1 | 1 | 0 | 3 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt,  3=Suicide,  4=Insomnia Early,  5=Insomnia middle,  6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation, 10=Anxiety-psychological, 11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                      # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies            Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 123 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0018010 | DAY 22 | 06FEB2003 | 22 | 12 | -13 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 13FEB2003 | 29 | 13 | -12 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 36 | 20FEB2003 | 36 | 16 | -9 | 1 | 0 | 0 | 1 | 2 | 1 | 3 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 26FEB2003 | 42 | 11 | -14 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 50 | 06MAR2003 | 50 | 7 | -18 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 13MAR2003 | 57 | 10 | -15 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | E0018015 | SCREEN | 21JAN2003 | -7 | 27 | | 3 | 2 | 1 | 1 | 2 | 1 | 4 | 2 | 1 | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 1 |
| | | DAY 1 | 28JAN2003 | 1 | 23 | | 3 | 2 | 0 | 1 | 2 | 0 | 3 | 2 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | DAY 8 | 04FEB2003 | 8 | 17 | -6 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 13FEB2003 | 17 | 15 | -8 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 20FEB2003 | 24 | 16 | -7 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 26FEB2003 | 30 | 8 | -15 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 06MAR2003 | 38 | 3 | -20 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 13MAR2003 | 45 | 5 | -18 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 20MAR2003 | 52 | 3 | -20 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27MAR2003 | 59 | 10 | -13 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0020015 | SCREEN | 18MAR2003 | -9 | 29 | | 3 | 3 | 1 | 2 | 2 | 2 | 4 | 1 | 0 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 27MAR2003 | 1 | 27 | | 3 | 3 | 2 | 2 | 1 | 0 | 4 | 1 | 0 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 03APR2003 | 8 | 26 | -1 | 3 | 3 | 1 | 2 | 1 | 0 | 4 | 1 | 0 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 10APR2003 | 15 | 25 | -2 | 3 | 3 | 2 | 2 | 1 | 0 | 4 | 1 | 0 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 16APR2003 | 21 | 23 | -4 | 2 | 3 | 2 | 2 | 1 | 0 | 4 | 0 | 1 | 1 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 23APR2003 | 28 | 21 | -6 | 2 | 2 | 1 | 2 | 1 | 0 | 4 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 36 | 30APR2003 | 35 | 22 | -5 | 2 | 3 | 2 | 2 | 1 | 0 | 3 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 08MAY2003 | 43 | 21 | -6 | 2 | 3 | 2 | 2 | 1 | 0 | 3 | 0 | 0 | 1 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 15MAY2003 | 50 | 22 | -5 | 2 | 3 | 2 | 2 | 1 | 0 | 3 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 23MAY2003 | 58 | 29 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 4 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | E0020017 | SCREEN | 27MAR2003 | -7 | 23 | | 2 | 2 | 0 | 1 | 2 | 1 | 3 | 1 | 2 | 3 | 2 | 0 | 2 | 1 | 0 | 0 | 1 |

                              * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
      7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological, 11=Anxiety somatic,
   12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
   ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
   @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies              Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
            GENERATED:  12JUL2005 17:43:04  iceadmn3

271

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020017 | DAY 1 | 03APR2003 | 1 | 21 | | 2 | 2 | 0 | 0 | 0 | 1 | 3 | 1 | 2 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 1 |
| | | DAY 8 | 10APR2003 | 8 | 13 | -8 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 17APR2003 | 15 | 23 | | 3 | 2 | 0 | 0 | 0 | 1 | 3 | 0 | 2 | 4 | 3 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | DAY 22 | 22APR2003 | 20 | 12 | -9 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 29APR2003 | 27 | 10 | -11 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 29 * | 05MAY2003 | 33 | 15 | -6 | 2 | 2 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 12MAY2003 | 40 | 9 | -12 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 20MAY2003 | 48 | 7 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0020020 | SCREEN | 07MAY2003 | -5 | 20 | | 3 | 2 | 2 | 0 | 0 | 0 | 3 | 1 | 1 | 3 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 1 | 12MAY2003 | 1 | 28 | | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 0 | 1 | 3 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 19MAY2003 | 8 | 23 | -5 | 3 | 1 | 2 | 2 | 2 | 0 | 3 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 * | 23MAY2003 | 12 | 33 | 5 | 4 | 4 | 3 | 2 | 2 | 2 | 3 | 0 | 4 | 4 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0020022 | SCREEN | 09JUN2003 | -7 | 28 | | 3 | 2 | 0 | 2 | 2 | 0 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 3 | 0 | 1 |
| | | DAY 1 | 16JUN2003 | 1 | 20 | | 2 | 0 | 0 | 2 | 2 | 0 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 0 | 1 |
| | | DAY 8 | 23JUN2003 | 8 | 11 | -11 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 15 | 30JUN2003 | 15 | 9 | -12 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 22 | 07JUL2003 | 22 | 10 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 29 | 14JUL2003 | 29 | 6 | -15 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | DAY 36 | 21JUL2003 | 36 | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 28JUL2003 | 43 | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 04AUG2003 | 50 | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 11AUG2003 | 57 | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0022001 | SCREEN | 07OCT2002 | -21 | 32 | | 3 | 3 | 2 | 2 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 1 | 28OCT2002 | 1 | 29 | | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 04NOV2002 | 8 | 26 | -3 | 3 | 2 | 2 | 2 | 2 | 0 | 3 | 1 | 0 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 11NOV2002 | 15 | 18 | -11 | 3 | 2 | 0 | 2 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 0 |
| | | DAY 22 | 18NOV2002 | 22 | 25 | -4 | 3 | 2 | 0 | 2 | 0 | 2 | 3 | 2 | 0 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
  7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
 12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies              Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

272

Quetiapine Fumarate 5077US/0049                                                    Page 125 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022001 | DAY 29 | 26NOV2002 | 30 | 18 | -11 | 2 | 1 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 36 | 02DEC2002 | 36 | 26 | -3 | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 2 | 0 | 3 | 1 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 43 | 09DEC2002 | 43 | 14 | -15 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 1 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 50 | 16DEC2002 | 50 | 7 | -22 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 26DEC2002 | 60 | 25 | -4 | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 1 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
| | E0022004 | SCREEN | 17OCT2002 | -11 | 33 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 1 | 28OCT2002 | 1 | 31 | | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 8 | 04NOV2002 | 8 | 28 | -3 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 15 | 11NOV2002 | 15 | 28 | -3 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 0 |
| | | DAY 22 | 19NOV2002 | 23 | 32 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 29 | 26NOV2002 | 30 | 25 | -6 | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | DAY 36 | 02DEC2002 | 36 | 32 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 43 | 10DEC2002 | 44 | 26 | -5 | 2 | 2 | 0 | 2 | 1 | 2 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 50 | 16DEC2002 | 50 | 27 | -4 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 57 | 23DEC2002 | 57 | 29 | -2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 0 |
| | E0022005 | SCREEN | 17OCT2002 | -22 | 28 | | 3 | 2 | 2 | 0 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 1 | 08NOV2002 | 1 | 28 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 15NOV2002 | 8 | 24 | -4 | 3 | 2 | 1 | 0 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 15 | 22NOV2002 | 15 | 24 | -4 | 3 | 2 | 1 | 0 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 29NOV2002 | 22 | 23 | -5 | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 2 | 2 | 3 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 29 | 06DEC2002 | 29 | 24 | -4 | 3 | 1 | 1 | 2 | 2 | 0 | 3 | 2 | 2 | 3 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 13DEC2002 | 36 | 19 | -9 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 20DEC2002 | 43 | 26 | -2 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 50 | 27DEC2002 | 50 | 27 | -1 | 3 | 2 | 1 | 2 | 0 | 1 | 3 | 2 | 2 | 3 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 57 | 03JAN2003 | 57 | 25 | -3 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | E0022011 | SCREEN | 20NOV2002 | -9 | 25 | | 3 | 2 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 29NOV2002 | 1 | 25 | | 3 | 2 | 0 | 0 | 2 | 0 | 4 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)          # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies       Other: 0 (not present) - 4 (increase).
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

273

Quetiapine Fumarate 5077US/0049                                         Page 126 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10.^ | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022015 | SCREEN | 29NOV2002 | -11 | 26 |  | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 3 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
|  |  | DAY 1 | 10DEC2002 | 1 | 24 |  | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 1 | 3 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 8 | 17DEC2002 | 8 | 24 | 0 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 0 |
|  |  | DAY 15 | 26DEC2002 | 17 | 13 | -11 | 2 | 2 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 02JAN2003 | 24 | 10 | -14 | 0 | 1 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | DAY 29 | 09JAN2003 | 31 | 19 | -5 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 36 | 16JAN2003 | 38 | 25 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
|  |  | DAY 43 | 23JAN2003 | 45 | 19 | -5 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 3 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
|  |  | DAY 50 | 30JAN2003 | 52 | 18 | -6 | 2 | 2 | 0 | 2 | 1 | 2 | 1 | 1 | 0 | 3 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
|  |  | DAY 57 | 06FEB2003 | 59 | 21 | -3 | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
|  | E0022016 | SCREEN | 03DEC2002 | -14 | 25 |  | 3 | 2 | 2 | 0 | 2 | 0 | 3 | 2 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
|  |  | DAY 1 | 17DEC2002 | 1 | 23 |  | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 8 | 26DEC2002 | 10 | 25 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 15 | 30DEC2002 | 14 | 27 | 4 | 3 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 2 | 0 |
|  |  | DAY 22 | 06JAN2003 | 21 | 24 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 29 | 13JAN2003 | 28 | 26 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 36 | 21JAN2003 | 36 | 25 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 43 | 30JAN2003 | 45 | 24 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 50 | 06FEB2003 | 52 | 29 | 6 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
|  |  | DAY 57 | 11FEB2003 | 57 | 25 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
|  | E0022020 | SCREEN | 05DEC2002 | -7 | 35 |  | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 3 | 2 | 0 |
|  |  | DAY 1 | 12DEC2002 | 1 | 22 |  | 3 | 1 | 1 | 2 | 1 | 0 | 4 | 1 | 2 | 3 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | DAY 8 | 19DEC2002 | 8 | 27 | 5 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
|  |  | DAY 15 | 26DEC2002 | 15 | 22 | 0 | 3 | 1 | 1 | 2 | 1 | 0 | 3 | 1 | 2 | 3 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | DAY 22 | 02JAN2003 | 22 | 14 | -8 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
|  |  | DAY 29 | 10JAN2003 | 30 | 15 | -7 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 2 | 0 |
|  |  | DAY 36 | 16JAN2003 | 36 | 8 | -14 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 43 | 23JAN2003 | 43 | 10 | -12 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle,  6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                  # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

274

Quetiapine Fumarate 5077US/0049                                            Page 127 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
| PLACEBO (BIPOLAR I) | E0022023 | SCREEN | 19DEC2002 | -6 | 31 | | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 1 | 24DEC2002 | -1 | 35 | | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 8 | 02JAN2003 | 9 | 31 | -4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 09JAN2003 | 16 | 18 | -17 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 16JAN2003 | 23 | 23 | -12 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 23JAN2003 | 30 | 15 | -20 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 30JAN2003 | 37 | 14 | -21 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 06FEB2003 | 44 | 19 | -16 | 3 | 0 | 0 | 2 | 2 | 1 | 3 | 2 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 50 | 13FEB2003 | 51 | 14 | -21 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 20FEB2003 | 58 | 8 | -27 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | E0022029 | SCREEN | 05FEB2003 | -14 | 21 | | 3 | 3 | 2 | 2 | 2 | 0 | 3 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 19FEB2003 | 1 | 20 | | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 26FEB2003 | 8 | 13 | -7 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 03MAR2003 | 13 | 18 | -2 | 2 | 2 | 0 | 1 | 2 | 1 | 3 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 12MAR2003 | 22 | 11 | -9 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 18MAR2003 | 28 | 10 | -10 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 26MAR2003 | 36 | 11 | -9 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 02APR2003 | 43 | 12 | -8 | 2 | 1 | 0 | 0 | 2 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 07APR2003 | 48 | 16 | -4 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 14APR2003 | 55 | 15 | -5 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | E0022041 | SCREEN | 04MAR2003 | -14 | 23 | | 3 | 2 | 2 | 0 | 1 | 1 | 3 | 0 | 1 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 18MAR2003 | 1 | 26 | | 3 | 2 | 1 | 0 | 2 | 0 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 8 | 25MAR2003 | 8 | 17 | -9 | 3 | 2 | 1 | 0 | 1 | 0 | 3 | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 01APR2003 | 15 | 17 | -9 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 08APR2003 | 22 | 13 | -13 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 29 | 15APR2003 | 29 | 13 | -13 | 2 | 1 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 21APR2003 | 35 | 9 | -17 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 29APR2003 | 43 | 6 | -20 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt,  3=Suicide,  4=Insomnia Early,  5=Insomnia middle,  6=Insomnia late,
   7=Work/activities,  8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
   12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
   ^ difficulty/symptoms: 0(none) - 2 (increase)                # Weight Loss: 0=none,1=probable,2=definite,3=not ass
   @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies        Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

275

Quetiapine Fumarate 5077US/0049                                                                 Page 128 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022041 | DAY 50 | 06MAY2003 | 50 | 10 | -16 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 57 | 13MAY2003 | 57 | 8 | -18 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
| | E0022042 | SCREEN | 05MAR2003 | -7 | 22 | | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 12MAR2003 | 1 | 25 | | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 19MAR2003 | 8 | 28 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 15 | 27MAR2003 | 16 | 24 | -1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 02APR2003 | 22 | 20 | -5 | 4 | 2 | 2 | 0 | 2 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 29 | 10APR2003 | 30 | 23 | -2 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 0 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 36 | 17APR2003 | 37 | 20 | -5 | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 24APR2003 | 44 | 25 | 0 | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 50 | 01MAY2003 | 51 | 24 | -1 | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 12MAY2003 | 62 | 25 | 0 | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0022043 | SCREEN | 10MAR2003 | -10 | 20 | | 3 | 2 | 0 | 0 | 1 | 0 | 3 | 2 | 0 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 1 | 20MAR2003 | 1 | 20 | | 3 | 2 | 0 | 1 | 0 | 0 | 3 | 2 | 0 | 3 | 2 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 26MAR2003 | 7 | 13 | -7 | 3 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 03APR2003 | 15 | 10 | -10 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 10APR2003 | 22 | 14 | -6 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 3 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 17APR2003 | 29 | 10 | -10 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 24APR2003 | 36 | 8 | -12 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 01MAY2003 | 43 | 12 | -8 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 08MAY2003 | 50 | 8 | -12 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | * 12MAY2003 | 54 | 5 | -15 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0022054 | SCREEN | 04APR2003 | -7 | 26 | | 3 | 2 | 1 | 2 | 2 | 0 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 11APR2003 | 1 | 26 | | 3 | 2 | 1 | 2 | 2 | 0 | 4 | 1 | 0 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 18APR2003 | 8 | 14 | -12 | 3 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 28APR2003 | 18 | 8 | -18 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 02MAY2003 | 22 | 6 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,   2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
     7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological, 11=Anxiety somatic,
     12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

276

Quetiapine Fumarate 5077US/0049                                         Page 129 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022054 | DAY 29 | 12MAY2003 | 32 | 8 | -18 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 16MAY2003 | 36 | 8 | -18 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022059 | SCREEN | 22APR2003 | -14 | 28 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 3 | 1 | 0 | 2 | 2 | 1 | 0 | 1 |
| | | DAY 1 | 06MAY2003 | 1 | 25 | | 3 | 1 | 2 | 2 | 2 | 2 | 3 | 0 | 3 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 1 |
| | | DAY 8 | 13MAY2003 | 8 | 19 | -6 | 3 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 20MAY2003 | 15 | 19 | -6 | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 27MAY2003 | 22 | 18 | -7 | 3 | 1 | 2 | 0 | 0 | 0 | 3 | 0 | 2 | 3 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 03JUN2003 | 29 | 17 | -8 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 10JUN2003 | 36 | 17 | -8 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 17JUN2003 | 43 | 15 | -10 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 43 * | 20JUN2003 | 46 | 19 | -6 | 2 | 2 | 2 | 0 | 1 | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 57 | 08JUL2003 | 64 | 19 | -6 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | E0022065 | SCREEN | 30APR2003 | -7 | 28 | | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 1 | 2 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 07MAY2003 | 1 | 24 | | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 14MAY2003 | 8 | 23 | -1 | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 21MAY2003 | 15 | 14 | -10 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 28MAY2003 | 22 | 14 | -10 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 29 | 04JUN2003 | 29 | 16 | -8 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 36 | 11JUN2003 | 36 | 9 | -15 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 43 | 18JUN2003 | 43 | 10 | -14 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 50 | 25JUN2003 | 50 | 15 | -9 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 02JUL2003 | 57 | 5 | -19 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | E0022070 | SCREEN | 05JUN2003 | -7 | 26 | | 3 | 3 | 2 | 2 | 2 | 0 | 2 | 3 | 2 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 12JUN2003 | 1 | 31 | | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 8 | 18JUN2003 | 7 | 32 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | E0023001 | SCREEN | 24OCT2002 | -22 | 24 | | 3 | 2 | 1 | 0 | 2 | 1 | 4 | 1 | 2 | 3 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide, 4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

277

Quetiapine Fumarate 5077US/0049                                          Page 130 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023001 | DAY 1 | 15NOV2002 | 1 | 23 | | 3 | 2 | 1 | 0 | 2 | 1 | 4 | 1 | 2 | 3 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 22NOV2002 | 8 | 23 | 0 | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 0 | 1 | 4 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 29NOV2002 | 15 | 16 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 3 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 06DEC2002 | 22 | 20 | -3 | 3 | 1 | 1 | 0 | 0 | 1 | 3 | 0 | 2 | 4 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 16DEC2002 | 32 | 16 | -7 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 3 | 1 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 23DEC2002 | 39 | 14 | -9 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 30DEC2002 | 46 | 18 | -5 | 3 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 07JAN2003 | 54 | 27 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 4 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 14JAN2003 | 61 | 23 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
| | E0023009 | SCREEN | 24JAN2003 | -18 | 21 | | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 11FEB2003 | 1 | 21 | | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 18FEB2003 | 8 | 18 | -3 | 3 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 0 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 27FEB2003 | 17 | 9 | -12 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 04MAR2003 | 22 | 8 | -13 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 11MAR2003 | 29 | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 18MAR2003 | 36 | 5 | -16 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 25MAR2003 | 43 | 5 | -16 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 03APR2003 | 52 | 5 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 08APR2003 | 57 | 4 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0023028 | SCREEN | 16MAY2003 | -13 | 23 | | 3 | 2 | 1 | 0 | 1 | 0 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 29MAY2003 | 1 | 24 | | 3 | 2 | 0 | 2 | 2 | 0 | 3 | 1 | 0 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 05JUN2003 | 8 | 8 | -16 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 12JUN2003 | 15 | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 19JUN2003 | 22 | 4 | -20 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 25JUN2003 | 28 | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 09JUL2003 | 42 | 3 | -21 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 16JUL2003 | 49 | 3 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 * | 21JUL2003 | 54 | 4 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation, 10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

278

Quetiapine Fumarate 5077US/0049                                      Page 131 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14. | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023033 | SCREEN | 30MAY2003 | -6 | 22 |  | 3 | 2 | 0 | 0 | 2 | 1 | 3 | 0 | 2 | 3 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
|  |  | DAY 1 | 05JUN2003 | 1 | 21 |  | 3 | 2 | 0 | 0 | 2 | 1 | 3 | 0 | 1 | 3 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
|  |  | DAY 8 | 12JUN2003 | 8 | 25 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 0 | 3 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
|  | E0023047 | SCREEN | 11JUL2003 | -7 | 28 |  | 3 | 2 | 0 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 1 | 18JUL2003 | 1 | 27 |  | 3 | 2 | 0 | 0 | 2 | 2 | 3 | 2 | 0 | 3 | 3 | 2 | 2 | 1 | 2 | 0 | 0 |
|  |  | DAY 8 | 25JUL2003 | 8 | 23 | -4 | 2 | 2 | 0 | 2 | 2 | 3 | 1 | 0 | 3 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 15 | 31JUL2003 | 14 | 23 | -4 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 3 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 22 | 08AUG2003 | 22 | 24 | -3 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 3 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 29 | 15AUG2003 | 29 | 21 | -6 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 3 | 1 | 1 | 2 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 36 | 21AUG2003 | 35 | 18 | -9 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 43 | 29AUG2003 | 43 | 18 | -9 | 1 | 1 | 0 | 2 | 2 | 3 | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 50 | 05SEP2003 | 50 | 15 | -12 | 0 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 3 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 12SEP2003 | 57 | 15 | -12 | 0 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 3 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
|  | E0025001 | SCREEN | 25MAR2003 | -7 | 22 |  | 3 | 1 | 2 | 0 | 1 | 1 | 3 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
|  |  | DAY 1 | 01APR2003 | 1 | 23 |  | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
|  |  | DAY 8 | 10APR2003 | 10 | 23 | 0 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 15 | 16APR2003 | 16 | 25 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 22 | 23APR2003 | 23 | 31 | 8 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 0 |
|  | E0026012 | SCREEN | 05FEB2003 | -15 | 27 |  | 3 | 3 | 1 | 2 | 2 | 1 | 3 | 1 | 0 | 3 | 2 | 2 | 2 | 0 | 0 | 2 | 0 |
|  |  | DAY 1 | 20FEB2003 | 1 | 27 |  | 3 | 3 | 1 | 2 | 2 | 1 | 3 | 2 | 0 | 3 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
|  |  | DAY 8 | 27FEB2003 | 8 | 24 | -3 | 3 | 3 | 0 | 2 | 2 | 1 | 3 | 1 | 0 | 3 | 2 | 1 | 2 | 0 | 0 | 1 | 0 |
|  |  | DAY 15 | 06MAR2003 | 15 | 21 | -6 | 0 | 2 | 0 | 2 | 2 | 1 | 3 | 2 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 13MAR2003 | 22 | 7 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 20MAR2003 | 29 | 7 | -20 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 27MAR2003 | 36 | 9 | -18 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 43 | 03APR2003 | 43 | 13 | -14 | 1 | 2 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
|  |  | DAY 50 | 10APR2003 | 50 | 18 | -9 | 1 | 2 | 0 | 0 | 0 | 1 | 3 | 3 | 0 | 2 | 0 | 1 | 2 | 0 | 2 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores: 1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
  7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
  12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies                    Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

279

Quetiapine Fumarate 5077US/0049                                          Page 132 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0026012 | DAY 57 | 17APR2003 | 57 | 10 | -17 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 1 | 0 |
| | E0026020 | SCREEN | 28MAR2003 | -4 | 25 | | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 2 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 1 | 01APR2003 | 1 | 20 | | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 08APR2003 | 8 | 24 | -4 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 1 | 0 | 3 | 1 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | DAY 15 | 15APR2003 | 15 | 10 | -10 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 22APR2003 | 22 | 18 | -2 | 3 | 2 | 2 | 2 | 2 | 0 | 3 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026024 | SCREEN | 25APR2003 | -7 | 25 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 0 | 2 | 1 | 1 | 2 | 2 | 0 | 1 | 0 |
| | | DAY 1 | 02MAY2003 | 1 | 26 | | 3 | 2 | 2 | 0 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 0 | 2 | 0 |
| | | DAY 8 | 09MAY2003 | 8 | 22 | -4 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 15 | 16MAY2003 | 15 | 22 | -4 | 3 | 2 | 1 | 0 | 2 | 2 | 3 | 1 | 0 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 23MAY2003 | 22 | 24 | -2 | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 29 | 30MAY2003 | 29 | 21 | -5 | 1 | 2 | 0 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 0 |
| | E0026028 | SCREEN | 06JUN2003 | -14 | 28 | | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 0 | 2 | 1 | 1 | 1 | 2 | 0 | 2 | 0 |
| | | DAY 1 | 20JUN2003 | 1 | 29 | | 3 | 4 | 3 | 2 | 2 | 2 | 3 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 2 | 0 |
| | | DAY 8 | 27JUN2003 | 8 | 24 | -5 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 2 | 1 | 2 | 0 | 2 | 0 |
| | | DAY 15 | 02JUL2003 | 13 | 24 | -5 | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 15 * | 08JUL2003 | 19 | 21 | -8 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 2 | 1 | 2 | 1 | 0 | 1 | 1 | 0 |
| | E0028001 | SCREEN | 20SEP2002 | -20 | 25 | | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 1 | 10OCT2002 | 1 | 24 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 0 | 3 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 16OCT2002 | 7 | 19 | -5 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 23OCT2002 | 14 | 19 | -5 | 3 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 29OCT2002 | 20 | 18 | -6 | 2 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 05NOV2002 | 27 | 24 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 12NOV2002 | 34 | 23 | -1 | 3 | 2 | 2 | 1 | 0 | 2 | 3 | 1 | 0 | 3 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 43 | 19NOV2002 | 41 | 18 | -6 | 3 | 2 | 2 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 3 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | DAY 50 | 26NOV2002 | 48 | 20 | -4 | 4 | 2 | 2 | 1 | 0 | 2 | 3 | 1 | 0 | 3 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies              Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 133 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028001 | DAY 57 | 03DEC2002 | 55 | 16 | -8 | 3 | 2 | 2 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0028003 | SCREEN | 23SEP2002 | -7 | 22 | | 3 | 2 | 1 | 1 | 0 | 0 | 4 | 2 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 30SEP2002 | 1 | 24 | | 3 | 2 | 1 | 1 | 1 | 1 | 4 | 2 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 07OCT2002 | 8 | 28 | 4 | 4 | 2 | 1 | 2 | 1 | 0 | 3 | 2 | 1 | 2 | 3 | 1 | 2 | 1 | 3 | 0 | 0 |
| | | DAY 15 | 16OCT2002 | 17 | 19 | -5 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 22OCT2002 | 23 | 23 | -1 | 2 | 1 | 0 | 0 | 1 | 1 | 3 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 3 | 2 | 0 |
| | | DAY 29 | 29OCT2002 | 30 | 23 | -1 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 0 | 1 | 1 | 3 | 0 | 0 |
| | | DAY 36 | 07NOV2002 | 39 | 26 | 2 | 3 | 2 | 2 | 0 | 0 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 0 | 0 |
| | | DAY 43 | 12NOV2002 | 44 | 22 | -2 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 0 |
| | | DAY 50 | 19NOV2002 | 51 | 22 | -2 | 3 | 0 | 0 | 2 | 2 | 1 | 3 | 1 | 0 | 2 | 3 | 0 | 1 | 1 | 3 | 0 | 0 |
| | | DAY 57 | 26NOV2002 | 58 | 21 | -3 | 2 | 0 | 1 | 1 | 2 | 2 | 3 | 1 | 0 | 3 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | E0028005 | SCREEN | 30SEP2002 | -3 | 26 | | 4 | 2 | 1 | 0 | 2 | 2 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 03OCT2002 | 1 | 27 | | 4 | 2 | 1 | 0 | 2 | 2 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 11OCT2002 | 9 | 25 | -2 | 4 | 2 | 2 | 0 | 2 | 2 | 3 | 1 | 0 | 3 | 1 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 29 | 31OCT2002 | 29 | 14 | -13 | 2 | 2 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | E0028010 | SCREEN | 15OCT2002 | -21 | 22 | | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 1 | 05NOV2002 | 1 | 20 | | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 12NOV2002 | 8 | 21 | 1 | 2 | 3 | 3 | 0 | 2 | 1 | 1 | 2 | 0 | 1 | 3 | 3 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 19NOV2002 | 15 | 23 | 3 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 3 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 22 | 25NOV2002 | 21 | 13 | -7 | 0 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 3 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 03DEC2002 | 29 | 13 | -7 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 10DEC2002 | 36 | 13 | -7 | 3 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 17DEC2002 | 43 | 8 | -12 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 23DEC2002 | 49 | 7 | -13 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 31DEC2002 | 57 | 6 | -14 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0028011 | SCREEN | 25NOV2002 | -10 | 27 | | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 0 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological, 11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies             Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

281

Quetiapine Fumarate 5077US/0049      Page 134 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028011 | DAY 1 | 05DEC2002 | 1 | 20 | | 3 | 3 | 0 | 2 | 0 | 2 | 3 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 12DEC2002 | 8 | 15 | -5 | 3 | 3 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 19DEC2002 | 15 | 8 | -12 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 26DEC2002 | 22 | 4 | -16 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 02JAN2003 | 29 | 7 | -13 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 09JAN2003 | 36 | 8 | -12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 16JAN2003 | 43 | 6 | -14 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 23JAN2003 | 50 | 6 | -14 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 30JAN2003 | 57 | 5 | -15 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0028030 | SCREEN | 26FEB2003 | -6 | 23 | | 3 | 2 | 1 | 0 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 04MAR2003 | 1 | 25 | | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 11MAR2003 | 8 | 17 | -8 | 3 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 3 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 18MAR2003 | 15 | 14 | -11 | 3 | 0 | 0 | 2 | 1 | 0 | 3 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 25MAR2003 | 22 | 16 | -9 | 3 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 01APR2003 | 29 | 15 | -10 | 2 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 0 | 3 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 08APR2003 | 36 | 9 | -16 | 2 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 17APR2003 | 45 | 16 | -9 | 3 | 0 | 0 | 1 | 0 | 3 | 2 | 0 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 22APR2003 | 50 | 12 | -13 | 2 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 30APR2003 | 58 | 18 | -7 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 |
| | E0028031 | SCREEN | 06MAR2003 | -5 | 26 | | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 0 | 2 | 0 |
| | | DAY 1 | 11MAR2003 | 1 | 27 | | 2 | 3 | 0 | 2 | 2 | 2 | 3 | 1 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 0 |
| | | DAY 8 | 18MAR2003 | 8 | 20 | -7 | 2 | 3 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 25MAR2003 | 15 | 18 | -9 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | E0028047 | SCREEN | 09JUL2003 | -5 | 22 | | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 0 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 14JUL2003 | 1 | 25 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 3 | 0 | 2 | 1 | 1 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 21JUL2003 | 8 | 24 | -1 | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 1 | 1 | 3 | 0 | 1 | 0 | 1 | 2 | 2 | 0 |
| | | DAY 15 | 29JUL2003 | 16 | 27 | 2 | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 2 | 0 | 3 | 2 | 0 | 1 | 2 | 2 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores: 1=Depressed Mood, 2=Feeling of guilt, 3=Suicide, 4=Insomnia Early, 5=Insomnia middle, 6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor, 9=Agitation, 10=Anxiety-psychological, 11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)      # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies      Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

282

Quetiapine Fumarate 5077US/0049                                      Page 135 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028047 | DAY 22 | 05AUG2003 | 23 | 28 | 3 | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 0 |
| | | DAY 29 | 12AUG2003 | 30 | 30 | 5 | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 36 | 19AUG2003 | 37 | 23 | -2 | 3 | 0 | 0 | 2 | 2 | 2 | 3 | 1 | 1 | 3 | 0 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 43 | 26AUG2003 | 44 | 23 | -2 | 3 | 0 | 0 | 2 | 2 | 2 | 3 | 2 | 1 | 3 | 0 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 50 | 02SEP2003 | 51 | 27 | 2 | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 2 | 1 | 3 | 0 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 57 | 09SEP2003 | 58 | 28 | 3 | 3 | 0 | 0 | 2 | 2 | 2 | 3 | 2 | 1 | 3 | 3 | 0 | 2 | 2 | 3 | 0 | 0 |
| | E0029001 | SCREEN | 24SEP2002 | -7 | 29 | | 3 | 1 | 2 | 2 | 1 | 2 | 4 | 3 | 2 | 3 | 1 | 1 | 0 | 1 | 0 | 2 | 1 |
| | | DAY 1 | 01OCT2002 | 1 | 27 | | 3 | 1 | 1 | 0 | 2 | 2 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 0 | 2 | 1 |
| | | DAY 8 | 09OCT2002 | 9 | 27 | 0 | 3 | 0 | 2 | 1 | 1 | 2 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 0 | 1 | 1 |
| | E0029014 | SCREEN | 28JAN2003 | -7 | 21 | | 2 | 0 | 0 | 2 | 1 | 1 | 3 | 0 | 2 | 2 | 3 | 0 | 1 | 2 | 2 | 0 | 1 |
| | | DAY 1 | 04FEB2003 | 1 | 21 | | 2 | 0 | 1 | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | DAY 8 | 11FEB2003 | 8 | 20 | -1 | 2 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | DAY 15 | 18FEB2003 | 15 | 18 | -3 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 0 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| | | DAY 22 | 25FEB2003 | 22 | 10 | -11 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 29 | 06MAR2003 | 31 | 18 | -3 | 3 | 0 | 0 | 1 | 2 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 36 | 11MAR2003 | 36 | 22 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 3 | 2 | 0 | 2 | 2 | 1 | 1 |
| | | DAY 43 | 20MAR2003 | 45 | 14 | -7 | 2 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 50 | 27MAR2003 | 52 | 23 | -2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 0 |
| | | DAY 57 | 01APR2003 | 57 | 19 | -2 | 2 | 2 | 1 | 0 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 0 |
| | E0029023 | SCREEN | 11MAR2003 | -28 | 20 | | 3 | 2 | 2 | 2 | 2 | 2 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 1 | 08APR2003 | 1 | 23 | | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 1 | 0 | 2 | 0 | 1 | 0 |
| | | DAY 8 | 15APR2003 | 8 | 25 | 2 | 3 | 3 | 2 | 2 | 2 | 0 | 3 | 1 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | DAY 15 | 22APR2003 | 15 | 25 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | DAY 22 | 01MAY2003 | 24 | 25 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 2 | 0 | 1 | 0 |
| | | DAY 36 | 12MAY2003 | 35 | 26 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 43 | 20MAY2003 | 43 | 24 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 0 | 2 | 0 | 2 | 0 |
| | | DAY 50 | 29MAY2003 | 52 | 25 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 2 | 3 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)         # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies         Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
        GENERATED:  12JUL2005 17:43:04  iceadmn3

283

Quetiapine Fumarate 5077US/0049                                                                 Page 136 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0029032 | SCREEN | 22MAY2003 | -19 | 33 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 0 | 3 | 3 | 2 | 2 | 2 | 3 | 0 | 0 |
| | | DAY 1 | 10JUN2003 | 1 | 32 | | 4 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 0 | 3 | 2 | 2 | 2 | 2 | 3 | 0 | 0 |
| | | DAY 8 | 17JUN2003 | 8 | 35 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 0 | 3 | 2 | 2 | 2 | 2 | 3 | 1 | 0 |
| | | DAY 22 | 01JUL2003 | 22 | 35 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 0 | 4 | 2 | 2 | 2 | 2 | 3 | 0 | 0 |
| | E0029033 | SCREEN | 27MAY2003 | -6 | 29 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 0 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 1 | 02JUN2003 | 1 | 32 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 8 | 09JUN2003 | 8 | 27 | -5 | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 0 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 16JUN2003 | 15 | 22 | -10 | 3 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 23JUN2003 | 22 | 27 | -5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 30JUN2003 | 29 | 27 | -5 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 0 | 0 |
| | E0029039 | SCREEN | 10JUL2003 | -5 | 33 | | 4 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 1 | 15JUL2003 | 1 | 33 | | 4 | 3 | 2 | 2 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 23JUL2003 | 9 | 28 | -5 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 15 | 28JUL2003 | 14 | 28 | -5 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |
| | E0030003 | SCREEN | 03DEC2002 | -13 | 26 | | 3 | 2 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 0 |
| | | DAY 1 | 16DEC2002 | 1 | 22 | | 3 | 1 | 0 | 1 | 2 | 2 | 3 | 1 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 23DEC2002 | 8 | 18 | -4 | 3 | 1 | 0 | 1 | 2 | 2 | 3 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 8 * | 24DEC2002 | 9 | 18 | -4 | 3 | 1 | 0 | 1 | 2 | 2 | 3 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | E0030009 | SCREEN | 10JAN2003 | -13 | 29 | | 3 | 2 | 0 | 1 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 1 | 23JAN2003 | 1 | 24 | | 3 | 2 | 0 | 0 | 2 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 29JAN2003 | 7 | 25 | 1 | 3 | 2 | 1 | 0 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 07FEB2003 | 16 | 28 | 4 | 3 | 2 | 1 | 0 | 2 | 1 | 3 | 1 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 36 | 27FEB2003 | 36 | 28 | 4 | 4 | 2 | 0 | 1 | 2 | 2 | 3 | 1 | 2 | 3 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 43 | 06MAR2003 | 43 | 27 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 50 | 12MAR2003 | 49 | 29 | 5 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 0 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 57 | 19MAR2003 | 56 | 28 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 0 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
   7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological, 11=Anxiety somatic,
   12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
   ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
   @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies         Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

284

Quetiapine Fumarate 5077US/0049                                                 Page 137 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
| PLACEBO (BIPOLAR I) | E0030016 | SCREEN | 21FEB2003 | -10 | 25 | | 3 | 2 | 2 | 2 | 0 | 2 | 3 | 1 | 0 | 1 | 2 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 1 | 03MAR2003 | 1 | 30 | | 3 | 3 | 2 | 2 | 0 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 10MAR2003 | 8 | 25 | -5 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 17MAR2003 | 15 | 28 | -2 | 3 | 3 | 2 | 1 | 1 | 2 | 3 | 0 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 22 | 25MAR2003 | 23 | 26 | -4 | 3 | 3 | 2 | 0 | 0 | 2 | 3 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 29 | 02APR2003 | 31 | 26 | -4 | 3 | 3 | 2 | 1 | 0 | 2 | 3 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 |
| | | DAY 36 | 09APR2003 | 38 | 17 | -13 | 2 | 3 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 22APR2003 | 51 | 19 | -11 | 3 | 3 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 2 | 0 | 1 | 0 | 0 |
| | E0030021 | SCREEN | 13MAY2003 | -7 | 20 | | 3 | 2 | 1 | 1 | 0 | 0 | 3 | 0 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 2 | 0 |
| | | DAY 1 | 20MAY2003 | 1 | 22 | | 3 | 1 | 1 | 2 | 0 | 0 | 3 | 2 | 3 | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 0 |
| | | DAY 8 | 27MAY2003 | 8 | 14 | -8 | 2 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 03JUN2003 | 15 | 11 | -11 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 10JUN2003 | 22 | 11 | -11 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 17JUN2003 | 29 | 13 | -9 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 |
| | E0031001 | SCREEN | 14NOV2002 | -7 | 24 | | 3 | 2 | 1 | 2 | 0 | 0 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 1 | 21NOV2002 | 1 | 23 | | 3 | 2 | 0 | 2 | 1 | 2 | 3 | 1 | 0 | 3 | 3 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 27NOV2002 | 7 | 19 | -4 | 3 | 3 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 3 | 1 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | DAY 15 | 05DEC2002 | 15 | 24 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 3 | 3 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 11DEC2002 | 21 | 20 | -3 | 3 | 1 | 0 | 2 | 2 | 1 | 3 | 1 | 0 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 20DEC2002 | 30 | 17 | -6 | 3 | 2 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0031017 | SCREEN | 25MAR2003 | -7 | 23 | | 3 | 2 | 1 | 0 | 2 | 2 | 3 | 0 | 0 | 3 | 2 | 1 | 2 | 1 | 0 | 1 | 0 |
| | | DAY 1 | 01APR2003 | 1 | 23 | | 3 | 2 | 0 | 0 | 2 | 1 | 3 | 0 | 1 | 3 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 07APR2003 | 7 | 21 | -2 | 3 | 2 | 1 | 1 | 2 | 0 | 3 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 15APR2003 | 15 | 17 | -6 | 2 | 1 | 1 | 0 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 22APR2003 | 22 | 19 | -4 | 3 | 1 | 0 | 0 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 29APR2003 | 29 | 17 | -6 | 2 | 2 | 0 | 1 | 2 | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 2 | 2 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
      7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
   12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
   ^ difficulty/symptoms: 0(none) - 2 (increase)                  # Weight Loss: 0=none,1=probable,2=definite,3=not ass
   @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies        Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

285

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0031018 | SCREEN | 01APR2003 | -9 | 22 | | 3 | 2 | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 3 | 2 | 2 | 2 | 0 | 0 | 2 | 0 |
| | | DAY 1 | 10APR2003 | 1 | 20 | | 3 | 2 | 0 | 1 | 1 | 0 | 2 | 0 | 2 | 3 | 2 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | DAY 8 | 17APR2003 | 8 | 14 | -6 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 1 | 2 | 0 | 1 | 1 | 0 |
| | | DAY 15 | 24APR2003 | 15 | 11 | -9 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0031023 | SCREEN | 21APR2003 | -8 | 23 | | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 0 | 1 | 3 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 29APR2003 | 1 | 20 | | 3 | 2 | 0 | 2 | 1 | 0 | 3 | 1 | 1 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 07MAY2003 | 9 | 19 | -1 | 2 | 2 | 0 | 2 | 1 | 0 | 3 | 0 | 0 | 3 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 13MAY2003 | 15 | 21 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 3 | 0 | 1 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 20MAY2003 | 22 | 18 | -2 | 2 | 2 | 0 | 2 | 2 | 0 | 3 | 0 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 27MAY2003 | 29 | 17 | -3 | 1 | 2 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 04JUN2003 | 37 | 16 | -4 | 3 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 10JUN2003 | 43 | 16 | -4 | 2 | 2 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 17JUN2003 | 50 | 20 | 0 | 3 | 2 | 0 | 2 | 0 | 1 | 3 | 0 | 1 | 3 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 24JUN2003 | 57 | 15 | -5 | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | E0033001 | SCREEN | 19DEC2002 | -21 | 34 | | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 0 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 1 | 09JAN2003 | 1 | 30 | | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 16JAN2003 | 8 | 31 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 0 | 1 | 0 |
| | | DAY 15 | 23JAN2003 | 15 | 32 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| | | DAY 22 | 30JAN2003 | 22 | 32 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | E0033004 | SCREEN | 08JAN2003 | -9 | 25 | | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 3 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 17JAN2003 | 1 | 26 | | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 1 |
| | | DAY 8 | 24JAN2003 | 8 | 19 | -7 | 3 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 31JAN2003 | 15 | 17 | -9 | 3 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 07FEB2003 | 22 | 11 | -15 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 29 | 14FEB2003 | 29 | 9 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 36 | 21FEB2003 | 36 | 8 | -18 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 28FEB2003 | 43 | 5 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
 7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological, 11=Anxiety somatic,
 12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
 ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
 @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies        Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

286

Quetiapine Fumarate 5077US/0049                                      Page 139 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0033004 | DAY 50 | 07MAR2003 | 50 | 20 | -6 | 3 | 0 | 1 | 2 | 2 | 0 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 14MAR2003 | 57 | 23 | -3 | 3 | 1 | 2 | 0 | 0 | 0 | 3 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | E0033010 | SCREEN | 22JAN2003 | -13 | 23 | | 3 | 2 | 2 | 2 | 0 | 0 | 3 | 1 | 1 | 3 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 04FEB2003 | 1 | 22 | | 3 | 2 | 1 | 2 | 0 | 0 | 3 | 2 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 11FEB2003 | 8 | 22 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 0 | 2 | 0 |
| | | DAY 15 | 20FEB2003 | 17 | 22 | 0 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 0 | 2 | 2 | 1 | 2 | 1 | 0 | 1 | 0 |
| | | DAY 22 | 27FEB2003 | 24 | 19 | -3 | 3 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 3 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 04MAR2003 | 29 | 20 | -2 | 3 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 14MAR2003 | 39 | 21 | -1 | 3 | 2 | 2 | 0 | 1 | 0 | 3 | 1 | 0 | 3 | 1 | 1 | 2 | 1 | 0 | 1 | 0 |
| | E0033014 | SCREEN | 12MAR2003 | -7 | 20 | | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 3 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 19MAR2003 | 1 | 20 | | 2 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 8 | 26MAR2003 | 8 | 16 | -4 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 03APR2003 | 16 | 15 | -5 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 11APR2003 | 24 | 12 | -8 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 16APR2003 | 29 | 12 | -8 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 21APR2003 | 34 | 16 | -4 | 2 | 2 | 3 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0035002 | SCREEN | 14NOV2002 | -7 | 26 | | 3 | 2 | 1 | 2 | 1 | 2 | 4 | 0 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 0 |
| | | DAY 1 | 21NOV2002 | 1 | 27 | | 3 | 2 | 1 | 2 | 1 | 2 | 4 | 0 | 0 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 0 |
| | | DAY 8 | 27NOV2002 | 7 | 29 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 0 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 |
| | | DAY 15 | 05DEC2002 | 15 | 26 | -1 | 2 | 2 | 1 | 2 | 1 | 2 | 4 | 0 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 |
| | | DAY 22 | 12DEC2002 | 22 | 25 | -2 | 2 | 2 | 1 | 2 | 1 | 2 | 4 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 |
| | E0035007 | SCREEN | 13DEC2002 | -6 | 21 | | 2 | 2 | 2 | 0 | 2 | 2 | 4 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 1 | 19DEC2002 | 1 | 22 | | 2 | 2 | 1 | 2 | 2 | 2 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 8 | 26DEC2002 | 8 | 15 | -7 | 2 | 2 | 1 | 0 | 0 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 02JAN2003 | 15 | 10 | -12 | 2 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 09JAN2003 | 22 | 9 | -13 | 2 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)                # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies         Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

287

Quetiapine Fumarate 5077US/0049                                    Page 140 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0035007 | DAY 29 | 17JAN2003 | 30 | 20 | -2 | 3 | 2 | 3 | 1 | 1 | 1 | 4 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 23JAN2003 | 36 | 11 | -11 | 2 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 30JAN2003 | 43 | 20 | -2 | 2 | 2 | 3 | 1 | 2 | 2 | 4 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 06FEB2003 | 50 | 5 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11FEB2003 | 55 | 9 | -13 | 2 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035011 | SCREEN | 09JAN2003 | -26 | 21 | | 3 | 1 | 1 | 2 | 1 | 1 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 04FEB2003 | 1 | 26 | | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 0 | 1 | 3 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 11FEB2003 | 8 | 19 | -7 | 2 | 2 | 1 | 1 | 0 | 2 | 4 | 1 | 0 | 2 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 18FEB2003 | 15 | 19 | -7 | 2 | 2 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 22 | 25FEB2003 | 22 | 20 | -6 | 3 | 2 | 2 | 1 | 1 | 1 | 4 | 0 | 1 | 2 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 04MAR2003 | 29 | 24 | -2 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 1 | 1 | 3 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 11MAR2003 | 36 | 17 | -9 | 2 | 1 | 1 | 0 | 1 | 0 | 4 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 18MAR2003 | 43 | 15 | -11 | 2 | 0 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 25MAR2003 | 50 | 21 | -5 | 2 | 2 | 0 | 0 | 2 | 1 | 4 | 1 | 1 | 3 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 57 | 01APR2003 | 57 | 17 | -9 | 2 | 1 | 0 | 1 | 1 | 2 | 4 | 1 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0035020 | SCREEN | 11APR2003 | -7 | 20 | | 3 | 2 | 0 | 0 | 2 | 1 | 4 | 1 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 18APR2003 | 1 | 24 | | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 25APR2003 | 8 | 18 | -6 | 2 | 2 | 0 | 0 | 2 | 1 | 4 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 01MAY2003 | 14 | 15 | -9 | 2 | 1 | 0 | 0 | 2 | 1 | 4 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 09MAY2003 | 22 | 16 | -8 | 2 | 0 | 0 | 0 | 2 | 1 | 4 | 1 | 0 | 3 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 15MAY2003 | 28 | 15 | -9 | 1 | 0 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 3 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 23MAY2003 | 36 | 12 | -12 | 1 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 30MAY2003 | 43 | 15 | -9 | 2 | 0 | 0 | 0 | 1 | 1 | 4 | 0 | 0 | 3 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 06JUN2003 | 50 | 12 | -12 | 1 | 0 | 0 | 0 | 1 | 1 | 4 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 13JUN2003 | 57 | 15 | -9 | 1 | 0 | 0 | 0 | 1 | 1 | 4 | 0 | 1 | 3 | 0 | 0 | 1 | 2 | 0 | 1 | 0 |
| | E0037003 | SCREEN | 22JAN2003 | -8 | 26 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 30JAN2003 | 1 | 27 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
  7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
 12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

288

Quetiapine Fumarate 5077US/0049                                             Page 141 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0037003 | DAY 8 | 06FEB2003 | 8 | 28 | 1 | 3 | 2 | 2 | 2 | 2 | 0 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 15 | 13FEB2003 | 15 | 23 | -4 | 3 | 2 | 2 | 2 | 0 | 2 | 3 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 22 | 20FEB2003 | 22 | 29 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | E0037004 | SCREEN | 06FEB2003 | -7 | 23 | | 3 | 2 | 1 | 2 | 0 | 1 | 3 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 13FEB2003 | 1 | 25 | | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 21FEB2003 | 9 | 12 | -13 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 27FEB2003 | 15 | 14 | -11 | 1 | 2 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 06MAR2003 | 22 | 9 | -16 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 29 | 13MAR2003 | 29 | 11 | -14 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 36 | 20MAR2003 | 36 | 13 | -12 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 43 | 28MAR2003 | 44 | 11 | -14 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 04APR2003 | 51 | 12 | -13 | 1 | 2 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 10APR2003 | 57 | 9 | -16 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | E0039007 | SCREEN | 25NOV2002 | -9 | 25 | | 3 | 2 | 0 | 0 | 2 | 1 | 4 | 0 | 2 | 2 | 2 | 1 | 2 | 0 | 2 | 2 | 0 |
| | | DAY 1 | 04DEC2002 | 1 | 26 | | 3 | 1 | 1 | 0 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 0 |
| | | DAY 8 | 11DEC2002 | 8 | 24 | -2 | 3 | 2 | 1 | 2 | 0 | 1 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 0 |
| | | DAY 15 | 18DEC2002 | 15 | 15 | -11 | 2 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 22 | 23DEC2002 | 20 | 9 | -17 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 30DEC2002 | 27 | 10 | -16 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 08JAN2003 | 36 | 20 | -6 | 2 | 2 | 1 | 1 | 0 | 0 | 3 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 43 | 15JAN2003 | 43 | 19 | -7 | 2 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 0 |
| | | DAY 50 | 22JAN2003 | 50 | 18 | -8 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 0 |
| | | DAY 57 | 29JAN2003 | 50 | 9 | -17 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | E0039022 | SCREEN | 04FEB2003 | -21 | 24 | | 3 | 2 | 1 | 2 | 2 | 0 | 3 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| | | DAY 1 | 25FEB2003 | 1 | 24 | | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | DAY 8 | 06MAR2003 | 10 | 13 | -11 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 15 | 11MAR2003 | 15 | 7 | -17 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt,  3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
   7=Work/activities,  8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
   12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
   ^ difficulty/symptoms: 0(none) - 2 (increase)                     # Weight Loss: 0=none,1=probable,2=definite,3=not ass
   @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                                  Page 142 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039022 | DAY 22 | 18MAR2003 | 22 | 18 | -6 | 2 | 2 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 29 | 25MAR2003 | 29 | 9 | -15 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 01APR2003 | 36 | 8 | -16 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 07APR2003 | 42 | 4 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 15APR2003 | 50 | 6 | -18 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 24APR2003 | 59 | 12 | -12 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | E0039023 | SCREEN | 05FEB2003 | -19 | 25 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 1 | 24FEB2003 | 1 | 21 | | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 03MAR2003 | 8 | 22 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | E0039030 | SCREEN | 12MAR2003 | -12 | 23 | | 3 | 2 | 2 | 2 | 0 | 0 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 24MAR2003 | 1 | 21 | | 3 | 2 | 1 | 2 | 0 | 0 | 3 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 31MAR2003 | 8 | 21 | 0 | 3 | 2 | 1 | 2 | 0 | 0 | 3 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 07APR2003 | 15 | 4 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 14APR2003 | 22 | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 21APR2003 | 29 | 4 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 28APR2003 | 36 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 05MAY2003 | 43 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 13MAY2003 | 51 | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 19MAY2003 | 57 | 1 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0039031 | SCREEN | 05MAR2003 | -19 | 24 | | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | DAY 1 | 24MAR2003 | 1 | 29 | | 3 | 3 | 2 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 31MAR2003 | 8 | 18 | -11 | 2 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 07APR2003 | 15 | 9 | -20 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 15APR2003 | 23 | 6 | -23 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 21APR2003 | 29 | 3 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 28APR2003 | 36 | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 05MAY2003 | 43 | 5 | -24 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies        Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

290

Quetiapine Fumarate 5077US/0049                                          Page 143 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039031 | DAY 50 | 13MAY2003 | 51 | 21 | -8 | 3 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 57 | 20MAY2003 | 58 | 2 | -27 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039037 | SCREEN | 26MAR2003 | -21 | 27 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 1 | 16APR2003 | 1 | 28 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 8 | 23APR2003 | 8 | 25 | -3 | 3 | 2 | 1 | 0 | 2 | 2 | 3 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | DAY 15 | 01MAY2003 | 16 | 24 | -4 | 3 | 2 | 1 | 0 | 2 | 2 | 3 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 22 | 07MAY2003 | 22 | 7 | -21 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 15MAY2003 | 30 | 6 | -22 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 21MAY2003 | 36 | 9 | -19 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 28MAY2003 | 43 | 8 | -20 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 05JUN2003 | 51 | 4 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12JUN2003 | 58 | 15 | -13 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 0 |
| | E0039038 | SCREEN | 26MAR2003 | -28 | 28 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 0 |
| | | DAY 1 | 23APR2003 | 1 | 21 | | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 0 |
| | | DAY 8 | 30APR2003 | 8 | 25 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 3 | 2 | 0 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 15MAY2003 | 23 | 26 | 5 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 3 | 0 | 3 | 2 | 2 | 0 | 0 | 2 | 2 | 0 |
| | | DAY 29 | 21MAY2003 | 29 | 8 | -13 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 29MAY2003 | 37 | 12 | -9 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0039047 | SCREEN | 12MAY2003 | -7 | 27 | | 3 | 3 | 1 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 0 | 1 | 1 | 0 |
| | | DAY 1 | 19MAY2003 | 1 | 29 | | 3 | 3 | 1 | 2 | 2 | 1 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 0 |
| | | DAY 8 | 27MAY2003 | 9 | 17 | -12 | 2 | 2 | 1 | 2 | 0 | 1 | 1 | 3 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 03JUN2003 | 16 | 8 | -21 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 09JUN2003 | 22 | 18 | -11 | 1 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 16JUN2003 | 29 | 19 | -10 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | |
| | | DAY 36 | 23JUN2003 | 36 | 5 | -24 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 30JUN2003 | 43 | 8 | -21 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 07JUL2003 | 50 | 4 | -25 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt,  3=Suicide,  4=Insomnia Early,  5=Insomnia middle,  6=Insomnia late,
7=Work/activities,  8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal,  13=Somatic-general,  14=Genital symptoms,  15=Hypochondriasis,  16=Loss of weight,  17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                          # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies            Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

291

Quetiapine Fumarate 5077US/0049                                            Page 144 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14. | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039047 | DAY 57 | 14JUL2003 | 57 | 8 | -21 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | E0039059 | SCREEN | 03JUL2003 | -8 | 25 | | 3 | 2 | 2 | 2 | 2 | 0 | 3 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 11JUL2003 | 1 | 24 | | 3 | 2 | 2 | 2 | 0 | 2 | 3 | 2 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 8 | 18JUL2003 | 8 | 16 | -8 | 2 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 25JUL2003 | 15 | 6 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 01AUG2003 | 22 | 7 | -17 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 07AUG2003 | 28 | 3 | -21 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 15AUG2003 | 36 | 3 | -21 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 21AUG2003 | 42 | 1 | -23 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 29AUG2003 | 50 | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05SEP2003 | 57 | 1 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0041007 | SCREEN | 05MAR2003 | -8 | 23 | | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 1 | 13MAR2003 | 1 | 20 | | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 0 |
| | | DAY 8 | 20MAR2003 | 8 | 15 | -5 | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 27MAR2003 | 15 | 10 | -10 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 03APR2003 | 22 | 15 | -5 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 10APR2003 | 29 | 16 | -4 | 2 | 3 | 0 | 2 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 17APR2003 | 36 | 18 | -2 | 2 | 3 | 0 | 2 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 43 | 25APR2003 | 44 | 17 | -3 | 2 | 3 | 0 | 2 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 |
| | | DAY 50 | 01MAY2003 | 50 | 17 | -3 | 2 | 3 | 0 | 2 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 2 | 0 |
| | | DAY 57 | 08MAY2003 | 57 | 21 | 1 | 3 | 2 | 0 | 2 | 1 | 0 | 3 | 1 | 0 | 2 | 0 | 2 | 2 | 0 | 1 | 2 | 0 |
| | E0041010 | SCREEN | 23APR2003 | -7 | 20 | | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 30APR2003 | 1 | 20 | | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 08MAY2003 | 9 | 20 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 14MAY2003 | 15 | 19 | -1 | 1 | 0 | 0 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 22 | 21MAY2003 | 22 | 16 | -4 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 28MAY2003 | 29 | 18 | -2 | 1 | 2 | 0 | 2 | 1 | 2 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)       # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies       Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

292

Quetiapine Fumarate 5077US/0049                                                Page 145 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0041010 | DAY 36 | 04JUN2003 | 36 | 23 | 3 | 2 | 2 | 0 | 2 | 1 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 43 | 11JUN2003 | 43 | 15 | -5 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0041011 | SCREEN | 15MAY2003 | -7 | 22 | | 3 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 22MAY2003 | 1 | 25 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 02JUN2003 | 12 | 10 | -15 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 06JUN2003 | 16 | 17 | -8 | 2 | 2 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 22 | 16JUN2003 | 26 | 24 | -1 | 2 | 2 | 2 | 2 | 2 | 0 | 3 | 1 | 2 | 3 | 2 | 0 | 2 | 2 | 3 | 0 | 0 |
| | | DAY 29 | 20JUN2003 | 30 | 24 | -1 | 3 | 3 | 1 | 2 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | DAY 36 | 26JUN2003 | 36 | 20 | -5 | 2 | 2 | 2 | 2 | 0 | 0 | 3 | 3 | 2 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 1 |
| | | DAY 43 | 03JUL2003 | 43 | 24 | -1 | 2 | 2 | 2 | 2 | 1 | 0 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 50 | 10JUL2003 | 50 | 24 | -1 | 2 | 3 | 2 | 2 | 0 | 0 | 3 | 0 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 57 | 17JUL2003 | 57 | 22 | -3 | 2 | 3 | 1 | 2 | 0 | 0 | 3 | 1 | 1 | 2 | 0 | 2 | 1 | 2 | 2 | 0 | 0 |
| | E0041012 | SCREEN | 05JUN2003 | -14 | 24 | | 3 | 2 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 0 | 2 | 1 | 0 |
| | | DAY 1 | 19JUN2003 | 1 | 22 | | 1 | 2 | 0 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 26JUN2003 | 8 | 24 | 2 | 1 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 03JUL2003 | 15 | 22 | -2 | 1 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 10JUL2003 | 22 | 20 | -2 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 17JUL2003 | 29 | 20 | -2 | 1 | 2 | 0 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 24JUL2003 | 36 | 20 | -2 | 1 | 2 | 0 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 31JUL2003 | 43 | 11 | -11 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 07AUG2003 | 50 | 13 | -9 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 14AUG2003 | 57 | 13 | -9 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

293

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological, 11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                       # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0001004 | SCREEN | 23APR2003 | -8 | 24 |  | 4 | 2 | 2 | 1 | 2 | 0 | 3 | 1 | 0 | 3 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 01MAY2003 | 1 | 20 |  | 3 | 2 | 0 | 0 | 1 | 1 | 3 | 1 | 0 | 3 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
|  |  | DAY 8 | 09MAY2003 | 9 | 10 | -10 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 15 | 16MAY2003 | 16 | 7 | -13 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 23MAY2003 | 23 | 3 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 29MAY2003 | 29 | 2 | -18 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 06JUN2003 | 37 | 7 | -13 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
|  |  | DAY 43 | 12JUN2003 | 43 | 2 | -18 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 20JUN2003 | 51 | 12 | -8 | 2 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 27JUN2003 | 58 | 4 | -16 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | E0005023 | SCREEN | 28JAN2003 | -8 | 22 |  | 3 | 0 | 0 | 2 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 1 | 05FEB2003 | 1 | 25 |  | 3 | 0 | 0 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 8 | 13FEB2003 | 9 | 10 | -15 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  |  | DAY 15 | 20FEB2003 | 16 | 6 | -19 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | DAY 22 | 27FEB2003 | 23 | 5 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 06MAR2003 | 30 | 9 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 13MAR2003 | 37 | 5 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 43 | 18MAR2003 | 42 | 3 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | DAY 50 | 26MAR2003 | 50 | 4 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 01APR2003 | 56 | 4 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  | E0005034 | SCREEN | 08APR2003 | -7 | 21 |  | 3 | 2 | 0 | 0 | 1 | 0 | 3 | 2 | 1 | 3 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 1 | 15APR2003 | 1 | 22 |  | 2 | 1 | 0 | 0 | 1 | 2 | 3 | 2 | 1 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 8 | 23APR2003 | 9 | 21 | -1 | 2 | 1 | 0 | 0 | 2 | 2 | 3 | 2 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 15 | 01MAY2003 | 17 | 16 | -6 | 1 | 0 | 0 | 0 | 1 | 2 | 3 | 2 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 22 | 06MAY2003 | 22 | 20 | -2 | 3 | 2 | 0 | 0 | 1 | 2 | 3 | 2 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 29 | 13MAY2003 | 29 | 21 | -1 | 3 | 1 | 0 | 0 | 1 | 2 | 3 | 2 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 36 | 22MAY2003 | 38 | 19 | -3 | 1 | 2 | 0 | 0 | 1 | 0 | 3 | 2 | 0 | 1 | 0 | 1 | 2 | 1 | 2 | 0 | 0 |
|  |  | DAY 43 | 28MAY2003 | 44 | 15 | -7 | 1 | 2 | 0 | 0 | 1 | 0 | 3 | 2 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

294

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0005034 | DAY 50 | 05JUN2003 | 52 | 22 | 0 | 3 | 2 | 0 | 0 | 1 | 1 | 3 | 2 | 1 | 3 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 09JUN2003 | 56 | 19 | -3 | 3 | 2 | 0 | 0 | 1 | 0 | 3 | 2 | 0 | 3 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0005041 | SCREEN | 17JUN2003 | -7 | 23 | | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 24JUN2003 | 1 | 21 | | 3 | 1 | 1 | 1 | 1 | 0 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 01JUL2003 | 8 | 9 | -12 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 08JUL2003 | 15 | 8 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 16JUL2003 | 23 | 10 | -11 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 22JUL2003 | 29 | 6 | -15 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 28JUL2003 | 35 | 12 | -9 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 04AUG2003 | 42 | 6 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 11AUG2003 | 49 | 7 | -14 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 18AUG2003 | 56 | 6 | -15 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | E0007004 | SCREEN | 24JAN2003 | -6 | 21 | | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 1 | 0 | 3 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 30JAN2003 | 1 | 24 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 0 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 07FEB2003 | 9 | 24 | 0 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 0 | 3 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 12FEB2003 | 14 | 24 | 0 | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | E0007010 | SCREEN | 11APR2003 | -7 | 22 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 18APR2003 | 1 | 23 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 25APR2003 | 8 | 22 | -1 | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 0 | 0 | 3 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 02MAY2003 | 15 | 10 | -13 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 09MAY2003 | 22 | 15 | -8 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | DAY 29 | 16MAY2003 | 29 | 5 | -18 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 23MAY2003 | 36 | 7 | -16 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 29MAY2003 | 42 | 15 | -8 | 3 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 50 | 06JUN2003 | 50 | 23 | 0 | 3 | 2 | 1 | 0 | 2 | 0 | 3 | 0 | 0 | 3 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 57 | 16JUN2003 | 60 | 16 | -7 | 1 | 1 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
     7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                          # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

Quetiapine Fumarate 5077US/0049                                            Page 148 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0007012 | SCREEN | 02MAY2003 | -14 | 22 | | 3 | 2 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 1 | 16MAY2003 | 1 | 24 | | 3 | 2 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 8 | 23MAY2003 | 8 | 24 | 0 | 3 | 2 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 15 | 29MAY2003 | 14 | 18 | -6 | 2 | 2 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 3 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 06JUN2003 | 22 | 15 | -9 | 2 | 1 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 3 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 13JUN2003 | 29 | 9 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 20JUN2003 | 36 | 7 | -17 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 25JUN2003 | 41 | 21 | -3 | 3 | 2 | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 3 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 43 * | 01JUL2003 | 47 | 20 | -4 | 3 | 2 | 0 | 2 | 1 | 0 | 3 | 0 | 0 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | E0009007 | SCREEN | 27JAN2003 | -7 | 27 | | 3 | 2 | 2 | 2 | 2 | 2 | 0 | 3 | 0 | 2 | 2 | 3 | 1 | 2 | 0 | 3 | 0 |
| | | DAY 1 | 03FEB2003 | 1 | 29 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 8 | 10FEB2003 | 8 | 25 | -4 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 3 | 1 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 15 | 17FEB2003 | 15 | 26 | -3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 25FEB2003 | 23 | 28 | -1 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 29 | 03MAR2003 | 29 | 33 | 4 | 3 | 2 | 3 | 2 | 2 | 2 | 3 | 1 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 0 |
| | E0009008 | SCREEN | 04FEB2003 | -8 | 25 | | 3 | 2 | 2 | 0 | 2 | 2 | 3 | 1 | 2 | 3 | 1 | 1 | 0 | 0 | 1 | 2 | 0 |
| | | DAY 1 | 12FEB2003 | 1 | 21 | | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 8 | 19FEB2003 | 8 | 16 | -5 | 3 | 2 | 3 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 25FEB2003 | 14 | 16 | -5 | 3 | 2 | 1 | 2 | 0 | 1 | 2 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 04MAR2003 | 21 | 3 | -18 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 11MAR2003 | 28 | 17 | -4 | 2 | 2 | 2 | 1 | 0 | 1 | 2 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 18MAR2003 | 35 | 16 | -5 | 3 | 2 | 2 | 0 | 1 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 43 | 26MAR2003 | 43 | 8 | -13 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 03APR2003 | 51 | 2 | -19 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08APR2003 | 56 | 2 | -19 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0011001 | SCREEN | 25OCT2002 | -7 | 24 | | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 01NOV2002 | 1 | 24 | | 3 | 3 | 1 | 0 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 0 | 2 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide, 4=Insomnia Early, 5=Insomnia middle, 6=Insomnia late,
      7=Work/activities, 8=Retardation:psychomotor, 9=Agitation, 10=Anxiety-psychological, 11=Anxiety somatic,
   12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
   ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
   @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies                Other: 0 (not present) - 4 (increase).

296

Quetiapine Fumarate 5077US/0049      Page 149 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

297

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011001 | DAY 8 | 07NOV2002 | 7 | 20 | -4 | 2 | 1 | 1 | 2 | 1 | 0 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 14NOV2002 | 14 | 18 | -6 | 2 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 21NOV2002 | 21 | 17 | -7 | 1 | 1 | 0 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 27NOV2002 | 27 | 18 | -6 | 1 | 1 | 1 | 2 | 1 | 0 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 05DEC2002 | 35 | 17 | -7 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 2 | 0 |
| | | DAY 43 | 12DEC2002 | 42 | 15 | -9 | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 19DEC2002 | 49 | 13 | -11 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 26DEC2002 | 56 | 13 | -11 | 2 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | E0011011 | SCREEN | 12FEB2003 | -8 | 27 | | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 1 | 1 |
| | | DAY 1 | 20FEB2003 | 1 | 26 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 3 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | DAY 8 | 26FEB2003 | 7 | 17 | -9 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 0 | 1 |
| | | DAY 15 | 05MAR2003 | 14 | 18 | -8 | 2 | 2 | 0 | 1 | 2 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 2 | 1 | 1 |
| | | DAY 22 | 12MAR2003 | 21 | 21 | -5 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 2 | 0 | 2 | 0 | 1 |
| | | DAY 29 | 19MAR2003 | 28 | 18 | -8 | 1 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 2 | 1 |
| | | DAY 36 | 26MAR2003 | 35 | 9 | -17 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 43 | 02APR2003 | 42 | 21 | -5 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 2 | 1 |
| | | DAY 50 | 09APR2003 | 49 | 18 | -8 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 57 | 16APR2003 | 56 | 12 | -14 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 2 | 1 |
| | E0011013 | SCREEN | 25MAR2003 | -23 | 24 | | 3 | 1 | 2 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 0 | 2 | 0 | 2 | 0 | 1 |
| | | DAY 1 | 17APR2003 | 1 | 22 | | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 8 | 24APR2003 | 8 | 22 | 0 | 3 | 3 | 2 | 2 | 1 | 0 | 2 | 0 | 1 | 3 | 1 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | DAY 15 | 01MAY2003 | 15 | 21 | -1 | 3 | 3 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 08MAY2003 | 22 | 26 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 3 | 1 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | DAY 29 | 15MAY2003 | 29 | 20 | -2 | 3 | 3 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 22MAY2003 | 36 | 17 | -5 | 3 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 29MAY2003 | 43 | 16 | -6 | 3 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 05JUN2003 | 50 | 22 | 0 | 3 | 3 | 2 | 1 | 1 | 0 | 2 | 0 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 12JUN2003 | 57 | 17 | -5 | 3 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
     7=Work/activities, 8=Retardation:psychomotor,  9=Agitation, 10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                               Page 150 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011014 | SCREEN | 31MAR2003 | -7 | 25 |     | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 0 | 3 | 2 | 1 | 0 | 0 | 2 | 0 | 2 | 1 |
|  |  | DAY 1 | 07APR2003 | 1 | 25 |     | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 0 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 1 |
|  |  | DAY 8 | 14APR2003 | 8 | 11 | -14 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | E0011021 | SCREEN | 15MAY2003 | -7 | 22 |     | 3 | 2 | 0 | 1 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 1 | 22MAY2003 | 1 | 27 |     | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 8 | 29MAY2003 | 8 | 20 | -7 | 3 | 3 | 0 | 1 | 1 | 0 | 2 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
|  |  | DAY 15 | 05JUN2003 | 15 | 15 | -12 | 2 | 2 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 1 |
|  |  | DAY 22 | 12JUN2003 | 22 | 18 | -9 | 2 | 1 | 0 | 0 | 2 | 1 | 2 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
|  |  | DAY 29 | 20JUN2003 | 30 | 16 | -11 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 2 | 0 | 0 |
|  |  | DAY 36 | 27JUN2003 | 37 | 9 | -18 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
|  |  | DAY 43 | 02JUL2003 | 42 | 9 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
|  |  | DAY 50 | 10JUL2003 | 50 | 14 | -13 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 2 | 1 | 0 | 0 |
|  |  | DAY 57 | 21JUL2003 | 61 | 5 | -22 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
|  | E0013008 | SCREEN | 19MAR2003 | -7 | 24 |     | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 26MAR2003 | 1 | 25 |     | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 1 | 0 |
|  |  | DAY 8 | 02APR2003 | 8 | 28 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 15 | 09APR2003 | 15 | 28 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 22 | 17APR2003 | 23 | 18 | -7 | 1 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 0 | 0 |
|  |  | DAY 29 | 23APR2003 | 29 | 30 | 5 | 3 | 2 | 2 | 2 | 2 | 0 | 3 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 36 | 30APR2003 | 36 | 25 | 0 | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 07MAY2003 | 43 | 28 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 50 | 12MAY2003 | 48 | 23 | -2 | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 1 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 57 | 19MAY2003 | 55 | 27 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 3 | 1 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
|  | E0014001 | SCREEN | 18FEB2003 | -8 | 23 |     | 3 | 2 | 0 | 2 | 2 | 0 | 3 | 0 | 0 | 4 | 3 | 1 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 1 | 26FEB2003 | 1 | 24 |     | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 2 | 0 | 3 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 8 | 05MAR2003 | 8 | 22 | -2 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 2 | 3 | 1 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 15 | 12MAR2003 | 15 | 6 | -18 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
  7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
  12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)        # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies        Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

298

Quetiapine Fumarate 5077US/0049                                               Page 151 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0014001 | DAY 22 | 19MAR2003 | 22 | 5 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 25MAR2003 | 28 | 3 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 01APR2003 | 35 | 8 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | E0014013 | SCREEN | 20MAY2003 | -7 | 34 | | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 2 | 4 | 4 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 27MAY2003 | 1 | 30 | | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 1 | 2 | 3 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 04JUN2003 | 9 | 23 | -7 | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 3 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 15 | 13JUN2003 | 18 | 23 | -7 | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 3 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 22 | 18JUN2003 | 23 | 16 | -14 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 25JUN2003 | 30 | 23 | -7 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 36 | 02JUL2003 | 37 | 14 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 10JUL2003 | 45 | 28 | -2 | 2 | 3 | 1 | 0 | 0 | 0 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 0 | 2 | 2 | 0 |
| | | DAY 50 | 16JUL2003 | 51 | 23 | -7 | 2 | 2 | 1 | 1 | 0 | 0 | 3 | 2 | 2 | 3 | 3 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 23JUL2003 | 58 | 10 | -20 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0014014 | SCREEN | 03JUN2003 | -7 | 24 | | 3 | 2 | 2 | 2 | 2 | 0 | 3 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 1 |
| | | DAY 1 | 10JUN2003 | 1 | 26 | | 3 | 2 | 2 | 2 | 2 | 0 | 3 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 1 |
| | | DAY 8 | 18JUN2003 | 9 | 17 | -9 | 2 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 2 | 0 |
| | | DAY 15 | 24JUN2003 | 15 | 12 | -14 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 22 | 03JUL2003 | 24 | 5 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 10JUL2003 | 31 | 3 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 18JUL2003 | 39 | 8 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 50 | 30JUL2003 | 51 | 9 | -17 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | DAY 57 | 06AUG2003 | 58 | 5 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| | E0015004 | SCREEN | 25NOV2002 | -7 | 24 | | 3 | 2 | 0 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 1 | 02DEC2002 | 1 | 24 | | 3 | 1 | 1 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 11DEC2002 | 10 | 24 | 0 | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 18DEC2002 | 17 | 23 | -1 | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 1 | 1 | 3 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 27DEC2002 | 26 | 25 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
     7=Work/activities, 8=Retardation:psychomotor, 9=Agitation, 10=Anxiety-psychological, 11=Anxiety somatic,
 12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
 ^ difficulty/symptoms: 0(none) - 2 (increase)                # Weight Loss: 0=none,1=probable,2=definite,3=not ass
 @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                 Page 152 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0015004 | DAY 36 | 06JAN2003 | 36 | 22 | -2 | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 36 | * 09JAN2003 | 39 | 26 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 43 | 17JAN2003 | 47 | 26 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 57 | 29JAN2003 | 59 | 24 | 0 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 3 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | E0018005 | SCREEN | 10DEC2002 | -10 | 21 | | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 1 | 20DEC2002 | 1 | 21 | | 2 | 2 | 0 | 2 | 2 | 1 | 3 | 2 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 27DEC2002 | 8 | 10 | -11 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 8 | * 31DEC2002 | 12 | 8 | -13 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 10JAN2003 | 22 | 6 | -15 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 17JAN2003 | 29 | 7 | -14 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 24JAN2003 | 36 | 6 | -15 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 31JAN2003 | 43 | 7 | -14 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 07FEB2003 | 50 | 4 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 14FEB2003 | 57 | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0018012 | SCREEN | 17JAN2003 | -7 | 25 | | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 2 | 0 | 2 | 0 | 1 |
| | | DAY 1 | 24JAN2003 | 1 | 24 | | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 8 | 30JAN2003 | 7 | 14 | -10 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 07FEB2003 | 15 | 7 | -17 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 22 | 14FEB2003 | 22 | 1 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 21FEB2003 | 29 | 10 | -14 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 26FEB2003 | 34 | 19 | -5 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | E0019019 | SCREEN | 14JAN2003 | -9 | 24 | | 3 | 2 | 1 | 1 | 1 | 2 | 3 | 0 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | DAY 1 | 23JAN2003 | 1 | 28 | | 3 | 2 | 0 | 2 | 1 | 2 | 3 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 0 |
| | | DAY 8 | 30JAN2003 | 8 | 23 | -5 | 3 | 2 | 1 | 1 | 1 | 0 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | DAY 15 | 06FEB2003 | 15 | 21 | -7 | 2 | 3 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 2 | 0 |
| | E0019033 | SCREEN | 10MAR2003 | -8 | 23 | | 3 | 1 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 0 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,   2=Feeling of guilt, 3=Suicide,   4=Insomnia Early,   5=Insomnia middle, 6=Insomnia late,
     7=Work/activities, 8=Retardation:psychomotor,   9=Agitation,   10=Anxiety-psychological,   11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)         # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies         Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                   Page 153 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

301

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019033 | DAY 1 | 18MAR2003 | 1 | 25 | | 3 | 1 | 1 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 8 | 27MAR2003 | 10 | 20 | -5 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 03APR2003 | 17 | 23 | -2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 10APR2003 | 24 | 26 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 3 | 2 | 0 | 1 | 3 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 14APR2003 | 28 | 24 | -1 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 22APR2003 | 36 | 27 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 0 |
| | | DAY 43 | 01MAY2003 | 45 | 23 | -2 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 08MAY2003 | 52 | 26 | 1 | 3 | 2 | 2 | 1 | 0 | 2 | 3 | 2 | 0 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 0 |
| | | DAY 57 | 15MAY2003 | 59 | 23 | -2 | 3 | 2 | 1 | 1 | 0 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 0 |
| | E0019038 | SCREEN | 10APR2003 | -14 | 26 | | 2 | 2 | 1 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | DAY 1 | 24APR2003 | 1 | 31 | | 3 | 3 | 2 | 2 | 0 | 2 | 3 | 0 | 4 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 8 | 01MAY2003 | 8 | 14 | -17 | 2 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 07MAY2003 | 14 | 24 | -7 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 14MAY2003 | 21 | 21 | -10 | 3 | 2 | 1 | 1 | 1 | 0 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 21MAY2003 | 28 | 17 | -14 | 2 | 2 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 36 | 28MAY2003 | 35 | 12 | -19 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 04JUN2003 | 42 | 17 | -14 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 11JUN2003 | 49 | 14 | -17 | 1 | 3 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 18JUN2003 | 56 | 16 | -15 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | E0019046 | SCREEN | 19JUN2003 | -7 | 26 | | 3 | 3 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 26JUN2003 | 1 | 28 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 0 |
| | | DAY 8 | 03JUL2003 | 8 | 17 | -11 | 1 | 1 | 0 | 1 | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 10JUL2003 | 15 | 13 | -15 | 2 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 17JUL2003 | 22 | 9 | -19 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 24JUL2003 | 29 | 7 | -21 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 30JUL2003 | 35 | 2 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 14AUG2003 | 50 | 1 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 21AUG2003 | 57 | 2 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
  7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
  12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                     # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies              Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019047 | SCREEN | 26JUN2003 | -12 | 21 | | 2 | 1 | 0 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 08JUL2003 | 1 | 20 | | 2 | 1 | 0 | 2 | 2 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 17JUL2003 | 10 | 4 | -16 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 24JUL2003 | 17 | 4 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 31JUL2003 | 24 | 21 | -1 | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 07AUG2003 | 31 | 10 | -10 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 14AUG2003 | 38 | 3 | -17 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 21AUG2003 | 45 | 5 | -15 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 28AUG2003 | 52 | 6 | -14 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 04SEP2003 | 59 | 5 | -15 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0019048 | SCREEN | 03JUL2003 | -7 | 24 | | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 3 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 10JUL2003 | 1 | 21 | | 3 | 1 | 0 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 17JUL2003 | 8 | 22 | 1 | 3 | 1 | 0 | 2 | 2 | 2 | 3 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 22JUL2003 | 13 | 20 | -1 | 2 | 1 | 0 | 2 | 2 | 1 | 3 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 22 | 31JUL2003 | 22 | 17 | -4 | 2 | 1 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 07AUG2003 | 29 | 17 | -4 | 2 | 0 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 14AUG2003 | 36 | 15 | -6 | 2 | 0 | 0 | 2 | 1 | 0 | 3 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 43 | 21AUG2003 | 43 | 15 | -6 | 2 | 0 | 0 | 2 | 2 | 0 | 3 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 50 | 28AUG2003 | 50 | 19 | -2 | 3 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03SEP2003 | 56 | 19 | -2 | 3 | 1 | 0 | 2 | 2 | 0 | 3 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0022006 | SCREEN | 21OCT2002 | -22 | 23 | | 3 | 2 | 1 | 2 | 2 | 0 | 3 | 1 | 0 | 3 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 12NOV2002 | 1 | 22 | | 3 | 2 | 2 | 2 | 1 | 0 | 3 | 1 | 0 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 19NOV2002 | 8 | 19 | -3 | 3 | 1 | 0 | 2 | 1 | 0 | 3 | 1 | 0 | 3 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 26NOV2002 | 15 | 20 | -2 | 3 | 1 | 0 | 2 | 2 | 2 | 3 | 1 | 0 | 3 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 03DEC2002 | 22 | 14 | -8 | 2 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 10DEC2002 | 29 | 11 | -11 | 2 | 1 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 17DEC2002 | 36 | 11 | -11 | 1 | 1 | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 24DEC2002 | 43 | 8 | -14 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt,  3=Suicide,  4=Insomnia Early,  5=Insomnia middle,  6=Insomnia late,
    7=Work/activities,  8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal,  13=Somatic-general,  14=Genital symptoms,  15=Hypochondriasis,  16=Loss of weight,  17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies            Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

302

Quetiapine Fumarate 5077US/0049                                           Page 155 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
| PLACEBO (BIPOLAR II) | E0022006 | DAY 50 | 31DEC2002 | 50 | 7 | -15 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 07JAN2003 | 57 | 5 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | E0022047 | SCREEN | 21MAR2003 | -7 | 31 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 28MAR2003 | 1 | 30 | | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 04APR2003 | 8 | 27 | -3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 11APR2003 | 15 | 23 | -7 | 3 | 2 | 1 | 2 | 0 | 1 | 3 | 1 | 2 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 1 |
| | | DAY 22 | 17APR2003 | 21 | 23 | -7 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 25APR2003 | 29 | 20 | -10 | 2 | 2 | 2 | 2 | 0 | 0 | 3 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 02MAY2003 | 36 | 20 | -10 | 2 | 2 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 09MAY2003 | 43 | 23 | -7 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 0 | 2 | 3 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 16MAY2003 | 50 | 26 | -4 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 23MAY2003 | 57 | 23 | -7 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 1 | 2 | 1 | 2 | 1 | 0 | 2 | 0 | 0 |
| | E0022075 | SCREEN | 25JUN2003 | -13 | 23 | | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 1 | 08JUL2003 | 1 | 22 | | 2 | 2 | 2 | 1 | 1 | 0 | 3 | 1 | 1 | 3 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 15JUL2003 | 8 | 22 | 0 | 3 | 2 | 1 | 2 | 1 | 0 | 3 | 0 | 0 | 2 | 3 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 15 | 22JUL2003 | 15 | 19 | -3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 22 | 29JUL2003 | 22 | 22 | 0 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 29 | 05AUG2003 | 29 | 22 | 0 | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 2 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 36 | 12AUG2003 | 36 | 29 | 7 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 43 | 19AUG2003 | 43 | 25 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 2 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 50 | 26AUG2003 | 50 | 24 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 57 | 03SEP2003 | 58 | 21 | -1 | 3 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | E0023012 | SCREEN | 31JAN2003 | -6 | 24 | | 3 | 0 | 1 | 2 | 2 | 2 | 3 | 0 | 1 | 3 | 2 | 1 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 06FEB2003 | 1 | 23 | | 3 | 0 | 1 | 2 | 2 | 2 | 3 | 0 | 2 | 3 | 1 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 17FEB2003 | 12 | 15 | -8 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 20FEB2003 | 15 | 18 | -5 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 22 | 28FEB2003 | 23 | 12 | -11 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies        Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
        GENERATED:  12JUL2005 17:43:04  iceadmn3

303

Quetiapine Fumarate 5077US/0049                                          Page 156 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023012 | DAY 29 | 07MAR2003 | 30 | 11 | -12 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
|  |  | DAY 36 | 14MAR2003 | 37 | 20 | -3 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 3 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
|  |  | DAY 43 | 21MAR2003 | 44 | 15 | -8 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
|  |  | DAY 50 | 28MAR2003 | 51 | 18 | -5 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 3 | 2 | 1 | 0 | 1 | 2 | 0 | 0 |
|  |  | DAY 57 | 04APR2003 | 58 | 8 | -15 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | E0023016 | SCREEN | 15MAY2003 | -7 | 24 |  | 3 | 2 | 0 | 2 | 2 | 0 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 0 | 1 | 1 | 0 |
|  |  | DAY 1 | 22MAY2003 | 1 | 23 |  | 3 | 2 | 0 | 2 | 2 | 0 | 3 | 1 | 0 | 3 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
|  |  | DAY 8 | 29MAY2003 | 8 | 17 | -6 | 3 | 2 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
|  |  | DAY 15 | 05JUN2003 | 15 | 17 | -6 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 22 | 12JUN2003 | 22 | 14 | -9 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
|  |  | DAY 29 | 19JUN2003 | 29 | 12 | -11 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 26JUN2003 | 36 | 14 | -9 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 01JUL2003 | 41 | 14 | -9 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 14JUL2003 | 54 | 23 | 0 | 3 | 2 | 1 | 0 | 2 | 1 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 57 | 17JUL2003 | 57 | 24 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
|  | E0023018 | SCREEN | 18MAR2003 | -9 | 22 |  | 3 | 2 | 1 | 2 | 2 | 0 | 3 | 0 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
|  |  | DAY 1 | 27MAR2003 | 1 | 20 |  | 3 | 2 | 1 | 2 | 2 | 0 | 3 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | DAY 8 | 03APR2003 | 8 | 13 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
|  |  | DAY 15 | 10APR2003 | 15 | 17 | -3 | 1 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
|  |  | DAY 22 | 16APR2003 | 21 | 16 | -4 | 1 | 2 | 2 | 0 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | DAY 29 | 24APR2003 | 29 | 12 | -8 | 1 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | DAY 36 | 02MAY2003 | 37 | 5 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | DAY 43 | 12MAY2003 | 47 | 16 | -4 | 3 | 1 | 2 | 1 | 0 | 0 | 1 | 3 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 50 | 15MAY2003 | 50 | 8 | -12 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | DAY 57 | 22MAY2003 | 57 | 9 | -11 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
|  | E0023036 | SCREEN | 10JUN2003 | -10 | 25 |  | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
|  |  | DAY 1 | 20JUN2003 | 1 | 25 |  | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
7=Work/activities,  8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies            Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

304

Quetiapine Fumarate 5077US/0049                                                    Page 157 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023036 | DAY 8 | 26JUN2003 | 7 | 23 | -2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
|  |  | DAY 15 | 02JUL2003 | 13 | 26 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
|  |  | DAY 22 | 09JUL2003 | 20 | 13 | -12 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
|  |  | DAY 29 | 16JUL2003 | 27 | 15 | -10 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
|  |  | DAY 29 | * 22JUL2003 | 33 | 15 | -10 | 2 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
|  |  | DAY 36 | 29JUL2003 | 40 | 16 | -9 | 2 | 1 | 0 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
|  |  | DAY 43 | 05AUG2003 | 47 | 10 | -15 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
|  |  | DAY 57 | 13AUG2003 | 55 | 8 | -17 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
|  | E0023046 | SCREEN | 11JUL2003 | -12 | 26 |  | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
|  |  | DAY 1 | 23JUL2003 | 1 | 27 |  | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 0 |
|  |  | DAY 8 | 01AUG2003 | 10 | 26 | -1 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 0 |
|  |  | DAY 15 | 08AUG2003 | 17 | 25 | -2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 0 |
|  |  | DAY 22 | 14AUG2003 | 23 | 21 | -6 | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 0 | 1 | 0 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
|  |  | DAY 29 | 22AUG2003 | 31 | 21 | -6 | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 2 | 2 | 0 | 0 |
|  |  | DAY 36 | 28AUG2003 | 37 | 20 | -7 | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 2 | 1 | 0 | 0 |
|  |  | DAY 43 | 04SEP2003 | 44 | 21 | -6 | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
|  |  | DAY 50 | 11SEP2003 | 51 | 21 | -6 | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 0 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 0 | 0 |
|  |  | DAY 57 | 16SEP2003 | 56 | 22 | -5 | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 0 |
|  | E0026006 | SCREEN | 31DEC2002 | -8 | 25 |  | 3 | 2 | 0 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
|  |  | DAY 1 | 08JAN2003 | 1 | 20 |  | 2 | 2 | 0 | 1 | 0 | 2 | 3 | 1 | 1 | 3 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
|  |  | DAY 8 | 15JAN2003 | 8 | 3 | -17 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 15 | 22JAN2003 | 15 | 18 | -2 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 4 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
|  |  | DAY 22 | 29JAN2003 | 22 | 7 | -13 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | DAY 29 | 05FEB2003 | 29 | 4 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | DAY 36 | 12FEB2003 | 36 | 4 | -16 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 19FEB2003 | 43 | 8 | -12 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 0 |
|  | E0026021 | SCREEN | 14APR2003 | -9 | 26 |  | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 0 | 3 | 1 | 2 | 1 | 2 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
     7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
 12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

305