Quetiapine Fumarate 5077US/0049                                                      Page 158 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0026021 | DAY 1 | 23APR2003 | 1 | 29 | | 3 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 0 | 3 | 1 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 29APR2003 | 7 | 23 | -6 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | E0026027 | SCREEN | 05JUN2003 | -14 | 21 | | 3 | 3 | 0 | 2 | 0 | 0 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 19JUN2003 | 1 | 26 | | 4 | 2 | 0 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0029002 | | * 05NOV2002 | | 28 | | 3 | 2 | 0 | 1 | 2 | 2 | 3 | 2 | 0 | 3 | 2 | 2 | 2 | 0 | 2 | 2 | 0 |
| | | | * 12NOV2002 | | 24 | | 4 | 2 | 0 | 2 | 2 | 2 | 3 | 2 | 0 | 3 | 0 | 1 | 2 | 0 | 1 | 0 | 0 |
| | E0029004 | SCREEN | 13NOV2002 | -6 | 25 | | 3 | 2 | 1 | 0 | 2 | 1 | 3 | 0 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 1 | 19NOV2002 | 1 | 27 | | 2 | 2 | 2 | 0 | 2 | 2 | 3 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 26NOV2002 | 8 | 29 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 0 | 3 | 0 | 1 | 2 | 2 | 3 | 1 | 0 |
| | | DAY 15 | 04DEC2002 | 16 | 16 | -11 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 12DEC2002 | 24 | 14 | -13 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 26DEC2002 | 38 | 34 | 7 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 0 | 0 |
| | | DAY 43 | 02JAN2003 | 45 | 14 | -13 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 09JAN2003 | 52 | 11 | -16 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 16JAN2003 | 59 | 22 | -5 | 3 | 3 | 2 | 1 | 2 | 0 | 2 | 2 | 0 | 3 | 0 | 1 | 2 | 1 | 0 | 0 | 0 |
| | E0029013 | SCREEN | 27JAN2003 | -23 | 26 | | 3 | 2 | 1 | 2 | 0 | 0 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 0 | 0 |
| | | DAY 1 | 19FEB2003 | 1 | 26 | | 3 | 2 | 0 | 2 | 2 | 0 | 3 | 0 | 1 | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 8 | 25FEB2003 | 7 | 10 | -16 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 04MAR2003 | 14 | 16 | -10 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 13MAR2003 | 23 | 9 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 20MAR2003 | 30 | 11 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 36 | 25MAR2003 | 35 | 12 | -14 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 43 | 31MAR2003 | 41 | 14 | -12 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 50 | 10APR2003 | 51 | 12 | -14 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 0 |
| | E0029019 | SCREEN | 24FEB2003 | -7 | 21 | | 2 | 2 | 0 | 0 | 0 | 1 | 3 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
        7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
     12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

306

Quetiapine Fumarate 5077US/0049                                          Page 159 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0029019 | DAY 1 | 03MAR2003 | 1 | 22 |  | 2 | 2 | 0 | 0 | 1 | 0 | 3 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 8 | 10MAR2003 | 8 | 10 | -12 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 15 | 17MAR2003 | 15 | 13 | -9 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
|  | E0029024 | SCREEN | 11MAR2003 | -6 | 21 |  | 2 | 2 | 1 | 0 | 0 | 0 | 4 | 0 | 4 | 3 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 17MAR2003 | 1 | 20 |  | 3 | 2 | 2 | 0 | 0 | 0 | 3 | 1 | 2 | 1 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
|  |  | DAY 8 | 25MAR2003 | 9 | 18 | -2 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
|  |  | DAY 15 | 02APR2003 | 17 | 13 | -7 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | DAY 22 | 09APR2003 | 24 | 19 | -1 | 2 | 3 | 2 | 0 | 0 | 0 | 3 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
|  |  | DAY 29 | 17APR2003 | 32 | 21 | 1 | 2 | 2 | 2 | 0 | 2 | 2 | 3 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 36 | 24APR2003 | 39 | 13 | -7 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
|  |  | DAY 50 | 05MAY2003 | 50 | 9 | -11 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | DAY 57 * | 12MAY2003 | 57 | 10 | -10 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | DAY 57 | 20MAY2003 | 65 | 8 | -12 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |  |
|  | E0029038 | SCREEN | 30JUN2003 | -7 | 21 |  | 2 | 2 | 0 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 0 |
|  |  | DAY 1 | 07JUL2003 | 1 | 23 |  | 3 | 2 | 0 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 |
|  | E0031004 | SCREEN | 12DEC2002 | -7 | 23 |  | 3 | 2 | 0 | 1 | 0 | 1 | 3 | 0 | 0 | 4 | 1 | 0 | 2 | 2 | 3 | 1 | 0 |
|  |  | DAY 1 | 19DEC2002 | 1 | 22 |  | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 0 |
|  |  | DAY 8 | 27DEC2002 | 9 | 15 | -7 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 0 |
|  |  | DAY 15 | 03JAN2003 | 16 | 16 | -6 | 2 | 0 | 0 | 1 | 2 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
|  |  | DAY 22 | 09JAN2003 | 22 | 13 | -9 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
|  |  | DAY 29 | 16JAN2003 | 29 | 13 | -9 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 1 | 0 |
|  |  | DAY 36 | 23JAN2003 | 36 | 9 | -13 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | DAY 43 | 30JAN2003 | 43 | 11 | -11 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 06FEB2003 | 50 | 12 | -10 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | DAY 57 | 13FEB2003 | 57 | 9 | -13 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | E0031013 | SCREEN | 06MAR2003 | -7 | 25 |  | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 3 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
  7=Work/activities,  8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
  12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                          # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                                          Page 160 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031013 | DAY 1 | 13MAR2003 | 1 | 22 | | 3 | 2 | 1 | 0 | 2 | 1 | 3 | 0 | 1 | 3 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 20MAR2003 | 8 | 22 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 0 | 2 | 3 | 2 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | DAY 15 | 27MAR2003 | 15 | 18 | -4 | 1 | 2 | 0 | 1 | 2 | 0 | 2 | 0 | 1 | 3 | 2 | 0 | 1 | 0 | 3 | 0 | 0 |
| | | DAY 22 | 04APR2003 | 23 | 15 | -7 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 3 | 2 | 0 | 1 | 0 | 3 | 0 | 0 |
| | | DAY 29 | 11APR2003 | 30 | 14 | -8 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 3 | 0 | 0 |
| | | DAY 36 | 17APR2003 | 36 | 13 | -9 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 24APR2003 | 43 | 16 | -6 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 50 | 01MAY2003 | 50 | 10 | -12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 08MAY2003 | 57 | 13 | -9 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0031016 | SCREEN | 17MAR2003 | -7 | 20 | | 3 | 1 | 0 | 2 | 2 | 2 | 3 | 1 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 1 | 24MAR2003 | 1 | 20 | | 3 | 2 | 0 | 2 | 2 | 0 | 3 | 1 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 31MAR2003 | 8 | 19 | -1 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 15 | 07APR2003 | 15 | 12 | -8 | 2 | 0 | 0 | 1 | 2 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 14APR2003 | 22 | 16 | -4 | 3 | 0 | 0 | 2 | 1 | 1 | 3 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | E0031019 | SCREEN | 03APR2003 | -8 | 26 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 11APR2003 | 1 | 25 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | DAY 8 | 18APR2003 | 8 | 26 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 2 | 3 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 25APR2003 | 15 | 21 | -4 | 3 | 2 | 3 | 2 | 1 | 0 | 3 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 02MAY2003 | 22 | 19 | -6 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| | | DAY 29 | 09MAY2003 | 29 | 17 | -8 | 2 | 0 | 1 | 2 | 2 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 2 | 0 |
| | | DAY 29 | * 12MAY2003 | 32 | 18 | -7 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 0 | 1 | 0 |
| | E0031022 | SCREEN | 21APR2003 | -7 | 21 | | 3 | 2 | 0 | 2 | 2 | 1 | 2 | 0 | 1 | 3 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 28APR2003 | 1 | 20 | | 3 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 3 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 06MAY2003 | 9 | 16 | -4 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 13MAY2003 | 16 | 15 | -5 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 20MAY2003 | 23 | 21 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 27MAY2003 | 30 | 19 | -1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 3 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
   7=Work/activities, 8=Retardation:psychomotor,  9=Agitation, 10=Anxiety-psychological,  11=Anxiety somatic,
   12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
   ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
   @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

308

Quetiapine Fumarate 5077US/0049                                                      Page 161 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033007 | SCREEN | 13JAN2003 | -15 | 29 |  | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 0 | 1 | 0 |
|  |  | DAY 1 | 28JAN2003 | 1 | 28 |  | 3 | 1 | 2 | 2 | 1 | 1 | 3 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 0 |
|  |  | DAY 8 | 04FEB2003 | 8 | 26 | -2 | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 0 | 0 |
|  |  | DAY 15 | 12FEB2003 | 16 | 21 | -7 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
|  |  | DAY 22 | 20FEB2003 | 24 | 19 | -9 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
|  |  | DAY 29 | 25FEB2003 | 29 | 24 | -4 | 4 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
|  |  | DAY 36 | 04MAR2003 | 36 | 26 | -2 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 0 | 0 |
|  |  | DAY 43 | 13MAR2003 | 45 | 30 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 |
|  |  | DAY 50 | 18MAR2003 | 50 | 24 | -4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 0 |
|  |  | DAY 57 | 25MAR2003 | 57 | 25 | -3 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 0 |
|  | E0033013 | SCREEN | 06FEB2003 | -13 | 22 |  | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 0 | 2 | 1 | 0 |
|  |  | DAY 1 | 19FEB2003 | 1 | 22 |  | 2 | 3 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 |
|  |  | DAY 8 | 26FEB2003 | 8 | 18 | -4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
|  |  | DAY 15 | 05MAR2003 | 15 | 15 | -7 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
|  |  | DAY 22 | 13MAR2003 | 23 | 20 | -2 | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 29 | 19MAR2003 | 29 | 16 | -6 | 2 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 |
|  |  | DAY 36 | 27MAR2003 | 37 | 15 | -7 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
|  |  | DAY 43 | 01APR2003 | 42 | 15 | -7 | 2 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 50 | 10APR2003 | 51 | 10 | -12 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 57 | 16APR2003 | 57 | 12 | -10 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
|  | E0033016 | SCREEN | 14APR2003 | -24 | 21 |  | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 0 | 1 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
|  |  | DAY 1 | 08MAY2003 | 1 | 23 |  | 2 | 2 | 0 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 |
|  |  | DAY 8 | 13MAY2003 | 6 | 19 | -4 | 1 | 2 | 0 | 2 | 1 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
|  |  | DAY 15 | 20MAY2003 | 13 | 18 | -5 | 1 | 2 | 0 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 1 | 2 | 1 | 1 | 0 | 0 |
|  |  | DAY 22 | 28MAY2003 | 21 | 12 | -11 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | DAY 29 | 09JUN2003 | 33 | 13 | -10 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 17JUN2003 | 41 | 10 | -13 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | DAY 43 * | 23JUN2003 | 47 | 12 | -11 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)                  # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

309

Quetiapine Fumarate 5077US/0049                                        Page 162 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033016 | DAY 50 | 27JUN2003 | 51 | 10 | -13 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 02JUL2003 | 56 | 7 | -16 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0033022 | SCREEN | 25JUN2003 | -19 | 22 | | 3 | 2 | 2 | 0 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 1 | 14JUL2003 | 1 | 25 | | 3 | 1 | 2 | 0 | 0 | 2 | 3 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 0 |
| | | DAY 8 | 23JUL2003 | 10 | 13 | -12 | 2 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 30JUL2003 | 17 | 17 | -8 | 3 | 1 | 1 | 2 | 0 | 1 | 2 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 06AUG2003 | 24 | 16 | -9 | 3 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 11AUG2003 | 29 | 12 | -13 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | DAY 36 | 18AUG2003 | 36 | 17 | -8 | 3 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 43 | 26AUG2003 | 44 | 10 | -15 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 04SEP2003 | 53 | 22 | -3 | 3 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 0 |
| | | DAY 57 | 11SEP2003 | 60 | 13 | -12 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | E0034007 | SCREEN | 06MAY2003 | -10 | 29 | | 3 | 2 | 2 | 0 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 16MAY2003 | 1 | 31 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 3 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 24MAY2003 | 9 | 32 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 3 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 15 | 02JUN2003 | 18 | 32 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 0 |
| | | DAY 22 | 09JUN2003 | 25 | 30 | -1 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 29 | 16JUN2003 | 32 | 31 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 36 | 20JUN2003 | 36 | 31 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 43 | 30JUN2003 | 46 | 33 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 50 | 07JUL2003 | 53 | 33 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 57 | 14JUL2003 | 60 | 31 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | E0035004 | SCREEN | 22NOV2002 | -5 | 26 | | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 1 | 27NOV2002 | 1 | 26 | | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 8 | 04DEC2002 | 8 | 20 | -6 | 3 | 1 | 0 | 1 | 2 | 2 | 4 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | E0035009 | SCREEN | 20DEC2002 | -7 | 24 | | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
   7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
   12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
   ^ difficulty/symptoms: 0(none) - 2 (increase)               # Weight Loss: 0=none,1=probable,2=definite,3=not ass
   @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0035009 | DAY 1 | 27DEC2002 | 1 | 23 |  | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 0 | 1 | 0 |
|  |  | DAY 8 | 31DEC2002 | 5 | 14 | -9 | 3 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 15 | 08JAN2003 | 13 | 7 | -16 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
|  |  | DAY 22 | 15JAN2003 | 20 | 14 | -9 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 29 | 22JAN2003 | 27 | 6 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 29JAN2003 | 34 | 5 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 05FEB2003 | 41 | 2 | -21 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 * | 11FEB2003 | 47 | 2 | -21 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 19FEB2003 | 55 | 1 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0035010 | SCREEN | 06JAN2003 | -4 | 23 |  | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 4 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 2 | 0 |
|  |  | DAY 1 | 10JAN2003 | 1 | 26 |  | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 0 | 0 | 3 | 1 | 1 | 1 | 2 | 2 | 0 | 0 |
|  |  | DAY 8 | 17JAN2003 | 8 | 17 | -9 | 3 | 2 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
|  |  | DAY 15 | 24JAN2003 | 15 | 22 | -4 | 3 | 2 | 2 | 3 | 0 | 1 | 1 | 4 | 0 | 0 | 3 | 1 | 0 | 1 | 2 | 2 | 0 |
|  |  | DAY 22 | 31JAN2003 | 22 | 23 | -3 | 3 | 3 | 2 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 3 | 2 | 0 | 2 | 2 | 2 | 0 |
|  |  | DAY 29 | 07FEB2003 | 29 | 23 | -3 | 3 | 2 | 2 | 1 | 0 | 1 | 0 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 0 |
|  |  | DAY 36 | 14FEB2003 | 36 | 21 | -5 | 3 | 2 | 2 | 0 | 0 | 1 | 2 | 4 | 0 | 0 | 2 | 1 | 0 | 1 | 2 | 1 | 0 |
|  |  | DAY 43 | 24FEB2003 | 46 | 18 | -8 | 2 | 1 | 0 | 0 | 1 | 2 | 4 | 0 | 0 | 2 | 1 | 0 | 1 | 2 | 2 | 0 |  |
|  |  | DAY 50 | 28FEB2003 | 50 | 15 | -11 | 2 | 0 | 0 | 0 | 1 | 1 | 4 | 0 | 0 | 2 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
|  |  | DAY 57 | 06MAR2003 | 56 | 18 | -8 | 1 | 1 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 0 |
|  | E0035022 | SCREEN | 01MAY2003 | -8 | 29 |  | 4 | 2 | 0 | 0 | 2 | 2 | 4 | 2 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 0 | 0 |
|  |  | DAY 1 | 09MAY2003 | 1 | 28 |  | 3 | 2 | 0 | 1 | 2 | 2 | 4 | 2 | 1 | 3 | 3 | 2 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 8 | 15MAY2003 | 7 | 30 | 2 | 4 | 2 | 0 | 2 | 2 | 2 | 4 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 15 | 23MAY2003 | 15 | 25 | -3 | 3 | 2 | 0 | 2 | 2 | 1 | 4 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
|  |  | DAY 22 | 30MAY2003 | 22 | 22 | -6 | 2 | 1 | 0 | 2 | 2 | 2 | 4 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 29 | 06JUN2003 | 29 | 20 | -8 | 2 | 1 | 0 | 1 | 2 | 1 | 4 | 1 | 1 | 3 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 36 | 13JUN2003 | 36 | 15 | -13 | 2 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
|  |  | DAY 43 | 20JUN2003 | 43 | 12 | -16 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
|  |  | DAY 50 | 27JUN2003 | 50 | 8 | -20 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores: 1=Depressed Mood, 2=Feeling of guilt, 3=Suicide, 4=Insomnia Early, 5=Insomnia middle, 6=Insomnia late, 7=Work/activities, 8=Retardation:psychomotor, 9=Agitation, 10=Anxiety-psychological, 11=Anxiety somatic, 12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1352-14   Filed 03/11/09   Page 7 of 100 PageID 50270

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0035022 | DAY 57 | 07JUL2003 | 60 | 6 | -22 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039003 | SCREEN | 06NOV2002 | -19 | 27 | | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 1 | 25NOV2002 | 1 | 28 | | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 2 | 1 | 3 | 0 | 0 |
| | | DAY 8 | 02DEC2002 | 8 | 21 | -7 | 3 | 3 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 15 | 09DEC2002 | 15 | 17 | -11 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | E0040001 | SCREEN | 18JUN2003 | -9 | 20 | | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 3 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 27JUN2003 | 1 | 20 | | 2 | 1 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 2 | 1 | 0 |
| | | DAY 8 | 03JUL2003 | 7 | 21 | 1 | 2 | 1 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 2 | 1 | 1 |
| | | DAY 15 | 11JUL2003 | 15 | 19 | -1 | 2 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 2 | 0 | 1 | 0 |
| | | DAY 22 | 18JUL2003 | 22 | 19 | -1 | 3 | 1 | 0 | 2 | 0 | 2 | 2 | 2 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 25JUL2003 | 29 | 20 | 0 | 3 | 1 | 0 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 01AUG2003 | 36 | 16 | -4 | 3 | 1 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 08AUG2003 | 43 | 17 | -3 | 3 | 1 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 50 | 15AUG2003 | 50 | 12 | -8 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 22AUG2003 | 57 | 14 | -6 | 2 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0040004 | SCREEN | 11JUL2003 | -7 | 21 | | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 18JUL2003 | 1 | 20 | | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0041002 | SCREEN | 13JAN2003 | -8 | 26 | | 3 | 3 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 |
| | | DAY 1 | 21JAN2003 | 1 | 28 | | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 0 |
| | | DAY 8 | 28JAN2003 | 8 | 20 | | 2 | 3 | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 04FEB2003 | 15 | 20 | -8 | 2 | 3 | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 11FEB2003 | 22 | 13 | -15 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 18FEB2003 | 29 | 15 | -13 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 36 | 25FEB2003 | 36 | 13 | -15 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | E0041005 | SCREEN | 24FEB2003 | -9 | 21 | | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)                     # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies            Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                             Page 165 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0041005 | DAY 1 | 05MAR2003 | 1 | 23 | | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 8 | 11MAR2003 | 7 | 20 | -3 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 19MAR2003 | 15 | 23 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 26MAR2003 | 22 | 28 | 5 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 29 | 02APR2003 | 29 | 17 | -6 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 36 | 09APR2003 | 36 | 15 | -8 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 16APR2003 | 43 | 16 | -7 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 50 | 23APR2003 | 50 | 15 | -8 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 30APR2003 | 57 | 13 | -10 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
        7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)                  # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
        GENERATED:  12JUL2005 17:43:04  iceadmn3

313

Quetiapine Fumarate 5077US/0049                                         Page 166 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0001003 | * | 06MAR2003 | | 23 | | 3 | 2 | 0 | 2 | 2 | 0 | 3 | 0 | 3 | 3 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | * | 13MAR2003 | | 6 | | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0002005 | * | 14JAN2003 | | 21 | | 3 | 0 | 1 | 1 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |
| | E0002013 | * | 21MAY2003 | | 20 | | 3 | 2 | 1 | 0 | 1 | 1 | 3 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 2 | 1 | 0 |
| | E0002014 | * | 04JUN2003 | | 22 | | 2 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 2 | 3 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | E0002017 | * | 14JUL2003 | | 20 | | 2 | 2 | 2 | 0 | 0 | 0 | 3 | 1 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | E0003001 | * | 21OCT2002 | | 30 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 2 | 0 |
| | E0003003 | * | 18NOV2002 | | 21 | | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | E0003006 | * | 17DEC2002 | | 20 | | 3 | 2 | 2 | 2 | 1 | 0 | 3 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 |
| | E0003012 | * | 28JAN2003 | | 33 | | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 0 | 2 | 4 | 3 | 1 | 2 | 2 | 1 | 1 | 0 |
| | E0003014 | * | 18FEB2003 | | 25 | | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 |
| | E0003017 | * | 05MAY2003 | | 34 | | 3 | 4 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 4 | 2 | 1 | 2 | 1 | 2 | 1 | 0 |
| | E0003021 | * | 27JUN2003 | | 20 | | 2 | 3 | 0 | 0 | 1 | 1 | 3 | 0 | 1 | 3 | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
| | E0004008 | * | 05DEC2002 | | 24 | | 3 | 2 | 0 | 1 | 2 | 0 | 3 | 1 | 1 | 3 | 1 | 2 | 2 | 0 | 1 | 2 | 0 |
| | E0004010 | * | 19DEC2002 | | 21 | | 3 | 3 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 3 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
 12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
 ^ difficulty/symptoms: 0(none) - 2 (increase)            # Weight Loss: 0=none,1=probable,2=definite,3=not ass
 @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

314

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0004011 | * 02JAN2003 | | | 25 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 1 | 3 | 2 | 1 | 1 | 0 | 1 | 1 | 0 |
| | E0004014 | * 04FEB2003 | | | 30 | | 3 | 2 | 2 | 2 | 1 | 2 | 4 | 1 | 0 | 2 | 3 | 2 | 2 | 2 | 0 | 2 | 0 |
| | E0004017 | * 13FEB2003 | | | 26 | | 3 | 2 | 2 | 2 | 1 | 0 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | E0004022 | * 19MAY2003 | | | 21 | | 3 | 2 | 2 | 0 | 1 | 1 | 3 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0004023 | * 20MAY2003 | | | 25 | | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 3 | 1 | 0 | 2 | 2 | 0 | 2 | 0 |
| | E0005001 | * 19SEP2002 | | | 25 | | 3 | 2 | 1 | 2 | 2 | 0 | 3 | 2 | 0 | 3 | 1 | 1 | 2 | 1 | 2 | 0 | 0 |
| | E0005015 | * 25NOV2002 | | | 7 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0005018 | * 23DEC2002 | | | 32 | | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 0 |
| | E0005021 | * 16JAN2003 | | | 27 | | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 0 | 1 | 0 |
| | E0005028 | * 05MAR2003 | | | 28 | | 3 | 2 | 2 | 2 | 0 | 2 | 3 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 0 | 0 |
| | E0005032 | * 31MAR2003 | | | 31 | | 3 | 3 | 0 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 0 |
| | E0007002 | * 11DEC2002 | | | 20 | | 3 | 2 | 0 | 2 | 1 | 1 | 3 | 0 | 1 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0007014 | * 11JUN2003 | | | 23 | | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 0 | 0 | 3 | 1 | 1 | 2 | 0 | 1 | 1 | 0 |
| | E0010001 | * 14NOV2002 | | | 30 | | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 0 |
| | E0010003 | * 02DEC2002 | | | 27 | | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation, 10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies                Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

315

Quetiapine Fumarate 5077US/0049                                    Page 168 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0010007 | * | 10DEC2002 | | 28 | | 3 | 3 | 2 | 2 | 0 | 1 | 4 | 1 | 2 | 4 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | E0010011 | * | 26DEC2002 | | 27 | | 3 | 2 | 0 | 2 | 2 | 1 | 4 | 2 | 2 | 3 | 2 | 1 | 1 | 0 | 1 | 1 | 0 |
| | E0010022 | * | 09APR2003 | | 35 | | 4 | 3 | 2 | 2 | 1 | 1 | 4 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 3 | 2 | 0 |
| | E0010025 | * | 20MAY2003 | | 24 | | 2 | 3 | 0 | 0 | 2 | 1 | 3 | 2 | 2 | 3 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | * | 03JUN2003 | | 17 | | 1 | 3 | 0 | 0 | 2 | 0 | 1 | 1 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | E0010030 | * | 24JUN2003 | | 23 | | 2 | 2 | 0 | 2 | 2 | | 3 | 0 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 0 |
| | E0010031 | * | 03JUL2003 | | 36 | | | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 0 |
| | E0010033 | * | 09JUL2003 | | 21 | | 3 | 2 | 0 | 0 | 2 | 2 | 4 | 1 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | E0011003 | * | 26NOV2002 | | 23 | | 3 | 0 | 2 | 2 | 2 | 2 | 3 | 0 | 2 | 1 | 3 | 0 | 1 | 2 | 0 | 0 | 0 |
| | E0011005 | * | 10DEC2002 | | 21 | | 3 | 1 | 0 | 2 | 0 | 1 | 3 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | E0011017 | * | 21APR2003 | | 25 | | 3 | 1 | 0 | 2 | 2 | 2 | 3 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 0 |
| | E0013004 | * | 21NOV2002 | | 23 | | 2 | 2 | 0 | 2 | 2 | 2 | 4 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 1 | 0 |
| | E0014003 | * | 26FEB2003 | | 25 | | 2 | 1 | 0 | 2 | 2 | 2 | 3 | 1 | 2 | 3 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | * | 07MAR2003 | | 20 | | 2 | 1 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 3 | 2 | 0 | 1 | 0 | 2 | 0 |
| | E0014008 | * | 26MAR2003 | | 23 | | 3 | 2 | 1 | 1 | 2 | 0 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 0 |
| | E0015009 | * | 12FEB2003 | | 27 | | 3 | 2 | 0 | 2 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation, 10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)        # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies        Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

316

Quetiapine Fumarate 5077US/0049                                      Page 169 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | ITEM SCORES | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
| SCREEN FAILURE (BIPOLAR I) | E0015010 | * 21FEB2003 | | 25 | | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
| | E0016002 | * 02JAN2003 | | 21 | | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0018004 | * 26NOV2002 | | 29 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 2 | 0 | 2 | 1 | 3 | 1 | 1 |
| | E0018008 | * 17DEC2002 | | 22 | | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | E0018011 | * 13JAN2003 | | 26 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
| | E0018016 | * 21JAN2003 | | 24 | | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | E0018018 | * 28JAN2003 | | 26 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0019001 | * 24OCT2002 | | 19 | | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019023 | * 23JAN2003 | | 26 | | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 0 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 1 |
| | E0020003 | * 17OCT2002 | | 26 | | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 1 | 0 |
| | E0020005 | * 21NOV2002 | | 27 | | 3 | 4 | 0 | 2 | 2 | 2 | 2 | 0 | 3 | 2 | 0 | 1 | 2 | 2 | 2 | 0 | 0 |
| | E0020008 | * 06JAN2003 | | 25 | | 3 | 3 | 2 | 1 | 2 | 0 | 3 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 3 | 0 | 0 |
| | E0020009 | * 07JAN2003 | | 23 | | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 2 | 1 | 0 |
| | E0020012 | * 19FEB2003 | | 26 | | 3 | 0 | 2 | 0 | 2 | 2 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 0 | 0 | 1 | 1 |
| | E0020016 | * 17MAR2003 | | 25 | | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)          # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

317

Quetiapine Fumarate 5077US/0049                                              Page 170 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10.^ | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0020018 | * 08APR2003 | | | 30 | | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| | E0022002 | * 08OCT2002 | | | 21 | | 3 | 2 | 2 | 2 | 0 | 0 | 3 | 0 | 1 | 2 | 3 | 0 | 2 | 0 | 1 | 0 | 0 |
| | E0022009 | * 12NOV2002 | | | 21 | | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | * 26NOV2002 | | | 7 | | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | E0022013 | * 26NOV2002 | | | 23 | | 3 | 1 | 0 | 2 | 2 | 2 | 3 | 1 | 0 | 3 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0022014 | * 03DEC2002 | | | 21 | | 3 | 3 | 2 | 0 | 0 | 0 | 3 | 1 | 2 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | * 10DEC2002 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022021 | * 09DEC2002 | | | 30 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 3 | 3 | 2 | 1 | 2 | 2 | 0 | 1 | 0 |
| | E0022026 | * 15JAN2003 | | | 23 | | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 2 | 0 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | E0022028 | * 28JAN2003 | | | 24 | | 3 | 2 | 2 | 2 | 1 | 0 | 3 | 3 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | E0022037 | * 18FEB2003 | | | 29 | | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | E0022040 | * 04MAR2003 | | | 26 | | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 0 | 3 | 3 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | E0022049 | * 25MAR2003 | | | 25 | | 3 | 2 | 2 | 0 | 1 | 0 | 4 | 2 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | E0022050 | * 25MAR2003 | | | 25 | | 3 | 3 | 2 | 0 | 1 | 1 | 4 | 2 | 0 | 3 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | E0022055 | * 08APR2003 | | | 26 | | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | E0022057 | * 10APR2003 | | | 29 | | 3 | 3 | 2 | 2 | 2 | 0 | 3 | 2 | 1 | 3 | 1 | 0 | 2 | 2 | 1 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
      7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
 12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
 ^ difficulty/symptoms: 0(none) - 2 (increase)                # Weight Loss: 0=none,1=probable,2=definite,3=not ass
 @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0022066 | * 02MAY2003 | | 37 | | 4 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 0 | |
| | E0022067 | * 12MAY2003 | | 21 | | 3 | 2 | 2 | 0 | 1 | 0 | 4 | 2 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 2 | 0 | |
| | E0022072 | * 18JUN2003 | | 32 | | 3 | 3 | 2 | 0 | 1 | 1 | 4 | 2 | 0 | 3 | 3 | 2 | 2 | 2 | 3 | 1 | 0 | |
| | E0022074 | * 24JUN2003 | | 27 | | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 0 | 0 | |
| | E0023005 | * 09DEC2002 | | 23 | | 3 | 2 | 2 | 0 | 2 | 0 | 3 | 2 | 1 | 3 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | |
| | E0023024 | * 28APR2003 | | 29 | | 3 | 2 | 1 | 2 | 1 | 1 | 4 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | |
| | E0023026 | * 05MAY2003 | | 30 | | 3 | 3 | 2 | 0 | 1 | 1 | 3 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | |
| | E0025003 | * 28APR2003 | | 22 | | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 0 | 1 | 3 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | |
| | E0026011 | * 21JAN2003 | | 29 | | 4 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | |
| | E0026026 | * 23MAY2003 | | 23 | | 3 | 2 | 2 | 0 | 2 | 2 | 3 | 0 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | |
| | E0027001 | * 20NOV2002 | | 20 | | 3 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | |
| | | * 26NOV2002 | | 10 | | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | |
| | E0027002 | * 17DEC2002 | | 26 | | 4 | 2 | 1 | 0 | 2 | 2 | 3 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | |
| | E0027009 | * 23JAN2003 | | 20 | | 3 | 0 | 2 | 2 | 2 | 0 | 3 | 1 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | |
| | E0027010 | * 31MAR2003 | | 29 | | 2 | 3 | 1 | 2 | 2 | 2 | 3 | 1 | 3 | 3 | 2 | 1 | 1 | 0 | 3 | 0 | 0 | |

```
                    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
    Item Scores:  1=Depressed Mood, 2=Feeling of guilt, 3=Suicide, 4=Insomnia Early, 5=Insomnia middle, 6=Insomnia late,
        7=Work/activities, 8=Retardation:psychomotor, 9=Agitation, 10=Anxiety-psychological, 11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)              # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies           Other: 0 (not present) - 4 (increase).
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
                       GENERATED:  12JUL2005 17:43:04  iceadmn3

319

Quetiapine Fumarate 5077US/0049                                                           Page 172 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0027012 | * | 21MAR2003 | | 33 | | 4 | 2 | 0 | 2 | 2 | 2 | 4 | 2 | 0 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 0 |
| | E0027014 | * | 05MAR2003 | | 26 | | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 0 | 3 | 2 | 1 | 2 | 1 | 1 | 0 | 2 | 0 |
| | E0027015 | * | 10MAR2003 | | 20 | | 2 | 2 | 1 | 2 | 1 | 1 | 4 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0028002 | * | 20SEP2002 | | 28 | | 3 | 2 | 1 | 1 | 2 | 1 | 4 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 0 |
| | E0028013 | * | 29OCT2002 | | 25 | | 3 | 1 | 1 | 2 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 0 | 2 | 0 | 2 | 0 |
| | E0028014 | * | 29OCT2002 | | 24 | | 3 | 2 | 0 | 2 | 1 | 2 | 3 | 2 | 0 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 |
| | E0028018 | * | 14NOV2002 | | 24 | | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 0 | 2 | 1 | 0 | 0 |
| | E0028020 | * | 19NOV2002 | | 26 | | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 0 | 2 | 0 |
| | E0028021 | * | 25NOV2002 | | 25 | | 3 | 3 | 1 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | * | 05DEC2002 | | 24 | | 3 | 3 | 1 | 2 | 2 | 2 | 3 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | E0028022 | * | 12DEC2002 | | 21 | | 3 | 1 | 1 | 1 | 0 | 0 | 4 | 3 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0028024 | * | 08JAN2003 | | 26 | | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 2 | 0 |
| | E0028026 | * | 09JAN2003 | | 24 | | 3 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| | E0028036 | * | 15APR2003 | | 27 | | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 |
| | E0028040 | * | 02MAY2003 | | 23 | | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood, 2=Feeling of guilt, 3=Suicide, 4=Insomnia Early, 5=Insomnia middle, 6=Insomnia late,
      7=Work/activities, 8=Retardation:psychomotor, 9=Agitation, 10=Anxiety-psychological, 11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)              # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies              Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

320

Quetiapine Fumarate 5077US/0049                                    Page 173 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

321

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0028042 | * 13MAY2003 | | | 24 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 0 | 0 | 0 |
| | E0029006 | * 21NOV2002 | | | 22 | | 2 | 2 | 0 | 2 | 2 | 0 | 3 | 2 | 0 | 3 | 2 | 0 | 2 | 1 | 0 | 0 | 1 |
| | E0029007 | * 03DEC2002 | | | 23 | | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 0 | 3 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | E0029010 | * 14JAN2003 | | | 20 | | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | E0029022 | * 11MAR2003 | | | 29 | | 3 | 3 | 1 | 2 | 1 | 1 | 4 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 0 | 0 | 0 |
| | E0029027 | * 10APR2003 | | | 24 | | 4 | 1 | 2 | 0 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | E0029029 | * 05MAY2003 | | | 22 | | 2 | 3 | 2 | 0 | 1 | 0 | 3 | 2 | 2 | 3 | 0 | 0 | 2 | 0 | 1 | 0 | 1 |
| | E0029034 | * 16JUN2003 | | | 21 | | 2 | 1 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 0 | 1 | 2 | 0 | 2 | 0 |
| | E0030002 | * 13NOV2002 | | | 31 | | 3 | 2 | 2 | 2 | 2 | 0 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 0 |
| | E0030004 | * 03DEC2002 | | | 28 | | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 0 |
| | E0030010 | * 14JAN2003 | | | 21 | | 2 | 2 | 1 | 1 | 0 | 2 | 4 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | E0030012 | * 27JAN2003 | | | 22 | | 3 | 2 | 0 | 2 | 0 | 0 | 3 | 2 | 1 | 3 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | E0030013 | * 31JAN2003 | | | 20 | | 3 | 1 | 1 | 0 | 2 | 0 | 4 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 1 |
| | E0030018 | * 05MAR2003 | | | 27 | | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 1 | 0 | 2 | 3 | 1 | 2 | 2 | 1 | 0 | 0 |
| | E0030023 | * 16JUN2003 | | | 27 | | 3 | 3 | 2 | 2 | 2 | 0 | 3 | 0 | 2 | 2 | 3 | 0 | 1 | 2 | 2 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies            Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 174 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0031007 | * | 04FEB2003 | | 20 | | 3 | 2 | 2 | 2 | 0 | 0 | 3 | 0 | 2 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | E0031012 | * | 21FEB2003 | | 20 | | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | * | 28FEB2003 | | 13 | | 1 | 1 | 0 | 2 | 1 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0031014 | * | 07MAR2003 | | 22 | | 3 | 2 | 2 | 0 | 0 | 0 | 4 | 0 | 2 | 4 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | * | 13MAR2003 | | 18 | | 1 | 2 | 0 | 2 | 1 | 1 | 1 | 0 | 3 | 3 | 1 | 0 | 2 | 0 | 0 | 1 | 0 |
| | E0031025 | * | 27MAY2003 | | 25 | | 2 | 2 | 0 | 2 | 2 | 1 | 3 | 0 | 3 | 2 | 2 | 1 | 2 | 2 | 0 | 1 | 0 |
| | E0031026 | * | 27MAY2003 | | 23 | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | * | 06JUN2003 | | 12 | | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | E0033017 | * | 29APR2003 | | 23 | | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | E0033020 | * | 10JUN2003 | | 26 | | 3 | 2 | 2 | 0 | 1 | 1 | 3 | 0 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 0 | 0 |
| | E0035008 | * | 16DEC2002 | | 23 | | 3 | 1 | 1 | 1 | 2 | 2 | 4 | 0 | 0 | 2 | 1 | 2 | 1 | 2 | 0 | 1 | 0 |
| | E0035012 | * | 10JAN2003 | | 21 | | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | E0035017 | * | 28MAR2003 | | 26 | | 4 | 2 | 0 | 2 | 2 | 2 | 4 | 2 | 1 | 3 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | E0035018 | * | 04APR2003 | | 22 | | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 0 | 0 | 3 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | E0035019 | * | 10APR2003 | | 24 | | 3 | 2 | 2 | 2 | 1 | 2 | 4 | 1 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | E0035025 | * | 16JUN2003 | | 25 | | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 0 | 1 | 3 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt,  3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
  ^ difficulty/symptoms: 0(none) - 2 (increase)              # Weight Loss: 0=none,1=probable,2=definite,3=not ass
  @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies              Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

322

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0036003 | * | 18JUN2003 | | 23 | | 3 | 2 | 2 | 0 | 2 | 1 | 3 | 2 | 0 | 3 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | * | 24JUN2003 | | 14 | | 3 | 1 | 0 | 0 | 2 | 0 | 3 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0036004 | * | 19JUN2003 | | 21 | | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 3 | 3 | 2 | 2 | 0 | 0 | 2 | 0 |
| | E0037001 | * | 13NOV2002 | | 24 | | 3 | 2 | 0 | 2 | 2 | 0 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | E0037008 | * | 11APR2003 | | 23 | | 3 | 2 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | E0037010 | * | 06JUN2003 | | 23 | | 3 | 2 | 2 | 2 | 2 | 0 | 3 | 0 | 2 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | E0039002 | * | 06NOV2002 | | 25 | | 3 | 3 | 2 | 2 | 0 | 2 | 3 | 1 | 1 | 3 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | E0039005 | * | 08NOV2002 | | 28 | | 3 | 3 | 2 | 2 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 0 |
| | E0039008 | * | 06DEC2002 | | 29 | | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | E0039009 | * | 10DEC2002 | | 26 | | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 2 | 0 |
| | E0039010 | * | 16DEC2002 | | 26 | | 3 | 2 | 1 | 1 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | E0039013 | * | 17DEC2002 | | 27 | | 3 | 2 | 0 | 1 | 2 | 2 | 4 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 2 | 0 |
| | E0039014 | * | 26DEC2002 | | 24 | | 3 | 3 | 2 | 1 | 2 | 2 | 3 | 0 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | E0039016 | * | 10FEB2003 | | 24 | | 3 | 2 | 2 | 2 | 0 | 1 | 3 | 1 | 0 | 2 | 0 | 1 | 1 | 2 | 2 | 2 | 0 |
| | E0039017 | * | 08JAN2003 | | 28 | | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
      7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
   12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
   ^ difficulty/symptoms: 0(none) - 2 (increase)           # Weight Loss: 0(none,1=probable,2=definite,3=not ass
   @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies        Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

323

Quetiapine Fumarate 5077US/0049                                          Page 176 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

324

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0039020 | * | 23JAN2003 | | 26 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| | E0039021 | * | 30JAN2003 | | 22 | | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 0 | 3 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | E0039027 | * | 27FEB2003 | | 22 | | 3 | 2 | 1 | 0 | 2 | 2 | 3 | 2 | 0 | 2 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | E0039029 | * | 03MAR2003 | | 28 | | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 0 |
| | E0039033 | * | 12MAR2003 | | 27 | | 3 | 3 | 2 | 1 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | E0039035 | * | 18MAR2003 | | 26 | | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | E0039036 | * | 25MAR2003 | | 29 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | E0039039 | * | 31MAR2003 | | 22 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 0 | 0 |
| | E0039045 | * | 05MAY2003 | | 24 | | 3 | 2 | 1 | 2 | 2 | 0 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 0 | 2 | 0 | 0 |
| | E0039048 | * | 13MAY2003 | | 25 | | 3 | 3 | 1 | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | E0039049 | * | 14MAY2003 | | 31 | | 3 | 3 | 2 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 0 |
| | E0039054 | * | 24JUN2003 | | 25 | | 3 | 2 | 0 | 1 | 2 | 2 | 3 | 2 | 0 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 0 |
| | E0039055 | * | 26JUN2003 | | 29 | | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | E0039058 | * | 02JUL2003 | | 26 | | 3 | 2 | 2 | 0 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 |
| | E0039060 | * | 08JUL2003 | | 26 | | 3 | 3 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 2 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                      # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies              Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 177 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | ITEM SCORES | | | | | | | | | |
| SCREEN FAILURE (BIPOLAR I) | E0041006 | * 25FEB2003 | | | 22 | | 3 | 3 | 0 | 2 | 2 | 0 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 0 |

325

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
        7=Work/activities, 8=Retardation:psychomotor,  9=Agitation, 10=Anxiety-psychological,  11=Anxiety somatic,
        12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
   ^ difficulty/symptoms: 0(none) - 2 (increase)                    # Weight Loss: 0=none,1=probable,2=definite,3=not ass
   @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies            Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
        GENERATED:  12JUL2005 17:43:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 178 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR II) | E0001001 | * | 13JAN2003 | | 17 | | 3 | 2 | 0 | 0 | 2 | 2 | 3 | 1 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0001005 | * | 04JUN2003 | | 7 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0005020 | * | 07JAN2003 | | 22 | | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 2 | 0 | 1 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | E0005029 | * | 18MAR2003 | | 21 | | 3 | 2 | 0 | 0 | 0 | 2 | 3 | 1 | 2 | 3 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | E0006009 | * | 16DEC2002 | | 27 | | 3 | 2 | 2 | 0 | 2 | 2 | 3 | 1 | 0 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 0 |
| | E0007007 | * | 04APR2003 | | 20 | | 3 | 2 | 0 | 2 | 1 | 0 | 3 | 0 | 0 | 3 | 1 | 0 | 2 | 1 | 2 | 0 | 0 |
| | E0007011 | * | 23APR2003 | | 23 | | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 0 | 0 | 3 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | E0009003 | * | 31OCT2002 | | 20 | | 2 | 2 | 2 | 0 | 0 | 0 | 3 | 0 | 3 | 3 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0009013 | * | 24JUN2003 | | 21 | | 3 | 2 | 2 | 0 | 0 | 0 | 4 | 1 | 2 | 3 | 0 | 0 | 2 | 0 | 1 | 0 | 1 |
| | E0010006 | * | 05DEC2002 | | 23 | | 2 | 3 | 0 | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | E0010026 | * | 21MAY2003 | | 29 | | 3 | 3 | 2 | 2 | 2 | 1 | 3 | 2 | 3 | 3 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | E0011012 | * | 24FEB2003 | | 21 | | 3 | 1 | 2 | 0 | 1 | 1 | 3 | 1 | 2 | 3 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | E0011015 | * | 01APR2003 | | 23 | | 3 | 3 | 1 | 2 | 1 | 0 | 2 | 1 | 3 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | E0011019 | * | 30APR2003 | | 21 | | 3 | 1 | 0 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | E0011023 | * | 03JUN2003 | | 7 | | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)          # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

Quetiapine Fumarate 5077US/0049                                    Page 179 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR II) | E0011026 | * | 27JUN2003 | | 23 | | 3 | 2 | 2 | 1 | 1 | 0 | 4 | 2 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | E0013002 | * | 31OCT2002 | | 26 | | 4 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 1 | 0 |
| | E0013011 | * | 26FEB2003 | | 22 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0013015 | * | 09JUL2003 | | 25 | | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | E0015006 | * | 11DEC2002 | | 25 | | 3 | 2 | 1 | 2 | 2 | 0 | 3 | 1 | 2 | 3 | 2 | 1 | 2 | 0 | 1 | 0 | 0 |
| | E0015007 | * | 11DEC2002 | | 26 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
| | E0017001 | * | 06MAY2003 | | 21 | | 3 | 2 | 0 | 2 | 1 | 0 | 3 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 |
| | E0019006 | * | 06NOV2002 | | 26 | | 3 | 3 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | E0019013 | * | 09DEC2002 | | 28 | | 3 | 3 | 1 | 2 | 1 | 0 | 4 | 2 | 0 | 3 | 2 | 0 | 2 | 2 | 3 | 0 | 0 |
| | | * | 19DEC2002 | | 22 | | 3 | 2 | 1 | 1 | 1 | 0 | 4 | 0 | 2 | 3 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0019017 | * | 14JAN2003 | | 25 | | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 3 | 0 | 0 |
| | E0019029 | * | 25FEB2003 | | 24 | | 3 | 2 | 0 | 2 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 0 | 1 | 1 | 1 |
| | | * | 04MAR2003 | | 23 | | 2 | 2 | 0 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 0 | 1 | 2 | 1 |
| | E0019030 | * | 06MAR2003 | | 26 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | E0019044 | * | 12JUN2003 | | 23 | | 3 | 2 | 1 | 0 | 2 | 1 | 3 | 1 | 2 | 3 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0019050 | * | 10JUL2003 | | 24 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
 ^ difficulty/symptoms: 0(none) - 2 (increase)            # Weight Loss: 0=none,1=probable,2=definite,3=not ass
 @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies            Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

327

Quetiapine Fumarate 5077US/0049         Page 180 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR II) | E0020002 | * 16OCT2002 | | | 25 | | 2 | 1 | 1 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 1 |
| | E0020019 | * 06MAY2003 | | | 25 | | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | E0022003 | * 11OCT2002 | | | 21 | | 3 | 2 | 1 | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0022024 | * 20DEC2002 | | | 23 | | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 3 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0022045 | * 13MAR2003 | | | 25 | | 4 | 3 | 2 | 0 | 2 | 1 | 3 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 |
| | E0023004 | * 19NOV2002 | | | 24 | | 3 | 3 | 1 | 2 | 1 | 2 | 3 | 1 | 1 | 3 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | E0023032 | * 22MAY2003 | | | 26 | | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 0 | 2 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | E0023035 | * 06JUN2003 | | | 24 | | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 0 |
| | E0023042 | * 07JUL2003 | | | 28 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | E0023048 | * 11JUL2003 | | | 29 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 0 | 3 | 3 | 2 | 2 | 1 | 1 | 0 | 0 |
| | E0026008 | * 06JAN2003 | | | 24 | | 3 | 2 | 0 | 2 | 1 | 0 | 2 | 1 | 2 | 3 | 2 | 1 | 2 | 0 | 1 | 2 | 0 |
| | E0026016 | * 25FEB2003 | | | 23 | | 3 | 3 | 1 | 2 | 2 | 2 | 3 | 2 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 1 |
| | E0027007 | * 02JAN2003 | | | 32 | | 4 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 0 | 3 | 2 | 2 | 1 | 2 | 0 | 2 | 0 |
| | E0027011 | * 10FEB2003 | | | 26 | | 3 | 2 | 2 | 0 | 1 | 0 | 3 | 0 | 2 | 4 | 2 | 2 | 2 | 2 | 0 | 0 | 1 |
| | E0027013 | * 13MAR2003 | | | 25 | | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 0 | 1 | 1 | 2 | 0 | 1 | 2 | 0 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)                # Weight Loss: 0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies          Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

328

Quetiapine Fumarate 5077US/0049                                                    Page 181 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR II) | E0027017 | * 08MAY2003 | | | 16 | | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 2 | 0 |
| | E0028012 | * 22OCT2002 | | | 24 | | 3 | 2 | 0 | 2 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | E0028015 | * 05NOV2002 | | | 23 | | 3 | 2 | 1 | 0 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 2 | 0 |
| | E0029017 | * 18FEB2003 | | | 23 | | 3 | 2 | 0 | 0 | 1 | 2 | 3 | 3 | 1 | 3 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | E0029025 | * 18MAR2003 | | | 30 | | 3 | 3 | 1 | 2 | 2 | 2 | 4 | 0 | 2 | 3 | 2 | 1 | 2 | 2 | 0 | 1 | 0 |
| | E0029031 | * 19MAY2003 | | | 22 | | 3 | 2 | 1 | 2 | 0 | 0 | 3 | 2 | 0 | 3 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0029035 | * 17JUN2003 | | | 22 | | 3 | 1 | 0 | 2 | 2 | 1 | 3 | 2 | 0 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | E0030005 | * 05DEC2002 | | | 20 | | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 0 |
| | E0030017 | * 24FEB2003 | | | 30 | | 3 | 3 | 2 | 2 | 2 | 1 | 3 | 0 | 1 | 3 | 3 | 0 | 2 | 2 | 3 | 0 | 0 |
| | E0030019 | * 16APR2003 | | | 21 | | 3 | 2 | 1 | 0 | 0 | 1 | 3 | 1 | 1 | 3 | 3 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0031009 | * 12FEB2003 | | | 26 | | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | E0031024 | * 23MAY2003 | | | 24 | | 3 | 2 | 0 | 1 | 0 | 2 | 3 | 0 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 0 |
| | E0031028 | * 28MAY2003 | | | 23 | | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | E0033003 | * 08JAN2003 | | | 22 | | 3 | 2 | 1 | 1 | 0 | 0 | 3 | 0 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
| | E0033005 | * 09JAN2003 | | | 24 | | 3 | 1 | 2 | 0 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 0 | 0 | 2 | 3 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
    7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
    12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
    ^ difficulty/symptoms: 0(none) - 2 (increase)              # Weight Loss: 0=none,1=probable,2=definite,3=not ass
    @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies              Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

329

Quetiapine Fumarate 5077US/0049                                              Page 182 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10.^ | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR II) | E0033008 | * | 17JAN2003 | | 26 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 2 | 3 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | E0033011 | * | 03FEB2003 | | 24 | | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | E0033018 | * | 19MAY2003 | | 22 | | 3 | 1 | 0 | 1 | 2 | 1 | 3 | 0 | 2 | 3 | 2 | 1 | 1 | 0 | 0 | 2 | 0 |
| | E0033019 | * | 22MAY2003 | | 20 | | 2 | 3 | 1 | 0 | 1 | 2 | 3 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | E0034005 | * | 15APR2003 | | 32 | | 3 | 3 | 0 | 2 | 2 | 1 | 4 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 0 | 2 | 0 |
| | E0034010 | * | 08JUL2003 | | 25 | | 3 | 2 | 0 | 0 | 0 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 |
| | E0037011 | * | 12JUN2003 | | 22 | | 3 | 2 | 1 | 2 | 0 | 0 | 3 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | E0039001 | * | 29OCT2002 | | 20 | | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 1 | 2 | 0 | 1 | 0 | 0 |
| | E0039004 | * | 06NOV2002 | | 23 | | 3 | 3 | 0 | 2 | 2 | 2 | 4 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |

330

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
     7=Work/activities, 8=Retardation:psychomotor,  9=Agitation,  10=Anxiety-psychological,  11=Anxiety somatic,
12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
^ difficulty/symptoms: 0(none) - 2 (increase)             # Weight Loss:  0=none,1=probable,2=definite,3=not ass
@ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies             Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 183 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE ( ) | E0004004 | * 17OCT2002 | | | 24 | | 3 | 2 | 0 | 2 | 2 | 0 | 4 | 2 | 1 | 3 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0004005 | * 23OCT2002 | | | 26 | | 4 | 4 | 0 | 2 | 2 | 2 | 3 | 1 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0004007 | * 26NOV2002 | | | 23 | | 3 | 2 | 0 | 2 | 1 | 1 | 3 | 0 | 1 | 3 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0004019 | * 25MAR2003 | | | 21 | | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | E0004020 | * 20APR2003 | | | 22 | | 3 | 2 | 2 | 0 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0005016 | * 26NOV2002 | | | 26 | | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | E0005040 | * 03JUN2003 | | | 17 | | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | E0006010 | * 08JAN2003 | | | 8 | | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0010021 | * 20MAR2003 | | | 25 | | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | E0018014 | * 20JAN2003 | | | 8 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| | E0018019 | * 03FEB2003 | | | 9 | | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0019010 | * 12NOV2002 | | | 28 | | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 0 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | E0026001 | * 30OCT2002 | | | 25 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 0 | 2 | 0 | 2 | 1 | 0 | 2 | 0 | 0 |
| | E0026004 | * 04DEC2002 | | | 5 | | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026022 | * 09APR2003 | | | 16 | | 2 | 2 | 2 | 0 | 0 | 0 | 3 | 1 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
   7=Work/activities, 8=Retardation:psychomotor,  9=Agitation, 10=Anxiety-psychological,  11=Anxiety somatic,
  12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
   ^ difficulty/symptoms: 0(none) - 2 (increase)              # Weight Loss: 0=none,1=probable,2=definite,3=not ass
   @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies              Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

331

Quetiapine Fumarate 5077US/0049                                              Page 184 of 184

Listing 12.2.6.2  Hamilton Rating Scale for Depression (HAM-D)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | ITEM SCORES | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4.^ | 5.^ | 6.^ | 7. | 8. | 9. | 10. | 11. | 12.^ | 13.^ | 14.^ | 15. | 16.# | 17.@ |
| SCREEN FAILURE ( ) | E0028044 | * | 30MAY2003 | | 20 | | 3 | 3 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | E0029016 | * | 13FEB2003 | | 21 | | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | E0029028 | * | 05MAY2003 | | 26 | | 3 | 3 | 2 | 2 | 1 | 0 | 3 | 2 | 0 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | E0030006 | * | 07JAN2003 | | 14 | | 2 | 2 | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | E0030007 | * | 02JAN2003 | | 15 | | 3 | 2 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | E0036001 | * | 09JUN2003 | | 19 | | 3 | 2 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 |
| | E0039040 | * | 04APR2003 | | 24 | | 3 | 2 | 0 | 1 | 2 | 2 | 3 | 1 | 2 | 3 | 0 | 1 | 1 | 0 | 2 | 1 | 0 |

332

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Depressed Mood,  2=Feeling of guilt, 3=Suicide,  4=Insomnia Early,  5=Insomnia middle, 6=Insomnia late,
     7=Work/activities, 8=Retardation:psychomotor, 9=Agitation, 10=Anxiety-psychological,  11=Anxiety somatic,
     12=Somatic-gastrointestinal, 13=Somatic-general, 14=Genital symptoms, 15=Hypochondriasis, 16=Loss of weight, 17=Insight.
     ^ difficulty/symptoms: 0(none) - 2 (increase)                   # Weight Loss: 0=none,1=probable,2=definite,3=not ass
     @ Illness: 0=Acknowledges,1=acknowledges/blames other things,2=denies                Other: 0 (not present) - 4 (increase).

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMD100.SAS
GENERATED:  12JUL2005 17:43:04  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 1 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | SCREEN | 14JAN2003 | -21 | 5 | | |
| | | DAY 1 | 04FEB2003 | 1 | 4 | | |
| | | DAY 8 | 12FEB2003 | 9 | 4 | 0 | 3 |
| | | DAY 15 | 19FEB2003 | 16 | 4 | 0 | 3 |
| | | DAY 22 | 26FEB2003 | 23 | 3 | -1 | 2 |
| | | DAY 29 | 05MAR2003 | 30 | 3 | -1 | 2 |
| | | DAY 36 | 11MAR2003 | 36 | 3 | -1 | 2 |
| | | DAY 43 | 18MAR2003 | 43 | 3 | -1 | 2 |
| | | DAY 50 | 25MAR2003 | 50 | 2 | -2 | 2 |
| | | DAY 57 | 02APR2003 | 58 | 2 | -2 | 2 |
| | E0002010 | SCREEN | 25MAR2003 | -10 | 5 | | |
| | | DAY 1 | 04APR2003 | 1 | 5 | | |
| | | DAY 8 | 10APR2003 | 7 | 5 | 0 | 5 |
| | E0002012 | SCREEN | 16APR2003 | -5 | 5 | | |
| | | DAY 1 | 21APR2003 | 1 | 4 | | |
| | | DAY 8 | 29APR2003 | 9 | 4 | 0 | 3 |
| | | DAY 15 | 06MAY2003 | 16 | 4 | 0 | 3 |
| | | DAY 22 | 15MAY2003 | 25 | 4 | 0 | 3 |
| | | DAY 29 | 21MAY2003 | 31 | 4 | 0 | 4 |
| | | DAY 36 | 28MAY2003 | 38 | 4 | 0 | 2 |
| | | DAY 43 | 04JUN2003 | 45 | 4 | 0 | 3 |
| | | DAY 50 | 11JUN2003 | 52 | 3 | -1 | 3 |
| | | DAY 57 | 16JUN2003 | 57 | 3 | -1 | 2 |
| | E0002015 | SCREEN | 21MAY2003 | -14 | 4 | | |
| | | DAY 1 | 04JUN2003 | 1 | 4 | | |
| | E0002018 | SCREEN | 09JUL2003 | -15 | 5 | | |
| | | DAY 1 | 24JUL2003 | 1 | 5 | | |
| | | DAY 8 | * 30JUL2003 | 7 | 5 | 0 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 2 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002018 | DAY 8 | 01AUG2003 | 9 | 3 | -2 | 2 |
| | E0003004 | SCREEN | 03DEC2002 | -14 | 5 | | |
| | | DAY 1 | 17DEC2002 | 1 | 5 | | |
| | E0003005 | SCREEN | 16DEC2002 | -7 | 4 | | |
| | | DAY 1 | 23DEC2002 | 1 | 4 | | |
| | | DAY 8 | 30DEC2002 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 06JAN2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 14JAN2003 | 23 | 4 | -2 | 2 |
| | | DAY 29 | 21JAN2003 | 30 | 2 | -1 | 3 |
| | | DAY 36 | 28JAN2003 | 37 | 3 | -1 | 3 |
| | | DAY 43 | 04FEB2003 | 44 | 4 | 0 | 4 |
| | | DAY 50 | 11FEB2003 | 51 | 3 | -1 | 3 |
| | | DAY 57 | 18FEB2003 | 58 | 3 | -1 | 3 |
| | E0003007 | SCREEN | 19DEC2002 | -14 | 4 | | |
| | | DAY 1 | 02JAN2003 | 1 | 4 | | |
| | | DAY 8 | 09JAN2003 | 8 | 2 | -2 | 3 |
| | | DAY 15 | 16JAN2003 | 15 | 3 | -1 | 3 |
| | | DAY 22 | 23JAN2003 | 22 | 3 | -1 | 4 |
| | | DAY 29 | 30JAN2003 | 29 | 3 | -1 | 3 |
| | | DAY 36 | 10FEB2003 | 40 | 1 | -3 | 1 |
| | | DAY 43 | 13FEB2003 | 43 | 1 | -3 | 1 |
| | | DAY 50 | 20FEB2003 | 50 | 1 | -3 | 1 |
| | | DAY 57 | 27FEB2003 | 57 | 1 | -3 | 1 |
| | E0003015 | SCREEN | 28APR2003 | -7 | 4 | | |
| | | DAY 1 | 05MAY2003 | 1 | 4 | | |
| | | DAY 8 | 13MAY2003 | 9 | 4 | 0 | 5 |
| | | DAY 15 | 19MAY2003 | 15 | 3 | -1 | 3 |
| | | DAY 22 | 27MAY2003 | 23 | 1 | -3 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

334

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0003015 | DAY 29 | 04JUN2003 | 31 | 2 | -2 | 2 |
| | | DAY 36 | 10JUN2003 | 37 | 1 | -3 | 1 |
| | | DAY 43 | 17JUN2003 | 44 | 1 | -3 | 1 |
| | | DAY 50 | 24JUN2003 | 51 | 1 | -3 | 1 |
| | | DAY 57 | 02JUL2003 | 59 | 3 | -1 | 4 |
| | E0004002 | SCREEN | 24SEP2002 | -7 | 5 | | |
| | | DAY 1 | 01OCT2002 | 1 | 5 | | |
| | | DAY 8 | 10OCT2002 | 10 | 4 | -1 | 3 |
| | | DAY 15 | 17OCT2002 | 17 | 2 | -3 | 2 |
| | | DAY 22 | 22OCT2002 | 22 | 2 | -3 | 2 |
| | | DAY 29 | 29OCT2002 | 29 | 2 | -3 | 2 |
| | | DAY 36 | 05NOV2002 | 36 | 1 | -4 | 1 |
| | | DAY 43 | 12NOV2002 | 43 | 2 | -3 | 2 |
| | | DAY 50 | 19NOV2002 | 50 | 1 | -4 | 1 |
| | | DAY 57 | 26NOV2002 | 57 | 1 | -4 | 1 |
| | E0004013 | SCREEN | 08JAN2003 | -6 | 5 | | |
| | | DAY 1 | 14JAN2003 | 1 | 5 | | |
| | | DAY 8 | 21JAN2003 | 8 | 4 | -1 | 3 |
| | | DAY 15 | 30JAN2003 | 17 | 3 | -2 | 3 |
| | | DAY 22 | 05FEB2003 | 23 | 3 | -2 | 3 |
| | E0004018 | SCREEN | 12MAR2003 | -7 | 4 | | |
| | | DAY 1 | 19MAR2003 | 1 | 4 | | |
| | | DAY 8 | 26MAR2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 02APR2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 09APR2003 | 22 | 4 | 0 | 3 |
| | | DAY 29 | 16APR2003 | 29 | 2 | -2 | 1 |
| | | DAY 36 | 23APR2003 | 36 | 1 | -3 | 1 |
| | | DAY 43 | 30APR2003 | 43 | 1 | -3 | 1 |
| | | DAY 50 | 06MAY2003 | 49 | 1 | -3 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

335

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004018 | DAY 57 | 13MAY2003 | 56 | 1 | -3 | 1 |
| | E0004021 | SCREEN | 07MAY2003 | -7 | 4 | | |
| | | DAY 1 | 14MAY2003 | 1 | 4 | | |
| | | DAY 8 | 21MAY2003 | 8 | 4 | 0 | 2 |
| | | DAY 15 | 28MAY2003 | 15 | 3 | -1 | 2 |
| | | DAY 22 | 04JUN2003 | 22 | 2 | -2 | 1 |
| | | DAY 29 | 11JUN2003 | 29 | 2 | -2 | 1 |
| | | DAY 36 | 18JUN2003 | 36 | 1 | -3 | 1 |
| | | DAY 43 | 25JUN2003 | 43 | 1 | -3 | 1 |
| | | DAY 50 | 02JUL2003 | 50 | 1 | -3 | 1 |
| | | DAY 57 | 09JUL2003 | 57 | 1 | -3 | 1 |
| | E0005002 | SCREEN | 23SEP2002 | -10 | 5 | | |
| | | DAY 1 | 03OCT2002 | 1 | 5 | | |
| | | DAY 8 | 08OCT2002 | 6 | 5 | 0 | 4 |
| | | DAY 8 * | 14OCT2002 | 12 | 3 | -2 | 2 |
| | | DAY 15 | 21OCT2002 | 19 | 3 | -2 | 2 |
| | | DAY 22 | 28OCT2002 | 26 | 2 | -3 | 2 |
| | | DAY 29 | 04NOV2002 | 33 | 2 | -3 | 1 |
| | | DAY 43 | 13NOV2002 | 42 | 2 | -3 | 2 |
| | | DAY 43 * | 18NOV2002 | 47 | 2 | -3 | 1 |
| | | DAY 50 | 25NOV2002 | 54 | 2 | -3 | 1 |
| | E0005004 | SCREEN | 24SEP2002 | -7 | 5 | | |
| | | DAY 1 | 01OCT2002 | 1 | 5 | | |
| | | DAY 8 | 10OCT2002 | 10 | 3 | -2 | 3 |
| | | DAY 15 | 15OCT2002 | 15 | 2 | -3 | 2 |
| | E0005013 | SCREEN | 30OCT2002 | -8 | 5 | | |
| | | DAY 1 | 07NOV2002 | 1 | 5 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005024 | SCREEN | 05FEB2003 | -5 | 5 | | |
| | | DAY 1 | 10FEB2003 | 1 | 5 | | |
| | | DAY 8 | 18FEB2003 | 9 | 3 | -2 | 2 |
| | | DAY 15 | 26FEB2003 | 17 | 2 | -3 | 1 |
| | | DAY 22 | 06MAR2003 | 25 | 1 | -4 | 1 |
| | | DAY 29 | 13MAR2003 | 32 | 1 | -4 | 1 |
| | | DAY 36 | 20MAR2003 | 39 | 1 | -4 | 1 |
| | | DAY 43 | 25MAR2003 | 44 | 1 | -4 | 1 |
| | | DAY 50 | 02APR2003 | 52 | 2 | -3 | 2 |
| | | DAY 57 | 09APR2003 | 59 | 1 | -4 | 1 |
| | E0005027 | SCREEN | 03MAR2003 | -8 | 5 | | |
| | | DAY 1 | 11MAR2003 | 1 | 5 | | |
| | | DAY 8 | 19MAR2003 | 9 | 5 | 0 | 4 |
| | | DAY 15 | 26MAR2003 | 16 | 5 | 0 | 4 |
| | | DAY 22 | 03APR2003 | 24 | 5 | 0 | 4 |
| | E0005037 | SCREEN | 30APR2003 | -7 | 5 | | |
| | | DAY 1 | 07MAY2003 | 1 | 5 | | |
| | | DAY 8 | 15MAY2003 | 9 | 4 | -1 | 3 |
| | | DAY 15 | 22MAY2003 | 16 | 5 | 0 | 4 |
| | | DAY 22 | 27MAY2003 | 21 | 5 | 0 | 4 |
| | | DAY 29 | 05JUN2003 | 30 | 4 | -1 | 3 |
| | | DAY 36 | 12JUN2003 | 37 | 4 | -1 | 3 |
| | | DAY 57 | 02JUL2003 | 57 | 4 | -1 | 3 |
| | E0005042 | SCREEN | 19JUN2003 | -5 | 5 | | |
| | | DAY 1 | 24JUN2003 | 1 | 5 | | |
| | | DAY 8 | 02JUL2003 | 9 | 3 | -2 | 2 |
| | | DAY 15 | 09JUL2003 | 16 | 2 | -3 | 2 |
| | | DAY 22 | 16JUL2003 | 23 | 3 | -2 | 2 |
| | | DAY 29 | 23JUL2003 | 30 | 2 | -3 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005042 | DAY 36 | 30JUL2003 | 37 | 3 | -2 | 2 |
| | | DAY 43 | 06AUG2003 | 44 | 2 | -3 | 2 |
| | | DAY 50 | 12AUG2003 | 50 | 2 | -3 | 1 |
| | | DAY 57 | 18AUG2003 | 56 | 2 | -3 | 1 |
| | E0006005 | SCREEN | 25NOV2002 | -10 | 5 | | |
| | | DAY 1 | 05DEC2002 | 1 | 5 | | |
| | | DAY 8 | 12DEC2002 | 8 | 5 | 0 | 3 |
| | | DAY 15 | 20DEC2002 | 16 | 5 | 0 | 4 |
| | | DAY 22 | 30DEC2002 | 26 | 5 | 0 | 3 |
| | | DAY 29 | 03JAN2003 | 30 | 4 | -1 | 3 |
| | | DAY 36 | 09JAN2003 | 36 | 4 | -1 | 3 |
| | | DAY 43 | 16JAN2003 | 43 | 4 | -1 | 3 |
| | | DAY 50 | 23JAN2003 | 50 | 4 | -1 | 3 |
| | | DAY 57 | 30JAN2003 | 57 | 4 | -1 | 3 |
| | E0006018 | SCREEN | 06MAR2003 | -7 | 5 | | |
| | | DAY 1 | 13MAR2003 | 1 | 5 | | |
| | | DAY 8 | 24MAR2003 | 12 | 5 | 0 | 4 |
| | E0007013 | SCREEN | 06JUN2003 | -7 | 5 | | |
| | | DAY 1 | 13JUN2003 | 1 | 5 | | |
| | | DAY 8 | 20JUN2003 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 26JUN2003 | 14 | 4 | -1 | 3 |
| | | DAY 22 | 03JUL2003 | 21 | 4 | -1 | 3 |
| | | DAY 29 | 10JUL2003 | 28 | 3 | -2 | 3 |
| | | DAY 36 | 17JUL2003 | 35 | 3 | -2 | 3 |
| | | DAY 43 | 24JUL2003 | 42 | 3 | -2 | 3 |
| | | DAY 50 | 01AUG2003 | 50 | 2 | -3 | 2 |
| | | DAY 57 | 07AUG2003 | 56 | 3 | -2 | 2 |
| | E0010004 | SCREEN | 04DEC2002 | -7 | 6 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

338

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0010004 | DAY 1 | 11DEC2002 | 1 | 5 | | |
| | | DAY 8 | 18DEC2002 | 8 | 5 | 0 | 3 |
| | | DAY 15 | 26DEC2002 | 16 | 3 | -2 | 2 |
| | | DAY 22 | 02JAN2003 | 23 | 5 | 0 | 3 |
| | | DAY 36 | 13JAN2003 | 34 | 4 | -1 | 2 |
| | | DAY 43 | 21JAN2003 | 42 | 4 | -1 | 2 |
| | | DAY 50 | 31JAN2003 | 52 | 3 | -2 | 1 |
| | | DAY 57 | 06FEB2003 | 58 | 3 | -2 | 2 |
| | E0010012 | SCREEN | 30DEC2002 | -8 | 5 | | |
| | | DAY 1 | 07JAN2003 | 1 | 5 | | |
| | | DAY 8 | 14JAN2003 | 8 | 5 | 0 | 3 |
| | | DAY 15 | 21JAN2003 | 15 | 4 | -1 | 2 |
| | | DAY 22 | 28JAN2003 | 22 | 4 | -1 | 2 |
| | | DAY 29 | 04FEB2003 | 29 | 4 | -1 | 3 |
| | | DAY 36 | 11FEB2003 | 36 | 3 | -2 | 1 |
| | | DAY 43 | 18FEB2003 | 43 | 3 | -2 | 1 |
| | | DAY 50 | 25FEB2003 | 50 | 2 | -3 | 1 |
| | | DAY 57 | 05MAR2003 | 58 | 2 | -3 | 1 |
| | E0010024 | SCREEN | 23APR2003 | -12 | 5 | | |
| | | DAY 1 | 05MAY2003 | 1 | 5 | | |
| | | DAY 8 | 12MAY2003 | 8 | 4 | -1 | 3 |
| | | DAY 15 | 19MAY2003 | 15 | 3 | -2 | 2 |
| | | DAY 22 | 27MAY2003 | 23 | 3 | -2 | 2 |
| | | DAY 29 | 04JUN2003 | 31 | 3 | -2 | 2 |
| | | DAY 36 | 11JUN2003 | 38 | 3 | -2 | 2 |
| | | DAY 43 | 18JUN2003 | 45 | 3 | -2 | 2 |
| | | DAY 50 | 25JUN2003 | 52 | 3 | -2 | 2 |
| | | DAY 57 | 02JUL2003 | 59 | 2 | -3 | 1 |
| | E0010032 | SCREEN | 03JUL2003 | -7 | 4 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

339

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0010032 | DAY 1 | 10JUL2003 | 1 | 5 | | |
| | | DAY 8 | 17JUL2003 | 8 | 5 | 0 | 5 |
| | E0011025 | SCREEN | 20JUN2003 | -6 | 4 | | |
| | | DAY 1 | 26JUN2003 | 1 | 4 | | |
| | | DAY 8 | 02JUL2003 | 7 | 4 | 0 | 4 |
| | | DAY 15 | 10JUL2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 17JUL2003 | 22 | 4 | 0 | 3 |
| | | DAY 29 | 22JUL2003 | 27 | 4 | 0 | 3 |
| | | DAY 36 | 30JUL2003 | 35 | 4 | 0 | 3 |
| | | DAY 43 | 07AUG2003 | 43 | 3 | -1 | 2 |
| | | DAY 50 | 14AUG2003 | 50 | 3 | -1 | 2 |
| | | DAY 57 | 22AUG2003 | 58 | 2 | -2 | 1 |
| | E0013007 | SCREEN | 13MAR2003 | -7 | 4 | | |
| | | DAY 1 | 20MAR2003 | 1 | 4 | | |
| | | DAY 8 | 27MAR2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 07APR2003 | 19 | 4 | 0 | 4 |
| | E0013009 | SCREEN | 26MAR2003 | -7 | 4 | | |
| | | DAY 1 | 02APR2003 | 1 | 4 | | |
| | | DAY 8 | 09APR2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 16APR2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 24APR2003 | 23 | 3 | -1 | 2 |
| | | DAY 29 | 01MAY2003 | 30 | 3 | -1 | 3 |
| | | DAY 36 | 07MAY2003 | 36 | 1 | -3 | 1 |
| | | DAY 43 | 16MAY2003 | 45 | 1 | -3 | 1 |
| | | DAY 50 | 21MAY2003 | 50 | 2 | -2 | 1 |
| | | DAY 57 | 29MAY2003 | 58 | 2 | -2 | 1 |
| | E0014006 | SCREEN | 11MAR2003 | -14 | 4 | | |
| | | DAY 1 | 25MAR2003 | 1 | 4 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0014006 | DAY 8 | 02APR2003 | 9 | 4 | 0 | 4 |
| | | DAY 15 | 09APR2003 | 16 | 4 | 0 | 4 |
| | | DAY 22 | 16APR2003 | 23 | 3 | -1 | 2 |
| | | DAY 29 | 23APR2003 | 30 | 3 | -1 | 2 |
| | | DAY 36 | 30APR2003 | 37 | 1 | -3 | 1 |
| | | DAY 43 | 07MAY2003 | 44 | 1 | -3 | 1 |
| | | DAY 50 | 14MAY2003 | 51 | 2 | -2 | 1 |
| | | DAY 57 | 21MAY2003 | 58 | 1 | -3 | 1 |
| | E0014010 | SCREEN | 15APR2003 | -7 | 5 | | |
| | | DAY 1 | 22APR2003 | 1 | 5 | | |
| | | DAY 8 | 30APR2003 | 9 | 4 | -1 | 2 |
| | | DAY 15 | 07MAY2003 | 16 | 3 | -2 | 2 |
| | | DAY 22 | 14MAY2003 | 23 | 3 | -2 | 2 |
| | | DAY 29 | 21MAY2003 | 30 | 3 | -2 | 2 |
| | | DAY 36 | 28MAY2003 | 37 | 3 | -2 | 2 |
| | | DAY 43 | 03JUN2003 | 43 | 4 | -1 | 3 |
| | | DAY 50 | 11JUN2003 | 51 | 4 | -1 | 3 |
| | | DAY 57 | 17JUN2003 | 57 | 3 | -2 | 2 |
| | E0016001 | SCREEN | 02JAN2003 | -20 | 5 | | |
| | | DAY 1 | 22JAN2003 | 1 | 4 | | |
| | | DAY 8 | 29JAN2003 | 8 | 2 | -2 | 2 |
| | | DAY 15 | 05FEB2003 | 15 | 2 | -2 | 2 |
| | | DAY 22 | 12FEB2003 | 22 | 1 | -3 | 1 |
| | | DAY 29 | 19FEB2003 | 29 | 2 | -2 | 1 |
| | | DAY 36 | 26FEB2003 | 36 | 1 | -3 | 1 |
| | | DAY 43 | 05MAR2003 | 43 | 1 | -3 | 1 |
| | | DAY 50 | 12MAR2003 | 50 | 1 | -3 | 1 |
| | | DAY 57 | 19MAR2003 | 57 | 1 | -3 | 1 |
| | E0016004 | SCREEN | 27JAN2003 | -7 | 4 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

341

Quetiapine Fumarate 5077US/0049                                              Page 10 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0016004 | DAY 1 | 03FEB2003 | 1 | 5 | | |
| | | DAY 8 | 10FEB2003 | 8 | 3 | -2 | 3 |
| | E0018001 | SCREEN | 22OCT2002 | -7 | 4 | | |
| | | DAY 1 | 29OCT2002 | 1 | 4 | | |
| | | DAY 8 | 05NOV2002 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 13NOV2002 | 16 | 2 | -2 | 2 |
| | | DAY 22 | 20NOV2002 | 23 | 1 | -3 | 1 |
| | | DAY 29 | 27NOV2002 | 30 | 1 | -3 | 1 |
| | | DAY 36 | 04DEC2002 | 37 | 1 | -3 | 1 |
| | | DAY 43 | 11DEC2002 | 44 | 1 | -3 | 1 |
| | | DAY 50 | 18DEC2002 | 51 | 3 | -1 | 2 |
| | | DAY 57 | 24DEC2002 | 57 | 1 | -3 | 1 |
| | E0018006 | SCREEN | 10DEC2002 | -7 | 4 | | |
| | | DAY 1 | 17DEC2002 | 1 | 4 | | |
| | | DAY 8 | 23DEC2002 | 7 | 4 | 0 | 4 |
| | | DAY 15 | 31DEC2002 | 15 | 3 | -1 | 3 |
| | | DAY 22 | 07JAN2003 | 22 | 3 | -1 | 3 |
| | | DAY 29 | 14JAN2003 | 29 | 2 | -2 | 2 |
| | | DAY 36 | 21JAN2003 | 36 | 2 | -2 | 2 |
| | | DAY 43 | 28JAN2003 | 43 | 2 | -2 | 2 |
| | | DAY 50 | 06FEB2003 | 52 | 2 | -2 | 1 |
| | | DAY 57 | 13FEB2003 | 59 | 3 | -1 | 2 |
| | E0019004 | SCREEN | 30OCT2002 | -8 | 5 | | |
| | | DAY 1 | 07NOV2002 | 1 | 4 | | |
| | | DAY 8 | 14NOV2002 | 8 | 3 | -1 | 2 |
| | | DAY 15 | 21NOV2002 | 15 | 3 | -1 | 2 |
| | | DAY 22 | 26NOV2002 | 20 | 3 | -1 | 2 |
| | | DAY 29 | 05DEC2002 | 29 | 4 | 0 | 3 |
| | | DAY 36 | 12DEC2002 | 36 | 4 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

342

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0019004 | DAY 43 | 19DEC2002 | 43 | 4 | 0 | 5 |
| | E0019011 | SCREEN | 13NOV2002 | -8 | 5 | | |
| | | DAY 1 | 21NOV2002 | 1 | 5 | | |
| | | DAY 8 | 27NOV2002 | 7 | 5 | 0 | 4 |
| | | DAY 15 | 05DEC2002 | 15 | 4 | -1 | 3 |
| | | DAY 22 | 12DEC2002 | 22 | 5 | 0 | 4 |
| | | DAY 29 | 19DEC2002 | 29 | 4 | -1 | 3 |
| | | DAY 43 | 02JAN2003 | 43 | 4 | -1 | 3 |
| | | DAY 50 | 09JAN2003 | 50 | 4 | -1 | 3 |
| | | DAY 57 | 16JAN2003 | 57 | 4 | -1 | 3 |
| | E0019025 | SCREEN | 30JAN2003 | -7 | 5 | | |
| | | DAY 1 | 06FEB2003 | 1 | 5 | | |
| | | DAY 8 | 13FEB2003 | 8 | 4 | -1 | 3 |
| | | DAY 15 | 20FEB2003 | 15 | 3 | -2 | 2 |
| | | DAY 22 | 27FEB2003 | 22 | 3 | -2 | 2 |
| | | DAY 29 | 06MAR2003 | 29 | 3 | -2 | 3 |
| | | DAY 36 | 13MAR2003 | 36 | 2 | -3 | 2 |
| | | DAY 43 | 20MAR2003 | 43 | 3 | -2 | 2 |
| | | DAY 50 | 27MAR2003 | 50 | 2 | -3 | 2 |
| | | DAY 57 | 03APR2003 | 57 | 2 | -3 | 2 |
| | E0019026 | SCREEN | 10FEB2003 | -14 | 4 | | |
| | | DAY 1 | 24FEB2003 | 1 | 4 | | |
| | E0019043 | SCREEN | 21MAY2003 | -13 | 4 | | |
| | | DAY 1 | 03JUN2003 | 1 | 4 | | |
| | | DAY 8 | 10JUN2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 17JUN2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 24JUN2003 | 22 | 5 | 1 | 4 |
| | | DAY 29 | 01JUL2003 | 29 | 4 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

343

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0019043 | DAY 36 | 08JUL2003 | 36 | 4 | 0 | 3 |
| | | DAY 43 | 15JUL2003 | 43 | 4 | 0 | 3 |
| | | DAY 50 | 22JUL2003 | 50 | 4 | 0 | 3 |
| | | DAY 57 | 29JUL2003 | 57 | 4 | 0 | 3 |
| | E0020001 | SCREEN | 15OCT2002 | -14 | 4 | | |
| | | DAY 1 | 29OCT2002 | 1 | 5 | | |
| | | DAY 8 | 05NOV2002 | 8 | 3 | -2 | 3 |
| | | DAY 15 | 12NOV2002 | 15 | 3 | -2 | 3 |
| | | DAY 22 | 19NOV2002 | 22 | 3 | -2 | 3 |
| | | DAY 29 | 26NOV2002 | 29 | 3 | -2 | 2 |
| | | DAY 36 | 03DEC2002 | 36 | 3 | -2 | 2 |
| | | DAY 43 | 10DEC2002 | 43 | 3 | -2 | 2 |
| | | DAY 50 | 16DEC2002 | 49 | 3 | -2 | 2 |
| | | DAY 50 * | 20DEC2002 | 53 | 3 | -2 | 2 |
| | E0020006 | SCREEN | 26NOV2002 | -20 | 4 | | |
| | | DAY 1 | 16DEC2002 | 1 | 4 | | |
| | | DAY 8 | 20DEC2002 | 5 | 4 | 0 | 3 |
| | E0020007 | SCREEN | 19DEC2002 | -27 | 5 | | |
| | | DAY 1 | 15JAN2003 | 1 | 5 | | |
| | | DAY 8 | 22JAN2003 | 8 | 3 | -2 | 2 |
| | E0020011 | SCREEN | 19FEB2003 | -7 | 4 | | |
| | | DAY 1 | 26FEB2003 | 1 | 4 | | |
| | | DAY 8 | 05MAR2003 | 8 | 2 | -2 | 1 |
| | | DAY 15 | 12MAR2003 | 15 | 1 | -3 | 1 |
| | | DAY 22 | 20MAR2003 | 23 | 3 | -1 | 2 |
| | | DAY 29 | 26MAR2003 | 29 | 1 | -3 | 1 |
| | | DAY 36 | 02APR2003 | 36 | 1 | -3 | 1 |
| | | DAY 43 | 09APR2003 | 43 | 2 | -2 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0020011 | DAY 50 | 16APR2003 | 50 | 1 | -3 | 1 |
| | | DAY 57 | 23APR2003 | 57 | 1 | -3 | 1 |
| | E0020013 | SCREEN | 25FEB2003 | -8 | 4 | | |
| | | DAY 1 | 05MAR2003 | 1 | 4 | | |
| | | DAY 8 | 12MAR2003 | 8 | 1 | -3 | 1 |
| | E0022008 | SCREEN | 05NOV2002 | -7 | 4 | | |
| | | DAY 1 | 12NOV2002 | 1 | 4 | | |
| | | DAY 8 | 19NOV2002 | 8 | 3 | -1 | 2 |
| | | DAY 15 | 26NOV2002 | 15 | 2 | -2 | 2 |
| | | DAY 22 | 03DEC2002 | 22 | 1 | -3 | 1 |
| | | DAY 29 | 12DEC2002 | 31 | 1 | -3 | 1 |
| | | DAY 36 | 17DEC2002 | 36 | 1 | -3 | 1 |
| | | DAY 43 | 24DEC2002 | 43 | 1 | -3 | 1 |
| | | DAY 50 | 31DEC2002 | 50 | 1 | -3 | 1 |
| | | DAY 57 | 07JAN2003 | 57 | 1 | -3 | 1 |
| | E0022017 | SCREEN | 03DEC2002 | -16 | 4 | | |
| | | DAY 1 | 19DEC2002 | 1 | 4 | | |
| | | DAY 8 | 26DEC2002 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 03JAN2003 | 16 | 4 | 0 | 4 |
| | | DAY 22 | 09JAN2003 | 22 | 4 | 0 | 3 |
| | | DAY 29 | 17JAN2003 | 30 | 3 | -1 | 2 |
| | | DAY 36 | 22JAN2003 | 35 | 2 | -2 | 2 |
| | | DAY 43 | 31JAN2003 | 44 | 2 | -2 | 2 |
| | | DAY 50 | 06FEB2003 | 50 | 2 | -2 | 1 |
| | | DAY 57 | 13FEB2003 | 57 | 1 | -3 | 1 |
| | E0022018 | SCREEN | 04DEC2002 | -8 | 4 | | |
| | | DAY 1 | 12DEC2002 | 1 | 4 | | |
| | | DAY 8 | 19DEC2002 | 8 | 4 | 0 | 3 |

```
        SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
                      * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
     SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
                  5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
     IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
                      5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

                  SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
                          GENERATED:  12JUL2005 17:39:44  iceadmn3
```

345

Quetiapine Fumarate 5077US/0049                                    Page 14 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022018 | DAY 15 | 26DEC2002 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 02JAN2003 | 22 | 4 | 0 | 3 |
| | | DAY 29 | 09JAN2003 | 29 | 4 | 0 | 3 |
| | | DAY 36 | 16JAN2003 | 36 | 4 | 0 | 3 |
| | | DAY 43 | 23JAN2003 | 43 | 4 | 0 | 3 |
| | | DAY 50 | 30JAN2003 | 50 | 3 | -1 | 3 |
| | | DAY 57 | 06FEB2003 | 57 | 3 | -1 | 3 |
| | E0022022 | SCREEN | 16DEC2002 | -14 | 4 | | |
| | | DAY 1 | 30DEC2002 | 1 | 4 | | |
| | | DAY 8 | 06JAN2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 14JAN2003 | 16 | 4 | 0 | 4 |
| | | DAY 22 | 21JAN2003 | 23 | 4 | 0 | 4 |
| | | DAY 29 | 28JAN2003 | 30 | 4 | 0 | 4 |
| | | DAY 36 | 04FEB2003 | 37 | 4 | 0 | 4 |
| | | DAY 57 | 27FEB2003 | 60 | 4 | 0 | 4 |
| | E0022027 | SCREEN | 23JAN2003 | -14 | 4 | | |
| | | DAY 1 | 06FEB2003 | 1 | 4 | | |
| | | DAY 8 | 13FEB2003 | 8 | 3 | -1 | 3 |
| | | DAY 15 | 20FEB2003 | 15 | 2 | -2 | 2 |
| | | DAY 22 | 27FEB2003 | 22 | 2 | -2 | 2 |
| | | DAY 29 | 06MAR2003 | 29 | 1 | -3 | 1 |
| | | DAY 36 | 13MAR2003 | 36 | 1 | -3 | 1 |
| | | DAY 43 | 20MAR2003 | 43 | 1 | -3 | 1 |
| | | DAY 50 | 27MAR2003 | 50 | 1 | -3 | 1 |
| | | DAY 57 | 03APR2003 | 57 | 1 | -3 | 1 |
| | E0022030 | SCREEN | 07FEB2003 | -7 | 4 | | |
| | | DAY 1 | 14FEB2003 | 1 | 4 | | |
| | | DAY 8 | 20FEB2003 | 7 | 4 | 0 | 3 |
| | | DAY 15 | 28FEB2003 | 15 | 3 | -1 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

346

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022030 | DAY 22 | 07MAR2003 | 22 | 3 | -1 | 2 |
| | E0022031 | SCREEN | 10FEB2003 | -8 | 4 | | |
| | | DAY 1 | 18FEB2003 | 1 | 4 | | |
| | | DAY 8 | 25FEB2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 04MAR2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 11MAR2003 | 22 | 3 | -1 | 3 |
| | | DAY 29 | 18MAR2003 | 29 | 2 | -2 | 2 |
| | | DAY 36 | 25MAR2003 | 36 | 1 | -3 | 1 |
| | | DAY 43 | 01APR2003 | 43 | 2 | -2 | 2 |
| | | DAY 50 | 08APR2003 | 50 | 2 | -2 | 2 |
| | | DAY 57 | 15APR2003 | 57 | 1 | -3 | 1 |
| | E0022032 | SCREEN | 11FEB2003 | -7 | 4 | | |
| | | DAY 1 | 18FEB2003 | 1 | 5 | | |
| | | DAY 8 | 28FEB2003 | 11 | 3 | -2 | 2 |
| | | DAY 15 | 04MAR2003 | 15 | 2 | -3 | 2 |
| | | DAY 22 | 11MAR2003 | 22 | 2 | -3 | 2 |
| | | DAY 29 | 21MAR2003 | 32 | 2 | -3 | 2 |
| | | DAY 36 | 27MAR2003 | 38 | 1 | -4 | 1 |
| | | DAY 43 | 03APR2003 | 45 | 1 | -4 | 1 |
| | | DAY 50 | 10APR2003 | 52 | 1 | -4 | 1 |
| | | DAY 57 | 18APR2003 | 60 | 2 | -3 | 2 |
| | E0022035 | SCREEN | 11FEB2003 | -8 | 4 | | |
| | | DAY 1 | 19FEB2003 | 1 | 4 | | |
| | | DAY 8 | 26FEB2003 | 8 | 4 | 0 | 4 |
| | E0022036 | SCREEN | 13FEB2003 | -12 | 5 | | |
| | | DAY 1 | 25FEB2003 | 1 | 5 | | |
| | | DAY 8 | 03MAR2003 | 7 | 5 | 0 | 4 |
| | | DAY 15 | 10MAR2003 | 14 | 4 | -1 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

347

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022036 | DAY 22 | 18MAR2003 | 22 | 4 | -1 | 4 |
| | | DAY 29 | 25MAR2003 | 29 | 3 | -2 | 3 |
| | | DAY 36 | 01APR2003 | 36 | 3 | -2 | 3 |
| | | DAY 43 | 08APR2003 | 43 | 3 | -2 | 3 |
| | | DAY 50 | 15APR2003 | 50 | 3 | -2 | 3 |
| | | DAY 57 | 22APR2003 | 57 | 4 | -1 | 4 |
| | E0022056 | SCREEN | 09APR2003 | -8 | 4 | | |
| | | DAY 1 | 17APR2003 | 1 | 4 | | |
| | | DAY 8 | 24APR2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 01MAY2003 | 15 | 4 | 0 | 4 |
| | | DAY 22 | 08MAY2003 | 22 | 4 | 0 | 4 |
| | E0022060 | SCREEN | 23APR2003 | -7 | 4 | | |
| | | DAY 1 | 30APR2003 | 1 | 4 | | |
| | | DAY 8 | 05MAY2003 | 6 | 4 | 0 | 4 |
| | | DAY 15 | 12MAY2003 | 13 | 4 | 0 | 3 |
| | | DAY 22 | 19MAY2003 | 20 | 3 | -1 | 3 |
| | | DAY 29 | 28MAY2003 | 29 | 4 | 0 | 3 |
| | | DAY 36 | 02JUN2003 | 34 | 3 | -1 | 3 |
| | | DAY 43 | 10JUN2003 | 42 | 3 | -1 | 2 |
| | | DAY 50 | 17JUN2003 | 49 | 3 | -1 | 3 |
| | | DAY 57 | 24JUN2003 | 56 | 2 | -2 | 2 |
| | E0022063 | SCREEN | 28APR2003 | -9 | 4 | | |
| | | DAY 1 | 07MAY2003 | 1 | 4 | | |
| | | DAY 8 | 12MAY2003 | 6 | 3 | -1 | 3 |
| | | DAY 15 | 21MAY2003 | 15 | 3 | -1 | 3 |
| | | DAY 22 | 28MAY2003 | 22 | 2 | -2 | 2 |
| | | DAY 29 | 04JUN2003 | 29 | 2 | -2 | 2 |
| | | DAY 36 | 11JUN2003 | 36 | 1 | -3 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023008 | SCREEN | 23JAN2003 | -7 | 5 | | |
| | | DAY 1 | 30JAN2003 | 1 | 5 | | |
| | | DAY 8 | 06FEB2003 | 8 | 5 | 0 | 5 |
| | | DAY 15 | 13FEB2003 | 15 | 5 | 0 | 3 |
| | | DAY 22 | 20FEB2003 | 22 | 5 | 0 | 6 |
| | | DAY 29 | 25FEB2003 | 27 | 5 | 0 | 3 |
| | | DAY 36 | 06MAR2003 | 36 | 5 | 0 | 4 |
| | | DAY 43 | 11MAR2003 | 41 | 5 | 0 | 3 |
| | | DAY 50 | 18MAR2003 | 48 | 5 | 0 | 4 |
| | | DAY 50 * | 24MAR2003 | 54 | 5 | 0 | 4 |
| | E0023013 | SCREEN | 13FEB2003 | -14 | 5 | | |
| | | DAY 1 | 27FEB2003 | 1 | 5 | | |
| | | DAY 8 | 06MAR2003 | 8 | 5 | 0 | 3 |
| | E0023015 | SCREEN | 04MAR2003 | -7 | 5 | | |
| | | DAY 1 | 11MAR2003 | 1 | 5 | | |
| | | DAY 8 | 18MAR2003 | 8 | 5 | 0 | 2 |
| | | DAY 15 | 25MAR2003 | 15 | 4 | -1 | 3 |
| | | DAY 22 | 01APR2003 | 22 | 4 | -1 | 4 |
| | | DAY 29 | 08APR2003 | 29 | 4 | -1 | 4 |
| | | DAY 36 | 15APR2003 | 36 | 1 | -4 | 1 |
| | | DAY 43 | 22APR2003 | 43 | 1 | -4 | 1 |
| | | DAY 50 | 29APR2003 | 50 | 1 | -4 | 1 |
| | | DAY 57 | 06MAY2003 | 57 | 3 | -2 | 2 |
| | E0023034 | SCREEN | 03JUN2003 | -6 | 5 | | |
| | | DAY 1 | 09JUN2003 | 1 | 5 | | |
| | | DAY 8 | 16JUN2003 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 23JUN2003 | 15 | 5 | 0 | 4 |
| | | DAY 22 | 30JUN2003 | 22 | 4 | -1 | 3 |
| | | DAY 29 | 07JUL2003 | 29 | 5 | 0 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023034 | DAY 36 | 14JUL2003 | 36 | 4 | -1 | 2 |
| | | DAY 43 | 22JUL2003 | 44 | 4 | -1 | 2 |
| | | DAY 57 | 05AUG2003 | 58 | 4 | -1 | 2 |
| | E0023037 | SCREEN | 11JUN2003 | -7 | 5 | | |
| | | DAY 1 | 18JUN2003 | 1 | 5 | | |
| | | DAY 8 | 24JUN2003 | 7 | 5 | 0 | 3 |
| | | DAY 15 | 01JUL2003 | 14 | 4 | -1 | 2 |
| | | DAY 29 * | 14JUL2003 | 27 | 3 | -2 | 2 |
| | | DAY 29 | 18JUL2003 | 31 | 3 | -2 | 2 |
| | | DAY 36 | 25JUL2003 | 38 | 2 | -3 | 1 |
| | | DAY 43 | 01AUG2003 | 45 | 2 | -3 | 1 |
| | | DAY 50 | 08AUG2003 | 52 | 2 | -3 | 1 |
| | | DAY 57 | 15AUG2003 | 59 | 2 | -3 | 1 |
| | E0023038 | SCREEN | 20JUN2003 | -10 | 5 | | |
| | | DAY 1 | 30JUN2003 | 1 | 5 | | |
| | | DAY 8 | 09JUL2003 | 10 | 5 | 0 | 3 |
| | | DAY 15 | 15JUL2003 | 16 | 4 | -1 | 2 |
| | | DAY 22 | 21JUL2003 | 22 | 4 | -1 | 2 |
| | | DAY 29 | 28JUL2003 | 29 | 4 | -1 | 2 |
| | | DAY 36 | 07AUG2003 | 39 | 4 | -1 | 2 |
| | | DAY 43 | 13AUG2003 | 45 | 4 | -1 | 2 |
| | | DAY 50 | 21AUG2003 | 53 | 4 | -1 | 2 |
| | | DAY 57 | 27AUG2003 | 59 | 4 | -1 | 2 |
| | E0023044 | SCREEN | 08JUL2003 | -8 | 5 | | |
| | | DAY 1 | 16JUL2003 | 1 | 5 | | |
| | | DAY 8 | 22JUL2003 | 7 | 5 | 0 | 4 |
| | | DAY 15 | 29JUL2003 | 14 | 5 | 0 | 4 |
| | | DAY 22 | 05AUG2003 | 21 | 5 | 0 | 4 |
| | | DAY 29 | 12AUG2003 | 28 | 5 | 0 | 5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

350

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023045 | SCREEN | 10JUL2003 | -7 | 5 | | |
| | | DAY 1 | 17JUL2003 | 1 | 5 | | |
| | | DAY 8 | 24JUL2003 | 8 | 5 | 0 | 3 |
| | | DAY 15 | 31JUL2003 | 15 | 5 | 0 | 3 |
| | | DAY 22 | 07AUG2003 | 22 | 5 | 0 | 3 |
| | | DAY 29 | 14AUG2003 | 29 | 5 | 0 | 3 |
| | | DAY 36 | 21AUG2003 | 36 | 5 | 0 | 3 |
| | | DAY 43 | 28AUG2003 | 43 | 4 | -1 | 2 |
| | | DAY 50 | 04SEP2003 | 50 | 4 | -1 | 2 |
| | | DAY 57 | 11SEP2003 | 57 | 4 | -1 | 2 |
| | E0025002 | SCREEN | 27MAR2003 | -7 | 5 | | |
| | | DAY 1 | 03APR2003 | 1 | 5 | | |
| | | DAY 8 | 10APR2003 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 17APR2003 | 15 | 5 | 0 | 4 |
| | | DAY 22 | 24APR2003 | 22 | 4 | -1 | 3 |
| | | DAY 29 | 01MAY2003 | 29 | 4 | -1 | 3 |
| | | DAY 36 | 08MAY2003 | 36 | 3 | -2 | 2 |
| | | DAY 43 | 15MAY2003 | 43 | 3 | -2 | 2 |
| | | DAY 50 | 22MAY2003 | 50 | 3 | -2 | 2 |
| | | DAY 57 | 29MAY2003 | 57 | 3 | -2 | 2 |
| | E0026010 | SCREEN | 15JAN2003 | -7 | 4 | | |
| | | DAY 1 | 22JAN2003 | 1 | 4 | | |
| | | DAY 8 | 30JAN2003 | 9 | 3 | -1 | 2 |
| | E0026017 | SCREEN | 26FEB2003 | -8 | 5 | | |
| | | DAY 1 | 06MAR2003 | 1 | 5 | | |
| | | DAY 15 | 21MAR2003 | 16 | 3 | -2 | 2 |
| | E0026018 | SCREEN | 06MAR2003 | -14 | 4 | | |
| | | DAY 1 | 20MAR2003 | 1 | 5 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026018 | DAY 8 | 27MAR2003 | 8 | 3 | -2 | 2 |
| | | DAY 15 | 03APR2003 | 15 | 3 | -2 | 2 |
| | | DAY 22 | 10APR2003 | 22 | 2 | -3 | 1 |
| | | DAY 29 | 17APR2003 | 29 | 2 | -3 | 2 |
| | | DAY 36 | 24APR2003 | 36 | 2 | -3 | 2 |
| | | DAY 43 | 01MAY2003 | 43 | 1 | -4 | 1 |
| | | DAY 50 | 08MAY2003 | 50 | 1 | -4 | 1 |
| | | DAY 57 | 15MAY2003 | 57 | 1 | -4 | 1 |
| | E0026025 | SCREEN | 01MAY2003 | -8 | 5 | | |
| | | DAY 1 | 09MAY2003 | 1 | 5 | | |
| | | DAY 8 | 15MAY2003 | 7 | 4 | -1 | 3 |
| | | DAY 15 | 22MAY2003 | 14 | 4 | -1 | 3 |
| | | DAY 22 | 29MAY2003 | 21 | 4 | -1 | 3 |
| | | DAY 29 | 05JUN2003 | 28 | 3 | -2 | 2 |
| | | DAY 36 | 13JUN2003 | 36 | 3 | -2 | 1 |
| | | DAY 43 | 20JUN2003 | 43 | 3 | -2 | 1 |
| | | DAY 50 | 27JUN2003 | 50 | 3 | -2 | 1 |
| | | DAY 57 | 03JUL2003 | 56 | 2 | -3 | 1 |
| | E0026029 | SCREEN | 02JUL2003 | -7 | 4 | | |
| | | DAY 1 | 09JUL2003 | 1 | 5 | | |
| | | DAY 8 | 16JUL2003 | 8 | 4 | -1 | 3 |
| | E0026030 | SCREEN | 02JUL2003 | -7 | 4 | | |
| | | DAY 1 | 09JUL2003 | 1 | 4 | | |
| | | DAY 8 | 16JUL2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 23JUL2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 30JUL2003 | 22 | 3 | -1 | 3 |
| | | DAY 29 | 04AUG2003 | 27 | 3 | -1 | 2 |
| | | DAY 36 | 12AUG2003 | 35 | 1 | -3 | 1 |
| | | DAY 43 | 19AUG2003 | 42 | 2 | -2 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026030 | DAY 50 | 26AUG2003 | 49 | 1 | -3 | 1 |
| | | DAY 57 | 03SEP2003 | 57 | 1 | -3 | 1 |
| | E0026031 | SCREEN | 10JUL2003 | -11 | 4 | | |
| | | DAY 1 | 21JUL2003 | 1 | 4 | | |
| | | DAY 8 | 28JUL2003 | 8 | 3 | -1 | 3 |
| | | DAY 15 | 04AUG2003 | 15 | 3 | -1 | 3 |
| | | DAY 22 | 11AUG2003 | 22 | 3 | -1 | 2 |
| | | DAY 29 | 18AUG2003 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 25AUG2003 | 36 | 4 | 0 | 3 |
| | | DAY 43 | 02SEP2003 | 44 | 3 | -1 | 2 |
| | | DAY 50 | 08SEP2003 | 50 | 3 | -1 | 3 |
| | | DAY 57 | 15SEP2003 | 57 | 3 | -1 | 2 |
| | E0027003 | SCREEN  * | 08JAN2003 | -20 | 5 | | |
| | | SCREEN | 23JAN2003 | -5 | 5 | | |
| | | DAY 1 | 23JAN2003 | -5 | 5 | | |
| | | DAY 8 | 06FEB2003 | 10 | 5 | 0 | 4 |
| | | DAY 15 | 13FEB2003 | 17 | 4 | -1 | 3 |
| | | DAY 22 | 19FEB2003 | 23 | 3 | -2 | 2 |
| | | DAY 29 | 27FEB2003 | 31 | 3 | -2 | 2 |
| | | DAY 36 | 06MAR2003 | 38 | 3 | -2 | 2 |
| | | DAY 43 | 13MAR2003 | 45 | 3 | -2 | 2 |
| | | DAY 50 | 20MAR2003 | 52 | 3 | -2 | 2 |
| | | DAY 57 | 25MAR2003 | 57 | 3 | -2 | 2 |
| | E0028004 | SCREEN | 27SEP2002 | -3 | 5 | | |
| | | DAY 1 | 30SEP2002 | 1 | 5 | | |
| | | DAY 8 | 07OCT2002 | 8 | 4 | -1 | 4 |
| | E0028006 | SCREEN | 01OCT2002 | -3 | 4 | | |
| | | DAY 1 | 04OCT2002 | 1 | 4 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 22 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028006 | DAY 8 | 11OCT2002 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 16OCT2002 | 13 | 4 | 0 | 3 |
| | | DAY 22 | 23OCT2002 | 20 | 4 | 0 | 4 |
| | | DAY 29 | 31OCT2002 | 28 | 4 | 0 | 3 |
| | | DAY 36 | 07NOV2002 | 35 | 4 | 0 | 3 |
| | | DAY 43 | 14NOV2002 | 42 | 4 | 0 | 3 |
| | | DAY 50 | 21NOV2002 | 49 | 4 | 0 | 3 |
| | | DAY 57 | 04DEC2002 | 62 | 4 | 0 | 4 |
| | E0028008 | SCREEN | 08OCT2002 | -7 | 4 | | |
| | | DAY 1 | 15OCT2002 | 1 | 4 | | |
| | | DAY 8 | 22OCT2002 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 29OCT2002 | 15 | 4 | 0 | 4 |
| | | DAY 22 | 07NOV2002 | 24 | 4 | 0 | 4 |
| | | DAY 29 | 14NOV2002 | 31 | 4 | 0 | 4 |
| | | DAY 36 | 21NOV2002 | 38 | 4 | 0 | 3 |
| | | DAY 50 | 03DEC2002 | 50 | 4 | 0 | 4 |
| | | DAY 57 | 10DEC2002 | 57 | 4 | 0 | 3 |
| | E0028009 | SCREEN | 10OCT2002 | -5 | 4 | | |
| | | DAY 1 | 15OCT2002 | 1 | 4 | | |
| | | DAY 8 | 23OCT2002 | 9 | 4 | 0 | 3 |
| | | DAY 15 | 31OCT2002 | 17 | 4 | 0 | 3 |
| | | DAY 22 | 07NOV2002 | 24 | 3 | -1 | 2 |
| | | DAY 29 | 14NOV2002 | 31 | 3 | -1 | 2 |
| | | DAY 36 | 19NOV2002 | 36 | 2 | -2 | 2 |
| | | DAY 43 | 26NOV2002 | 43 | 2 | -2 | 1 |
| | | DAY 50 | 03DEC2002 | 50 | 3 | -1 | 2 |
| | | DAY 57 | 12DEC2002 | 59 | 2 | -2 | 1 |
| | E0028016 | SCREEN | 07NOV2002 | -7 | 4 | | |
| | | DAY 1 | 14NOV2002 | 1 | 4 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

354

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028016 | DAY 8 | 21NOV2002 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 26NOV2002 | 13 | 4 | 0 | 3 |
| | | DAY 22 | 05DEC2002 | 22 | 4 | 0 | 4 |
| | | DAY 29 | 12DEC2002 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 19DEC2002 | 36 | 3 | -1 | 2 |
| | | DAY 43 | 26DEC2002 | 43 | 3 | -1 | 3 |
| | | DAY 50 | 02JAN2003 | 50 | 3 | -1 | 3 |
| | | DAY 57 | 09JAN2003 | 57 | 3 | -1 | 2 |
| | E0028017 | * | 12NOV2002 | | 4 | | |
| | | * | 19NOV2002 | | 4 | | |
| | E0028027 | SCREEN | 14JAN2003 | -7 | 4 | | |
| | | DAY 1 | 21JAN2003 | 1 | 4 | | |
| | | DAY 8 | 28JAN2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 04FEB2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 11FEB2003 | 22 | 4 | 0 | 3 |
| | | DAY 29 | 20FEB2003 | 31 | 4 | 0 | 4 |
| | | DAY 36 | 28FEB2003 | 39 | 3 | -1 | 3 |
| | E0028029 | SCREEN | 28JAN2003 | -7 | 4 | | |
| | | DAY 1 | 04FEB2003 | 1 | 4 | | |
| | | DAY 8 | 11FEB2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 17FEB2003 | 14 | 4 | 0 | 3 |
| | | DAY 22 | 27FEB2003 | 24 | 3 | -1 | 2 |
| | | DAY 29 | 06MAR2003 | 31 | 4 | 0 | 4 |
| | | DAY 36 | 13MAR2003 | 38 | 2 | -2 | 2 |
| | | DAY 43 | 20MAR2003 | 45 | 3 | -1 | 2 |
| | | DAY 50 | 27MAR2003 | 52 | 3 | -1 | 3 |
| | | DAY 57 | 03APR2003 | 59 | 2 | -2 | 1 |
| | E0028034 | SCREEN | 20MAR2003 | -12 | 4 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028034 | DAY 1 | 01APR2003 | 1 | 4 | | |
| | | DAY 8 | 08APR2003 | 8 | 4 | 0 | 5 |
| | | DAY 15 | 15APR2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 22APR2003 | 22 | 2 | -2 | 2 |
| | | DAY 29 | 01MAY2003 | 31 | 3 | -1 | 2 |
| | | DAY 36 | 06MAY2003 | 36 | 3 | -1 | 2 |
| | | DAY 43 | 13MAY2003 | 43 | 2 | -2 | 1 |
| | | DAY 50 | 21MAY2003 | 51 | 2 | -2 | 1 |
| | | DAY 57 | 02JUN2003 | 63 | 4 | 0 | 2 |
| | E0028038 | SCREEN | 18APR2003 | -7 | 4 | | |
| | | DAY 1 | 25APR2003 | 1 | 4 | | |
| | | DAY 8 | 02MAY2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 08MAY2003 | 14 | 4 | 0 | 4 |
| | | DAY 29 | 22MAY2003 | 28 | 4 | 0 | 4 |
| | | DAY 36 | 30MAY2003 | 36 | 4 | 0 | 4 |
| | | DAY 43 | 05JUN2003 | 42 | 4 | 0 | 4 |
| | | DAY 50 | 12JUN2003 | 49 | 4 | 0 | 4 |
| | | DAY 57 | 18JUN2003 | 55 | 4 | 0 | 4 |
| | E0028043 | SCREEN | 29MAY2003 | -7 | 4 | | |
| | | DAY 1 | 05JUN2003 | 1 | 4 | | |
| | | DAY 8 | 12JUN2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 19JUN2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 26JUN2003 | 22 | 4 | 0 | 3 |
| | | DAY 29 | 01JUL2003 | 27 | 4 | 0 | 3 |
| | | DAY 36 | 08JUL2003 | 34 | 3 | -1 | 3 |
| | | DAY 43 | 15JUL2003 | 41 | 3 | -1 | 3 |
| | | DAY 50 | 22JUL2003 | 48 | 3 | -1 | 2 |
| | | DAY 57 | 29JUL2003 | 55 | 3 | -1 | 2 |
| | E0028045 | SCREEN | 09JUN2003 | -9 | 5 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | SUBJECT<br>CODE | WINDOWED<br>VISIT | DATE | DAY | SEVERITY<br>OF<br>ILLNESS | CHANGE FROM BASELINE<br>IN SEVERITY OF<br>ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG<br>(BIPOLAR I) | E0028045 | DAY 1 | 18JUN2003 | 1 | 5 | | |
| | | DAY 8 | 25JUN2003 | 8 | 4 | -1 | 4 |
| | | DAY 15 | 30JUN2003 | 13 | 4 | -1 | 3 |
| | E0029005 | SCREEN | 14NOV2002 | -13 | 5 | | |
| | | DAY 1 | 27NOV2002 | 1 | 4 | | |
| | | DAY 8 | 03DEC2002 | 7 | 4 | 0 | 3 |
| | | DAY 15 | 09DEC2002 | 13 | 4 | 0 | 3 |
| | | DAY 22 | 16DEC2002 | 20 | 3 | -1 | 2 |
| | | DAY 29 | 23DEC2002 | 27 | 3 | -1 | 2 |
| | | DAY 36 | 30DEC2002 | 34 | 3 | -1 | 2 |
| | | DAY 43 | 07JAN2003 | 42 | 3 | -1 | 2 |
| | | DAY 50 | 14JAN2003 | 49 | 3 | -1 | 2 |
| | | DAY 57 | 21JAN2003 | 56 | 3 | -1 | 2 |
| | E0030001 | SCREEN | 12NOV2002 | -7 | 5 | | |
| | | DAY 1 | 19NOV2002 | 1 | 5 | | |
| | | DAY 8 | 26NOV2002 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 03DEC2002 | 15 | 5 | 0 | 4 |
| | | DAY 22 | 10DEC2002 | 22 | 2 | -3 | 3 |
| | | DAY 29 | 17DEC2002 | 29 | 3 | -2 | 3 |
| | | DAY 43 | 02JAN2003 | 45 | 2 | -3 | 2 |
| | | DAY 50 | 09JAN2003 | 52 | 2 | -3 | 2 |
| | | DAY 57 | 16JAN2003 | 59 | 2 | -3 | 2 |
| | E0030008 | SCREEN | 07JAN2003 | -7 | 4 | | |
| | | DAY 1 | 14JAN2003 | 1 | 4 | | |
| | | DAY 8 | 23JAN2003 | 10 | 4 | 0 | 4 |
| | | DAY 15 | 30JAN2003 | 17 | 4 | 0 | 4 |
| | | DAY 22 | 07FEB2003 | 25 | 4 | 0 | 4 |
| | | DAY 29 | 14FEB2003 | 32 | 4 | 0 | 4 |
| | | DAY 36 | 21FEB2003 | 39 | 4 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

357

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030008 | DAY 50 | | 03MAR2003 | 49 | 3 | -1 | 3 |
| | | DAY 57 | * | 11MAR2003 | 57 | 3 | -1 | 2 |
| | | DAY 57 | | 18MAR2003 | 64 | 3 | -1 | 2 |
| | E0030011 | SCREEN | | 16JAN2003 | -11 | 5 | | |
| | | DAY 1 | | 27JAN2003 | 1 | 5 | | |
| | | DAY 8 | | 03FEB2003 | 8 | 2 | -3 | 2 |
| | | DAY 15 | | 10FEB2003 | 15 | 2 | -3 | 1 |
| | | DAY 22 | | 18FEB2003 | 23 | 1 | -4 | 1 |
| | | DAY 29 | | 24FEB2003 | 29 | 1 | -4 | 1 |
| | | DAY 36 | | 03MAR2003 | 36 | 2 | -3 | 1 |
| | | DAY 43 | | 10MAR2003 | 43 | 1 | -4 | 1 |
| | | DAY 50 | | 17MAR2003 | 50 | 1 | -4 | 1 |
| | | DAY 57 | | 24MAR2003 | 57 | 1 | -4 | 1 |
| | E0030015 | SCREEN | | 13FEB2003 | -8 | 4 | | |
| | | DAY 1 | | 21FEB2003 | 1 | 4 | | |
| | | DAY 8 | | 03MAR2003 | 11 | 4 | 0 | 4 |
| | | DAY 15 | | 11MAR2003 | 19 | 3 | -1 | 3 |
| | | DAY 29 | | 19MAR2003 | 27 | 2 | -2 | 2 |
| | | DAY 36 | | 26MAR2003 | 34 | 2 | -2 | 1 |
| | | DAY 43 | | 02APR2003 | 41 | 2 | -2 | 1 |
| | | DAY 50 | | 09APR2003 | 48 | 1 | -3 | 1 |
| | | DAY 57 | * | 17APR2003 | 56 | 1 | -3 | 1 |
| | | DAY 57 | | 22APR2003 | 61 | 1 | -3 | 1 |
| | E0030022 | SCREEN | | 06JUN2003 | -10 | 4 | | |
| | | DAY 1 | | 16JUN2003 | 1 | 4 | | |
| | | DAY 8 | | 20JUN2003 | 5 | 4 | 0 | 3 |
| | | DAY 15 | | 30JUN2003 | 15 | 2 | -2 | 2 |
| | | DAY 22 | | 07JUL2003 | 22 | 2 | -2 | 1 |
| | | DAY 29 | | 14JUL2003 | 29 | 2 | -2 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 27 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030022 | DAY 36 | 21JUL2003 | 36 | 2 | -2 | 2 |
| | | DAY 43 | 29JUL2003 | 44 | 2 | -2 | 1 |
| | | DAY 50 | 05AUG2003 | 51 | 2 | -2 | 2 |
| | | DAY 57 | 14AUG2003 | 60 | 2 | -2 | 1 |
| | E0031002 | SCREEN | 20NOV2002 | -7 | 4 | | |
| | | DAY 1 | 27NOV2002 | 1 | 4 | | |
| | | DAY 8 | 06DEC2002 | 10 | 3 | -1 | 3 |
| | | DAY 15 | 12DEC2002 | 16 | 3 | -1 | 3 |
| | | DAY 22 | 19DEC2002 | 23 | 3 | -1 | 2 |
| | | DAY 29 | 27DEC2002 | 31 | 3 | -1 | 2 |
| | | DAY 36 | 02JAN2003 | 37 | 2 | -2 | 1 |
| | | DAY 50 * | 13JAN2003 | 48 | 2 | -2 | 1 |
| | | DAY 50 | 17JAN2003 | 52 | 2 | -2 | 1 |
| | | DAY 57 | 22JAN2003 | 57 | 2 | -2 | 1 |
| | E0031003 | SCREEN | 03DEC2002 | -7 | 4 | | |
| | | DAY 1 | 10DEC2002 | 1 | 4 | | |
| | | DAY 8 | 17DEC2002 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 23DEC2002 | 14 | 3 | -1 | 2 |
| | | DAY 22 | 31DEC2002 | 22 | 3 | -1 | 2 |
| | | DAY 29 | 07JAN2003 | 29 | 4 | 0 | 3 |
| | | DAY 36 | 15JAN2003 | 37 | 4 | 0 | 3 |
| | | DAY 43 | 21JAN2003 | 43 | 3 | -1 | 2 |
| | | DAY 50 | 30JAN2003 | 52 | 3 | -1 | 2 |
| | | DAY 57 | 04FEB2003 | 57 | 3 | -1 | 2 |
| | E0033015 | SCREEN | 03APR2003 | -7 | 4 | | |
| | | DAY 1 | 10APR2003 | 1 | 4 | | |
| | | DAY 8 | 17APR2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 22APR2003 | 13 | 3 | -1 | 3 |
| | | DAY 15 * | 28APR2003 | 19 | 3 | -1 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

359

Quetiapine Fumarate 5077US/0049                                    Page 28 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0033015 | DAY 29 | 06MAY2003 | 27 | 3 | -1 | 2 |
| | | DAY 36 | 13MAY2003 | 34 | 2 | -2 | 2 |
| | | DAY 43 | 20MAY2003 | 41 | 2 | -2 | 2 |
| | | DAY 50 | 27MAY2003 | 48 | 2 | -2 | 1 |
| | | DAY 57 | 04JUN2003 | 56 | 2 | -2 | 1 |
| | E0034002 | SCREEN | 14MAR2003 | -11 | 5 | | |
| | | DAY 1 | 25MAR2003 | 1 | 5 | | |
| | | DAY 8 | 01APR2003 | 8 | 3 | -2 | 2 |
| | | DAY 15 | 08APR2003 | 15 | 3 | -2 | 2 |
| | | DAY 22 | 15APR2003 | 22 | 3 | -2 | 2 |
| | E0034003 | SCREEN | 11APR2003 | -13 | 5 | | |
| | | DAY 1 | 24APR2003 | 1 | 5 | | |
| | | DAY 8 | 01MAY2003 | 8 | 3 | -2 | 2 |
| | | DAY 15 | 08MAY2003 | 15 | 2 | -3 | 1 |
| | | DAY 22 | 15MAY2003 | 22 | 2 | -3 | 1 |
| | | DAY 29 | 22MAY2003 | 29 | 1 | -4 | 1 |
| | | DAY 36 | 29MAY2003 | 36 | 1 | -4 | 1 |
| | | DAY 43 | 05JUN2003 | 43 | 1 | -4 | 1 |
| | | DAY 50 | 12JUN2003 | 50 | 1 | -4 | 1 |
| | | DAY 57 | 19JUN2003 | 57 | 1 | -4 | 1 |
| | E0034006 | SCREEN | 25APR2003 | -21 | 5 | | |
| | | DAY 1 | 16MAY2003 | 1 | 5 | | |
| | | DAY 8 | 23MAY2003 | 8 | 4 | -1 | 3 |
| | | DAY 15 | 02JUN2003 | 18 | 4 | -1 | 3 |
| | | DAY 22 | 09JUN2003 | 25 | 4 | -1 | 3 |
| | | DAY 29 | 13JUN2003 | 29 | 4 | -1 | 3 |
| | | DAY 36 | 20JUN2003 | 36 | 4 | -1 | 3 |
| | | DAY 43 | 27JUN2003 | 43 | 5 | 0 | 4 |
| | | DAY 50 | 03JUL2003 | 49 | 5 | 0 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

360

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0034006 | DAY 57 | 10JUL2003 | 56 | 5 | 0 | 4 |
| | E0034008 | SCREEN | 15MAY2003 | -9 | 5 | | |
| | | DAY 1 | 23MAY2003 | -1 | 5 | | |
| | | DAY 8 | 02JUN2003 | 10 | 4 | -1 | 3 |
| | | DAY 15 | 06JUN2003 | 14 | 4 | -1 | 3 |
| | | DAY 22 | 13JUN2003 | 21 | 5 | 0 | 4 |
| | | DAY 29 | 20JUN2003 | 28 | 3 | -2 | 2 |
| | | DAY 36 | 27JUN2003 | 35 | 1 | -4 | 1 |
| | | DAY 43 | 07JUL2003 | 45 | 1 | -4 | 1 |
| | | DAY 50 | 14JUL2003 | 52 | 1 | -4 | 1 |
| | | DAY 57 | 21JUL2003 | 59 | 1 | -4 | 1 |
| | E0035003 | SCREEN | 15NOV2002 | -7 | 4 | | |
| | | DAY 1 | 22NOV2002 | 1 | 4 | | |
| | | DAY 8 | 27NOV2002 | 6 | 4 | 0 | 4 |
| | | DAY 15 | 04DEC2002 | 13 | 4 | 0 | 3 |
| | | DAY 22 | 13DEC2002 | 22 | 4 | 0 | 3 |
| | | DAY 29 | 20DEC2002 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 27DEC2002 | 36 | 3 | -1 | 2 |
| | | DAY 43 | 03JAN2003 | 43 | 3 | -1 | 2 |
| | | DAY 50 | 10JAN2003 | 50 | 3 | -1 | 2 |
| | E0035005 | SCREEN | 26NOV2002 | -7 | 4 | | |
| | | DAY 1 | 03DEC2002 | 1 | 4 | | |
| | | DAY 8 | 12DEC2002 | 10 | 4 | 0 | 3 |
| | | DAY 15 | 17DEC2002 | 15 | 3 | -1 | 2 |
| | | DAY 22 | 24DEC2002 | 22 | 3 | -1 | 2 |
| | | DAY 29 | 31DEC2002 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 07JAN2003 | 36 | 3 | -1 | 2 |
| | | DAY 43 | 14JAN2003 | 43 | 3 | -1 | 2 |
| | | DAY 50 | 21JAN2003 | 50 | 3 | -1 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0035014 | SCREEN | 28JAN2003 | -6 | 3 | | |
| | | DAY 1 | 03FEB2003 | 1 | 3 | | |
| | | DAY 8 | 10FEB2003 | 8 | 3 | 0 | 4 |
| | | DAY 15 | 17FEB2003 | 15 | 3 | 0 | 2 |
| | | DAY 22 | 24FEB2003 | 22 | 3 | 0 | 2 |
| | | DAY 29 | 03MAR2003 | 29 | 3 | 0 | 2 |
| | | DAY 36 | 10MAR2003 | 36 | 3 | 0 | 2 |
| | | DAY 43 | 17MAR2003 | 43 | 2 | -1 | 1 |
| | | DAY 50 | 24MAR2003 | 50 | 2 | -1 | 1 |
| | | DAY 57 | 31MAR2003 | 57 | 2 | -1 | 1 |
| | E0035024 | SCREEN | 15MAY2003 | -8 | 4 | | |
| | | DAY 1 | 22MAY2003 | -1 | 4 | | |
| | | DAY 8 | 29MAY2003 | 7 | 4 | 0 | 4 |
| | | DAY 15 | 05JUN2003 | 14 | 4 | 0 | 4 |
| | | DAY 22 | 13JUN2003 | 22 | 4 | 0 | 4 |
| | | DAY 29 | 19JUN2003 | 28 | 4 | 0 | 4 |
| | | DAY 36 | 27JUN2003 | 36 | 4 | 0 | 4 |
| | | DAY 43 | 03JUL2003 | 42 | 4 | 0 | 3 |
| | | DAY 50 | 10JUL2003 | 49 | 4 | 0 | 3 |
| | | DAY 57 | 18JUL2003 | 57 | 4 | 0 | 3 |
| | E0036005 | SCREEN | 24JUN2003 | -7 | 4 | | |
| | | DAY 1 | 01JUL2003 | 1 | 4 | | |
| | | DAY 8 | 08JUL2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 15JUL2003 | 15 | 3 | -1 | 3 |
| | | DAY 22 | 23JUL2003 | 23 | 3 | -1 | 3 |
| | | DAY 29 | 29JUL2003 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 05AUG2003 | 36 | 3 | -1 | 2 |
| | | DAY 43 | 12AUG2003 | 43 | 3 | -1 | 3 |
| | | DAY 50 | 19AUG2003 | 50 | 4 | 0 | 4 |
| | | DAY 57 | 27AUG2003 | 58 | 3 | -1 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

362

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0037002 | SCREEN | 19DEC2002 | -7 | 4 | | |
| | | DAY 1 | 26DEC2002 | 1 | 4 | | |
| | | DAY 8 | 03JAN2003 | 9 | 4 | 0 | 4 |
| | | DAY 15 | 09JAN2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 17JAN2003 | 23 | 3 | -1 | 3 |
| | | DAY 29 | 24JAN2003 | 30 | 4 | 0 | 3 |
| | | DAY 36 | 31JAN2003 | 37 | 4 | 0 | 3 |
| | | DAY 43 | 07FEB2003 | 44 | 3 | -1 | 3 |
| | | DAY 50 | 13FEB2003 | 50 | 3 | -1 | 2 |
| | | DAY 57 | 20FEB2003 | 57 | 3 | -1 | 2 |
| | E0037005 | SCREEN | 26FEB2003 | -8 | 4 | | |
| | | DAY 1 | 06MAR2003 | 1 | 4 | | |
| | | DAY 8 | 13MAR2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 20MAR2003 | 15 | 4 | 0 | 4 |
| | | DAY 22 | 27MAR2003 | 22 | 3 | -1 | 2 |
| | | DAY 29 | 03APR2003 | 29 | 4 | 0 | 3 |
| | | DAY 36 | 10APR2003 | 36 | 3 | -1 | 2 |
| | | DAY 43 | 17APR2003 | 43 | 3 | -1 | 2 |
| | | DAY 50 | 24APR2003 | 50 | 3 | -1 | 2 |
| | | DAY 57 | 01MAY2003 | 57 | 3 | -1 | 3 |
| | E0037006 | SCREEN | 06MAR2003 | -8 | 4 | | |
| | | DAY 1 | 14MAR2003 | 1 | 4 | | |
| | | DAY 8 | 21MAR2003 | 8 | 3 | -1 | 3 |
| | | DAY 15 | 28MAR2003 | 15 | 3 | -1 | 2 |
| | | DAY 22 | 04APR2003 | 22 | 3 | -1 | 2 |
| | | DAY 29 | 11APR2003 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 18APR2003 | 36 | 3 | -1 | 3 |
| | | DAY 43 | 25APR2003 | 43 | 3 | -1 | 3 |
| | | DAY 50 | 01MAY2003 | 49 | 3 | -1 | 3 |
| | | DAY 57 | 09MAY2003 | 57 | 3 | -1 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039006 | SCREEN | 10DEC2002 | -20 | 4 | | |
| | | DAY 1 | 30DEC2002 | 1 | 4 | | |
| | | DAY 8 | 06JAN2003 | 8 | 5 | 1 | 4 |
| | | DAY 15 | 13JAN2003 | 15 | 5 | 1 | 4 |
| | | DAY 22 | 20JAN2003 | 22 | 4 | 0 | 4 |
| | | DAY 29 | 28JAN2003 | 30 | 5 | 1 | 4 |
| | | DAY 36 | 04FEB2003 | 37 | 5 | 1 | 4 |
| | | DAY 43 | 10FEB2003 | 43 | 2 | -2 | 2 |
| | | DAY 50 | 18FEB2003 | 51 | 2 | -2 | 2 |
| | | DAY 57 | 24FEB2003 | 57 | 2 | -2 | 1 |
| | E0039015 | SCREEN | 02JAN2003 | -21 | 4 | | |
| | | DAY 1 | 23JAN2003 | 1 | 5 | | |
| | | DAY 8 | 30JAN2003 | 8 | 2 | -3 | 2 |
| | | DAY 15 | 06FEB2003 | 15 | 2 | -3 | 2 |
| | | DAY 22 | 14FEB2003 | 23 | 2 | -3 | 1 |
| | | DAY 29 | 20FEB2003 | 29 | 2 | -3 | 1 |
| | | DAY 36 | 27FEB2003 | 36 | 2 | -3 | 2 |
| | | DAY 43 | 06MAR2003 | 43 | 2 | -3 | 1 |
| | | DAY 50 | 14MAR2003 | 51 | 1 | -4 | 1 |
| | | DAY 57 | 20MAR2003 | 57 | 2 | -3 | 1 |
| | E0039024 | SCREEN | 05FEB2003 | -22 | 4 | | |
| | | DAY 1 | 27FEB2003 | 1 | 4 | | |
| | | DAY 8 | 05MAR2003 | 7 | 3 | -1 | 2 |
| | | DAY 15 | 11MAR2003 | 13 | 1 | -3 | 1 |
| | | DAY 22 | 20MAR2003 | 22 | 2 | -2 | 2 |
| | | DAY 29 | 27MAR2003 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 03APR2003 | 36 | 3 | -1 | 2 |
| | | DAY 43 | 10APR2003 | 43 | 3 | -1 | 2 |
| | | DAY 50 | 17APR2003 | 50 | 1 | -3 | 1 |
| | | DAY 57 | 24APR2003 | 57 | 1 | -3 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 33 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039025 | SCREEN | 26FEB2003 | -20 | 4 | | |
| | | DAY 1 | 18MAR2003 | 1 | 4 | | |
| | | DAY 8 | 25MAR2003 | 8 | 3 | -1 | 3 |
| | | DAY 15 | 01APR2003 | 15 | 2 | -2 | 2 |
| | | DAY 22 | 10APR2003 | 24 | 1 | -3 | 1 |
| | | DAY 29 | 15APR2003 | 29 | 1 | -3 | 1 |
| | | DAY 36 | 22APR2003 | 36 | 1 | -3 | 1 |
| | | DAY 43 | 29APR2003 | 43 | 1 | -3 | 1 |
| | | DAY 50 | 06MAY2003 | 50 | 1 | -3 | 1 |
| | E0039041 | SCREEN | 07APR2003 | -8 | 4 | | |
| | | DAY 1 | 15APR2003 | 1 | 4 | | |
| | | DAY 8 | 22APR2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 29APR2003 | 15 | 3 | -1 | 2 |
| | | DAY 22 | 06MAY2003 | 22 | 1 | -3 | 1 |
| | | DAY 29 | 13MAY2003 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 20MAY2003 | 36 | 1 | -3 | 1 |
| | | DAY 43 | 27MAY2003 | 43 | 3 | -1 | 2 |
| | | DAY 50 | 03JUN2003 | 50 | 2 | -2 | 1 |
| | | DAY 57 | 11JUN2003 | 58 | 1 | -3 | 1 |
| | E0039044 | SCREEN | 05MAY2003 | -17 | 4 | | |
| | | DAY 1 | 22MAY2003 | 1 | 4 | | |
| | | DAY 8 | 29MAY2003 | 8 | 1 | -3 | 1 |
| | | DAY 15 | 04JUN2003 | 14 | 1 | -3 | 1 |
| | | DAY 22 | 11JUN2003 | 21 | 1 | -3 | 1 |
| | | DAY 29 | 18JUN2003 | 28 | 1 | -3 | 1 |
| | | DAY 36 | 26JUN2003 | 36 | 1 | -3 | 1 |
| | | DAY 43 | 02JUL2003 | 42 | 1 | -3 | 1 |
| | | DAY 50 | 09JUL2003 | 49 | 1 | -3 | 1 |
| | E0039046 | * | 06MAY2003 | | 5 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

365

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039046 | * | 21MAY2003 | | 5 | | |
| | E0039051 | SCREEN | 22MAY2003 | -25 | 4 | | |
| | | DAY 1 | 16JUN2003 | 1 | 4 | | |
| | | DAY 8 | 23JUN2003 | 8 | 3 | -1 | 3 |
| | | DAY 15 | 30JUN2003 | 15 | 3 | -1 | 2 |
| | | DAY 22 | 07JUL2003 | 22 | 3 | -1 | 2 |
| | | DAY 29 | 14JUL2003 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 22JUL2003 | 37 | 3 | -1 | 2 |
| | | DAY 43 | 28JUL2003 | 43 | 1 | -3 | 1 |
| | | DAY 50 | 04AUG2003 | 50 | 2 | -2 | 2 |
| | | DAY 57 | 12AUG2003 | 58 | 2 | -2 | 1 |
| | E0039053 | SCREEN | 16JUN2003 | -25 | 4 | | |
| | | DAY 1 | 11JUL2003 | 1 | 4 | | |
| | | DAY 8 | 18JUL2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 25JUL2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 01AUG2003 | 22 | 4 | 0 | 3 |
| | | DAY 29 | 07AUG2003 | 28 | 2 | -2 | 2 |
| | | DAY 36 | 14AUG2003 | 35 | 2 | -2 | 1 |
| | | DAY 43 | 21AUG2003 | 42 | 2 | -2 | 2 |
| | | DAY 50 | 29AUG2003 | 50 | 1 | -3 | 1 |
| | | DAY 57 | 08SEP2003 | 60 | 3 | -1 | 2 |
| | E0039057 | SCREEN | 02JUL2003 | -12 | 4 | | |
| | | DAY 1 | 14JUL2003 | 1 | 4 | | |
| | | DAY 8 | 22JUL2003 | 9 | 2 | -2 | 1 |
| | | DAY 15 | 28JUL2003 | 15 | 1 | -3 | 1 |
| | | DAY 22 | 04AUG2003 | 22 | 2 | -2 | 1 |
| | | DAY 29 | 12AUG2003 | 30 | 1 | -3 | 1 |
| | | DAY 36 | 18AUG2003 | 36 | 1 | -3 | 1 |
| | | DAY 43 | 26AUG2003 | 44 | 1 | -3 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

366

Quetiapine Fumarate 5077US/0049                                                    Page 35 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039057 | DAY 50 | 02SEP2003 | 51 | 2 | -2 | 1 |
| | | DAY 57 | 09SEP2003 | 58 | 1 | -3 | 1 |
| | E0041003 | SCREEN | 16JAN2003 | -12 | 4 | | |
| | | DAY 1 | 28JAN2003 | 1 | 4 | | |
| | | DAY 8 | 04FEB2003 | 8 | 2 | -2 | 2 |
| | | DAY 15 | 11FEB2003 | 15 | 2 | -2 | 2 |
| | | DAY 22 | 18FEB2003 | 22 | 2 | -2 | 1 |
| | | DAY 29 | 25FEB2003 | 29 | 2 | -2 | 1 |
| | | DAY 36 | 04MAR2003 | 36 | 2 | -2 | 1 |
| | | DAY 43 | 11MAR2003 | 43 | 2 | -2 | 1 |
| | | DAY 50 | 18MAR2003 | 50 | 2 | -2 | 1 |
| | | DAY 57 | 25MAR2003 | 57 | 2 | -2 | 1 |
| | E0041008 | SCREEN | 26MAR2003 | -12 | 4 | | |
| | | DAY 1 | 07APR2003 | 1 | 4 | | |
| | | DAY 8 | 14APR2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 22APR2003 | 16 | 4 | 0 | 4 |
| | | DAY 22 | 28APR2003 | 22 | 4 | 0 | 4 |
| | | DAY 29 | 05MAY2003 | 29 | 4 | 0 | 4 |
| | | DAY 36 | 12MAY2003 | 36 | 4 | 0 | 4 |
| | | DAY 43 | 21MAY2003 | 45 | 4 | 0 | 3 |
| | | DAY 50 | 27MAY2003 | 51 | 4 | 0 | 4 |
| | | DAY 57 | 02JUN2003 | 57 | 4 | 0 | 3 |
| | E0042001 | SCREEN | 17JUN2003 | -15 | 5 | | |
| | | DAY 1 | 02JUL2003 | 1 | 5 | | |
| | | DAY 8 | 09JUL2003 | 8 | 4 | -1 | 3 |
| | | DAY 15 | 15JUL2003 | 14 | 3 | -2 | 2 |
| | | DAY 22 | 22JUL2003 | 21 | 3 | -2 | 2 |
| | | DAY 29 | 29JUL2003 | 28 | 2 | -3 | 3 |
| | | DAY 36 | 05AUG2003 | 35 | 3 | -2 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

367

Listing 12.2.6.3   Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0042001 | DAY 43 | 12AUG2003 | 42 | 3 | -2 | 2 |
| | | DAY 50 | 19AUG2003 | 49 | 3 | -2 | 2 |
| | | DAY 57 | 26AUG2003 | 56 | 2 | -3 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

368

Quetiapine Fumarate 5077US/0049                                    Page 37 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | SCREEN | 26FEB2003 | -14 | 4 | | |
| | | DAY 1 | 12MAR2003 | 1 | 5 | | |
| | | DAY 8 | 19MAR2003 | 8 | 4 | -1 | 3 |
| | | DAY 15 | 26MAR2003 | 15 | 4 | -1 | 1 |
| | | DAY 22 | 02APR2003 | 22 | 3 | -2 | 2 |
| | | DAY 29 | 09APR2003 | 29 | 3 | -2 | 1 |
| | | DAY 36 | 16APR2003 | 36 | 2 | -3 | 1 |
| | | DAY 43 | 23APR2003 | 43 | 1 | -4 | 1 |
| | | DAY 50 | 30APR2003 | 50 | 1 | -4 | 1 |
| | | DAY 57 | 07MAY2003 | 57 | 1 | -4 | 1 |
| | E0003018 | SCREEN | 08MAY2003 | -5 | 5 | | |
| | | DAY 1 | 13MAY2003 | 1 | 4 | | |
| | | DAY 8 | 20MAY2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 27MAY2003 | 15 | 3 | -1 | 3 |
| | | DAY 22 | 03JUN2003 | 22 | 4 | 0 | 4 |
| | | DAY 29 | 10JUN2003 | 29 | 5 | 1 | 5 |
| | | DAY 36 | 17JUN2003 | 36 | 4 | 0 | 4 |
| | | DAY 43 | 24JUN2003 | 43 | 4 | 0 | 4 |
| | | DAY 50 | 02JUL2003 | 51 | 3 | -1 | 3 |
| | | DAY 57 | 08JUL2003 | 57 | 4 | 0 | 4 |
| | E0005011 | SCREEN | 16OCT2002 | -8 | 5 | | |
| | | DAY 1 | 24OCT2002 | 1 | 5 | | |
| | | DAY 8 | 31OCT2002 | 8 | 4 | -1 | 3 |
| | | DAY 15 | 07NOV2002 | 15 | 3 | -2 | 3 |
| | | DAY 22 | 14NOV2002 | 22 | 3 | -2 | 2 |
| | | DAY 29 | 21NOV2002 | 29 | 2 | -3 | 2 |
| | | DAY 36 | 26NOV2002 | 34 | 2 | -3 | 2 |
| | | DAY 43 | 03DEC2002 | 41 | 2 | -3 | 1 |
| | | DAY 50 | 12DEC2002 | 50 | 2 | -3 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0005030 | SCREEN | 18MAR2003 | -8 | 5 | | |
| | | DAY 1 | 26MAR2003 | 1 | 5 | | |
| | | DAY 8 | 02APR2003 | 8 | 5 | 0 | 3 |
| | | DAY 15 | 09APR2003 | 15 | 2 | -3 | 2 |
| | | DAY 22 | 16APR2003 | 22 | 5 | 0 | 4 |
| | E0005036 | SCREEN | 28APR2003 | -8 | 5 | | |
| | | DAY 1 | 06MAY2003 | 1 | 5 | | |
| | | DAY 8 | 12MAY2003 | 7 | 3 | -2 | 3 |
| | E0006015 | SCREEN | 06FEB2003 | -5 | 5 | | |
| | | DAY 1 | 11FEB2003 | 1 | 5 | | |
| | | DAY 8 | 18FEB2003 | 8 | 4 | -1 | 3 |
| | | DAY 15 | 25FEB2003 | 15 | 5 | 0 | 5 |
| | | DAY 22 | 04MAR2003 | 22 | 5 | 0 | 4 |
| | | DAY 29 | 11MAR2003 | 29 | 5 | 0 | 4 |
| | | DAY 36 | 18MAR2003 | 36 | 5 | 0 | 4 |
| | | DAY 43 | 25MAR2003 | 43 | 5 | 0 | 4 |
| | | DAY 50 | 01APR2003 | 50 | 4 | -1 | 3 |
| | | DAY 57 | 08APR2003 | 57 | 3 | -2 | 2 |
| | E0006016 | SCREEN | 07FEB2003 | -10 | 5 | | |
| | | DAY 1 | 17FEB2003 | 1 | 5 | | |
| | | DAY 8 | 24FEB2003 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 03MAR2003 | 15 | 4 | -1 | 3 |
| | | DAY 22 | 10MAR2003 | 22 | 4 | -1 | 3 |
| | | DAY 29 | 17MAR2003 | 29 | 4 | -1 | 3 |
| | | DAY 36 | 27MAR2003 | 39 | 3 | -2 | 2 |
| | | DAY 43 | 03APR2003 | 46 | 3 | -2 | 2 |
| | | DAY 50 | 10APR2003 | 53 | 3 | -2 | 2 |
| | | DAY 57 | 18APR2003 | 61 | 3 | -2 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

370

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0007008 | SCREEN | 07APR2003 | -11 | 4 | | |
| | | DAY 1 | 18APR2003 | 1 | 4 | | |
| | | DAY 8 | 25APR2003 | 8 | 4 | 0 | 4 |
| | E0009002 | SCREEN | 29OCT2002 | -21 | 4 | | |
| | | DAY 1 | 19NOV2002 | 1 | 4 | | |
| | | DAY 8 | 26NOV2002 | 8 | 2 | -2 | 2 |
| | | DAY 15 | 03DEC2002 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 10DEC2002 | 22 | 4 | 0 | 3 |
| | | DAY 29 | 18DEC2002 | 30 | 2 | -2 | 2 |
| | | DAY 36 | 23DEC2002 | 35 | 3 | -1 | 2 |
| | | DAY 43 | 30DEC2002 | 42 | 3 | -1 | 3 |
| | | DAY 50 | 07JAN2003 | 50 | 2 | -2 | 2 |
| | | DAY 57 | 15JAN2003 | 58 | 4 | 0 | 3 |
| | E0009006 | SCREEN | 22JAN2003 | -6 | 5 | | |
| | | DAY 1 | 28JAN2003 | 1 | 5 | | |
| | | DAY 8 | 04FEB2003 | 8 | 4 | -1 | 3 |
| | | DAY 15 | 11FEB2003 | 15 | 4 | -1 | 3 |
| | | DAY 22 | 18FEB2003 | 22 | 4 | -1 | 3 |
| | | DAY 29 | 25FEB2003 | 29 | 4 | -1 | 3 |
| | | DAY 36 | 04MAR2003 | 36 | 4 | -1 | 3 |
| | | DAY 43 | 11MAR2003 | 43 | 4 | -1 | 3 |
| | | DAY 50 | 18MAR2003 | 50 | 4 | -1 | 3 |
| | | DAY 57 | 25MAR2003 | 57 | 4 | -1 | 3 |
| | E0009009 | SCREEN | 27FEB2003 | -13 | 4 | | |
| | | DAY 1 | 12MAR2003 | 1 | 4 | | |
| | | DAY 8 | 19MAR2003 | 8 | 3 | -1 | 2 |
| | | DAY 15 | 24MAR2003 | 13 | 3 | -1 | 2 |
| | E0010015 | SCREEN | 29JAN2003 | -22 | 4 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0010015 | DAY 1 | 20FEB2003 | 1 | 5 | | |
| | | DAY 8 | 27FEB2003 | 8 | 4 | -1 | 2 |
| | | DAY 15 | 06MAR2003 | 15 | 5 | 0 | 4 |
| | | DAY 22 | 13MAR2003 | 22 | 5 | 0 | 3 |
| | | DAY 29 | 20MAR2003 | 29 | 5 | 0 | 3 |
| | | DAY 36 | 26MAR2003 | 35 | 4 | -1 | 2 |
| | | DAY 43 | 02APR2003 | 42 | 4 | -1 | 2 |
| | | DAY 50 | 09APR2003 | 49 | 3 | -2 | 1 |
| | | DAY 57 | 15APR2003 | 55 | 3 | -2 | 1 |
| | E0011004 | SCREEN | 17DEC2002 | -7 | 4 | | |
| | | DAY 1 | 24DEC2002 | 1 | 4 | | |
| | | DAY 8 | 31DEC2002 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 07JAN2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 14JAN2003 | 22 | 3 | -1 | 2 |
| | | DAY 29 | 21JAN2003 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 28JAN2003 | 36 | 3 | -1 | 2 |
| | | DAY 43 | 04FEB2003 | 43 | 3 | -1 | 2 |
| | | DAY 50 | 11FEB2003 | 50 | 3 | -1 | 2 |
| | | DAY 57 | 18FEB2003 | 57 | 2 | -2 | 2 |
| | E0011007 | SCREEN | 12DEC2002 | -7 | 4 | | |
| | | DAY 1 | 19DEC2002 | 1 | 4 | | |
| | | DAY 8 | 26DEC2002 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 02JAN2003 | 15 | 4 | 0 | 4 |
| | | DAY 22 | 09JAN2003 | 22 | 4 | 0 | 3 |
| | | DAY 29 | 17JAN2003 | 30 | 3 | -1 | 3 |
| | | DAY 36 | 23JAN2003 | 36 | 3 | -1 | 3 |
| | | DAY 43 | 30JAN2003 | 43 | 3 | -1 | 3 |
| | | DAY 50 | 06FEB2003 | 50 | 3 | -1 | 2 |
| | | DAY 57 | 13FEB2003 | 57 | 2 | -2 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

372

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0011018 | SCREEN | | 15MAY2003 | -7 | 4 | | |
| | | DAY 1 | | 22MAY2003 | 1 | 4 | | |
| | | DAY 8 | | 30MAY2003 | 9 | 4 | 0 | 4 |
| | | DAY 22 | * | 10JUN2003 | 20 | 4 | 0 | 4 |
| | | DAY 22 | | 13JUN2003 | 23 | 3 | -1 | 2 |
| | | DAY 29 | | 20JUN2003 | 30 | 3 | -1 | 2 |
| | | DAY 36 | | 28JUN2003 | 38 | 3 | -1 | 2 |
| | | DAY 43 | | 03JUL2003 | 43 | 3 | -1 | 2 |
| | | DAY 50 | | 10JUL2003 | 50 | 3 | -1 | 2 |
| | | DAY 57 | | 17JUL2003 | 57 | 3 | -1 | 2 |
| | E0011024 | SCREEN | | 17JUN2003 | -7 | 4 | | |
| | | DAY 1 | | 24JUN2003 | 1 | 4 | | |
| | | DAY 8 | | 01JUL2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | | 08JUL2003 | 15 | 4 | 0 | 4 |
| | | DAY 22 | | 15JUL2003 | 22 | 4 | 0 | 3 |
| | | DAY 29 | | 22JUL2003 | 29 | 3 | -1 | 3 |
| | | DAY 36 | | 30JUL2003 | 37 | 3 | -1 | 2 |
| | | DAY 43 | | 05AUG2003 | 43 | 2 | -2 | 2 |
| | | DAY 50 | | 12AUG2003 | 50 | 2 | -2 | 2 |
| | | DAY 57 | | 21AUG2003 | 59 | 3 | -1 | 2 |
| | E0015003 | SCREEN | | 13NOV2002 | -12 | 5 | | |
| | | DAY 1 | | 25NOV2002 | 1 | 5 | | |
| | | DAY 8 | | 02DEC2002 | 8 | 5 | 0 | 4 |
| | E0019003 | SCREEN | | 29OCT2002 | -23 | 4 | | |
| | | DAY 1 | | 21NOV2002 | 1 | 5 | | |
| | | DAY 8 | | 27NOV2002 | 7 | 3 | -2 | 2 |
| | | DAY 15 | | 09DEC2002 | 19 | 2 | -3 | 1 |
| | | DAY 22 | | 16DEC2002 | 26 | 2 | -3 | 1 |
| | | DAY 36 | | 24DEC2002 | 34 | 3 | -2 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

373

Quetiapine Fumarate 5077US/0049                                        Page 42 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019003 | DAY 36 | * | 30DEC2002 | 40 | 2 | -3 | 2 |
| | | DAY 43 | | 06JAN2003 | 47 | 2 | -3 | 2 |
| | | DAY 57 | * | 14JAN2003 | 55 | 2 | -3 | 2 |
| | | DAY 57 | | 16JAN2003 | 57 | 2 | -3 | 2 |
| | E0019007 | SCREEN | | 06NOV2002 | -7 | 5 | | |
| | | DAY 1 | | 13NOV2002 | 1 | 5 | | |
| | | DAY 8 | | 21NOV2002 | 9 | 4 | -1 | 3 |
| | | DAY 15 | | 27NOV2002 | 15 | 4 | -1 | 3 |
| | | DAY 22 | | 05DEC2002 | 23 | 3 | -2 | 2 |
| | | DAY 29 | | 12DEC2002 | 30 | 2 | -3 | 2 |
| | | DAY 36 | | 17DEC2002 | 35 | 3 | -2 | 3 |
| | | DAY 43 | | 24DEC2002 | 42 | 3 | -2 | 3 |
| | | DAY 50 | | 30DEC2002 | 48 | 4 | -1 | 3 |
| | | DAY 57 | | 07JAN2003 | 56 | 4 | -1 | 3 |
| | E0019014 | SCREEN | | 17DEC2002 | -23 | 4 | | |
| | | DAY 1 | | 09JAN2003 | 1 | 4 | | |
| | | DAY 8 | | 20JAN2003 | 12 | 3 | -1 | 3 |
| | E0019018 | SCREEN | | 14JAN2003 | -16 | 4 | | |
| | | DAY 1 | | 30JAN2003 | 1 | 4 | | |
| | | DAY 8 | | 06FEB2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | | 13FEB2003 | 15 | 3 | -1 | 3 |
| | | DAY 22 | | 20FEB2003 | 22 | 4 | 0 | 3 |
| | | DAY 29 | | 27FEB2003 | 29 | 4 | 0 | 3 |
| | | DAY 36 | | 06MAR2003 | 36 | 5 | 1 | 4 |
| | | DAY 43 | | 13MAR2003 | 43 | 5 | 1 | 4 |
| | | DAY 50 | | 20MAR2003 | 50 | 5 | 1 | 4 |
| | | DAY 57 | | 27MAR2003 | 57 | 5 | 1 | 4 |
| | E0019022 | SCREEN | | 23JAN2003 | -7 | 4 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
                  * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
              5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
              GENERATED:  12JUL2005 17:39:44  iceadmn3

374

Quetiapine Fumarate 5077US/0049                                         Page 43 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019022 | DAY 1 | 30JAN2003 | 1 | 4 | | |
| | | DAY 8 | 06FEB2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 13FEB2003 | 15 | 3 | -1 | 3 |
| | | DAY 22 | 20FEB2003 | 22 | 3 | -1 | 3 |
| | | DAY 29 | 27FEB2003 | 29 | 3 | -1 | 3 |
| | | DAY 36 | 06MAR2003 | 36 | 3 | -1 | 3 |
| | | DAY 43 | 13MAR2003 | 43 | 2 | -2 | 2 |
| | | DAY 50 | 20MAR2003 | 50 | 3 | -1 | 3 |
| | | DAY 57 | 27MAR2003 | 57 | 3 | -1 | 3 |
| | E0019027 | SCREEN | 20FEB2003 | -7 | 5 | | |
| | | DAY 1 | 27FEB2003 | 1 | 5 | | |
| | | DAY 8 | 06MAR2003 | 8 | 4 | -1 | 3 |
| | E0019032 | SCREEN | 06MAR2003 | -26 | 5 | | |
| | | DAY 1 | 01APR2003 | 1 | 4 | | |
| | | DAY 8 | 08APR2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 15APR2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 21APR2003 | 21 | 4 | 0 | 3 |
| | | DAY 29 | 29APR2003 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 07MAY2003 | 37 | 3 | -1 | 2 |
| | | DAY 43 | 14MAY2003 | 44 | 3 | -1 | 2 |
| | | DAY 50 | 21MAY2003 | 51 | 3 | -1 | 2 |
| | | DAY 57 | 27MAY2003 | 57 | 3 | -1 | 2 |
| | E0019034 | SCREEN | 10MAR2003 | -8 | 5 | | |
| | | DAY 1 | 18MAR2003 | 1 | 4 | | |
| | | DAY 8 | 25MAR2003 | 8 | 3 | -1 | 2 |
| | | DAY 15 | 01APR2003 | 15 | 3 | -1 | 2 |
| | E0019036 | SCREEN | 18MAR2003 | -7 | 4 | | |
| | | DAY 1 | 25MAR2003 | 1 | 4 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

375

Quetiapine Fumarate 5077US/0049                                          Page 44 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019036 | DAY 8 | 31MAR2003 | 7 | 4 | 0 | 3 |
| | | DAY 15 | 10APR2003 | 17 | 4 | 0 | 3 |
| | | DAY 22 | 15APR2003 | 22 | 3 | -1 | 2 |
| | | DAY 29 | 22APR2003 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 29APR2003 | 36 | 2 | -2 | 2 |
| | E0019039 | SCREEN | 22APR2003 | -9 | 4 | | |
| | | DAY 1 | 01MAY2003 | 1 | 4 | | |
| | E0019041 | SCREEN | 14MAY2003 | -7 | 4 | | |
| | | DAY 1 | 21MAY2003 | 1 | 4 | | |
| | | DAY 8 | 28MAY2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 04JUN2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 12JUN2003 | 23 | 4 | 0 | 3 |
| | | DAY 29 | 18JUN2003 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 25JUN2003 | 36 | 3 | -1 | 2 |
| | | DAY 43 | 02JUL2003 | 43 | 2 | -2 | 2 |
| | | DAY 50 | 09JUL2003 | 50 | 2 | -2 | 2 |
| | | DAY 57 | 16JUL2003 | 57 | 2 | -2 | 2 |
| | E0019049 | SCREEN | 03JUL2003 | -7 | 5 | | |
| | | DAY 1 | 10JUL2003 | 1 | 5 | | |
| | | DAY 8 | 17JUL2003 | 8 | 4 | -1 | 3 |
| | | DAY 15 | 24JUL2003 | 15 | 4 | -1 | 4 |
| | | DAY 22 | 31JUL2003 | 22 | 4 | -1 | 4 |
| | | DAY 29 | 07AUG2003 | 29 | 3 | -2 | 3 |
| | | DAY 36 | 14AUG2003 | 36 | 4 | -1 | 3 |
| | | DAY 50 | 26AUG2003 | 48 | 4 | -1 | 3 |
| | | DAY 57 | 08SEP2003 | 61 | 4 | -1 | 3 |
| | E0022052 | SCREEN | 01APR2003 | -9 | 5 | | |
| | | DAY 1 | 10APR2003 | 1 | 5 | | |

    SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
                    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
    SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
                    5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
    IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
                    5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

                SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
                            GENERATED:  12JUL2005 17:39:44  iceadmn3

376

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0022052 | DAY 8 | 17APR2003 | 8 | 4 | -1 | 3 |
| | | DAY 15 | 24APR2003 | 15 | 4 | -1 | 3 |
| | | DAY 22 | 01MAY2003 | 22 | 5 | 0 | 4 |
| | | DAY 29 | 08MAY2003 | 29 | 5 | 0 | 4 |
| | | DAY 36 | 15MAY2003 | 36 | 5 | 0 | 4 |
| | | DAY 43 | 22MAY2003 | 43 | 5 | 0 | 4 |
| | | DAY 50 | 29MAY2003 | 50 | 5 | 0 | 4 |
| | | DAY 57 | 05JUN2003 | 57 | 5 | 0 | 4 |
| | E0022064 | SCREEN | 29APR2003 | -7 | 5 | | |
| | | DAY 1 | 06MAY2003 | 1 | 5 | | |
| | | DAY 8 | 12MAY2003 | 7 | 3 | -2 | 2 |
| | | DAY 15 | 20MAY2003 | 15 | 2 | -3 | 1 |
| | | DAY 22 | 27MAY2003 | 22 | 2 | -3 | 1 |
| | | DAY 29 | 03JUN2003 | 29 | 1 | -4 | 1 |
| | | DAY 36 | 10JUN2003 | 36 | 1 | -4 | 1 |
| | | DAY 43 | 17JUN2003 | 43 | 1 | -4 | 1 |
| | | DAY 50 | 24JUN2003 | 50 | 1 | -4 | 1 |
| | | DAY 57 | 01JUL2003 | 57 | 1 | -4 | 1 |
| | E0022073 | SCREEN | 19JUN2003 | -7 | 4 | | |
| | | DAY 1 | 26JUN2003 | 1 | 4 | | |
| | | DAY 8 | 03JUL2003 | 8 | 3 | -1 | 2 |
| | | DAY 15 | 10JUL2003 | 15 | 2 | -2 | 2 |
| | | DAY 22 | 17JUL2003 | 22 | 2 | -2 | 2 |
| | | DAY 29 | 24JUL2003 | 29 | 2 | -2 | 2 |
| | | DAY 36 | 31JUL2003 | 36 | 2 | -2 | 2 |
| | | DAY 43 | 07AUG2003 | 43 | 2 | -2 | 2 |
| | | DAY 50 | 14AUG2003 | 50 | 2 | -2 | 2 |
| | | DAY 57 | 21AUG2003 | 57 | 2 | -2 | 2 |
| | E0023002 | SCREEN | 25OCT2002 | -11 | 5 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

377

Listing 12.2.6.3   Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0023002 | DAY 1 | 05NOV2002 | 1 | 5 | | |
| | | DAY 8 | 12NOV2002 | 8 | 5 | 0 | 5 |
| | | DAY 15 | 19NOV2002 | 15 | 5 | 0 | 5 |
| | | DAY 22 | 25NOV2002 | 21 | 5 | 0 | 3 |
| | | DAY 29 | 03DEC2002 | 29 | 5 | 0 | 5 |
| | | DAY 36 | 10DEC2002 | 36 | 5 | 0 | 5 |
| | E0023017 | SCREEN | 14MAR2003 | -11 | 5 | | |
| | | DAY 1 | 25MAR2003 | 1 | 5 | | |
| | | DAY 8 | 03APR2003 | 10 | 4 | -1 | 3 |
| | | DAY 15 | 10APR2003 | 17 | 4 | -1 | 2 |
| | | DAY 22 | 18APR2003 | 25 | 3 | -2 | 2 |
| | | DAY 29 | 24APR2003 | 31 | 4 | -1 | 3 |
| | | DAY 36 | 01MAY2003 | 38 | 3 | -2 | 2 |
| | | DAY 43 | 08MAY2003 | 45 | 3 | -2 | 2 |
| | | DAY 50 | 15MAY2003 | 52 | 2 | -3 | 1 |
| | | DAY 57 | 22MAY2003 | 59 | 2 | -3 | 2 |
| | E0023021 | SCREEN | 10APR2003 | -13 | 5 | | |
| | | DAY 1 | 23APR2003 | 1 | 5 | | |
| | | DAY 8 | 29APR2003 | 7 | 5 | 0 | 4 |
| | | DAY 15 | 06MAY2003 | 14 | 4 | -1 | 3 |
| | | DAY 22 | 13MAY2003 | 21 | 4 | -1 | 3 |
| | | DAY 29 | 20MAY2003 | 28 | 4 | -1 | 3 |
| | | DAY 36 | 29MAY2003 | 37 | 5 | 0 | 5 |
| | | DAY 43 | 03JUN2003 | 42 | 4 | -1 | 3 |
| | | DAY 50 | 10JUN2003 | 49 | 5 | 0 | 3 |
| | | DAY 57 | 17JUN2003 | 56 | 5 | 0 | 3 |
| | E0023027 | SCREEN | 07MAY2003 | -9 | 5 | | |
| | | DAY 1 | 16MAY2003 | 1 | 5 | | |
| | | DAY 8 | 21MAY2003 | 6 | 5 | 0 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

378

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0023027 | DAY 15 | | 30MAY2003 | 15 | 5 | 0 | 4 |
| | | DAY 22 | | 05JUN2003 | 21 | 5 | 0 | 4 |
| | | DAY 29 | | 11JUN2003 | 27 | 5 | 0 | 4 |
| | | DAY 36 | | 18JUN2003 | 34 | 5 | 0 | 3 |
| | | DAY 43 | | 27JUN2003 | 43 | 5 | 0 | 3 |
| | | DAY 50 | | 02JUL2003 | 48 | 5 | 0 | 4 |
| | | DAY 57 | | 09JUL2003 | 55 | 5 | 0 | 5 |
| | E0023030 | SCREEN | | 16MAY2003 | -18 | 5 | | |
| | | DAY 1 | | 03JUN2003 | 1 | 5 | | |
| | | DAY 8 | | 10JUN2003 | 8 | 5 | 0 | 3 |
| | | DAY 15 | | 17JUN2003 | 15 | 4 | -1 | 3 |
| | | DAY 22 | | 24JUN2003 | 22 | 4 | -1 | 3 |
| | | DAY 29 | | 01JUL2003 | 29 | 4 | -1 | 2 |
| | | DAY 36 | | 08JUL2003 | 36 | 3 | -2 | 1 |
| | | DAY 43 | | 15JUL2003 | 43 | 2 | -3 | 1 |
| | | DAY 50 | | 21JUL2003 | 49 | 2 | -3 | 1 |
| | | DAY 57 | | 30JUL2003 | 58 | 2 | -3 | 1 |
| | E0023040 | SCREEN | | 25JUN2003 | -8 | 5 | | |
| | | DAY 1 | | 03JUL2003 | 1 | 5 | | |
| | | DAY 8 | | 12JUL2003 | 10 | 5 | 0 | 3 |
| | | DAY 15 | | 17JUL2003 | 15 | 4 | -1 | 3 |
| | | DAY 22 | | 25JUL2003 | 23 | 4 | -1 | 2 |
| | | DAY 36 | * | 05AUG2003 | 34 | 4 | -1 | 3 |
| | | DAY 36 | | 08AUG2003 | 37 | 4 | -1 | 3 |
| | | DAY 43 | | 18AUG2003 | 47 | 4 | -1 | 2 |
| | | DAY 57 | * | 28AUG2003 | 57 | 4 | -1 | 3 |
| | | DAY 57 | | 05SEP2003 | 65 | 4 | -1 | 3 |
| | E0026014 | SCREEN | | 12FEB2003 | -7 | 4 | | |
| | | DAY 1 | | 19FEB2003 | 1 | 4 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

379

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0026014 | DAY 8 | 26FEB2003 | 8 | 3 | -1 | 3 |
| | | DAY 15 | 05MAR2003 | 15 | 3 | -1 | 2 |
| | | DAY 22 | 12MAR2003 | 22 | 3 | -1 | 3 |
| | | DAY 29 | 19MAR2003 | 29 | 4 | 0 | 5 |
| | E0026019 | SCREEN | 10MAR2003 | -7 | 4 | | |
| | | DAY 1 | 17MAR2003 | 1 | 4 | | |
| | | DAY 8 | 24MAR2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 31MAR2003 | 15 | 3 | -1 | 3 |
| | | DAY 22 | 07APR2003 | 22 | 4 | 0 | 4 |
| | | DAY 29 | 14APR2003 | 29 | 4 | 0 | 3 |
| | | DAY 36 | 21APR2003 | 36 | 3 | -1 | 2 |
| | | DAY 43 | 28APR2003 | 43 | 3 | -1 | 3 |
| | | DAY 50 | 05MAY2003 | 50 | 4 | 0 | 3 |
| | | DAY 57 | 12MAY2003 | 57 | 3 | -1 | 3 |
| | E0027005 | SCREEN | 19DEC2002 | -7 | 5 | | |
| | | DAY 1 | 26DEC2002 | 1 | 6 | | |
| | | DAY 8 | 02JAN2003 | 8 | 4 | -2 | 3 |
| | | DAY 15 | 09JAN2003 | 15 | 4 | -2 | 2 |
| | | DAY 22 | 16JAN2003 | 22 | 3 | -3 | 2 |
| | | DAY 29 | 23JAN2003 | 29 | 4 | -2 | 2 |
| | | DAY 36 | 30JAN2003 | 36 | 3 | -3 | 2 |
| | | DAY 43 | 06FEB2003 | 43 | 5 | -1 | 4 |
| | | DAY 50 | 12FEB2003 | 49 | 3 | -3 | 2 |
| | | DAY 57 | 20FEB2003 | 57 | 3 | -3 | 3 |
| | E0029009 | SCREEN | 13JAN2003 | -7 | 4 | | |
| | | DAY 1 | 20JAN2003 | 1 | 5 | | |
| | | DAY 8 | 27JAN2003 | 8 | 4 | -1 | 3 |
| | | DAY 15 | 03FEB2003 | 15 | 3 | -2 | 1 |
| | | DAY 22 | 11FEB2003 | 23 | 3 | -2 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0029009 | DAY 29 | 17FEB2003 | 29 | 3 | -2 | 2 |
| | | DAY 36 | 24FEB2003 | 36 | 4 | -1 | 4 |
| | | DAY 43 | 03MAR2003 | 43 | 3 | -2 | 1 |
| | | DAY 50 | 11MAR2003 | 51 | 3 | -2 | 1 |
| | | DAY 57 | 18MAR2003 | 58 | 2 | -3 | 1 |
| | E0029021 | SCREEN | 03MAR2003 | -15 | 4 | | |
| | | DAY 1 | 18MAR2003 | 1 | 4 | | |
| | | DAY 8 | 25MAR2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 01APR2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 07APR2003 | 21 | 3 | -1 | 2 |
| | | DAY 29 | 15APR2003 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 22APR2003 | 36 | 4 | 0 | 3 |
| | | DAY 43 | 29APR2003 | 43 | 2 | -2 | 1 |
| | | DAY 50 | 06MAY2003 | 50 | 3 | -1 | 2 |
| | | DAY 57 | 15MAY2003 | 59 | 3 | -1 | 2 |
| | E0029026 | SCREEN | 07APR2003 | -7 | 4 | | |
| | | DAY 1 | 14APR2003 | 1 | 4 | | |
| | | DAY 8 | 21APR2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 28APR2003 | 15 | 3 | -1 | 2 |
| | | DAY 22 | 05MAY2003 | 22 | 2 | -2 | 1 |
| | | DAY 29 | 12MAY2003 | 29 | 2 | -2 | 1 |
| | | DAY 36 | 19MAY2003 | 36 | 1 | -3 | 1 |
| | | DAY 43 | 28MAY2003 | 45 | 1 | -3 | 1 |
| | | DAY 50 | 02JUN2003 | 50 | 1 | -3 | 1 |
| | | DAY 57 | 10JUN2003 | 58 | 1 | -3 | 1 |
| | E0029030 | SCREEN | 13MAY2003 | -14 | 4 | | |
| | | DAY 1 | 27MAY2003 | 1 | 4 | | |
| | | DAY 8 | 03JUN2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 10JUN2003 | 15 | 3 | -1 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

381

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0029030 | DAY 22 | 17JUN2003 | 22 | 3 | -1 | 2 |
| | | DAY 29 | 26JUN2003 | 31 | 1 | -3 | 1 |
| | | DAY 36 | 02JUL2003 | 37 | 1 | -3 | 1 |
| | | DAY 43 | 09JUL2003 | 44 | 1 | -3 | 1 |
| | | DAY 50 | 16JUL2003 | 51 | 1 | -3 | 1 |
| | | DAY 57 | 23JUL2003 | 58 | 1 | -3 | 1 |
| | E0031008 | SCREEN | 05FEB2003 | -23 | 4 | | |
| | | DAY 1 | 28FEB2003 | 1 | 4 | | |
| | | DAY 8 | 07MAR2003 | 8 | 5 | 1 | 4 |
| | | DAY 15 | 13MAR2003 | 14 | 5 | 1 | 5 |
| | | DAY 22 | 21MAR2003 | 22 | 4 | 0 | 3 |
| | | DAY 29 | 28MAR2003 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 04APR2003 | 36 | 4 | 0 | 3 |
| | | DAY 43 | 10APR2003 | 42 | 3 | -1 | 2 |
| | | DAY 50 | 17APR2003 | 49 | 3 | -1 | 2 |
| | | DAY 57 | 24APR2003 | 56 | 4 | 0 | 3 |
| | E0031020 | SCREEN | 14APR2003 | -7 | 4 | | |
| | | DAY 1 | 21APR2003 | 1 | 4 | | |
| | | DAY 8 | 28APR2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 05MAY2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 13MAY2003 | 23 | 4 | 0 | 3 |
| | E0031021 | SCREEN | 18APR2003 | -7 | 5 | | |
| | | DAY 1 | 25APR2003 | 1 | 5 | | |
| | | DAY 8 | 02MAY2003 | 8 | 2 | -3 | 1 |
| | | DAY 15 | 09MAY2003 | 15 | 2 | -3 | 1 |
| | | DAY 22 | 16MAY2003 | 22 | 2 | -3 | 1 |
| | | DAY 29 | 23MAY2003 | 29 | 2 | -3 | 1 |
| | | DAY 36 | 29MAY2003 | 35 | 3 | -2 | 2 |
| | | DAY 43 | 06JUN2003 | 43 | 4 | -1 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

382

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031021 | DAY 43 | * | 10JUN2003 | 47 | 2 | -3 | 1 |
| | | DAY 57 | | 19JUN2003 | 56 | 2 | -3 | 1 |
| | E0031029 | SCREEN | | 05JUN2003 | -13 | 4 | | |
| | | DAY 1 | | 18JUN2003 | 1 | 4 | | |
| | | DAY 8 | | 23JUN2003 | 6 | 4 | 0 | 3 |
| | E0033002 | SCREEN | | 19DEC2002 | -22 | 4 | | |
| | | DAY 1 | | 10JAN2003 | 1 | 4 | | |
| | | DAY 8 | | 16JAN2003 | 7 | 4 | 0 | 4 |
| | | DAY 15 | | 24JAN2003 | 15 | 4 | 0 | 4 |
| | | DAY 22 | | 30JAN2003 | 21 | 4 | 0 | 3 |
| | | DAY 29 | | 06FEB2003 | 28 | 3 | -1 | 3 |
| | | DAY 36 | | 13FEB2003 | 35 | 3 | -1 | 2 |
| | | DAY 43 | | 24FEB2003 | 46 | 2 | -2 | 2 |
| | | DAY 50 | | 28FEB2003 | 50 | 3 | -1 | 2 |
| | | DAY 57 | | 07MAR2003 | 57 | 1 | -3 | 1 |
| | E0033006 | SCREEN | | 15JAN2003 | -8 | 5 | | |
| | | DAY 1 | | 23JAN2003 | 1 | 5 | | |
| | | DAY 8 | | 30JAN2003 | 8 | 5 | 0 | 4 |
| | E0033021 | SCREEN | | 18JUN2003 | -14 | 4 | | |
| | | DAY 1 | | 02JUL2003 | 1 | 4 | | |
| | | DAY 8 | | 11JUL2003 | 10 | 4 | 0 | 4 |
| | | DAY 22 | * | 21JUL2003 | 20 | 4 | 0 | 3 |
| | | DAY 22 | | 25JUL2003 | 24 | 3 | -1 | 2 |
| | | DAY 29 | | 01AUG2003 | 31 | 2 | -2 | 2 |
| | | DAY 36 | | 06AUG2003 | 36 | 2 | -2 | 2 |
| | E0035013 | SCREEN | | 27JAN2003 | -8 | 4 | | |
| | | DAY 1 | | 04FEB2003 | 1 | 4 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Quetiapine Fumarate 5077US/0049                                     Page 52 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0035013 | DAY 8 | 10FEB2003 | 7 | 4 | 0 | 5 |
| | E0035015 | SCREEN | 03FEB2003 | -8 | 4 | | |
| | | DAY 1 | 11FEB2003 | 1 | 4 | | |
| | | DAY 8 | 18FEB2003 | 8 | 4 | 0 | 4 |
| | E0035016 | SCREEN | 10MAR2003 | -25 | 4 | | |
| | | DAY 1 | 04APR2003 | 1 | 4 | | |
| | E0035023 | SCREEN | 06MAY2003 | -7 | 5 | | |
| | | DAY 1 | 13MAY2003 | 1 | 5 | | |
| | | DAY 8 | 20MAY2003 | 8 | 4 | -1 | 3 |
| | | DAY 15 | 29MAY2003 | 17 | 4 | -1 | 2 |
| | | DAY 22 | 03JUN2003 | 22 | 3 | -2 | 2 |
| | | DAY 29 | 10JUN2003 | 29 | 3 | -2 | 2 |
| | E0039052 | SCREEN | 29MAY2003 | -22 | 4 | | |
| | | DAY 1 | 20JUN2003 | 1 | 4 | | |
| | | DAY 8 | 27JUN2003 | 8 | 3 | -1 | 2 |
| | | DAY 15 | 03JUL2003 | 14 | 2 | -2 | 1 |
| | E0039056 | SCREEN | 01JUL2003 | -14 | 4 | | |
| | | DAY 1 | 14JUL2003 | -1 | 4 | | |
| | E0040003 | SCREEN | 09JUL2003 | -10 | 4 | | |
| | | DAY 1 | 18JUL2003 | -1 | 4 | | |
| | | DAY 8 | 25JUL2003 | 7 | 4 | 0 | 4 |
| | | DAY 15 | 01AUG2003 | 14 | 3 | -1 | 3 |
| | | DAY 22 | 08AUG2003 | 21 | 3 | -1 | 3 |
| | | DAY 29 | 15AUG2003 | 28 | 4 | 0 | 4 |
| | | DAY 36 | 22AUG2003 | 35 | 3 | -1 | 3 |
| | | DAY 43 | 29AUG2003 | 42 | 3 | -1 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

384

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0040003 | DAY 50 | 05SEP2003 | 49 | 3 | -1 | 2 |
|  |  | DAY 57 | 12SEP2003 | 56 | 3 | -1 | 4 |

385

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | SCREEN | 04FEB2003 | -27 | 5 | | |
| | | DAY 1 | 03MAR2003 | 1 | 4 | | |
| | | DAY 8 | 11MAR2003 | 9 | 4 | 0 | 4 |
| | | DAY 15 | 18MAR2003 | 16 | 4 | 0 | 3 |
| | | DAY 22 | 25MAR2003 | 23 | 4 | 0 | 3 |
| | | DAY 29 | 01APR2003 | 30 | 4 | 0 | 3 |
| | | DAY 36 | 08APR2003 | 37 | 3 | -1 | 2 |
| | | DAY 43 | 15APR2003 | 44 | 3 | -1 | 2 |
| | | DAY 50 | 24APR2003 | 53 | 3 | -1 | 2 |
| | | DAY 57 | 02MAY2003 | 61 | 2 | -2 | 1 |
| | E0002011 | SCREEN | 12APR2003 | -17 | 5 | | |
| | | DAY 1 | 29APR2003 | 1 | 4 | | |
| | | DAY 8 | 08MAY2003 | 10 | 4 | 0 | 3 |
| | | DAY 15 | 15MAY2003 | 17 | 4 | 0 | 4 |
| | | DAY 22 | 22MAY2003 | 24 | 4 | 0 | 5 |
| | | DAY 29 | 29MAY2003 | 31 | 4 | 0 | 3 |
| | | DAY 36 | 05JUN2003 | 38 | 4 | 0 | 5 |
| | | DAY 43 | 12JUN2003 | 45 | 4 | 0 | 3 |
| | | DAY 50 | 19JUN2003 | 52 | 4 | 0 | 3 |
| | | DAY 57 | 25JUN2003 | 58 | 3 | -1 | 2 |
| | E0003010 | SCREEN | 27JAN2003 | -7 | 5 | | |
| | | DAY 1 | 03FEB2003 | 1 | 5 | | |
| | | DAY 8 | 10FEB2003 | 8 | 2 | -3 | 2 |
| | | DAY 22 | 27FEB2003 | 25 | 3 | -2 | 5 |
| | | DAY 29 | 03MAR2003 | 29 | 2 | -3 | 1 |
| | | DAY 43 | 20MAR2003 | 46 | 3 | -2 | 5 |
| | | DAY 50 | 25MAR2003 | 51 | 1 | -4 | 1 |
| | | DAY 57 | 31MAR2003 | 57 | 1 | -4 | 1 |
| | E0003011 | SCREEN | 28JAN2003 | -7 | 5 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Quetiapine Fumarate 5077US/0049                                                Page 55 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0003011 | DAY 1 | 04FEB2003 | 1 | 4 | | |
| | | DAY 8 | 11FEB2003 | 8 | 3 | -1 | 3 |
| | | DAY 15 | 18FEB2003 | 15 | 3 | -1 | 3 |
| | E0003016 | SCREEN | 01MAY2003 | -21 | 5 | | |
| | | DAY 1 | 22MAY2003 | 1 | 6 | | |
| | | DAY 8 | 29MAY2003 | 8 | 5 | -1 | 3 |
| | | DAY 15 | 05JUN2003 | 15 | 4 | -2 | 2 |
| | | DAY 22 | 12JUN2003 | 22 | 4 | -2 | 2 |
| | E0003019 | SCREEN | 19JUN2003 | -8 | 4 | | |
| | | DAY 1 | 27JUN2003 | 1 | 4 | | |
| | | DAY 8 | 03JUL2003 | 7 | 3 | -1 | 3 |
| | | DAY 15 | 10JUL2003 | 14 | 3 | -1 | 3 |
| | | DAY 15 * | 15JUL2003 | 19 | 3 | -1 | 3 |
| | | DAY 29 | 29JUL2003 | 33 | 4 | 0 | 4 |
| | | DAY 43 | 07AUG2003 | 42 | 4 | 0 | 4 |
| | | DAY 50 | 14AUG2003 | 49 | 4 | 0 | 4 |
| | | DAY 57 | 21AUG2003 | 56 | 4 | 0 | 4 |
| | E0003020 | SCREEN | 24JUN2003 | -29 | 5 | | |
| | | DAY 1 | 23JUL2003 | 1 | 5 | | |
| | | DAY 8 | 29JUL2003 | 7 | 4 | -1 | 3 |
| | | DAY 15 | 06AUG2003 | 15 | 3 | -2 | 2 |
| | | DAY 22 | 13AUG2003 | 22 | 4 | -1 | 3 |
| | | DAY 29 | 20AUG2003 | 29 | 4 | -1 | 3 |
| | | DAY 36 | 27AUG2003 | 36 | 4 | -1 | 3 |
| | | DAY 43 | 03SEP2003 | 43 | 3 | -2 | 2 |
| | | DAY 50 | 10SEP2003 | 50 | 3 | -2 | 2 |
| | | DAY 57 | 17SEP2003 | 57 | 3 | -2 | 2 |
| | E0004001 | SCREEN | 23SEP2002 | -7 | 5 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

387

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0004001 | DAY 1 | 30SEP2002 | 1 | 5 | | |
| | | DAY 8 | 07OCT2002 | 8 | 4 | -1 | 3 |
| | | DAY 22 | 21OCT2002 | 22 | 3 | -2 | 2 |
| | | DAY 29 | 28OCT2002 | 29 | 2 | -3 | 1 |
| | | DAY 36 | 05NOV2002 | 37 | 3 | -2 | 2 |
| | E0004009 | SCREEN | 17DEC2002 | -9 | 4 | | |
| | | DAY 1 | 26DEC2002 | 1 | 4 | | |
| | | DAY 8 | 02JAN2003 | 8 | 3 | -1 | 3 |
| | | DAY 15 | 08JAN2003 | 14 | 2 | -2 | 2 |
| | | DAY 22 | 15JAN2003 | 21 | 1 | -3 | 1 |
| | | DAY 29 | 22JAN2003 | 28 | 1 | -3 | 1 |
| | | DAY 36 | 29JAN2003 | 35 | 1 | -3 | 1 |
| | | DAY 43 | 05FEB2003 | 42 | 1 | -3 | 1 |
| | | DAY 50 | 12FEB2003 | 49 | 1 | -3 | 1 |
| | | DAY 57 | 19FEB2003 | 56 | 1 | -3 | 1 |
| | E0004012 | SCREEN | 07JAN2003 | -7 | 5 | | |
| | | DAY 1 | 14JAN2003 | 1 | 5 | | |
| | | DAY 8 | 21JAN2003 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 28JAN2003 | 15 | 2 | -3 | 2 |
| | | DAY 22 | 04FEB2003 | 22 | 2 | -3 | 1 |
| | | DAY 29 | 11FEB2003 | 29 | 2 | -3 | 1 |
| | | DAY 36 | 18FEB2003 | 36 | 2 | -3 | 1 |
| | | DAY 43 | 25FEB2003 | 43 | 2 | -3 | 1 |
| | | DAY 50 | 04MAR2003 | 50 | 2 | -3 | 1 |
| | | DAY 57 | 11MAR2003 | 57 | 2 | -3 | 1 |
| | E0004015 | SCREEN | 06FEB2003 | -14 | 4 | | |
| | | DAY 1 | 20FEB2003 | 1 | 4 | | |
| | | DAY 8 | 25FEB2003 | 6 | 4 | 0 | 4 |
| | | DAY 15 | 04MAR2003 | 13 | 3 | -1 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

388

Quetiapine Fumarate 5077US/0049                                             Page 57 of 153

Listing 12.2.6.3   Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0004015 | DAY 22 | 11MAR2003 | 20 | 1 | -3 | 1 |
| | | DAY 29 | 18MAR2003 | 27 | 1 | -3 | 1 |
| | | DAY 36 | 25MAR2003 | 34 | 1 | -3 | 1 |
| | | DAY 43 | 01APR2003 | 41 | 1 | -3 | 1 |
| | | DAY 50 | 08APR2003 | 48 | 1 | -3 | 1 |
| | | DAY 57 | 15APR2003 | 55 | 1 | -3 | 1 |
| | E0005003 | SCREEN | 23SEP2002 | -9 | 5 | | |
| | | DAY 1 | 02OCT2002 | 1 | 5 | | |
| | | DAY 8 | 09OCT2002 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 16OCT2002 | 15 | 3 | -2 | 2 |
| | | DAY 22 | 23OCT2002 | 22 | 4 | -1 | 3 |
| | | DAY 29 | 30OCT2002 | 29 | 3 | -2 | 2 |
| | | DAY 36 | 06NOV2002 | 36 | 2 | -3 | 2 |
| | | DAY 43 | 14NOV2002 | 44 | 2 | -3 | 1 |
| | | DAY 50 | 21NOV2002 | 51 | 2 | -3 | 2 |
| | | DAY 57 | 26NOV2002 | 56 | 2 | -3 | 2 |
| | E0005005 | SCREEN | 24SEP2002 | -6 | 5 | | |
| | | DAY 1 | 30SEP2002 | 1 | 5 | | |
| | E0005007 | SCREEN | 02OCT2002 | -7 | 6 | | |
| | | DAY 1 | 09OCT2002 | 1 | 6 | | |
| | | DAY 8 | 16OCT2002 | 8 | 5 | -1 | 3 |
| | | DAY 15 | 23OCT2002 | 15 | 6 | 0 | 4 |
| | | DAY 22 | 30OCT2002 | 22 | 4 | -2 | 2 |
| | | DAY 29 | 06NOV2002 | 29 | 4 | -2 | 2 |
| | | DAY 36 | 14NOV2002 | 37 | 3 | -3 | 2 |
| | | DAY 43 | 20NOV2002 | 43 | 5 | -1 | 3 |
| | | DAY 50 | 26NOV2002 | 49 | 4 | -2 | 3 |
| | | DAY 57 | 04DEC2002 | 57 | 3 | -3 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

389

Quetiapine Fumarate 5077US/0049                                        Page 58 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005008 | SCREEN | 08OCT2002 | -7 | 5 | | |
| | | DAY 1 | 15OCT2002 | 1 | 5 | | |
| | | DAY 8 | 22OCT2002 | 8 | 3 | -2 | 3 |
| | | DAY 15 | 29OCT2002 | 15 | 5 | 0 | 4 |
| | | DAY 22 | 06NOV2002 | 23 | 5 | 0 | 4 |
| | | DAY 29 | 13NOV2002 | 30 | 2 | -3 | 1 |
| | | DAY 36 | 18NOV2002 | 35 | 2 | -3 | 1 |
| | | DAY 43 | 25NOV2002 | 42 | 2 | -3 | 1 |
| | | DAY 50 | 02DEC2002 | 49 | 2 | -3 | 1 |
| | | DAY 57 | 11DEC2002 | 58 | 2 | -3 | 1 |
| | E0005009 | SCREEN | 09OCT2002 | -20 | 5 | | |
| | | DAY 1 | 29OCT2002 | 1 | 4 | | |
| | E0005010 | SCREEN | 14OCT2002 | -7 | 5 | | |
| | | DAY 1 | 21OCT2002 | 1 | 5 | | |
| | | DAY 8 | 28OCT2002 | 8 | 5 | 0 | 2 |
| | | DAY 15 | 04NOV2002 | 15 | 3 | -2 | 3 |
| | | DAY 22 | 13NOV2002 | 24 | 3 | -2 | 2 |
| | | DAY 29 | 19NOV2002 | 30 | 2 | -3 | 1 |
| | | DAY 36 | 26NOV2002 | 37 | 1 | -4 | 1 |
| | | DAY 43 | 03DEC2002 | 44 | 2 | -3 | 1 |
| | | DAY 50 | 09DEC2002 | 50 | 2 | -3 | 1 |
| | | DAY 57 | 17DEC2002 | 58 | 1 | -4 | 1 |
| | E0005012 | SCREEN | 24OCT2002 | -21 | 5 | | |
| | | DAY 1 | 14NOV2002 | 1 | 5 | | |
| | | DAY 8 | 20NOV2002 | 7 | 5 | 0 | 4 |
| | | DAY 15 | 26NOV2002 | 13 | 4 | -1 | 3 |
| | | DAY 22 | 06DEC2002 | 23 | 2 | -3 | 2 |
| | | DAY 29 | 10DEC2002 | 27 | 2 | -3 | 2 |
| | | DAY 36 | 18DEC2002 | 35 | 3 | -2 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005012 | DAY 36 | * | 23DEC2002 | 40 | 3 | -2 | 3 |
| | | DAY 50 | | 02JAN2003 | 50 | 3 | -2 | 2 |
| | | DAY 57 | | 07JAN2003 | 55 | 3 | -2 | 2 |
| | E0005014 | SCREEN | | 05NOV2002 | -8 | 4 | | |
| | | DAY 1 | | 13NOV2002 | 1 | 5 | | |
| | | DAY 8 | | 20NOV2002 | 8 | 5 | 0 | 3 |
| | | DAY 15 | | 27NOV2002 | 15 | 3 | -2 | 3 |
| | | DAY 22 | | 03DEC2002 | 21 | 3 | -2 | 2 |
| | | DAY 29 | | 11DEC2002 | 29 | 3 | -2 | 2 |
| | | DAY 36 | | 17DEC2002 | 35 | 3 | -2 | 2 |
| | | DAY 43 | | 23DEC2002 | 41 | 3 | -2 | 2 |
| | | DAY 50 | | 30DEC2002 | 48 | 3 | -2 | 3 |
| | | DAY 57 | | 06JAN2003 | 55 | 3 | -2 | 2 |
| | E0005022 | SCREEN | | 23JAN2003 | -6 | 5 | | |
| | | DAY 1 | | 29JAN2003 | 1 | 5 | | |
| | | DAY 8 | | 04FEB2003 | 7 | 5 | 0 | 4 |
| | | DAY 15 | | 11FEB2003 | 14 | 5 | 0 | 4 |
| | | DAY 22 | | 21FEB2003 | 24 | 4 | -1 | 3 |
| | | DAY 29 | | 26FEB2003 | 29 | 2 | -3 | 2 |
| | | DAY 36 | | 06MAR2003 | 37 | 2 | -3 | 1 |
| | E0005025 | SCREEN | | 20FEB2003 | -7 | 5 | | |
| | | DAY 1 | | 27FEB2003 | 1 | 5 | | |
| | | DAY 8 | | 06MAR2003 | 8 | 3 | -2 | 2 |
| | | DAY 15 | | 14MAR2003 | 16 | 2 | -3 | 1 |
| | | DAY 22 | | 20MAR2003 | 22 | 1 | -4 | 1 |
| | | DAY 29 | | 27MAR2003 | 29 | 3 | -2 | 3 |
| | | DAY 36 | | 03APR2003 | 36 | 2 | -3 | 2 |
| | E0006019 | SCREEN | | 26MAR2003 | -12 | 5 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0006019 | DAY 1 | 07APR2003 | 1 | 5 | | |
| | | DAY 8 | 14APR2003 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 21APR2003 | 15 | 5 | 0 | 3 |
| | | DAY 22 | 28APR2003 | 22 | 4 | -1 | 3 |
| | | DAY 29 | 05MAY2003 | 29 | 4 | -1 | 4 |
| | | DAY 36 | 12MAY2003 | 36 | 4 | -1 | 4 |
| | | DAY 43 | 19MAY2003 | 43 | 4 | -1 | 4 |
| | | DAY 50 | 27MAY2003 | 51 | 4 | -1 | 3 |
| | E0007005 | SCREEN | 27JAN2003 | -4 | 5 | | |
| | | DAY 1 | 31JAN2003 | 1 | 5 | | |
| | | DAY 8 | 07FEB2003 | 8 | 5 | 0 | 3 |
| | | DAY 15 | 14FEB2003 | 15 | 4 | -1 | 3 |
| | | DAY 22 | 22FEB2003 | 23 | 4 | -1 | 3 |
| | | DAY 29 | 03MAR2003 | 32 | 3 | -2 | 2 |
| | | DAY 36 | 10MAR2003 | 39 | 4 | -1 | 3 |
| | | DAY 43 | 14MAR2003 | 43 | 3 | -2 | 2 |
| | | DAY 50 | 21MAR2003 | 50 | 5 | 0 | 4 |
| | | DAY 57 | 28MAR2003 | 57 | 4 | -1 | 4 |
| | E0007015 | SCREEN | 09JUL2003 | -7 | 4 | | |
| | | DAY 1 | 16JUL2003 | 1 | 4 | | |
| | | DAY 8 | 23JUL2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 01AUG2003 | 17 | 4 | 0 | 3 |
| | | DAY 22 | 06AUG2003 | 22 | 4 | 0 | 4 |
| | | DAY 29 | 13AUG2003 | 29 | 2 | -2 | 1 |
| | | DAY 36 | 20AUG2003 | 36 | 4 | 0 | 3 |
| | | DAY 43 | 27AUG2003 | 43 | 4 | 0 | 4 |
| | | DAY 50 | 03SEP2003 | 50 | 4 | 0 | 3 |
| | | DAY 57 | 10SEP2003 | 57 | 4 | 0 | 4 |
| | E0009001 | SCREEN | 29OCT2002 | -14 | 4 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

392

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0009001 | DAY 1 | 12NOV2002 | 1 | 4 | | |
| | | DAY 8 | 21NOV2002 | 10 | 4 | 0 | 4 |
| | | DAY 15 | 26NOV2002 | 15 | 4 | 0 | 4 |
| | | DAY 22 | 04DEC2002 | 23 | 4 | 0 | 3 |
| | | DAY 29 | 10DEC2002 | 29 | 4 | 0 | 3 |
| | | DAY 36 | 17DEC2002 | 36 | 4 | 0 | 3 |
| | | DAY 43 | 23DEC2002 | 42 | 4 | 0 | 3 |
| | | DAY 50 | 30DEC2002 | 49 | 4 | 0 | 3 |
| | E0010002 | SCREEN | 14NOV2002 | -11 | 5 | | |
| | | DAY 1 | 25NOV2002 | 1 | 5 | | |
| | | DAY 8 | 02DEC2002 | 8 | 5 | 0 | 4 |
| | E0010009 | SCREEN | 18DEC2002 | -8 | 4 | | |
| | | DAY 1 | 26DEC2002 | 1 | 4 | | |
| | | DAY 8 | 02JAN2003 | 8 | 3 | -1 | 2 |
| | | DAY 15 | 09JAN2003 | 15 | 3 | -1 | 1 |
| | | DAY 29 | 22JAN2003 | 28 | 3 | -1 | 1 |
| | | DAY 36 | 30JAN2003 | 36 | 3 | -1 | 1 |
| | | DAY 43 | 05FEB2003 | 42 | 3 | -1 | 1 |
| | | DAY 50 | 13FEB2003 | 50 | 3 | -1 | 1 |
| | | DAY 57 | 19FEB2003 | 56 | 3 | -1 | 2 |
| | E0010010 | SCREEN | 20DEC2002 | -10 | 6 | | |
| | | DAY 1 | 30DEC2002 | 1 | 5 | | |
| | | DAY 8 | 06JAN2003 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 13JAN2003 | 15 | 5 | 0 | 4 |
| | E0010014 | SCREEN | 14JAN2003 | -14 | 5 | | |
| | | DAY 1 | 28JAN2003 | 1 | 5 | | |
| | | DAY 8 | 04FEB2003 | 8 | 3 | -2 | 2 |
| | | DAY 15 | 11FEB2003 | 15 | 2 | -3 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0010014 | DAY 22 | 18FEB2003 | 22 | 1 | -4 | 1 |
| | | DAY 29 | 25FEB2003 | 29 | 1 | -4 | 1 |
| | | DAY 36 | 04MAR2003 | 36 | 1 | -4 | 1 |
| | | DAY 43 | 11MAR2003 | 43 | 1 | -4 | 1 |
| | | DAY 50 | 18MAR2003 | 50 | 2 | -3 | 1 |
| | | DAY 57 | 25MAR2003 | 57 | 1 | -4 | 1 |
| | E0010017 | SCREEN | 05FEB2003 | -20 | 5 | | |
| | | DAY 1 | 25FEB2003 | 1 | 5 | | |
| | | DAY 8 | 03MAR2003 | 7 | 5 | 0 | 4 |
| | | DAY 15 | 10MAR2003 | 14 | 5 | -1 | 2 |
| | | DAY 22 | 18MAR2003 | 22 | 3 | -2 | 2 |
| | | DAY 29 | 25MAR2003 | 29 | 2 | -3 | 1 |
| | | DAY 36 | 01APR2003 | 36 | 2 | -3 | 1 |
| | | DAY 43 | 08APR2003 | 43 | 2 | -3 | 1 |
| | | DAY 50 | 15APR2003 | 50 | 2 | -3 | 1 |
| | | DAY 57 | 22APR2003 | 57 | 1 | -4 | 1 |
| | E0010023 | SCREEN | 10APR2003 | -7 | 5 | | |
| | | DAY 1 | 17APR2003 | 1 | 5 | | |
| | | DAY 8 | 24APR2003 | 8 | 4 | -1 | 2 |
| | | DAY 15 | 01MAY2003 | 15 | 4 | -1 | 3 |
| | E0010027 | SCREEN | 05JUN2003 | -11 | 4 | | |
| | | DAY 1 | 16JUN2003 | 1 | 5 | | |
| | | DAY 8 | 23JUN2003 | 8 | 4 | -1 | 2 |
| | | DAY 15 | 01JUL2003 | 16 | 5 | 0 | 3 |
| | E0010029 | SCREEN | 10JUN2003 | -9 | 5 | | |
| | | DAY 1 | 19JUN2003 | 1 | 5 | | |
| | | DAY 8 | 25JUN2003 | 7 | 4 | -1 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0011022 | SCREEN | 02JUN2003 | -7 | 4 | | |
| | | DAY 1 | 09JUN2003 | 1 | 4 | | |
| | | DAY 8 | 16JUN2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 24JUN2003 | 16 | 4 | 0 | 3 |
| | | DAY 22 | 01JUL2003 | 23 | 4 | 0 | 4 |
| | | DAY 29 | 08JUL2003 | 30 | 4 | 0 | 3 |
| | | DAY 36 | 15JUL2003 | 37 | 4 | 0 | 5 |
| | | DAY 43 | 24JUL2003 | 46 | 4 | 0 | 4 |
| | | DAY 50 | 31JUL2003 | 53 | 5 | 1 | 6 |
| | | DAY 57 | 05AUG2003 | 58 | 4 | 0 | 4 |
| | E0013006 | SCREEN | 05MAR2003 | -8 | 4 | | |
| | | DAY 1 | 13MAR2003 | 1 | 4 | | |
| | | DAY 8 | 24MAR2003 | 12 | 3 | -1 | 4 |
| | E0013012 | SCREEN | 29APR2003 | -8 | 4 | | |
| | | DAY 1 | 07MAY2003 | 1 | 4 | | |
| | | DAY 8 | 16MAY2003 | 10 | 3 | -1 | 3 |
| | | DAY 15 | 22MAY2003 | 16 | 2 | -2 | 2 |
| | | DAY 22 | 30MAY2003 | 24 | 2 | -2 | 2 |
| | | DAY 29 | 05JUN2003 | 30 | 2 | -2 | 2 |
| | | DAY 36 | 12JUN2003 | 37 | 2 | -2 | 1 |
| | | DAY 43 | 19JUN2003 | 44 | 2 | -2 | 2 |
| | | DAY 50 | 25JUN2003 | 50 | 2 | -2 | 1 |
| | | DAY 57 | 02JUL2003 | 57 | 1 | -3 | 1 |
| | E0013014 | SCREEN | 08MAY2003 | -26 | 4 | | |
| | | DAY 1 | 03JUN2003 | 1 | 4 | | |
| | | DAY 8 | 10JUN2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 19JUN2003 | 17 | 4 | 0 | 4 |
| | | DAY 29 | 30JUN2003 | 28 | 4 | 0 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

395

Quetiapine Fumarate 5077US/0049                                                    Page 64 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0014005 | SCREEN | 04MAR2003 | -7 | 6 | | |
| | | DAY 1 | 11MAR2003 | 1 | 6 | | |
| | | DAY 8 | 18MAR2003 | 8 | 4 | -2 | 3 |
| | | DAY 15 | 25MAR2003 | 15 | 3 | -3 | 2 |
| | | DAY 22 | 01APR2003 | 22 | 2 | -4 | 1 |
| | | DAY 29 | 08APR2003 | 29 | 2 | -4 | 1 |
| | | DAY 36 | 16APR2003 | 37 | 2 | -4 | 1 |
| | | DAY 43 | 23APR2003 | 44 | 3 | -3 | 1 |
| | | DAY 50 | 29APR2003 | 50 | 2 | -4 | 1 |
| | | DAY 57 | 06MAY2003 | 57 | 2 | -4 | 1 |
| | E0014007 | SCREEN | 25MAR2003 | -7 | 5 | | |
| | | DAY 1 | 01APR2003 | 1 | 5 | | |
| | | DAY 8 | 08APR2003 | 8 | 4 | -1 | 3 |
| | | DAY 15 | 15APR2003 | 15 | 5 | 0 | 4 |
| | | DAY 22 | 22APR2003 | 22 | 5 | 0 | 4 |
| | E0014011 | SCREEN | 06MAY2003 | -7 | 4 | | |
| | | DAY 1 | 13MAY2003 | 1 | 4 | | |
| | | DAY 8 | 20MAY2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 27MAY2003 | 15 | 3 | -1 | 1 |
| | | DAY 22 | 04JUN2003 | 23 | 3 | -1 | 1 |
| | | DAY 29 | 10JUN2003 | 29 | 3 | -1 | 1 |
| | | DAY 36 | 17JUN2003 | 36 | 2 | -2 | 1 |
| | | DAY 43 | 26JUN2003 | 45 | 3 | -1 | 2 |
| | | DAY 50 | 02JUL2003 | 51 | 1 | -3 | 1 |
| | | DAY 57 | 08JUL2003 | 57 | 1 | -3 | 1 |
| | E0014012 | SCREEN | 19MAY2003 | -8 | 6 | | |
| | | DAY 1 | 27MAY2003 | 1 | 6 | | |
| | | DAY 8 | 03JUN2003 | 8 | 6 | 0 | 4 |
| | | DAY 15 | 10JUN2003 | 15 | 6 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 65 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0014012 | DAY 22 | 17JUN2003 | 22 | 5 | -1 | 3 |
| | | DAY 29 | 24JUN2003 | 29 | 5 | -1 | 3 |
| | E0015001 | SCREEN | 08NOV2002 | -21 | 6 | | |
| | | DAY 1 | 29NOV2002 | 1 | 6 | | |
| | | DAY 8 | 06DEC2002 | 8 | 5 | -1 | 3 |
| | | DAY 15 | 13DEC2002 | 15 | 5 | -1 | 3 |
| | | DAY 22 | 19DEC2002 | 21 | 5 | -1 | 3 |
| | | DAY 29 | 27DEC2002 | 29 | 4 | -2 | 2 |
| | | DAY 36 | 03JAN2003 | 36 | 3 | -3 | 2 |
| | | DAY 43 | 09JAN2003 | 42 | 3 | -3 | 2 |
| | | DAY 50 | 20JAN2003 | 53 | 2 | -4 | 1 |
| | E0015008 | SCREEN | 13DEC2002 | -6 | 6 | | |
| | | DAY 1 | 19DEC2002 | 1 | 6 | | |
| | | DAY 8 | 27DEC2002 | 9 | 5 | -1 | 3 |
| | | DAY 15 | 03JAN2003 | 16 | 4 | -2 | 2 |
| | | DAY 22 | 10JAN2003 | 23 | 3 | -3 | 2 |
| | | DAY 29 | 16JAN2003 | 29 | 3 | -3 | 1 |
| | | DAY 36 | 23JAN2003 | 36 | 3 | -3 | 1 |
| | E0016003 | SCREEN | 10JAN2003 | -14 | 3 | | |
| | | DAY 1 | 24JAN2003 | 1 | 4 | | |
| | | DAY 8 | 31JAN2003 | 8 | 5 | 1 | 4 |
| | | DAY 15 | 07FEB2003 | 15 | 5 | 1 | 5 |
| | | DAY 22 | 14FEB2003 | 22 | 3 | -1 | 3 |
| | | DAY 29 | 21FEB2003 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 27FEB2003 | 35 | 3 | -1 | 3 |
| | | DAY 43 | 07MAR2003 | 43 | 4 | 0 | 4 |
| | E0016005 | SCREEN | 20FEB2003 | -5 | 5 | | |
| | | DAY 1 | 25FEB2003 | 1 | 5 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 66 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0016005 | DAY 8 | 04MAR2003 | 8 | 4 | -1 | 3 |
| | | DAY 15 | 11MAR2003 | 15 | 4 | -1 | 3 |
| | | DAY 22 | 18MAR2003 | 22 | 2 | -3 | 2 |
| | | DAY 29 | 25MAR2003 | 29 | 1 | -4 | 1 |
| | | DAY 36 | 01APR2003 | 36 | 1 | -4 | 1 |
| | | DAY 43 | 08APR2003 | 43 | 1 | -4 | 1 |
| | | DAY 50 | 17APR2003 | 52 | 1 | -4 | 1 |
| | | DAY 57 | 22APR2003 | 57 | 1 | -4 | 1 |
| | E0018007 | SCREEN | 16DEC2002 | -11 | 4 | | |
| | | DAY 1 | 27DEC2002 | 1 | 4 | | |
| | | DAY 8 | 31DEC2002 | 5 | 4 | 0 | 4 |
| | | DAY 15 | 10JAN2003 | 15 | 4 | 0 | 4 |
| | E0019005 | SCREEN | 30OCT2002 | -6 | 4 | | |
| | | DAY 1 | 05NOV2002 | 1 | 4 | | |
| | | DAY 8 | 12NOV2002 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 19NOV2002 | 15 | 3 | -1 | 2 |
| | | DAY 22 | 26NOV2002 | 22 | 3 | -1 | 2 |
| | | DAY 29 | 05DEC2002 | 31 | 2 | -2 | 2 |
| | | DAY 36 | 12DEC2002 | 38 | 1 | -3 | 1 |
| | | DAY 43 | 19DEC2002 | 45 | 2 | -2 | 2 |
| | | DAY 57 * | 30DEC2002 | 56 | 3 | -1 | 3 |
| | | DAY 57 | 02JAN2003 | 59 | 2 | -2 | 2 |
| | E0019015 | SCREEN | 19DEC2002 | -14 | 5 | | |
| | | DAY 1 | 02JAN2003 | 1 | 4 | | |
| | | DAY 8 | 09JAN2003 | 8 | 2 | -2 | 2 |
| | | DAY 15 | 16JAN2003 | 15 | 2 | -2 | 2 |
| | | DAY 22 | 23JAN2003 | 22 | 2 | -2 | 2 |
| | | DAY 29 | 30JAN2003 | 29 | 1 | -3 | 1 |
| | | DAY 36 | 06FEB2003 | 36 | 3 | -1 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0019015 | DAY 43 | 13FEB2003 | 43 | 1 | -3 | 1 |
| | | DAY 50 | 20FEB2003 | 50 | 1 | -3 | 1 |
| | | DAY 57 | 27FEB2003 | 57 | 1 | -3 | 1 |
| | E0020004 | SCREEN | 21NOV2002 | -18 | 4 | | |
| | | DAY 1 | 09DEC2002 | 1 | 4 | | |
| | | DAY 8 | 16DEC2002 | 8 | 3 | -1 | 3 |
| | | DAY 8 * | 20DEC2002 | 12 | 3 | -1 | 2 |
| | | DAY 22 | 31DEC2002 | 23 | 3 | -1 | 3 |
| | | DAY 29 | 07JAN2003 | 30 | 4 | 0 | 4 |
| | | DAY 36 | 14JAN2003 | 37 | 4 | 0 | 5 |
| | | DAY 43 | 22JAN2003 | 45 | 4 | 0 | 5 |
| | E0020010 | SCREEN | 28JAN2003 | -8 | 4 | | |
| | | DAY 1 | 05FEB2003 | 1 | 4 | | |
| | | DAY 8 | 12FEB2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 19FEB2003 | 15 | 2 | -2 | 1 |
| | | DAY 22 | 26FEB2003 | 22 | 2 | -2 | 1 |
| | | DAY 29 | 05MAR2003 | 29 | 4 | 0 | 4 |
| | | DAY 36 | 10MAR2003 | 34 | 2 | -2 | 1 |
| | | DAY 43 | 17MAR2003 | 41 | 2 | -2 | 1 |
| | | DAY 50 | 25MAR2003 | 49 | 1 | -3 | 1 |
| | | DAY 57 | 02APR2003 | 57 | 1 | -3 | 1 |
| | E0020014 | SCREEN | 11MAR2003 | -7 | 5 | | |
| | | DAY 1 | 18MAR2003 | 1 | 5 | | |
| | | DAY 8 | 25MAR2003 | 8 | 4 | -1 | 3 |
| | | DAY 15 | 01APR2003 | 15 | 3 | -2 | 2 |
| | | DAY 22 | 08APR2003 | 22 | 3 | -2 | 2 |
| | | DAY 29 | 15APR2003 | 29 | 3 | -2 | 2 |
| | | DAY 36 | 22APR2003 | 36 | 3 | -2 | 2 |
| | | DAY 43 | 29APR2003 | 43 | 3 | -2 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020014 | DAY 50 | 06MAY2003 | 50 | 2 | -3 | 2 |
| | | DAY 57 | 12MAY2003 | 56 | 2 | -3 | 1 |
| | E0020021 | SCREEN | 09MAY2003 | -10 | 4 | | |
| | | DAY 1 | 19MAY2003 | 1 | 4 | | |
| | | DAY 8 | 23MAY2003 | 5 | 3 | -1 | 3 |
| | | DAY 15 | 02JUN2003 | 15 | 3 | -1 | 3 |
| | | DAY 22 | 10JUN2003 | 23 | 3 | -1 | 3 |
| | | DAY 29 | 16JUN2003 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 23JUN2003 | 36 | 4 | 0 | 3 |
| | | DAY 43 | 30JUN2003 | 43 | 4 | 0 | 3 |
| | | DAY 50 | 07JUL2003 | 50 | 4 | 0 | 3 |
| | | DAY 57 | 14JUL2003 | 57 | 3 | -1 | 3 |
| | E0020023 | SCREEN | 09JUN2003 | -8 | 4 | | |
| | | DAY 1 | 16JUN2003 | -1 | 5 | | |
| | | DAY 8 | 24JUN2003 | 8 | 5 | 0 | 3 |
| | | DAY 15 | 30JUN2003 | 14 | 5 | 0 | 3 |
| | | DAY 22 | 07JUL2003 | 21 | 5 | 0 | 3 |
| | | DAY 29 | 14JUL2003 | 28 | 4 | -1 | 3 |
| | | DAY 36 | 21JUL2003 | 35 | 4 | -1 | 1 |
| | | DAY 43 | 28JUL2003 | 42 | 4 | -1 | 2 |
| | | DAY 50 | 04AUG2003 | 49 | 4 | -1 | 2 |
| | | DAY 57 | 11AUG2003 | 56 | 3 | -2 | 2 |
| | E0022007 | SCREEN | 01NOV2002 | -6 | 4 | | |
| | | DAY 1 | 07NOV2002 | 1 | 4 | | |
| | | DAY 8 | 14NOV2002 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 22NOV2002 | 16 | 3 | -1 | 3 |
| | | DAY 22 | 02DEC2002 | 26 | 3 | -1 | 3 |
| | | DAY 29 | 09DEC2002 | 33 | 3 | -1 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

400

Quetiapine Fumarate 5077US/0049                                           Page 69 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022010 | SCREEN | 14NOV2002 | -7 | 4 | | |
| | | DAY 1 | 21NOV2002 | 1 | 4 | | |
| | | DAY 8 | 29NOV2002 | 9 | 3 | -1 | 3 |
| | | DAY 15 | 06DEC2002 | 16 | 1 | -3 | 1 |
| | | DAY 22 | 12DEC2002 | 22 | 1 | -3 | 1 |
| | | DAY 36 | 26DEC2002 | 36 | 1 | -3 | 1 |
| | | DAY 43 | 02JAN2003 | 43 | 1 | -3 | 1 |
| | | DAY 50 | 09JAN2003 | 50 | 1 | -3 | 1 |
| | | DAY 57 | 16JAN2003 | 57 | 1 | -3 | 1 |
| | E0022012 | SCREEN | 21NOV2002 | -14 | 4 | | |
| | | DAY 1 | 05DEC2002 | 1 | 4 | | |
| | | DAY 8 | 12DEC2002 | 8 | 2 | -2 | 2 |
| | | DAY 15 | 19DEC2002 | 15 | 1 | -3 | 1 |
| | | DAY 15 * | 23DEC2002 | 19 | 1 | -3 | 1 |
| | | DAY 29 | 02JAN2003 | 29 | 1 | -3 | 1 |
| | | DAY 36 | 09JAN2003 | 36 | 1 | -3 | 1 |
| | | DAY 43 | 16JAN2003 | 43 | 1 | -3 | 1 |
| | | DAY 50 | 23JAN2003 | 50 | 1 | -3 | 1 |
| | | DAY 57 | 30JAN2003 | 57 | 1 | -3 | 1 |
| | E0022019 | SCREEN | 04DEC2002 | -7 | 4 | | |
| | | DAY 1 | 11DEC2002 | 1 | 4 | | |
| | | DAY 8 | 19DEC2002 | 9 | 3 | -1 | 2 |
| | | DAY 15 | 26DEC2002 | 16 | 2 | -2 | 2 |
| | | DAY 22 | 03JAN2003 | 24 | 1 | -3 | 1 |
| | | DAY 29 | 09JAN2003 | 30 | 1 | -3 | 1 |
| | | DAY 36 | 17JAN2003 | 38 | 1 | -3 | 1 |
| | | DAY 43 | 24JAN2003 | 45 | 1 | -3 | 1 |
| | | DAY 50 | 30JAN2003 | 51 | 1 | -3 | 1 |
| | | DAY 57 | 06FEB2003 | 58 | 1 | -3 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

401

Quetiapine Fumarate 5077US/0049                                              Page 70 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022025 | SCREEN | 08JAN2003 | -20 | 5 | | |
| | | DAY 1 | 28JAN2003 | 1 | 5 | | |
| | | DAY 8 | 04FEB2003 | 8 | 5 | 0 | 4 |
| | E0022033 | SCREEN | 11FEB2003 | -7 | 4 | | |
| | | DAY 1 | 18FEB2003 | 1 | 4 | | |
| | | DAY 8 | 25FEB2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 04MAR2003 | 15 | 3 | -1 | 2 |
| | | DAY 22 | 11MAR2003 | 22 | 1 | -3 | 1 |
| | | DAY 29 | 18MAR2003 | 29 | 1 | -3 | 1 |
| | | DAY 36 | 27MAR2003 | 38 | 1 | -3 | 1 |
| | | DAY 43 | 01APR2003 | 43 | 1 | -3 | 1 |
| | | DAY 50 | 08APR2003 | 50 | 1 | -3 | 1 |
| | | DAY 57 | 15APR2003 | 57 | 1 | -3 | 1 |
| | E0022034 | SCREEN | 11FEB2003 | -7 | 4 | | |
| | | DAY 1 | 18FEB2003 | 1 | 4 | | |
| | | DAY 8 | 25FEB2003 | 8 | 3 | -1 | 3 |
| | | DAY 15 | 04MAR2003 | 15 | 3 | -1 | 2 |
| | | DAY 22 | 11MAR2003 | 22 | 4 | 0 | 4 |
| | | DAY 29 | 18MAR2003 | 29 | 3 | -1 | 3 |
| | | DAY 36 | 25MAR2003 | 36 | 2 | -2 | 2 |
| | | DAY 43 | 01APR2003 | 43 | 2 | -2 | 1 |
| | | DAY 50 | 07APR2003 | 49 | 2 | -2 | 1 |
| | | DAY 57 | 15APR2003 | 57 | 2 | -2 | 1 |
| | E0022038 | SCREEN | 20FEB2003 | -8 | 4 | | |
| | | DAY 1 | 28FEB2003 | 1 | 4 | | |
| | | DAY 8 | 07MAR2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 14MAR2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 21MAR2003 | 22 | 4 | 0 | 3 |
| | | DAY 29 | 28MAR2003 | 29 | 3 | -1 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

402

Quetiapine Fumarate 5077US/0049                                              Page 71 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022038 | DAY 36 | 04APR2003 | 36 | 3 | -1 | 3 |
| | | DAY 43 | 11APR2003 | 43 | 3 | -1 | 3 |
| | E0022039 | SCREEN | 27FEB2003 | -7 | 4 | | |
| | | DAY 1 | 06MAR2003 | 1 | 4 | | |
| | | DAY 8 | 13MAR2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 20MAR2003 | 15 | 3 | -1 | 3 |
| | | DAY 22 | 27MAR2003 | 22 | 3 | -1 | 2 |
| | | DAY 29 | 04APR2003 | 30 | 1 | -3 | 1 |
| | | DAY 36 | 10APR2003 | 36 | 1 | -3 | 1 |
| | | DAY 43 | 18APR2003 | 44 | 1 | -3 | 1 |
| | | DAY 50 | 24APR2003 | 50 | 1 | -3 | 1 |
| | | DAY 57 | 01MAY2003 | 57 | 1 | -3 | 1 |
| | E0022046 | SCREEN | 13MAR2003 | -7 | 5 | | |
| | | DAY 1 | 20MAR2003 | 1 | 5 | | |
| | | DAY 8 | 27MAR2003 | 8 | 4 | -1 | 3 |
| | | DAY 15 | 04APR2003 | 16 | 3 | -2 | 2 |
| | | DAY 22 | 11APR2003 | 23 | 2 | -3 | 2 |
| | | DAY 29 | 18APR2003 | 30 | 3 | -2 | 3 |
| | | DAY 36 | 24APR2003 | 36 | 3 | -2 | 3 |
| | | DAY 43 | 02MAY2003 | 44 | 3 | -2 | 3 |
| | | DAY 50 | 12MAY2003 | 54 | 3 | -2 | 3 |
| | | DAY 57 | 16MAY2003 | 58 | 3 | -2 | 3 |
| | E0022048 | SCREEN | 25MAR2003 | -7 | 4 | | |
| | | DAY 1 | 01APR2003 | 1 | 4 | | |
| | | DAY 8 | 08APR2003 | 8 | 2 | -2 | 2 |
| | | DAY 15 | 15APR2003 | 15 | 2 | -2 | 2 |
| | | DAY 22 | 24APR2003 | 24 | 1 | -3 | 1 |
| | | DAY 29 | 02MAY2003 | 32 | 1 | -3 | 1 |
| | | DAY 36 | 06MAY2003 | 36 | 1 | -3 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022048 | DAY 43 | 13MAY2003 | 43 | 1 | -3 | 1 |
| | | DAY 50 | 23MAY2003 | 53 | 1 | -3 | 1 |
| | E0022051 | SCREEN | 31MAR2003 | -7 | 5 | | |
| | | DAY 1 | 07APR2003 | 1 | 5 | | |
| | | DAY 8 | 14APR2003 | 8 | 4 | -1 | 3 |
| | | DAY 15 | 21APR2003 | 15 | 3 | -2 | 3 |
| | | DAY 22 | 28APR2003 | 22 | 2 | -3 | 2 |
| | | DAY 29 | 05MAY2003 | 29 | 1 | -4 | 1 |
| | | DAY 36 | 12MAY2003 | 36 | 4 | -1 | 3 |
| | | DAY 43 | 19MAY2003 | 43 | 3 | -2 | 2 |
| | | DAY 50 | 28MAY2003 | 52 | 1 | -4 | 1 |
| | | DAY 57 | 02JUN2003 | 57 | 1 | -4 | 1 |
| | E0022053 | SCREEN | 04APR2003 | -7 | 4 | | |
| | | DAY 1 | 11APR2003 | 1 | 4 | | |
| | E0022058 | SCREEN | 11APR2003 | -10 | 4 | | |
| | | DAY 1 | 21APR2003 | 1 | 4 | | |
| | | DAY 8 | 28APR2003 | 8 | 3 | -1 | 2 |
| | | DAY 15 | 05MAY2003 | 15 | 2 | -2 | 1 |
| | | DAY 22 | 12MAY2003 | 22 | 1 | -3 | 1 |
| | | DAY 29 | 19MAY2003 | 29 | 1 | -3 | 1 |
| | | DAY 29 * | 22MAY2003 | 32 | 2 | -2 | 2 |
| | E0022061 | SCREEN | 24APR2003 | -6 | 4 | | |
| | | DAY 1 | 30APR2003 | 1 | 4 | | |
| | | DAY 8 | 07MAY2003 | 8 | 3 | -1 | 2 |
| | | DAY 15 | 14MAY2003 | 15 | 2 | -2 | 1 |
| | | DAY 22 | 22MAY2003 | 23 | 1 | -3 | 1 |
| | | DAY 29 | 28MAY2003 | 29 | 1 | -3 | 1 |
| | | DAY 36 | 04JUN2003 | 36 | 1 | -3 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

404

Quetiapine Fumarate 5077US/0049                                         Page 73 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022061 | DAY 50 | 18JUN2003 | 50 | 1 | -3 | 1 |
| | | DAY 57 | 26JUN2003 | 58 | 1 | -3 | 1 |
| | E0022062 | SCREEN | 25APR2003 | -10 | 4 | | |
| | | DAY 1 | 05MAY2003 | 1 | 4 | | |
| | | DAY 8 | 12MAY2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 19MAY2003 | 15 | 4 | 0 | 4 |
| | | DAY 15 * | 23MAY2003 | 19 | 4 | 0 | 4 |
| | E0022068 | SCREEN | 14MAY2003 | -9 | 4 | | |
| | | DAY 1 | 22MAY2003 | -1 | 4 | | |
| | | DAY 8 | 29MAY2003 | 7 | 4 | 0 | 4 |
| | | DAY 15 | 05JUN2003 | 14 | 4 | 0 | 4 |
| | E0022069 | SCREEN | 03JUN2003 | -7 | 5 | | |
| | | DAY 1 | 10JUN2003 | 1 | 5 | | |
| | | DAY 8 | 17JUN2003 | 8 | 3 | -2 | 3 |
| | | DAY 15 | 24JUN2003 | 15 | 3 | -2 | 3 |
| | | DAY 22 | 01JUL2003 | 22 | 2 | -3 | 1 |
| | | DAY 29 | 08JUL2003 | 29 | 2 | -3 | 1 |
| | | DAY 36 | 15JUL2003 | 36 | 1 | -4 | 1 |
| | | DAY 43 | 22JUL2003 | 43 | 1 | -4 | 1 |
| | | DAY 50 | 29JUL2003 | 50 | 1 | -4 | 1 |
| | | DAY 57 | 05AUG2003 | 57 | 1 | -4 | 1 |
| | E0022071 | SCREEN | 16JUN2003 | -14 | 5 | | |
| | | DAY 1 | 30JUN2003 | 1 | 5 | | |
| | | DAY 8 | 07JUL2003 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 14JUL2003 | 15 | 5 | 0 | 4 |
| | | DAY 22 | 21JUL2003 | 22 | 5 | 0 | 4 |
| | | DAY 29 | 28JUL2003 | 29 | 5 | 0 | 4 |
| | | DAY 36 | 04AUG2003 | 36 | 5 | 0 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED: 12JUL2005 17:39:44  iceadmn3

405