Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022071 | DAY 43 | 11AUG2003 | 43 | 5 | 0 | 4 |
| | | DAY 50 | 18AUG2003 | 50 | 4 | -1 | 3 |
| | | DAY 57 | 25AUG2003 | 57 | 5 | 0 | 4 |
| | E0023003 | SCREEN | 12DEC2002 | -5 | 5 | | |
| | | DAY 1 | 17DEC2002 | 1 | 5 | | |
| | | DAY 8 | 23DEC2002 | 7 | 5 | 0 | 5 |
| | | DAY 15 | 30DEC2002 | 14 | 5 | 0 | 3 |
| | | DAY 22 | 07JAN2003 | 22 | 5 | 0 | 5 |
| | | DAY 29 | 16JAN2003 | 31 | 4 | -1 | 3 |
| | | DAY 36 | 21JAN2003 | 36 | 3 | -2 | 3 |
| | | DAY 43 | 28JAN2003 | 43 | 3 | -2 | 3 |
| | | DAY 50 | 06FEB2003 | 52 | 3 | -2 | 3 |
| | | DAY 57 | 11FEB2003 | 57 | 3 | -2 | 3 |
| | E0023006 | SCREEN | 10DEC2002 | -7 | 5 | | |
| | | DAY 1 | 17DEC2002 | 1 | 5 | | |
| | | DAY 8 | 23DEC2002 | 7 | 6 | 1 | 6 |
| | | DAY 15 | 02JAN2003 | 17 | 4 | -1 | 2 |
| | | DAY 22 | 07JAN2003 | 22 | 3 | -2 | 2 |
| | | DAY 29 | 16JAN2003 | 31 | 2 | -3 | 2 |
| | | DAY 36 | 21JAN2003 | 36 | 2 | -3 | 5 |
| | | DAY 43 | 28JAN2003 | 43 | 2 | -3 | 5 |
| | | DAY 50 | 04FEB2003 | 50 | 2 | -3 | 3 |
| | | DAY 57 | 11FEB2003 | 57 | 2 | -3 | 3 |
| | E0023010 | SCREEN | 28JAN2003 | -7 | 5 | | |
| | | DAY 1 | 04FEB2003 | 1 | 6 | | |
| | | DAY 8 | 11FEB2003 | 8 | 5 | -1 | 2 |
| | | DAY 15 | 18FEB2003 | 15 | 5 | -1 | 3 |
| | | DAY 22 | 25FEB2003 | 22 | 5 | -1 | 4 |
| | | DAY 29 | 04MAR2003 | 29 | 5 | -1 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

406

Quetiapine Fumarate 5077US/0049                                      Page 75 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0023010 | DAY 36 | 11MAR2003 | 36 | 4 | -2 | 3 |
| | | DAY 43 | 18MAR2003 | 43 | 4 | -2 | 3 |
| | | DAY 50 | 25MAR2003 | 50 | 4 | -2 | 3 |
| | | DAY 57 | 31MAR2003 | 56 | 3 | -3 | 3 |
| | E0023025 | SCREEN | 01MAY2003 | -14 | 5 | | |
| | | DAY 1 | 15MAY2003 | 1 | 5 | | |
| | | DAY 8 | 22MAY2003 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 29MAY2003 | 15 | 5 | 0 | 4 |
| | | DAY 22 | 05JUN2003 | 22 | 4 | -1 | 4 |
| | | DAY 29 | 12JUN2003 | 29 | 4 | -1 | 2 |
| | | DAY 36 | 19JUN2003 | 36 | 4 | -1 | 2 |
| | | DAY 43 | 27JUN2003 | 44 | 4 | -1 | 2 |
| | | DAY 50 | 03JUL2003 | 50 | 4 | -1 | 2 |
| | | DAY 57 | 10JUL2003 | 57 | 4 | -1 | 2 |
| | E0023039 | SCREEN | 24JUN2003 | -7 | 5 | | |
| | | DAY 1 | 01JUL2003 | 1 | 5 | | |
| | | DAY 8 | 08JUL2003 | 8 | 5 | 0 | 2 |
| | | DAY 15 | 15JUL2003 | 15 | 4 | -1 | 2 |
| | | DAY 22 | 22JUL2003 | 22 | 3 | -2 | 2 |
| | | DAY 29 | 29JUL2003 | 29 | 3 | -2 | 2 |
| | | DAY 36 | 05AUG2003 | 36 | 3 | -2 | 2 |
| | | DAY 43 | 12AUG2003 | 43 | 3 | -2 | 1 |
| | | DAY 50 | 19AUG2003 | 50 | 3 | -2 | 1 |
| | | DAY 57 | 26AUG2003 | 57 | 3 | -2 | 1 |
| | E0026002 | SCREEN | 05NOV2002 | -7 | 5 | | |
| | | DAY 1 | 12NOV2002 | 1 | 5 | | |
| | | DAY 8 | 19NOV2002 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 26NOV2002 | 15 | 3 | -2 | 2 |
| | | DAY 22 | 03DEC2002 | 22 | 3 | -2 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

407

Quetiapine Fumarate 5077US/0049                                    Page 76 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0026002 | DAY 29 | 11DEC2002 | 30 | 3 | -2 | 2 |
| | | DAY 36 | 18DEC2002 | 37 | 3 | -2 | 2 |
| | | DAY 43 | 26DEC2002 | 45 | 2 | -3 | 1 |
| | | DAY 50 | 02JAN2003 | 52 | 5 | 0 | 4 |
| | | DAY 57 | 09JAN2003 | 59 | 3 | -2 | 2 |
| | E0026007 | SCREEN | 06JAN2003 | -10 | 4 | | |
| | | DAY 1 | 16JAN2003 | 1 | 5 | | |
| | | DAY 8 | 23JAN2003 | 8 | 3 | -2 | 3 |
| | | DAY 15 | 30JAN2003 | 15 | 3 | -2 | 2 |
| | | DAY 22 | 06FEB2003 | 22 | 2 | -3 | 1 |
| | | DAY 29 | 13FEB2003 | 29 | 2 | -3 | 1 |
| | | DAY 36 | 19FEB2003 | 35 | 2 | -3 | 1 |
| | | DAY 43 | 26FEB2003 | 42 | 1 | -4 | 1 |
| | | DAY 50 | 05MAR2003 | 49 | 1 | -4 | 1 |
| | | DAY 57 | 12MAR2003 | 56 | 1 | -4 | 1 |
| | E0026013 | SCREEN | 05FEB2003 | -8 | 5 | | |
| | | DAY 1 | 13FEB2003 | 1 | 5 | | |
| | | DAY 8 | 20FEB2003 | 8 | 5 | 0 | 3 |
| | | DAY 15 | 27FEB2003 | 15 | 5 | 0 | 3 |
| | | DAY 22 | 06MAR2003 | 22 | 5 | 0 | 4 |
| | | DAY 29 | 13MAR2003 | 29 | 4 | -1 | 3 |
| | | DAY 36 | 20MAR2003 | 36 | 5 | 0 | 4 |
| | | DAY 43 | 27MAR2003 | 43 | 3 | -2 | 2 |
| | | DAY 50 | 03APR2003 | 50 | 2 | -3 | 3 |
| | E0028007 | SCREEN | 01OCT2002 | -3 | 4 | | |
| | | DAY 1 | 04OCT2002 | 1 | 4 | | |
| | | DAY 8 | 11OCT2002 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 16OCT2002 | 13 | 4 | 0 | 3 |
| | | DAY 22 | 23OCT2002 | 20 | 3 | -1 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

408

Listing 12.2.6.3 Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028007 | DAY 29 | 31OCT2002 | 28 | 3 | -1 | 2 |
| | | DAY 36 | 07NOV2002 | 35 | 3 | -1 | 2 |
| | | DAY 43 | 14NOV2002 | 42 | 4 | 0 | 4 |
| | E0028023 | SCREEN | 14JAN2003 | -7 | 4 | | |
| | | DAY 1 | 21JAN2003 | 1 | 4 | | |
| | | DAY 8 | 30JAN2003 | 10 | 4 | 0 | 4 |
| | | DAY 15 | 04FEB2003 | 15 | 4 | 0 | 4 |
| | | DAY 22 | 11FEB2003 | 22 | 4 | 0 | 3 |
| | | DAY 29 | 17FEB2003 | 28 | 4 | 0 | 4 |
| | | DAY 36 | 27FEB2003 | 38 | 3 | -1 | 3 |
| | | DAY 43 | 04MAR2003 | 43 | 2 | -2 | 2 |
| | E0028025 | SCREEN | 08JAN2003 | -5 | 4 | | |
| | | DAY 1 | 13JAN2003 | 1 | 4 | | |
| | | DAY 8 | 17JAN2003 | 5 | 4 | 0 | 4 |
| | | DAY 15 | 27JAN2003 | 15 | 4 | 0 | 4 |
| | E0028033 | SCREEN | 18MAR2003 | -9 | 4 | | |
| | | DAY 1 | 27MAR2003 | 1 | 4 | | |
| | | DAY 8 | 03APR2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 10APR2003 | 15 | 4 | 0 | 4 |
| | | DAY 22 | 17APR2003 | 22 | 2 | -2 | 1 |
| | | DAY 29 | 24APR2003 | 29 | 3 | -1 | 1 |
| | | DAY 36 | 01MAY2003 | 36 | 3 | -1 | 2 |
| | | DAY 43 | 08MAY2003 | 43 | 3 | -1 | 3 |
| | | DAY 50 | 15MAY2003 | 50 | 2 | -2 | 2 |
| | | DAY 57 | 22MAY2003 | 57 | 3 | -1 | 2 |
| | E0028035 | SCREEN | 27MAR2003 | -7 | 4 | | |
| | | DAY 1 | 03APR2003 | 1 | 4 | | |
| | | DAY 8 | 10APR2003 | 8 | 4 | 0 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED: 12JUL2005 17:39:44 iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028035 | DAY 15 | 17APR2003 | 15 | 4 | 0 | 4 |
| | | DAY 22 | 24APR2003 | 22 | 4 | 0 | 4 |
| | | DAY 29 | 01MAY2003 | 29 | 4 | 0 | 3 |
| | | DAY 36 | 08MAY2003 | 36 | 3 | -1 | 3 |
| | | DAY 43 | 15MAY2003 | 43 | 3 | -1 | 3 |
| | | DAY 50 | 22MAY2003 | 50 | 3 | -1 | 3 |
| | | DAY 57 | 29MAY2003 | 57 | 3 | -1 | 3 |
| | E0028037 | SCREEN | 09JUN2003 | -4 | 4 | | |
| | | DAY 1 | 12JUN2003 | -1 | 4 | | |
| | | DAY 8 | 20JUN2003 | 8 | 3 | -1 | 2 |
| | | DAY 15 | 25JUN2003 | 13 | 3 | -1 | 2 |
| | | DAY 15 * | 01JUL2003 | 19 | 2 | -2 | 1 |
| | | DAY 22 | 08JUL2003 | 26 | 2 | -2 | 1 |
| | | DAY 36 | 16JUL2003 | 34 | 2 | -2 | 1 |
| | | DAY 43 | 23JUL2003 | 41 | 2 | -2 | 1 |
| | | DAY 50 | 30JUL2003 | 48 | 2 | -2 | 1 |
| | | DAY 57 | 08AUG2003 | 57 | 2 | -2 | 1 |
| | E0028039 | SCREEN | 02MAY2003 | -7 | 4 | | |
| | | DAY 1 | 08MAY2003 | -1 | 4 | | |
| | | DAY 8 | 16MAY2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 22MAY2003 | 14 | 4 | 0 | 4 |
| | | DAY 22 | 29MAY2003 | 21 | 4 | 0 | 2 |
| | | DAY 29 | 05JUN2003 | 28 | 4 | 0 | 2 |
| | E0028046 | SCREEN | 17JUN2003 | -8 | 4 | | |
| | | DAY 1 | 25JUN2003 | 1 | 4 | | |
| | E0028048 | SCREEN | 11JUL2003 | -6 | 4 | | |
| | | DAY 1 | 17JUL2003 | 1 | 4 | | |
| | | DAY 8 | 24JUL2003 | 8 | 4 | 0 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

410

Quetiapine Fumarate 5077US/0049                                              Page 79 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028048 | DAY 15 | 31JUL2003 | 15 | 4 | 0 | 4 |
| | | DAY 22 | 06AUG2003 | 21 | 4 | 0 | 3 |
| | | DAY 29 | 14AUG2003 | 29 | 4 | 0 | 3 |
| | | DAY 36 | 21AUG2003 | 36 | 4 | 0 | 4 |
| | | DAY 43 | 29AUG2003 | 44 | 3 | -1 | 3 |
| | | DAY 57 | 09SEP2003 | 55 | 4 | 0 | 4 |
| | E0029008 | SCREEN | 09DEC2002 | -7 | 4 | | |
| | | DAY 1 | 16DEC2002 | 1 | 4 | | |
| | | DAY 8 | 23DEC2002 | 8 | 4 | 0 | 4 |
| | E0029011 | SCREEN | 14JAN2003 | -8 | 4 | | |
| | | DAY 1 | 21JAN2003 | -1 | 4 | | |
| | | DAY 8 | 28JAN2003 | 7 | 4 | 0 | 3 |
| | | DAY 15 | 04FEB2003 | 14 | 4 | 0 | 3 |
| | | DAY 22 | 13FEB2003 | 23 | 4 | 0 | 3 |
| | E0029012 | SCREEN | 04FEB2003 | -7 | 5 | | |
| | | DAY 1 | 11FEB2003 | 1 | 6 | | |
| | | DAY 8 | 19FEB2003 | 9 | 5 | -1 | 3 |
| | | DAY 15 | 26FEB2003 | 16 | 5 | -1 | 3 |
| | | DAY 22 | 03MAR2003 | 21 | 5 | -1 | 3 |
| | | DAY 29 | 11MAR2003 | 29 | 6 | 0 | 4 |
| | | DAY 36 | 18MAR2003 | 36 | 6 | 0 | 5 |
| | E0029015 | SCREEN | 11FEB2003 | -13 | 5 | | |
| | | DAY 1 | 24FEB2003 | 1 | 5 | | |
| | | DAY 8 | 03MAR2003 | 8 | 4 | -1 | 3 |
| | | DAY 15 | 11MAR2003 | 16 | 5 | 0 | 4 |
| | E0029018 | SCREEN | 26FEB2003 | -8 | 4 | | |
| | | DAY 1 | 06MAR2003 | 1 | 4 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

411

Quetiapine Fumarate 5077US/0049                                            Page 80 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0030014 | SCREEN | 14FEB2003 | -7 | 5 | | |
| | | DAY 1 | 21FEB2003 | 1 | 5 | | |
| | | DAY 8 | 28FEB2003 | 8 | 3 | -2 | 3 |
| | | DAY 15 | 07MAR2003 | 15 | 3 | -2 | 3 |
| | | DAY 22 | 14MAR2003 | 22 | 3 | -2 | 3 |
| | | DAY 29 | 21MAR2003 | 29 | 3 | -2 | 2 |
| | | DAY 36 | 27MAR2003 | 35 | 2 | -3 | 2 |
| | | DAY 43 | 04APR2003 | 43 | 2 | -3 | 2 |
| | | DAY 50 | 11APR2003 | 50 | 2 | -3 | 1 |
| | | DAY 57 | 22APR2003 | 61 | 2 | -3 | 1 |
| | E0030020 | SCREEN | 13MAY2003 | -16 | 5 | | |
| | | DAY 1 | 29MAY2003 | 1 | 5 | | |
| | | DAY 8 | 05JUN2003 | 8 | 4 | -1 | 3 |
| | | DAY 15 | 12JUN2003 | 15 | 2 | -3 | 1 |
| | | DAY 22 | 17JUN2003 | 20 | 2 | -3 | 1 |
| | | DAY 29 | 24JUN2003 | 27 | 2 | -3 | 1 |
| | E0030024 | SCREEN | 17JUN2003 | -24 | 5 | | |
| | | DAY 1 | 11JUL2003 | 1 | 5 | | |
| | | DAY 8 | 18JUL2003 | 8 | 4 | -1 | 3 |
| | E0030025 | SCREEN | 24JUN2003 | -17 | 5 | | |
| | | DAY 1 | 11JUL2003 | 1 | 5 | | |
| | | DAY 8 | 18JUL2003 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 25JUL2003 | 15 | 3 | -2 | 2 |
| | | DAY 22 | 31JUL2003 | 21 | 3 | -2 | 2 |
| | | DAY 29 | 11AUG2003 | 32 | 3 | -2 | 2 |
| | | DAY 36 | 19AUG2003 | 40 | 5 | 0 | 3 |
| | E0031027 | SCREEN | 27MAY2003 | -7 | 4 | | |
| | | DAY 1 | 03JUN2003 | 1 | 4 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

412

Quetiapine Fumarate 5077US/0049                                             Page 81 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0031027 | DAY 8 | 11JUN2003 | 9 | 4 | 0 | 3 |
| | | DAY 15 | 17JUN2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 24JUN2003 | 22 | 3 | -1 | 3 |
| | | DAY 29 | 01JUL2003 | 29 | 3 | -1 | 3 |
| | | DAY 36 | 09JUL2003 | 37 | 3 | -1 | 2 |
| | | DAY 43 | 15JUL2003 | 43 | 2 | -2 | 1 |
| | | DAY 50 | 22JUL2003 | 50 | 2 | -2 | 1 |
| | | DAY 57 | 29JUL2003 | 57 | 1 | -3 | 1 |
| | E0031030 | SCREEN | 17JUN2003 | -7 | 4 | | |
| | | DAY 1 | 24JUN2003 | 1 | 4 | | |
| | | DAY 8 | 01JUL2003 | 8 | 3 | -1 | 2 |
| | | DAY 15 | 08JUL2003 | 15 | 3 | -1 | 2 |
| | | DAY 22 | 16JUL2003 | 23 | 3 | -1 | 2 |
| | | DAY 29 | 23JUL2003 | 30 | 2 | -2 | 1 |
| | | DAY 36 | 31JUL2003 | 38 | 2 | -2 | 1 |
| | | DAY 43 | 08AUG2003 | 46 | 2 | -2 | 1 |
| | | DAY 50 | 14AUG2003 | 52 | 3 | -1 | 3 |
| | | DAY 57 | 21AUG2003 | 59 | 4 | 0 | 4 |
| | E0033012 | SCREEN | 05FEB2003 | -5 | 5 | | |
| | | DAY 1 | 10FEB2003 | 1 | 5 | | |
| | E0034001 | SCREEN | 13MAR2003 | -7 | 5 | | |
| | | DAY 1 | 20MAR2003 | 1 | 5 | | |
| | | DAY 8 | 27MAR2003 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 03APR2003 | 15 | 3 | -2 | 2 |
| | | DAY 22 | 10APR2003 | 22 | 3 | -2 | 2 |
| | | DAY 29 | 17APR2003 | 29 | 3 | -2 | 2 |
| | | DAY 36 | 24APR2003 | 36 | 3 | -2 | 2 |
| | | DAY 43 | 01MAY2003 | 43 | 3 | -2 | 2 |
| | | DAY 50 | 08MAY2003 | 50 | 3 | -2 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

413

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0034001 | DAY 57 | 15MAY2003 | 57 | 2 | -3 | 1 |
| | E0034004 | SCREEN | 11APR2003 | -10 | 5 | | |
| | | DAY 1 | 21APR2003 | 1 | 5 | | |
| | | DAY 8 | 30APR2003 | 10 | 4 | -1 | 3 |
| | | DAY 15 | 05MAY2003 | 15 | 3 | -2 | 2 |
| | | DAY 22 | 13MAY2003 | 23 | 2 | -3 | 1 |
| | | DAY 29 | 19MAY2003 | 29 | 1 | -4 | 1 |
| | | DAY 29 * | 23MAY2003 | 33 | 1 | -4 | 1 |
| | | DAY 43 | 02JUN2003 | 43 | 1 | -4 | 1 |
| | | DAY 50 | 09JUN2003 | 50 | 1 | -4 | 1 |
| | | DAY 57 | 16JUN2003 | 57 | 1 | -4 | 1 |
| | E0035001 | SCREEN | 12NOV2002 | -8 | 3 | | |
| | | DAY 1 | 20NOV2002 | 1 | 4 | | |
| | | DAY 8 | 27NOV2002 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 03DEC2002 | 14 | 3 | -1 | 3 |
| | | DAY 22 | 12DEC2002 | 23 | 3 | -1 | 2 |
| | | DAY 29 | 18DEC2002 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 23DEC2002 | 34 | 3 | -1 | 2 |
| | | DAY 43 | 30DEC2002 | 41 | 3 | -1 | 2 |
| | | DAY 50 | 07JAN2003 | 49 | 2 | -2 | 1 |
| | | DAY 57 | 14JAN2003 | 56 | 2 | -2 | 1 |
| | E0035006 | SCREEN | 03DEC2002 | -9 | 3 | | |
| | | DAY 1 | 12DEC2002 | 1 | 4 | | |
| | | DAY 8 | 19DEC2002 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 26DEC2002 | 15 | 4 | 0 | 4 |
| | | DAY 22 | 02JAN2003 | 22 | 4 | 0 | 4 |
| | | DAY 29 | 09JAN2003 | 29 | 4 | 0 | 3 |
| | | DAY 36 | 16JAN2003 | 36 | 4 | 0 | 5 |
| | | DAY 43 | 24JAN2003 | 44 | 4 | 0 | 4 |

```
          SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
                       * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
    SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
                 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
      IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
                          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

                   SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
                          GENERATED:  12JUL2005 17:39:44  iceadmn3
```

414

Quetiapine Fumarate 5077US/0049                                      Page 83 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0035006 | DAY 50 | 30JAN2003 | 50 | 4 | 0 | 4 |
| | | DAY 57 | 06FEB2003 | 57 | 4 | 0 | 4 |
| | E0035021 | SCREEN | 18APR2003 | -7 | 4 | | |
| | | DAY 1 | 25APR2003 | 1 | 4 | | |
| | | DAY 8 | 01MAY2003 | 7 | 3 | -1 | 2 |
| | | DAY 15 | 09MAY2003 | 15 | 3 | -1 | 2 |
| | | DAY 22 | 15MAY2003 | 21 | 3 | -1 | 2 |
| | | DAY 29 | 23MAY2003 | 29 | 2 | -2 | 1 |
| | | DAY 36 | 30MAY2003 | 36 | 2 | -2 | 1 |
| | | DAY 43 | 09JUN2003 | 46 | 2 | -2 | 1 |
| | | DAY 50 | 13JUN2003 | 50 | 2 | -2 | 1 |
| | | DAY 57 | 20JUN2003 | 57 | 1 | -3 | 1 |
| | E0036002 | SCREEN | 10JUN2003 | -7 | 5 | | |
| | | DAY 1 | 17JUN2003 | 1 | 5 | | |
| | | DAY 8 | 24JUN2003 | 8 | 4 | -1 | 3 |
| | | DAY 15 | 30JUN2003 | 14 | 4 | -1 | 2 |
| | | DAY 22 | 08JUL2003 | 22 | 4 | -1 | 3 |
| | | DAY 29 | 14JUL2003 | 28 | 4 | -1 | 6 |
| | E0036006 | SCREEN | 24JUN2003 | -9 | 5 | | |
| | | DAY 1 | 03JUL2003 | 1 | 5 | | |
| | | DAY 8 | 10JUL2003 | 8 | 3 | -2 | 2 |
| | | DAY 15 | 18JUL2003 | 16 | 2 | -3 | 2 |
| | | DAY 22 | 25JUL2003 | 23 | 2 | -3 | 1 |
| | | DAY 29 | 31JUL2003 | 29 | 1 | -4 | 1 |
| | | DAY 36 | 07AUG2003 | 36 | 1 | -4 | 1 |
| | | DAY 43 | 13AUG2003 | 42 | 1 | -4 | 1 |
| | | DAY 50 | 20AUG2003 | 49 | 1 | -4 | 1 |
| | | DAY 57 | 27AUG2003 | 56 | 1 | -4 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

415

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0036007 | SCREEN | 26JUN2003 | -7 | 5 | | |
| | | DAY 1 | 03JUL2003 | 1 | 5 | | |
| | | DAY 8 | 08JUL2003 | 6 | 5 | 0 | 3 |
| | | DAY 15 | 18JUL2003 | 16 | 2 | -3 | 1 |
| | E0037009 | SCREEN | 09MAY2003 | -7 | 4 | | |
| | | DAY 1 | 16MAY2003 | 1 | 4 | | |
| | | DAY 8 | 23MAY2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 29MAY2003 | 14 | 4 | 0 | 3 |
| | | DAY 22 | 05JUN2003 | 21 | 4 | 0 | 3 |
| | | DAY 29 | 12JUN2003 | 28 | 4 | 0 | 3 |
| | | DAY 36 | 19JUN2003 | 35 | 4 | 0 | 3 |
| | | DAY 43 | 26JUN2003 | 42 | 4 | 0 | 3 |
| | | DAY 50 | 03JUL2003 | 49 | 4 | 0 | 3 |
| | | DAY 57 | 10JUL2003 | 56 | 4 | 0 | 3 |
| | E0039011 | SCREEN | 16DEC2002 | -17 | 4 | | |
| | | DAY 1 | 02JAN2003 | 1 | 5 | | |
| | | DAY 8 | 09JAN2003 | 8 | 3 | -2 | 3 |
| | | DAY 15 | 16JAN2003 | 15 | 4 | -1 | 3 |
| | | DAY 22 | 23JAN2003 | 22 | 3 | -2 | 3 |
| | | DAY 29 | 03FEB2003 | 33 | 1 | -4 | 1 |
| | | DAY 36 | 06FEB2003 | 36 | 1 | -4 | 1 |
| | | DAY 43 | 13FEB2003 | 43 | 2 | -3 | 1 |
| | | DAY 50 | 19FEB2003 | 49 | 2 | -3 | 1 |
| | E0039018 | SCREEN | 14JAN2003 | -9 | 4 | | |
| | | DAY 1 | 23JAN2003 | 1 | 5 | | |
| | | DAY 8 | 30JAN2003 | 8 | 3 | -2 | 3 |
| | | DAY 15 | 06FEB2003 | 15 | 4 | -1 | 3 |
| | | DAY 22 | 13FEB2003 | 22 | 2 | -3 | 2 |
| | | DAY 29 | 20FEB2003 | 29 | 2 | -3 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039026 | SCREEN | 26FEB2003 | -9 | 4 | | |
| | | DAY 1 | 07MAR2003 | 1 | 4 | | |
| | | DAY 8 | 14MAR2003 | 8 | 2 | -2 | 2 |
| | | DAY 15 | 19MAR2003 | 13 | 2 | -2 | 2 |
| | | DAY 22 | 28MAR2003 | 22 | 1 | -3 | 1 |
| | | DAY 29 | 04APR2003 | 29 | 1 | -3 | 1 |
| | | DAY 36 | 11APR2003 | 36 | 2 | -2 | 1 |
| | | DAY 43 | 18APR2003 | 43 | 2 | -2 | 1 |
| | | DAY 50 | 25APR2003 | 50 | 1 | -3 | 1 |
| | | DAY 57 | 01MAY2003 | 56 | 1 | -3 | 1 |
| | E0039028 | SCREEN | 03MAR2003 | -21 | 4 | | |
| | | DAY 1 | 24MAR2003 | 1 | 4 | | |
| | | DAY 8 | 31MAR2003 | 8 | 3 | -1 | 2 |
| | | DAY 15 | 07APR2003 | 15 | 3 | -1 | 2 |
| | | DAY 22 | 14APR2003 | 22 | 2 | -2 | 1 |
| | | DAY 29 | 21APR2003 | 29 | 4 | 0 | 3 |
| | | DAY 36 | 28APR2003 | 36 | 3 | -1 | 2 |
| | | DAY 43 | 05MAY2003 | 43 | 2 | -2 | 1 |
| | E0039032 | SCREEN | 07MAR2003 | -7 | 4 | | |
| | | DAY 1 | 14MAR2003 | 1 | 5 | | |
| | | DAY 8 | 19MAR2003 | 6 | 3 | -2 | 2 |
| | E0039034 | SCREEN | 12MAR2003 | -7 | 4 | | |
| | | DAY 1 | 19MAR2003 | 1 | 4 | | |
| | | DAY 8 | 26MAR2003 | 8 | 2 | -2 | 1 |
| | | DAY 15 | 02APR2003 | 15 | 2 | -2 | 1 |
| | | DAY 22 | 09APR2003 | 22 | 1 | -3 | 1 |
| | | DAY 29 | 16APR2003 | 29 | 1 | -3 | 1 |
| | | DAY 36 | 24APR2003 | 37 | 1 | -3 | 1 |
| | | DAY 43 | 30APR2003 | 43 | 1 | -3 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED: 12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039034 | DAY 50 | 09MAY2003 | 52 | 1 | -3 | 1 |
| | | DAY 57 | 14MAY2003 | 57 | 1 | -3 | 1 |
| | E0039042 | SCREEN | 24APR2003 | -13 | 4 | | |
| | | DAY 1 | 07MAY2003 | 1 | 4 | | |
| | | DAY 8 | 14MAY2003 | 8 | 3 | -1 | 2 |
| | | DAY 15 | 21MAY2003 | 15 | 2 | -2 | 2 |
| | | DAY 22 | 28MAY2003 | 22 | 1 | -3 | 1 |
| | | DAY 29 | 05JUN2003 | 30 | 1 | -3 | 1 |
| | | DAY 36 | 11JUN2003 | 36 | 1 | -3 | 1 |
| | | DAY 43 | 18JUN2003 | 43 | 2 | -2 | 1 |
| | | DAY 50 | 25JUN2003 | 50 | 2 | -2 | 1 |
| | | DAY 57 | 02JUL2003 | 57 | 1 | -3 | 1 |
| | E0041004 | SCREEN | 22JAN2003 | -8 | 4 | | |
| | | DAY 1 | 30JAN2003 | 1 | 4 | | |
| | | DAY 8 | 10FEB2003 | 12 | 3 | -1 | 2 |
| | | DAY 15 | 14FEB2003 | 16 | 1 | -3 | 1 |
| | | DAY 22 | 20FEB2003 | 22 | 1 | -3 | 1 |
| | | DAY 29 | 27FEB2003 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 07MAR2003 | 37 | 1 | -3 | 1 |
| | | DAY 43 | 14MAR2003 | 44 | 1 | -3 | 1 |
| | | DAY 50 | 21MAR2003 | 51 | 1 | -3 | 1 |
| | | DAY 57 | 31MAR2003 | 61 | 1 | -3 | 1 |
| | E0041009 | SCREEN | 22APR2003 | -9 | 4 | | |
| | | DAY 1 | 01MAY2003 | 1 | 4 | | |
| | | DAY 8 | 08MAY2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 15MAY2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 22MAY2003 | 22 | 2 | -2 | 1 |
| | | DAY 36 | 03JUN2003 | 34 | 4 | 0 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

418

Quetiapine Fumarate 5077US/0049                                                    Page 87 of 153

Listing 12.2.6.3   Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0042002 | SCREEN | 02JUL2003 | -7 | 4 | | |
| | | DAY 1 | 09JUL2003 | 1 | 4 | | |
| | | DAY 8 | 15JUL2003 | 7 | 3 | -1 | 2 |
| | | DAY 15 | 22JUL2003 | 14 | 2 | -2 | 1 |
| | | DAY 22 | 29JUL2003 | 21 | 2 | -2 | 2 |
| | | DAY 29 | 05AUG2003 | 28 | 2 | -2 | 2 |
| | | DAY 36 | 12AUG2003 | 35 | 2 | -2 | 2 |
| | | DAY 43 | 19AUG2003 | 42 | 2 | -2 | 2 |
| | | DAY 50 | 26AUG2003 | 49 | 2 | -2 | 2 |
| | | DAY 57 | 02SEP2003 | 56 | 2 | -2 | 1 |

419

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | SCREEN | 23JUN2003 | -18 | 5 | | |
| | | DAY 1 | 11JUL2003 | 1 | 5 | | |
| | | DAY 8 | 18JUL2003 | 8 | 5 | 0 | 4 |
| | E0003002 | SCREEN | 22OCT2002 | -7 | 6 | | |
| | | DAY 1 | 29OCT2002 | 1 | 5 | | |
| | | DAY 8 | 05NOV2002 | 8 | 3 | -2 | 2 |
| | | DAY 15 | 14NOV2002 | 17 | 3 | -2 | 2 |
| | | DAY 22 | 19NOV2002 | 22 | 3 | -2 | 2 |
| | | DAY 29 | 26NOV2002 | 29 | 2 | -3 | 1 |
| | | DAY 36 | 03DEC2002 | 36 | 1 | -4 | 1 |
| | | DAY 43 | 10DEC2002 | 43 | 1 | -4 | 1 |
| | | DAY 50 | 17DEC2002 | 50 | 1 | -4 | 1 |
| | | DAY 57 | 23DEC2002 | 56 | 1 | -4 | 1 |
| | E0005031 | SCREEN | 26MAR2003 | -7 | 5 | | |
| | | DAY 1 | 02APR2003 | 1 | 4 | | |
| | | DAY 8 | 09APR2003 | 8 | 3 | -1 | 3 |
| | | DAY 15 | 16APR2003 | 15 | 2 | -2 | 2 |
| | | DAY 29 | 01MAY2003 | 30 | 3 | -1 | 3 |
| | | DAY 36 | 07MAY2003 | 36 | 2 | -2 | 2 |
| | | DAY 43 | 14MAY2003 | 43 | 2 | -2 | 2 |
| | E0005033 | SCREEN | 08APR2003 | -8 | 5 | | |
| | | DAY 1 | 15APR2003 | -1 | 5 | | |
| | | DAY 8 | 22APR2003 | 7 | 5 | 0 | 4 |
| | | DAY 15 | 30APR2003 | 15 | 5 | 0 | 4 |
| | | DAY 22 | 06MAY2003 | 21 | 5 | 0 | 4 |
| | E0005038 | SCREEN | 05MAY2003 | -9 | 5 | | |
| | | DAY 1 | 14MAY2003 | 1 | 5 | | |
| | | DAY 8 | 22MAY2003 | 9 | 5 | 0 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

420

Quetiapine Fumarate 5077US/0049                                          Page 89 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0005038 | DAY 15 | 28MAY2003 | 15 | 5 | 0 | 4 |
| | | DAY 22 | 05JUN2003 | 23 | 5 | 0 | 4 |
| | E0007009 | SCREEN | 09APR2003 | -8 | 4 | | |
| | | DAY 1 | 17APR2003 | 1 | 4 | | |
| | | DAY 8 | 24APR2003 | 8 | 4 | 0 | 4 |
| | | DAY 8 * | 28APR2003 | 12 | 4 | 0 | 4 |
| | E0009010 | SCREEN | 27FEB2003 | -14 | 5 | | |
| | | DAY 1 | 13MAR2003 | 1 | 5 | | |
| | | DAY 8 | 20MAR2003 | 8 | 4 | -1 | 3 |
| | | DAY 15 | 26MAR2003 | 14 | 4 | -1 | 3 |
| | | DAY 22 | 02APR2003 | 21 | 4 | -1 | 3 |
| | E0009011 | SCREEN | 28APR2003 | -8 | 4 | | |
| | | DAY 1 | 06MAY2003 | 1 | 4 | | |
| | | DAY 8 | 12MAY2003 | 7 | 3 | -1 | 3 |
| | | DAY 15 | 19MAY2003 | 14 | 3 | -1 | 3 |
| | | DAY 22 | 27MAY2003 | 22 | 3 | -1 | 2 |
| | | DAY 29 | 03JUN2003 | 29 | 2 | -2 | 1 |
| | | DAY 36 | 10JUN2003 | 36 | 1 | -3 | 1 |
| | | DAY 43 | 17JUN2003 | 43 | 3 | -1 | 3 |
| | | DAY 50 | 24JUN2003 | 50 | 1 | -3 | 1 |
| | | DAY 57 | 03JUL2003 | 59 | 2 | -2 | 2 |
| | E0010005 | SCREEN | 10DEC2002 | -8 | 4 | | |
| | | DAY 1 | 18DEC2002 | 1 | 5 | | |
| | E0011016 | SCREEN | 14APR2003 | -7 | 4 | | |
| | | DAY 1 | 21APR2003 | 1 | 4 | | |
| | | DAY 8 | 28APR2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 05MAY2003 | 15 | 4 | 0 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
                    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
            5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
            5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
              GENERATED:  12JUL2005 17:39:44  iceadmn3

421

Quetiapine Fumarate 5077US/0049      Page 90 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0011016 | DAY 22 | 12MAY2003 | 22 | 4 | 0 | 3 |
| | | DAY 29 | 19MAY2003 | 29 | 4 | 0 | 3 |
| | | DAY 36 | 27MAY2003 | 37 | 4 | 0 | 4 |
| | | DAY 43 | 02JUN2003 | 43 | 4 | 0 | 3 |
| | | DAY 50 | 09JUN2003 | 50 | 4 | 0 | 3 |
| | | DAY 57 | 16JUN2003 | 57 | 3 | -1 | 2 |
| | E0011020 | SCREEN | 01MAY2003 | -7 | 4 | | |
| | | DAY 1 | 08MAY2003 | 1 | 4 | | |
| | | DAY 8 | 15MAY2003 | 8 | 4 | 0 | 4 |
| | E0018002 | SCREEN | 13NOV2002 | -16 | 4 | | |
| | | DAY 1 | 29NOV2002 | 1 | 4 | | |
| | | DAY 8 | 04DEC2002 | 6 | 4 | 0 | 4 |
| | | DAY 15 | 11DEC2002 | 13 | 3 | -1 | 2 |
| | | DAY 22 | 18DEC2002 | 20 | 3 | -1 | 2 |
| | | DAY 22 * | 24DEC2002 | 26 | 4 | 0 | 3 |
| | | DAY 29 | 30DEC2002 | 32 | 3 | -1 | 3 |
| | | DAY 43 | 08JAN2003 | 41 | 3 | -1 | 3 |
| | | DAY 50 | 15JAN2003 | 48 | 3 | -1 | 3 |
| | | DAY 57 | 22JAN2003 | 55 | 3 | -1 | 3 |
| | E0018003 | SCREEN | 19NOV2002 | -7 | 4 | | |
| | | DAY 1 | 26NOV2002 | 1 | 4 | | |
| | | DAY 8 | 03DEC2002 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 10DEC2002 | 15 | 4 | 0 | 4 |
| | E0018013 | SCREEN | 17JAN2003 | -7 | 4 | | |
| | | DAY 1 | 24JAN2003 | 1 | 4 | | |
| | | DAY 8 | 31JAN2003 | 8 | 3 | -1 | 3 |
| | E0019002 | SCREEN | 29OCT2002 | -14 | 4 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019002 | DAY 1 | 12NOV2002 | 1 | 4 | | |
| | | DAY 8 | 19NOV2002 | 8 | 3 | -1 | 2 |
| | E0019008 | SCREEN | 06NOV2002 | -15 | 4 | | |
| | | DAY 1 | 21NOV2002 | 1 | 4 | | |
| | | DAY 8 | 27NOV2002 | 7 | 4 | 0 | 3 |
| | | DAY 15 | 05DEC2002 | 15 | 3 | -1 | 3 |
| | | DAY 22 | 12DEC2002 | 22 | 2 | -2 | 2 |
| | | DAY 29 | 19DEC2002 | 29 | 2 | -2 | 1 |
| | E0019009 | SCREEN | 06NOV2002 | -8 | 4 | | |
| | | DAY 1 | 14NOV2002 | 1 | 4 | | |
| | | DAY 8 | 21NOV2002 | 8 | 3 | -1 | 3 |
| | | DAY 15 | 27NOV2002 | 14 | 4 | 0 | 4 |
| | | DAY 22 | 05DEC2002 | 22 | 4 | 0 | 3 |
| | | DAY 29 | 10DEC2002 | 27 | 4 | 0 | 3 |
| | E0019016 | SCREEN | 30DEC2002 | -7 | 4 | | |
| | | DAY 1 | 06JAN2003 | 1 | 4 | | |
| | | DAY 8 | 13JAN2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 20JAN2003 | 15 | 3 | -1 | 3 |
| | | DAY 22 | 27JAN2003 | 22 | 3 | -1 | 2 |
| | | DAY 29 | 03FEB2003 | 29 | 2 | -2 | 2 |
| | | DAY 36 | 10FEB2003 | 36 | 2 | -2 | 2 |
| | | DAY 43 | 17FEB2003 | 43 | 2 | -2 | 2 |
| | | DAY 50 | 27FEB2003 | 53 | 2 | -2 | 2 |
| | | DAY 57 | 03MAR2003 | 57 | 1 | -3 | 1 |
| | E0019020 | SCREEN | 16JAN2003 | -7 | 4 | | |
| | | DAY 1 | 23JAN2003 | 1 | 4 | | |
| | | DAY 8 | 30JAN2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 06FEB2003 | 15 | 3 | -1 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

423

Quetiapine Fumarate 5077US/0049                                    Page 92 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019020 | DAY 22 | 13FEB2003 | 22 | 3 | -1 | 2 |
| | | DAY 29 | 20FEB2003 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 27FEB2003 | 36 | 3 | -1 | 3 |
| | | DAY 43 | 06MAR2003 | 43 | 3 | -1 | 2 |
| | | DAY 50 | 13MAR2003 | 50 | 2 | -2 | 2 |
| | | DAY 57 | 27MAR2003 | 64 | 5 | 1 | 5 |
| | E0019021 | SCREEN | 16JAN2003 | -14 | 4 | | |
| | | DAY 1 | 30JAN2003 | 1 | 4 | | |
| | | DAY 8 | 06FEB2003 | 8 | 3 | -1 | 3 |
| | | DAY 29 | 03MAR2003 | 33 | 4 | 0 | 4 |
| | E0019024 | SCREEN | 23JAN2003 | -7 | 4 | | |
| | | DAY 1 | 30JAN2003 | 1 | 4 | | |
| | | DAY 8 | 06FEB2003 | 8 | 3 | -1 | 3 |
| | E0019031 | SCREEN | 06MAR2003 | -7 | 5 | | |
| | | DAY 1 | 13MAR2003 | 1 | 5 | | |
| | | DAY 15 | 25MAR2003 | 13 | 3 | -2 | 3 |
| | E0019035 | SCREEN | 11MAR2003 | -7 | 4 | | |
| | | DAY 1 | 18MAR2003 | 1 | 4 | | |
| | | DAY 8 | 27MAR2003 | 10 | 4 | 0 | 3 |
| | | DAY 15 | 03APR2003 | 17 | 4 | 0 | 3 |
| | | DAY 22 | 10APR2003 | 24 | 4 | 0 | 3 |
| | | DAY 29 | 17APR2003 | 31 | 5 | 1 | 5 |
| | E0019040 | SCREEN | 08MAY2003 | -12 | 4 | | |
| | | DAY 1 | 20MAY2003 | 1 | 4 | | |
| | | DAY 8 | 29MAY2003 | 10 | 4 | 0 | 3 |
| | | DAY 15 | 05JUN2003 | 17 | 4 | 0 | 3 |
| | | DAY 22 | 12JUN2003 | 24 | 3 | -1 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

424

Quetiapine Fumarate 5077US/0049                                    Page 93 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019040 | DAY 29 | 18JUN2003 | 30 | 3 | -1 | 3 |
| | | DAY 36 | 26JUN2003 | 38 | 2 | -2 | 2 |
| | | DAY 43 | 03JUL2003 | 45 | 2 | -2 | 2 |
| | | DAY 50 | 10JUL2003 | 52 | 3 | -1 | 3 |
| | | DAY 57 | 17JUL2003 | 59 | 2 | -2 | 2 |
| | E0019042 | SCREEN | 28MAY2003 | -7 | 4 | | |
| | | DAY 1 | 04JUN2003 | 1 | 5 | | |
| | | DAY 8 | 12JUN2003 | 9 | 4 | -1 | 3 |
| | | DAY 15 | 19JUN2003 | 16 | 3 | -2 | 3 |
| | E0019045 | SCREEN | 19JUN2003 | -7 | 5 | | |
| | | DAY 1 | 26JUN2003 | 1 | 5 | | |
| | | DAY 8 | 03JUL2003 | 8 | 5 | 0 | 4 |
| | | DAY 22 | 16JUL2003 | 21 | 5 | 0 | 4 |
| | E0020024 | SCREEN | 11JUN2003 | -12 | 5 | | |
| | | DAY 1 | 23JUN2003 | 1 | 4 | | |
| | | DAY 8 | 30JUN2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 07JUL2003 | 15 | 2 | -2 | 2 |
| | | DAY 22 | 15JUL2003 | 23 | 2 | -2 | 2 |
| | | DAY 29 | 21JUL2003 | 29 | 1 | -3 | 1 |
| | | DAY 36 | 28JUL2003 | 36 | 1 | -3 | 1 |
| | | DAY 43 | 04AUG2003 | 43 | 1 | -3 | 1 |
| | | DAY 50 | 12AUG2003 | 51 | 1 | -3 | 1 |
| | | DAY 57 | 20AUG2003 | 59 | 1 | -3 | 1 |
| | E0022044 | SCREEN | 11MAR2003 | -7 | 4 | | |
| | | DAY 1 | 18MAR2003 | 1 | 4 | | |
| | | DAY 8 | 25MAR2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 01APR2003 | 15 | 3 | -1 | 3 |
| | | DAY 22 | 08APR2003 | 22 | 4 | 0 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0022044 | DAY 29 | 15APR2003 | 29 | 4 | 0 | 4 |
| | | DAY 36 | 22APR2003 | 36 | 4 | 0 | 4 |
| | | DAY 43 | 29APR2003 | 43 | 4 | 0 | 3 |
| | | DAY 50 | 06MAY2003 | 50 | 4 | 0 | 3 |
| | | DAY 57 | 12MAY2003 | 56 | 4 | 0 | 3 |
| | E0023007 | SCREEN | 07JAN2003 | -7 | 5 | | |
| | | DAY 1 | 14JAN2003 | 1 | 5 | | |
| | | DAY 8 | 21JAN2003 | 8 | 4 | -1 | 2 |
| | | DAY 15 | 28JAN2003 | 15 | 3 | -2 | 2 |
| | | DAY 22 | 07FEB2003 | 25 | 2 | -3 | 2 |
| | | DAY 29 | 11FEB2003 | 29 | 2 | -3 | 4 |
| | | DAY 36 | 18FEB2003 | 36 | 3 | -2 | 5 |
| | | DAY 43 | 25FEB2003 | 43 | 2 | -3 | 2 |
| | | DAY 50 | 04MAR2003 | 50 | 2 | -3 | 2 |
| | | DAY 57 | 11MAR2003 | 57 | 1 | -4 | 2 |
| | E0023011 | SCREEN | 28JAN2003 | -7 | 5 | | |
| | | DAY 1 | 04FEB2003 | 1 | 6 | | |
| | | DAY 8 | 11FEB2003 | 8 | 5 | -1 | 3 |
| | | DAY 15 | 21FEB2003 | 18 | 5 | -1 | 3 |
| | | DAY 22 | 25FEB2003 | 22 | 5 | -1 | 3 |
| | | DAY 29 | 04MAR2003 | 29 | 5 | -1 | 3 |
| | | DAY 36 | 11MAR2003 | 36 | 3 | -3 | 4 |
| | | DAY 43 | 18MAR2003 | 43 | 5 | -1 | 5 |
| | | DAY 50 | 27MAR2003 | 52 | 4 | -2 | 2 |
| | | DAY 57 | 01APR2003 | 57 | 4 | -2 | 2 |
| | E0023014 | SCREEN | 14FEB2003 | -7 | 6 | | |
| | | DAY 1 | 21FEB2003 | 1 | 6 | | |
| | | DAY 8 | 02MAR2003 | 10 | 6 | 0 | 5 |
| | | DAY 15 | 06MAR2003 | 14 | 6 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

426

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023014 | DAY 22 | 18MAR2003 | 26 | 5 | -1 | 4 |
| | | DAY 29 | 25MAR2003 | 33 | 5 | -1 | 4 |
| | | DAY 36 | 01APR2003 | 40 | 5 | -1 | 5 |
| | | DAY 50 | 09APR2003 | 48 | 5 | -1 | 5 |
| | | DAY 50 * | 15APR2003 | 54 | 5 | -1 | 5 |
| | | DAY 57 | 25APR2003 | 64 | 5 | -1 | 4 |
| | E0023019 | SCREEN | 21MAR2003 | -17 | 5 | | |
| | | DAY 1 | 07APR2003 | 1 | 5 | | |
| | | DAY 8 | 15APR2003 | 9 | 4 | -1 | 2 |
| | | DAY 15 | 22APR2003 | 16 | 4 | -1 | 2 |
| | | DAY 22 | 02MAY2003 | 26 | 4 | -1 | 2 |
| | | DAY 29 | 06MAY2003 | 30 | 3 | -2 | 2 |
| | | DAY 36 | 13MAY2003 | 37 | 3 | -2 | 3 |
| | | DAY 43 | 20MAY2003 | 44 | 3 | -2 | 2 |
| | | DAY 50 | 29MAY2003 | 53 | 3 | -2 | 2 |
| | | DAY 57 | 03JUN2003 | 58 | 3 | -2 | 2 |
| | E0023022 | SCREEN | 10APR2003 | -8 | 5 | | |
| | | DAY 1 | 18APR2003 | 1 | 5 | | |
| | | DAY 8 | 25APR2003 | 8 | 5 | 0 | 3 |
| | | DAY 15 | 01MAY2003 | 14 | 5 | 0 | 4 |
| | | DAY 22 | 08MAY2003 | 21 | 4 | -1 | 2 |
| | | DAY 29 | 15MAY2003 | 28 | 3 | -2 | 2 |
| | | DAY 36 | 22MAY2003 | 35 | 1 | -4 | 1 |
| | | DAY 43 | 30MAY2003 | 43 | 1 | -4 | 1 |
| | | DAY 50 | 06JUN2003 | 50 | 1 | -4 | 1 |
| | | DAY 57 | 12JUN2003 | 56 | 1 | -4 | 1 |
| | E0023023 | SCREEN | 17APR2003 | -8 | 5 | | |
| | | DAY 1 | 25APR2003 | 1 | 5 | | |
| | | DAY 8 | 01MAY2003 | 7 | 5 | 0 | 5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

427

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023029 | SCREEN | 16MAY2003 | -7 | 5 | | |
| | | DAY 1 | 23MAY2003 | 1 | 5 | | |
| | E0023031 | SCREEN | 22MAY2003 | -33 | 6 | | |
| | | DAY 1 | 24JUN2003 | 1 | 6 | | |
| | | DAY 8 | 01JUL2003 | 8 | 5 | -1 | 3 |
| | | DAY 15 | 08JUL2003 | 15 | 5 | -1 | 3 |
| | | DAY 22 | 15JUL2003 | 22 | 5 | -1 | 3 |
| | | DAY 29 | 22JUL2003 | 29 | 5 | -1 | 2 |
| | | DAY 36 | 29JUL2003 | 36 | 4 | -2 | 2 |
| | | DAY 43 | 05AUG2003 | 43 | 4 | -2 | 2 |
| | | DAY 50 | 12AUG2003 | 50 | 4 | -2 | 2 |
| | | DAY 57 | 19AUG2003 | 57 | 4 | -2 | 3 |
| | E0023041 | SCREEN | 02JUL2003 | -7 | 5 | | |
| | | DAY 1 | 09JUL2003 | 1 | 5 | | |
| | | DAY 8 | 16JUL2003 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 24JUL2003 | 16 | 5 | 0 | 3 |
| | | DAY 22 | 30JUL2003 | 22 | 5 | 0 | 3 |
| | | DAY 29 | 06AUG2003 | 29 | 5 | 0 | 3 |
| | | DAY 36 | 13AUG2003 | 36 | 5 | 0 | 3 |
| | | DAY 43 | 20AUG2003 | 43 | 5 | 0 | 3 |
| | | DAY 50 | 27AUG2003 | 50 | 5 | 0 | 3 |
| | | DAY 57 | 05SEP2003 | 59 | 5 | 0 | 3 |
| | E0023043 | SCREEN | 07JUL2003 | -7 | 5 | | |
| | | DAY 1 | 14JUL2003 | 1 | 5 | | |
| | | DAY 8 | 23JUL2003 | 10 | 5 | 0 | 2 |
| | | DAY 15 | 28JUL2003 | 15 | 3 | -2 | 2 |
| | | DAY 22 | 05AUG2003 | 23 | 5 | 0 | 3 |
| | | DAY 29 | 12AUG2003 | 30 | 3 | -2 | 2 |
| | | DAY 36 | 19AUG2003 | 37 | 3 | -2 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

428

Quetiapine Fumarate 5077US/0049                                             Page 97 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023043 | DAY 43 | 26AUG2003 | 44 | 2 | -3 | 1 |
| | | DAY 50 | 02SEP2003 | 51 | 3 | -2 | 1 |
| | | DAY 57 | 09SEP2003 | 58 | 2 | -3 | 1 |
| | E0026003 | SCREEN | 25NOV2002 | -9 | 4 | | |
| | | DAY 1 | 04DEC2002 | 1 | 5 | | |
| | | DAY 8 | 12DEC2002 | 9 | 4 | -1 | 3 |
| | | DAY 15 | 19DEC2002 | 16 | 3 | -2 | 2 |
| | | DAY 22 | 26DEC2002 | 23 | 2 | -3 | 1 |
| | | DAY 29 | 02JAN2003 | 30 | 2 | -3 | 1 |
| | | DAY 36 | 09JAN2003 | 37 | 1 | -4 | 1 |
| | | DAY 43 | 16JAN2003 | 44 | 2 | -3 | 1 |
| | | DAY 50 | 23JAN2003 | 51 | 1 | -4 | 1 |
| | | DAY 57 | 03FEB2003 | 62 | 1 | -4 | 1 |
| | E0026005 | SCREEN | 23DEC2002 | -7 | 4 | | |
| | | DAY 1 | 30DEC2002 | 1 | 4 | | |
| | | DAY 8 | 06JAN2003 | 8 | 4 | 0 | 4 |
| | E0026009 | SCREEN | 10JAN2003 | -5 | 4 | | |
| | | DAY 1 | 15JAN2003 | 1 | 4 | | |
| | | DAY 8 | 21JAN2003 | 7 | 3 | -1 | 3 |
| | E0026015 | SCREEN | 20FEB2003 | -7 | 4 | | |
| | | DAY 1 | 27FEB2003 | 1 | 4 | | |
| | | DAY 8 | 07MAR2003 | 9 | 4 | 0 | 4 |
| | | DAY 15 | 13MAR2003 | 15 | 5 | 1 | 5 |
| | | DAY 22 | 20MAR2003 | 22 | 5 | 1 | 5 |
| | | DAY 29 | 27MAR2003 | 29 | 4 | 0 | 4 |
| | | DAY 36 | 03APR2003 | 36 | 4 | 0 | 4 |
| | | DAY 43 | 10APR2003 | 43 | 3 | -1 | 2 |
| | | DAY 50 | 17APR2003 | 50 | 3 | -1 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

429

Quetiapine Fumarate 5077US/0049                                   Page 98 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0026015 | DAY 57 | 25APR2003 | 58 | 2 | -2 | 2 |
| | E0026023 | SCREEN | 23APR2003 | -7 | 4 | | |
| | | DAY 1 | 30APR2003 | 1 | 4 | | |
| | | DAY 8 | 07MAY2003 | 8 | 3 | -1 | 2 |
| | | DAY 15 | 14MAY2003 | 15 | 3 | -1 | 2 |
| | | DAY 22 | 21MAY2003 | 22 | 3 | -1 | 2 |
| | | DAY 29 | 28MAY2003 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 04JUN2003 | 36 | 3 | -1 | 2 |
| | | DAY 43 | 11JUN2003 | 43 | 3 | -1 | 2 |
| | | DAY 50 | 18JUN2003 | 50 | 3 | -1 | 2 |
| | | DAY 57 | 27JUN2003 | 59 | 3 | -1 | 2 |
| | E0027016 | SCREEN | 19MAR2003 | -21 | 4 | | |
| | | DAY 1 | 09APR2003 | 1 | 4 | | |
| | | DAY 8 | 14APR2003 | 6 | 4 | 0 | 4 |
| | | DAY 15 | 22APR2003 | 14 | 4 | 0 | 3 |
| | | DAY 22 | 29APR2003 | 21 | 4 | 0 | 2 |
| | | DAY 29 | 05MAY2003 | 27 | 4 | 0 | 2 |
| | | DAY 36 | 14MAY2003 | 36 | 4 | 0 | 2 |
| | | DAY 43 | 19MAY2003 | 41 | 4 | 0 | 2 |
| | | DAY 50 | 27MAY2003 | 49 | 4 | 0 | 3 |
| | | DAY 57 | 03JUN2003 | 56 | 3 | -1 | 2 |
| | E0027018 | SCREEN | 21MAR2003 | -4 | 4 | | |
| | | DAY 1 | 25MAR2003 | 1 | 4 | | |
| | | DAY 8 | 02APR2003 | 9 | 5 | 1 | 4 |
| | | DAY 15 | 08APR2003 | 15 | 3 | -1 | 2 |
| | | DAY 22 | 15APR2003 | 22 | 3 | -1 | 2 |
| | | DAY 29 | 22APR2003 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 29APR2003 | 36 | 2 | -2 | 1 |
| | | DAY 43 | 05MAY2003 | 42 | 2 | -2 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

430

Case 6:06-md-01769-ACC-DAB   Document 1352-15   Filed 03/11/09   Page 26 of 100 PageID 50389

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0027018 | DAY 50 | 13MAY2003 | 50 | 2 | -2 | 1 |
| | | DAY 57 | 22MAY2003 | 59 | 2 | -2 | 1 |
| | E0028032 | SCREEN | 13MAR2003 | -12 | 3 | | |
| | | DAY 1 | 25MAR2003 | 1 | 4 | | |
| | | DAY 8 | 01APR2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 08APR2003 | 15 | 4 | 0 | 4 |
| | | DAY 22 | 15APR2003 | 22 | 4 | 0 | 3 |
| | | DAY 29 | 22APR2003 | 29 | 4 | 0 | 4 |
| | | DAY 36 | 30APR2003 | 37 | 4 | 0 | 3 |
| | | DAY 43 | 06MAY2003 | 43 | 4 | 0 | 4 |
| | | DAY 50 | 13MAY2003 | 50 | 4 | 0 | 4 |
| | E0029003 | SCREEN | 28OCT2002 | -7 | 4 | | |
| | | DAY 1 | 04NOV2002 | 1 | 4 | | |
| | | DAY 8 | 11NOV2002 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 18NOV2002 | 15 | 3 | -1 | 2 |
| | | DAY 22 | 25NOV2002 | 22 | 4 | 0 | 3 |
| | | DAY 29 | 02DEC2002 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 09DEC2002 | 36 | 3 | -1 | 2 |
| | | DAY 43 | 16DEC2002 | 43 | 3 | -1 | 2 |
| | | DAY 50 | 23DEC2002 | 50 | 5 | 1 | 5 |
| | | DAY 57 | 30DEC2002 | 57 | 4 | 0 | 3 |
| | E0029020 | SCREEN | 25FEB2003 | -8 | 4 | | |
| | | DAY 1 | 04MAR2003 | -1 | 4 | | |
| | | DAY 8 | 11MAR2003 | 7 | 4 | 0 | 4 |
| | E0031005 | SCREEN | 13DEC2002 | -7 | 4 | | |
| | | DAY 1 | 20DEC2002 | 1 | 4 | | |
| | | DAY 8 | 27DEC2002 | 8 | 3 | -1 | 2 |
| | | DAY 15 | 03JAN2003 | 15 | 3 | -1 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

431

Quetiapine Fumarate 5077US/0049                                                    Page 100 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031005 | DAY 22 | 10JAN2003 | 22 | 4 | 0 | 3 |
| | | DAY 29 | 17JAN2003 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 24JAN2003 | 36 | 3 | -1 | 2 |
| | | DAY 43 | 30JAN2003 | 42 | 4 | 0 | 3 |
| | | DAY 50 | 07FEB2003 | 50 | 3 | -1 | 1 |
| | | DAY 57 | 14FEB2003 | 57 | 3 | -1 | 1 |
| | E0031006 | SCREEN | 31JAN2003 | -18 | 5 | | |
| | | DAY 1 | 18FEB2003 | 1 | 4 | | |
| | | DAY 8 | 26FEB2003 | 9 | 3 | -1 | 2 |
| | | DAY 15 | 05MAR2003 | 16 | 3 | -1 | 2 |
| | | DAY 22 | 11MAR2003 | 22 | 2 | -2 | 1 |
| | | DAY 29 | 18MAR2003 | 29 | 2 | -2 | 1 |
| | | DAY 36 | 25MAR2003 | 36 | 2 | -2 | 1 |
| | | DAY 43 | 02APR2003 | 44 | 3 | -1 | 2 |
| | | DAY 50 | 07APR2003 | 49 | 3 | -1 | 2 |
| | | DAY 57 | 15APR2003 | 57 | 1 | -3 | 1 |
| | E0031010 | SCREEN | 12FEB2003 | -7 | 4 | | |
| | | DAY 1 | 19FEB2003 | 1 | 4 | | |
| | | DAY 8 | 26FEB2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 05MAR2003 | 15 | 4 | 0 | 5 |
| | E0031011 | SCREEN | 18FEB2003 | -9 | 4 | | |
| | | DAY 1 | 27FEB2003 | 1 | 4 | | |
| | | DAY 8 | 06MAR2003 | 8 | 2 | -2 | 2 |
| | | DAY 15 | 13MAR2003 | 15 | 2 | -2 | 2 |
| | | DAY 22 | 20MAR2003 | 22 | 3 | -1 | 3 |
| | | DAY 29 | 27MAR2003 | 29 | 1 | -3 | 1 |
| | | DAY 36 | 03APR2003 | 36 | 1 | -3 | 1 |
| | | DAY 43 | 11APR2003 | 44 | 5 | 1 | 6 |
| | | DAY 50 | 17APR2003 | 50 | 4 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

432

Quetiapine Fumarate 5077US/0049                                      Page 101 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031011 | DAY 57 | 24APR2003 | 57 | 1 | -3 | 1 |
| | E0031015 | SCREEN | 13MAR2003 | -13 | 4 | | |
| | | DAY 1 | 26MAR2003 | 1 | 4 | | |
| | | DAY 8 | 01APR2003 | 7 | 3 | -1 | 3 |
| | E0031031 | SCREEN | 01JUL2003 | -7 | 4 | | |
| | | DAY 1 | 08JUL2003 | 1 | 4 | | |
| | | DAY 8 | 15JUL2003 | 8 | 3 | -1 | 3 |
| | | DAY 15 | 22JUL2003 | 15 | 3 | -1 | 3 |
| | | DAY 22 | 29JUL2003 | 22 | 2 | -2 | 2 |
| | E0033009 | SCREEN | 22JAN2003 | -21 | 4 | | |
| | | DAY 1 | 12FEB2003 | 1 | 5 | | |
| | E0034009 | SCREEN | 10JUN2003 | -9 | 5 | | |
| | | DAY 1 | 19JUN2003 | 1 | 5 | | |
| | | DAY 8 | 27JUN2003 | 9 | 4 | -1 | 3 |
| | | DAY 15 | 03JUL2003 | 15 | 3 | -2 | 2 |
| | | DAY 22 | 10JUL2003 | 22 | 2 | -3 | 2 |
| | | DAY 29 | 18JUL2003 | 30 | 2 | -3 | 2 |
| | | DAY 36 | 25JUL2003 | 37 | 2 | -3 | 2 |
| | | DAY 43 | 31JUL2003 | 43 | 2 | -3 | 2 |
| | | DAY 50 | 07AUG2003 | 50 | 2 | -3 | 2 |
| | | DAY 57 | 18AUG2003 | 61 | 0 | -5 | 1 |
| | E0037007 | SCREEN | 04APR2003 | -7 | 4 | | |
| | | DAY 1 | 11APR2003 | 1 | 4 | | |
| | | DAY 8 | 17APR2003 | 7 | 4 | 0 | 4 |
| | E0037012 | SCREEN | 11JUL2003 | -5 | 4 | | |
| | | DAY 1 | 16JUL2003 | 1 | 4 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 102 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0037012 | DAY 8 | 24JUL2003 | 9 | 3 | -1 | 2 |
| | | DAY 15 | 01AUG2003 | 17 | 3 | -1 | 2 |
| | | DAY 22 | 08AUG2003 | 24 | 3 | -1 | 2 |
| | | DAY 29 | 15AUG2003 | 31 | 2 | -2 | 1 |
| | | DAY 36 | 22AUG2003 | 38 | 1 | -3 | 1 |
| | | DAY 43 | 29AUG2003 | 45 | 1 | -3 | 1 |
| | | DAY 50 | 05SEP2003 | 52 | 1 | -3 | 1 |
| | | DAY 57 | 08SEP2003 | 55 | 1 | -3 | 1 |
| | E0039019 | SCREEN | 20JAN2003 | -17 | 4 | | |
| | | DAY 1 | 06FEB2003 | 1 | 4 | | |
| | | DAY 8 | 13FEB2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 20FEB2003 | 15 | 3 | -1 | 3 |
| | | DAY 22 | 27FEB2003 | 22 | 3 | -1 | 2 |
| | | DAY 29 | 07MAR2003 | 30 | 2 | -2 | 2 |
| | | DAY 36 | 13MAR2003 | 36 | 4 | 0 | 4 |
| | | DAY 43 | 20MAR2003 | 43 | 1 | -3 | 1 |
| | | DAY 50 | 27MAR2003 | 50 | 2 | -2 | 2 |
| | | DAY 57 | 03APR2003 | 57 | 2 | -2 | 2 |
| | E0039043 | SCREEN | 25APR2003 | -13 | 4 | | |
| | | DAY 1 | 08MAY2003 | 1 | 4 | | |
| | | DAY 8 | 15MAY2003 | 8 | 3 | -1 | 2 |
| | | DAY 15 | 23MAY2003 | 16 | 1 | -3 | 1 |
| | | DAY 22 | 29MAY2003 | 22 | 1 | -3 | 1 |
| | | DAY 29 | 05JUN2003 | 29 | 2 | -2 | 1 |
| | | DAY 36 | 13JUN2003 | 37 | 3 | -1 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

434

Quetiapine Fumarate 5077US/0049                                    Page 103 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002001 | SCREEN | 17DEC2002 | -13 | 5 | | |
| | | DAY 1 | 30DEC2002 | 1 | 5 | | |
| | | DAY 8 | 06JAN2003 | 8 | 5 | 0 | 3 |
| | | DAY 15 | 14JAN2003 | 16 | 4 | -1 | 3 |
| | | DAY 22 | 21JAN2003 | 23 | 4 | -1 | 3 |
| | | DAY 29 | 29JAN2003 | 31 | 4 | -1 | 3 |
| | | DAY 36 | 05FEB2003 | 38 | 4 | -1 | 5 |
| | | DAY 43 | 12FEB2003 | 45 | 4 | -1 | 5 |
| | | DAY 50 | 19FEB2003 | 52 | 3 | -2 | 2 |
| | | DAY 57 | 26FEB2003 | 59 | 2 | -3 | 2 |
| | E0002003 | SCREEN | 03JAN2003 | -19 | 4 | | |
| | | DAY 1 | 22JAN2003 | 1 | 4 | | |
| | | DAY 8 | 29JAN2003 | 8 | 5 | 1 | 6 |
| | | DAY 15 | 05FEB2003 | 15 | 3 | -1 | 3 |
| | | DAY 22 | 12FEB2003 | 22 | 4 | 0 | 5 |
| | | DAY 29 | 19FEB2003 | 29 | 4 | 0 | 4 |
| | | DAY 36 | 26FEB2003 | 36 | 3 | -1 | 3 |
| | | DAY 43 | 05MAR2003 | 43 | 3 | -1 | 3 |
| | | DAY 50 | 11MAR2003 | 49 | 3 | -1 | 3 |
| | | DAY 57 | 18MAR2003 | 56 | 3 | -1 | 3 |
| | E0002004 | SCREEN | 14JAN2003 | -11 | 5 | | |
| | | DAY 1 | 25JAN2003 | 1 | 4 | | |
| | E0002008 | SCREEN | 29JAN2003 | -27 | 4 | | |
| | | DAY 1 | 25FEB2003 | 1 | 4 | | |
| | | DAY 8 | 05MAR2003 | 9 | 4 | 0 | 4 |
| | | DAY 15 | 13MAR2003 | 17 | 4 | 0 | 4 |
| | | DAY 22 | 20MAR2003 | 24 | 4 | 0 | 5 |
| | | DAY 29 | 27MAR2003 | 31 | 4 | 0 | 4 |
| | | DAY 36 | 03APR2003 | 38 | 4 | 0 | 5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

435

Quetiapine Fumarate 5077US/0049                                           Page 104 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002008 | DAY 43 | 11APR2003 | 46 | 4 | 0 | 5 |
| | | DAY 50 | 16APR2003 | 51 | 4 | 0 | 5 |
| | | DAY 57 | 23APR2003 | 58 | 4 | 0 | 3 |
| | E0002016 | SCREEN | 09JUL2003 | -15 | 6 | | |
| | | DAY 1 | 24JUL2003 | 1 | 5 | | |
| | | DAY 8 | 30JUL2003 | 7 | 5 | 0 | 3 |
| | | DAY 15 | 06AUG2003 | 14 | 4 | -1 | 2 |
| | | DAY 22 | 13AUG2003 | 21 | 4 | -1 | 3 |
| | | DAY 29 | 21AUG2003 | 29 | 4 | -1 | 5 |
| | | DAY 36 | 27AUG2003 | 35 | 4 | -1 | 3 |
| | | DAY 43 | 03SEP2003 | 42 | 4 | -1 | 3 |
| | | DAY 50 | 11SEP2003 | 50 | 4 | -1 | 3 |
| | | DAY 57 | 17SEP2003 | 56 | 4 | -1 | 3 |
| | E0003008 | SCREEN | 21JAN2003 | -7 | 5 | | |
| | | DAY 1 | 28JAN2003 | 1 | 5 | | |
| | | DAY 8 | 04FEB2003 | 8 | 4 | -1 | 3 |
| | | DAY 15 | 11FEB2003 | 15 | 4 | -1 | 3 |
| | | DAY 22 | 18FEB2003 | 22 | 4 | -1 | 3 |
| | E0004003 | SCREEN | 02OCT2002 | -8 | 4 | | |
| | | DAY 1 | 10OCT2002 | 1 | 4 | | |
| | | DAY 8 | 17OCT2002 | 8 | 4 | 0 | 3 |
| | E0004006 | SCREEN | 28OCT2002 | -7 | 5 | | |
| | | DAY 1 | 04NOV2002 | 1 | 4 | | |
| | | DAY 8 | 11NOV2002 | 8 | 3 | -1 | 3 |
| | | DAY 15 | 18NOV2002 | 15 | 2 | -2 | 2 |
| | | DAY 22 | 25NOV2002 | 22 | 2 | -2 | 2 |
| | | DAY 29 | 02DEC2002 | 29 | 2 | -2 | 2 |
| | | DAY 36 | 09DEC2002 | 36 | 4 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

436

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0004006 | DAY 43 | 16DEC2002 | 43 | 4 | 0 | 4 |
| | | DAY 57 | 06JAN2003 | 64 | 4 | 0 | 3 |
| | E0004016 | SCREEN | 12FEB2003 | -7 | 5 | | |
| | | DAY 1 | 19FEB2003 | 1 | 5 | | |
| | | DAY 8 | 26FEB2003 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 05MAR2003 | 15 | 3 | -2 | 2 |
| | | DAY 22 | 13MAR2003 | 23 | 2 | -3 | 2 |
| | | DAY 36 | 26MAR2003 | 36 | 2 | -3 | 1 |
| | | DAY 43 | 03APR2003 | 44 | 2 | -3 | 1 |
| | | DAY 50 | 10APR2003 | 51 | 1 | -4 | 1 |
| | | DAY 57 | 17APR2003 | 58 | 1 | -4 | 1 |
| | E0004024 | SCREEN | 25JUN2003 | -8 | 4 | | |
| | | DAY 1 | 03JUL2003 | 1 | 4 | | |
| | | DAY 8 | 10JUL2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 17JUL2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 24JUL2003 | 22 | 3 | -1 | 2 |
| | | DAY 29 | 31JUL2003 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 07AUG2003 | 36 | 3 | -1 | 2 |
| | | DAY 43 | 14AUG2003 | 43 | 2 | -2 | 1 |
| | | DAY 50 | 21AUG2003 | 50 | 1 | -3 | 1 |
| | | DAY 57 | 28AUG2003 | 57 | 1 | -3 | 1 |
| | E0005006 | SCREEN | 24SEP2002 | -9 | 4 | | |
| | | DAY 1 | 03OCT2002 | 1 | 5 | | |
| | | DAY 8 | 14OCT2002 | 12 | 3 | -2 | 2 |
| | E0005017 | SCREEN | 11DEC2002 | -19 | 5 | | |
| | | DAY 1 | 30DEC2002 | 1 | 5 | | |
| | | DAY 8 | 06JAN2003 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 14JAN2003 | 16 | 5 | 0 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005017 | DAY 22 | 22JAN2003 | 24 | 5 | 0 | 4 |
| | | DAY 29 | 30JAN2003 | 32 | 5 | 0 | 4 |
| | | DAY 36 | 04FEB2003 | 37 | 5 | 0 | 4 |
| | | DAY 43 | 13FEB2003 | 46 | 5 | 0 | 4 |
| | | DAY 50 | 20FEB2003 | 53 | 5 | 0 | 4 |
| | | DAY 57 | 04MAR2003 | 65 | 5 | 0 | 4 |
| | E0005019 | SCREEN | 19DEC2002 | -27 | 5 | | |
| | | DAY 1 | 15JAN2003 | 1 | 5 | | |
| | | DAY 8 | 23JAN2003 | 9 | 6 | 1 | 5 |
| | E0005026 | SCREEN | 26FEB2003 | -8 | 5 | | |
| | | DAY 1 | 06MAR2003 | 1 | 5 | | |
| | | DAY 8 | 13MAR2003 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 20MAR2003 | 15 | 5 | 0 | 5 |
| | | DAY 22 | 25MAR2003 | 20 | 6 | 1 | 5 |
| | E0005039 | SCREEN | 15MAY2003 | -7 | 5 | | |
| | | DAY 1 | 22MAY2003 | 1 | 5 | | |
| | | DAY 8 | 28MAY2003 | 7 | 5 | 0 | 4 |
| | | DAY 15 | 05JUN2003 | 15 | 4 | -1 | 3 |
| | | DAY 22 | 12JUN2003 | 22 | 4 | -1 | 3 |
| | | DAY 29 | 18JUN2003 | 28 | 4 | -1 | 3 |
| | | DAY 36 | 24JUN2003 | 34 | 4 | -1 | 3 |
| | | DAY 43 | 03JUL2003 | 43 | 4 | -1 | 3 |
| | | DAY 50 | 10JUL2003 | 50 | 4 | -1 | 3 |
| | | DAY 57 | 16JUL2003 | 56 | 5 | 0 | 4 |
| | E0005043 | SCREEN | 01JUL2003 | -8 | 4 | | |
| | | DAY 1 | 09JUL2003 | 1 | 4 | | |
| | | DAY 8 | 17JUL2003 | 9 | 4 | 0 | 4 |
| | | DAY 15 | 24JUL2003 | 16 | 4 | 0 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

438

Quetiapine Fumarate 5077US/0049                                                Page 107 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005043 | DAY 22 | 31JUL2003 | 23 | 4 | 0 | 3 |
| | | DAY 29 | 07AUG2003 | 30 | 4 | 0 | 4 |
| | | DAY 36 | 13AUG2003 | 36 | 4 | 0 | 4 |
| | | DAY 43 | 20AUG2003 | 43 | 4 | 0 | 4 |
| | | DAY 50 | 27AUG2003 | 50 | 4 | 0 | 4 |
| | | DAY 57 | 03SEP2003 | 57 | 3 | -1 | 3 |
| | E0006020 | SCREEN | 02MAY2003 | -11 | 5 | | |
| | | DAY 1 | 13MAY2003 | 1 | 5 | | |
| | | DAY 8 | 20MAY2003 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 27MAY2003 | 15 | 5 | 0 | 4 |
| | | DAY 29 | 10JUN2003 | 29 | 4 | -1 | 2 |
| | | DAY 36 | 17JUN2003 | 36 | 4 | -1 | 2 |
| | | DAY 43 | 24JUN2003 | 43 | 3 | -2 | 2 |
| | | DAY 50 | 01JUL2003 | 50 | 3 | -2 | 2 |
| | | DAY 57 | 08JUL2003 | 57 | 3 | -2 | 2 |
| | E0007001 | SCREEN | 10DEC2002 | -21 | 5 | | |
| | | DAY 1 | 31DEC2002 | 1 | 5 | | |
| | | DAY 8 | 07JAN2003 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 14JAN2003 | 15 | 5 | 0 | 4 |
| | | DAY 22 | 21JAN2003 | 22 | 4 | -1 | 3 |
| | | DAY 29 | 28JAN2003 | 29 | 4 | -1 | 3 |
| | | DAY 36 | 04FEB2003 | 36 | 4 | -1 | 3 |
| | | DAY 43 | 11FEB2003 | 43 | 3 | -2 | 3 |
| | | DAY 50 | 18FEB2003 | 50 | 3 | -2 | 3 |
| | | DAY 50  * | 22FEB2003 | 54 | 3 | -2 | 2 |
| | E0007003 | SCREEN | 03JAN2003 | -27 | 5 | | |
| | | DAY 1 | 30JAN2003 | 1 | 5 | | |
| | | DAY 8 | 06FEB2003 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 14FEB2003 | 16 | 4 | -1 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

439

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0007003 | DAY 22 | 22FEB2003 | 24 | 4 | -1 | 3 |
| | | DAY 36 | 10MAR2003 | 40 | 4 | -1 | 3 |
| | E0007006 | SCREEN | 21FEB2003 | -12 | 5 | | |
| | | DAY 1 | 05MAR2003 | 1 | 4 | | |
| | | DAY 8 | 12MAR2003 | 8 | 4 | | |
| | | DAY 15 | 19MAR2003 | 15 | 3 | 0 | 3 |
| | | DAY 22 | * 25MAR2003 | 21 | 3 | -1 | 2 |
| | | DAY 22 | 26MAR2003 | 22 | 3 | -1 | 2 |
| | E0009004 | SCREEN | 19NOV2002 | -7 | 4 | | |
| | | DAY 1 | 26NOV2002 | 1 | 5 | | |
| | | DAY 8 | 04DEC2002 | 9 | 3 | -2 | 2 |
| | | DAY 15 | 11DEC2002 | 16 | 5 | 0 | 4 |
| | | DAY 22 | 18DEC2002 | 23 | 5 | 0 | 4 |
| | E0009012 | SCREEN | 16JUN2003 | -9 | 4 | | |
| | | DAY 1 | 25JUN2003 | 1 | 4 | | |
| | | DAY 8 | 03JUL2003 | 9 | 4 | 0 | 4 |
| | E0010008 | SCREEN | 11DEC2002 | -7 | 5 | | |
| | | DAY 1 | 18DEC2002 | 1 | 5 | | |
| | | DAY 8 | 26DEC2002 | 9 | 5 | 0 | 5 |
| | | DAY 15 | 02JAN2003 | 16 | 5 | 0 | 4 |
| | | DAY 22 | 08JAN2003 | 22 | 5 | 0 | 3 |
| | | DAY 29 | 15JAN2003 | 29 | 4 | -1 | 2 |
| | E0010018 | SCREEN | 26FEB2003 | -21 | 5 | | |
| | | DAY 1 | 19MAR2003 | 1 | 6 | | |
| | | DAY 8 | 26MAR2003 | 8 | 5 | -1 | 3 |
| | | DAY 15 | 02APR2003 | 15 | 5 | -1 | 4 |
| | | DAY 22 | 09APR2003 | 22 | 4 | -2 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

440

Quetiapine Fumarate 5077US/0049                                    Page 109 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0010018 | DAY 29 | 16APR2003 | 29 | 4 | -2 | 3 |
| | | DAY 36 | 23APR2003 | 36 | 3 | -3 | 2 |
| | | DAY 43 | 01MAY2003 | 44 | 2 | -4 | 1 |
| | | DAY 57 | 14MAY2003 | 57 | 2 | -4 | 1 |
| | E0010028 | SCREEN | 09JUN2003 | -7 | 5 | | |
| | | DAY 1 | 16JUN2003 | 1 | 5 | | |
| | | DAY 8 | 24JUN2003 | 9 | 5 | 0 | 4 |
| | | DAY 15 | 01JUL2003 | 16 | 5 | 0 | 5 |
| | | DAY 22 | 08JUL2003 | 23 | 5 | 0 | 3 |
| | | DAY 29 | 15JUL2003 | 30 | 6 | 1 | 6 |
| | E0011008 | SCREEN | 23JAN2003 | -7 | 4 | | |
| | | DAY 1 | 30JAN2003 | 1 | 4 | | |
| | | DAY 8 | 06FEB2003 | 8 | 3 | -1 | 2 |
| | | DAY 15 | 13FEB2003 | 15 | 4 | 0 | 5 |
| | E0011009 | SCREEN | 19DEC2002 | -8 | 4 | | |
| | | DAY 1 | 26DEC2002 | -1 | 4 | | |
| | | DAY 8 | 02JAN2003 | 7 | 4 | 0 | 4 |
| | | DAY 15 | 09JAN2003 | 14 | 4 | 0 | 4 |
| | | DAY 22 | 16JAN2003 | 21 | 4 | 0 | 3 |
| | | DAY 29 | 23JAN2003 | 28 | 4 | 0 | 3 |
| | | DAY 36 | 30JAN2003 | 35 | 4 | 0 | 3 |
| | | DAY 43 | 06FEB2003 | 42 | 3 | -1 | 2 |
| | | DAY 50 | 13FEB2003 | 49 | 3 | -1 | 1 |
| | | DAY 57 | 20FEB2003 | 56 | 2 | -2 | 1 |
| | E0011010 | SCREEN | 03FEB2003 | -7 | 4 | | |
| | | DAY 1 | 10FEB2003 | 1 | 4 | | |
| | | DAY 8 | 17FEB2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 24FEB2003 | 15 | 4 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

441

Quetiapine Fumarate 5077US/0049                                      Page 110 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0011010 | DAY 22 | | 03MAR2003 | 22 | 3 | -1 | 2 |
| | | DAY 29 | | 10MAR2003 | 29 | 3 | -1 | 2 |
| | | DAY 36 | | 17MAR2003 | 36 | 4 | 0 | 5 |
| | | DAY 36 | * | 19MAR2003 | 38 | 4 | 0 | 5 |
| | E0013001 | SCREEN | | 31OCT2002 | -14 | 4 | | |
| | | DAY 1 | | 14NOV2002 | 1 | 5 | | |
| | | DAY 8 | | 21NOV2002 | 8 | 5 | 0 | 4 |
| | | DAY 15 | | 27NOV2002 | 14 | 4 | -1 | 3 |
| | | DAY 22 | | 06DEC2002 | 23 | 3 | -2 | 3 |
| | | DAY 29 | | 11DEC2002 | 28 | 2 | -3 | 2 |
| | | DAY 36 | | 18DEC2002 | 35 | 1 | -4 | 2 |
| | | DAY 43 | | 27DEC2002 | 44 | 1 | -4 | 1 |
| | | DAY 50 | | 02JAN2003 | 50 | 1 | -4 | 1 |
| | | DAY 57 | | 10JAN2003 | 58 | 1 | -4 | 1 |
| | E0013003 | SCREEN | | 06NOV2002 | -6 | 5 | | |
| | | DAY 1 | | 12NOV2002 | 1 | 5 | | |
| | | DAY 8 | | 19NOV2002 | 8 | 5 | 0 | 4 |
| | | DAY 15 | | 26NOV2002 | 15 | 5 | 0 | 4 |
| | | DAY 22 | | 03DEC2002 | 22 | 5 | 0 | 4 |
| | | DAY 29 | | 11DEC2002 | 30 | 5 | 0 | 4 |
| | | DAY 36 | | 18DEC2002 | 37 | 5 | 0 | 5 |
| | | DAY 43 | | 23DEC2002 | 42 | 5 | 0 | 4 |
| | | DAY 50 | | 30DEC2002 | 49 | 5 | 0 | 4 |
| | | DAY 57 | | 06JAN2003 | 56 | 5 | 0 | 4 |
| | E0013005 | SCREEN | | 11FEB2003 | -7 | 4 | | |
| | | DAY 1 | | 18FEB2003 | 1 | 4 | | |
| | | DAY 8 | | 25FEB2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | | 04MAR2003 | 15 | 3 | -1 | 3 |
| | | DAY 22 | | 11MAR2003 | 22 | 3 | -1 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

442

Quetiapine Fumarate 5077US/0049                                      Page 111 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0013005 | DAY 29 | 19MAR2003 | 30 | 3 | -1 | 2 |
| | | DAY 36 | 25MAR2003 | 36 | 2 | -2 | 2 |
| | | DAY 43 | 02APR2003 | 44 | 4 | 0 | 4 |
| | | DAY 50 | 08APR2003 | 50 | 4 | 0 | 3 |
| | | DAY 57 | 15APR2003 | 57 | 4 | 0 | 4 |
| | E0013013 | SCREEN | 01MAY2003 | -5 | 4 | | |
| | | DAY 1 | 06MAY2003 | 1 | 4 | | |
| | | DAY 8 | 12MAY2003 | 7 | 3 | -1 | 2 |
| | | DAY 15 | 19MAY2003 | 14 | 4 | 0 | 4 |
| | | DAY 22 | 27MAY2003 | 22 | 4 | 0 | 4 |
| | | DAY 22 * | 30MAY2003 | 25 | 4 | 0 | 5 |
| | E0014002 | SCREEN | 19FEB2003 | -7 | 4 | | |
| | | DAY 1 | 26FEB2003 | 1 | 4 | | |
| | | DAY 8 | 04MAR2003 | 7 | 4 | 0 | 4 |
| | | DAY 15 | 12MAR2003 | 15 | 4 | 0 | 4 |
| | | DAY 22 | 20MAR2003 | 23 | 5 | 1 | 4 |
| | | DAY 29 | 27MAR2003 | 30 | 4 | 0 | 4 |
| | | DAY 43 | 10APR2003 | 44 | 4 | 0 | 4 |
| | E0014004 | SCREEN | 04MAR2003 | -8 | 6 | | |
| | | DAY 1 | 12MAR2003 | 1 | 6 | | |
| | | DAY 8 | 20MAR2003 | 9 | 5 | -1 | 4 |
| | | DAY 15 | 25MAR2003 | 14 | 4 | -2 | 3 |
| | | DAY 22 | 01APR2003 | 21 | 5 | -1 | 3 |
| | | DAY 36 | 15APR2003 | 35 | 4 | -2 | 4 |
| | E0014009 | SCREEN | 15APR2003 | -8 | 5 | | |
| | | DAY 1 | 23APR2003 | 1 | 5 | | |
| | | DAY 8 | 30APR2003 | 8 | 5 | 0 | 6 |

443

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 112 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014015 | SCREEN | 11JUN2003 | -7 | 4 | | |
| | | DAY 1 | 18JUN2003 | 1 | 4 | | |
| | | DAY 8 | 26JUN2003 | 9 | 3 | -1 | 2 |
| | E0014017 | SCREEN | 17JUN2003 | -10 | 4 | | |
| | | DAY 1 | 27JUN2003 | 1 | 4 | | |
| | | DAY 8 | 02JUL2003 | 6 | 4 | 0 | 4 |
| | | DAY 15 | 09JUL2003 | 13 | 3 | -1 | 2 |
| | | DAY 22 | 16JUL2003 | 20 | 2 | -2 | 2 |
| | | DAY 29 | 23JUL2003 | 27 | 1 | -3 | 2 |
| | | DAY 29 * | 29JUL2003 | 33 | 1 | -3 | 1 |
| | | DAY 36 | 05AUG2003 | 40 | 2 | -2 | 1 |
| | | DAY 43 | 12AUG2003 | 47 | 1 | -3 | 1 |
| | | DAY 50 | 19AUG2003 | 54 | 1 | -3 | 1 |
| | E0014018 | SCREEN | 24JUN2003 | -7 | 4 | | |
| | | DAY 1 | 01JUL2003 | 1 | 4 | | |
| | | DAY 8 | 09JUL2003 | 9 | 5 | 1 | 4 |
| | | DAY 15 | 16JUL2003 | 16 | 4 | 0 | 4 |
| | | DAY 22 | 22JUL2003 | 22 | 4 | 0 | 4 |
| | | DAY 29 | 29JUL2003 | 29 | 3 | -1 | 3 |
| | | DAY 36 | 05AUG2003 | 36 | 4 | 0 | 4 |
| | | DAY 43 | 12AUG2003 | 43 | 4 | 0 | 4 |
| | | DAY 50 | 19AUG2003 | 50 | 4 | 0 | 4 |
| | | DAY 57 | 27AUG2003 | 58 | 5 | 1 | 4 |
| | E0015005 | SCREEN | 25NOV2002 | -7 | 6 | | |
| | | DAY 1 | 02DEC2002 | 1 | 6 | | |
| | | DAY 8 | 11DEC2002 | 10 | 6 | 0 | 4 |
| | | DAY 15 | 18DEC2002 | 17 | 6 | 0 | 5 |
| | E0017002 | SCREEN | 06MAY2003 | -28 | 4 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

444

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0017002 | DAY 1 | 06MAY2003 | -28 | 4 | | |
| | E0018009 | SCREEN | 17DEC2002 | -20 | 4 | | |
| | | DAY 1 | 06JAN2003 | 1 | 4 | | |
| | | DAY 8 | 13JAN2003 | 8 | 4 | 0 | 4 |
| | | DAY 8 * | 14JAN2003 | 9 | 4 | 0 | 4 |
| | E0018010 | SCREEN | 09JAN2003 | -7 | 4 | | |
| | | DAY 1 | 16JAN2003 | 1 | 4 | | |
| | | DAY 8 | 23JAN2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 30JAN2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 06FEB2003 | 22 | 3 | -1 | 3 |
| | | DAY 29 | 13FEB2003 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 20FEB2003 | 36 | 3 | -1 | 3 |
| | | DAY 43 | 26FEB2003 | 42 | 3 | -1 | 3 |
| | | DAY 50 | 06MAR2003 | 50 | 2 | -2 | 2 |
| | | DAY 57 | 13MAR2003 | 57 | 2 | -2 | 2 |
| | E0018015 | SCREEN | 21JAN2003 | -7 | 4 | | |
| | | DAY 1 | 28JAN2003 | 1 | 4 | | |
| | | DAY 8 | 04FEB2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 13FEB2003 | 17 | 4 | 0 | 3 |
| | | DAY 22 | 20FEB2003 | 24 | 3 | -1 | 3 |
| | | DAY 29 | 26FEB2003 | 30 | 3 | -1 | 3 |
| | | DAY 36 | 06MAR2003 | 38 | 2 | -2 | 2 |
| | | DAY 43 | 13MAR2003 | 45 | 2 | -2 | 2 |
| | | DAY 50 | 20MAR2003 | 52 | 1 | -3 | 1 |
| | | DAY 57 | 27MAR2003 | 59 | 2 | -2 | 2 |
| | E0020015 | SCREEN | 18MAR2003 | -9 | 4 | | |
| | | DAY 1 | 27MAR2003 | 1 | 4 | | |
| | | DAY 8 | 03APR2003 | 8 | 4 | 0 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

445

Quetiapine Fumarate 5077US/0049                                          Page 114 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020015 | DAY 15 | 10APR2003 | 15 | 4 | 0 | 4 |
| | | DAY 22 | 16APR2003 | 21 | 4 | 0 | 4 |
| | | DAY 29 | 23APR2003 | 28 | 4 | 0 | 3 |
| | | DAY 36 | 30APR2003 | 35 | 4 | 0 | 3 |
| | | DAY 43 | 08MAY2003 | 43 | 4 | 0 | 3 |
| | | DAY 50 | 15MAY2003 | 50 | 4 | 0 | 3 |
| | | DAY 57 | 23MAY2003 | 58 | 4 | 0 | 3 |
| | E0020017 | SCREEN | 27MAR2003 | -7 | 4 | | |
| | | DAY 1 | 03APR2003 | 1 | 4 | | |
| | | DAY 8 | 10APR2003 | 8 | 3 | -1 | 2 |
| | | DAY 15 | 17APR2003 | 15 | 3 | -1 | 3 |
| | | DAY 22 | 22APR2003 | 20 | 2 | -2 | 1 |
| | | DAY 29 | 29APR2003 | 27 | 3 | -1 | 2 |
| | | DAY 29 * | 05MAY2003 | 33 | 3 | -1 | 1 |
| | | DAY 36 | 12MAY2003 | 40 | 2 | -2 | 1 |
| | | DAY 50 | 20MAY2003 | 48 | 1 | -3 | 1 |
| | E0020020 | SCREEN | 07MAY2003 | -5 | 4 | | |
| | | DAY 1 | 12MAY2003 | 1 | 5 | | |
| | | DAY 8 | 19MAY2003 | 8 | 4 | -1 | 4 |
| | | DAY 8 * | 23MAY2003 | 12 | 7 | 2 | 7 |
| | E0020022 | SCREEN | 09JUN2003 | -7 | 5 | | |
| | | DAY 1 | 16JUN2003 | 1 | 5 | | |
| | | DAY 8 | 23JUN2003 | 8 | 3 | -2 | 1 |
| | | DAY 15 | 30JUN2003 | 15 | 2 | -3 | 2 |
| | | DAY 22 | 07JUL2003 | 22 | 2 | -3 | 2 |
| | | DAY 29 | 14JUL2003 | 29 | 2 | -3 | 1 |
| | | DAY 36 | 21JUL2003 | 36 | 1 | -4 | 1 |
| | | DAY 43 | 28JUL2003 | 43 | 1 | -4 | 1 |
| | | DAY 50 | 04AUG2003 | 50 | 1 | -4 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

446

Quetiapine Fumarate 5077US/0049                                     Page 115 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020022 | DAY 57 | 11AUG2003 | 57 | 1 | -4 | 1 |
| | E0022001 | SCREEN | 07OCT2002 | -21 | 5 | | |
| | | DAY 1 | 28OCT2002 | 1 | 5 | | |
| | | DAY 8 | 04NOV2002 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 11NOV2002 | 15 | 4 | -1 | 3 |
| | | DAY 22 | 18NOV2002 | 22 | 5 | 0 | 4 |
| | | DAY 29 | 26NOV2002 | 30 | 4 | -1 | 3 |
| | | DAY 36 | 02DEC2002 | 36 | 4 | -1 | 3 |
| | | DAY 43 | 09DEC2002 | 43 | 3 | -2 | 3 |
| | | DAY 50 | 16DEC2002 | 50 | 2 | -3 | 2 |
| | | DAY 57 | 26DEC2002 | 60 | 4 | -1 | 3 |
| | E0022004 | SCREEN | 17OCT2002 | -11 | 4 | | |
| | | DAY 1 | 28OCT2002 | 1 | 4 | | |
| | | DAY 8 | 04NOV2002 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 11NOV2002 | 15 | 4 | 0 | 4 |
| | | DAY 22 | 19NOV2002 | 23 | 4 | 0 | 4 |
| | | DAY 29 | 26NOV2002 | 30 | 4 | 0 | 3 |
| | | DAY 36 | 02DEC2002 | 36 | 4 | 0 | 4 |
| | | DAY 43 | 10DEC2002 | 44 | 4 | 0 | 3 |
| | | DAY 50 | 16DEC2002 | 50 | 4 | 0 | 3 |
| | | DAY 57 | 23DEC2002 | 57 | 4 | 0 | 4 |
| | E0022005 | SCREEN | 17OCT2002 | -22 | 4 | | |
| | | DAY 1 | 08NOV2002 | 1 | 4 | | |
| | | DAY 8 | 15NOV2002 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 22NOV2002 | 15 | 4 | 0 | 4 |
| | | DAY 22 | 29NOV2002 | 22 | 4 | 0 | 4 |
| | | DAY 29 | 06DEC2002 | 29 | 4 | 0 | 4 |
| | | DAY 36 | 13DEC2002 | 36 | 4 | 0 | 3 |
| | | DAY 43 | 20DEC2002 | 43 | 4 | 0 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

447

Listing 12.2.6.3   Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022005 | DAY 50 | 27DEC2002 | 50 | 4 | 0 | 4 |
|  |  | DAY 57 | 03JAN2003 | 57 | 4 | 0 | 4 |
|  | E0022011 | SCREEN | 20NOV2002 | -9 | 4 |  |  |
|  |  | DAY 1 | 29NOV2002 | 1 | 4 |  |  |
|  | E0022015 | SCREEN | 29NOV2002 | -11 | 4 |  |  |
|  |  | DAY 1 | 10DEC2002 | 1 | 4 |  |  |
|  |  | DAY 8 | 17DEC2002 | 8 | 4 | 0 | 4 |
|  |  | DAY 15 | 26DEC2002 | 17 | 3 | -1 | 2 |
|  |  | DAY 22 | 02JAN2003 | 24 | 2 | -2 | 2 |
|  |  | DAY 29 | 09JAN2003 | 31 | 3 | -1 | 3 |
|  |  | DAY 36 | 16JAN2003 | 38 | 4 | 0 | 4 |
|  |  | DAY 43 | 23JAN2003 | 45 | 4 | 0 | 3 |
|  |  | DAY 50 | 30JAN2003 | 52 | 4 | 0 | 3 |
|  |  | DAY 57 | 06FEB2003 | 59 | 4 | 0 | 3 |
|  | E0022016 | SCREEN | 03DEC2002 | -14 | 4 |  |  |
|  |  | DAY 1 | 17DEC2002 | 1 | 4 |  |  |
|  |  | DAY 8 | 26DEC2002 | 10 | 4 | 0 | 4 |
|  |  | DAY 15 | 30DEC2002 | 14 | 4 | 0 | 4 |
|  |  | DAY 22 | 06JAN2003 | 21 | 4 | 0 | 4 |
|  |  | DAY 29 | 13JAN2003 | 28 | 4 | 0 | 4 |
|  |  | DAY 36 | 21JAN2003 | 36 | 4 | 0 | 4 |
|  |  | DAY 43 | 30JAN2003 | 45 | 4 | 0 | 4 |
|  |  | DAY 50 | 06FEB2003 | 52 | 4 | 0 | 4 |
|  |  | DAY 57 | 11FEB2003 | 57 | 4 | 0 | 4 |
|  | E0022020 | SCREEN | 05DEC2002 | -7 | 4 |  |  |
|  |  | DAY 1 | 12DEC2002 | 1 | 4 |  |  |
|  |  | DAY 8 | 19DEC2002 | 8 | 4 | 0 | 4 |
|  |  | DAY 15 | 26DEC2002 | 15 | 4 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

448

Quetiapine Fumarate 5077US/0049                                    Page 117 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022020 | DAY 22 | 02JAN2003 | 22 | 3 | -1 | 2 |
| | | DAY 29 | 10JAN2003 | 30 | 3 | -1 | 2 |
| | | DAY 36 | 16JAN2003 | 36 | 2 | -2 | 1 |
| | | DAY 43 | 23JAN2003 | 43 | 2 | -2 | 1 |
| | E0022023 | SCREEN | 19DEC2002 | -6 | 4 | | |
| | | DAY 1 | 24DEC2002 | -1 | 4 | | |
| | | DAY 8 | 02JAN2003 | 9 | 4 | 0 | 4 |
| | | DAY 15 | 09JAN2003 | 16 | 3 | -1 | 3 |
| | | DAY 22 | 16JAN2003 | 23 | 3 | -1 | 3 |
| | | DAY 29 | 23JAN2003 | 30 | 3 | -1 | 2 |
| | | DAY 36 | 30JAN2003 | 37 | 3 | -1 | 2 |
| | | DAY 43 | 06FEB2003 | 44 | 4 | 0 | 3 |
| | | DAY 50 | 13FEB2003 | 51 | 3 | -1 | 2 |
| | | DAY 57 | 20FEB2003 | 58 | 2 | -2 | 2 |
| | E0022029 | SCREEN | 05FEB2003 | -14 | 4 | | |
| | | DAY 1 | 19FEB2003 | 1 | 4 | | |
| | | DAY 8 | 26FEB2003 | 8 | 3 | -1 | 3 |
| | | DAY 15 | 03MAR2003 | 13 | 4 | 0 | 3 |
| | | DAY 22 | 12MAR2003 | 22 | 2 | -2 | 2 |
| | | DAY 29 | 18MAR2003 | 28 | 2 | -2 | 1 |
| | | DAY 36 | 26MAR2003 | 36 | 2 | -2 | 2 |
| | | DAY 43 | 02APR2003 | 43 | 2 | -2 | 2 |
| | | DAY 50 | 07APR2003 | 48 | 3 | -1 | 3 |
| | | DAY 57 | 14APR2003 | 55 | 3 | -1 | 3 |
| | E0022041 | SCREEN | 04MAR2003 | -14 | 4 | | |
| | | DAY 1 | 18MAR2003 | 1 | 4 | | |
| | | DAY 8 | 25MAR2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 01APR2003 | 15 | 3 | -1 | 3 |
| | | DAY 22 | 08APR2003 | 22 | 2 | -2 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

449

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022041 | DAY 29 | 15APR2003 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 21APR2003 | 35 | 2 | -2 | 2 |
| | | DAY 43 | 29APR2003 | 43 | 1 | -3 | 1 |
| | | DAY 50 | 06MAY2003 | 50 | 1 | -3 | 1 |
| | | DAY 57 | 13MAY2003 | 57 | 1 | -3 | 1 |
| | E0022042 | SCREEN | 05MAR2003 | -7 | 4 | | |
| | | DAY 1 | 12MAR2003 | 1 | 4 | | |
| | | DAY 8 | 19MAR2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 27MAR2003 | 16 | 4 | 0 | 4 |
| | | DAY 22 | 02APR2003 | 22 | 4 | 0 | 4 |
| | | DAY 29 | 10APR2003 | 30 | 4 | 0 | 4 |
| | | DAY 36 | 17APR2003 | 37 | 4 | 0 | 4 |
| | | DAY 43 | 24APR2003 | 44 | 4 | 0 | 4 |
| | | DAY 50 | 01MAY2003 | 51 | 4 | 0 | 4 |
| | | DAY 57 | 12MAY2003 | 62 | 4 | 0 | 4 |
| | E0022043 | SCREEN | 10MAR2003 | -10 | 4 | | |
| | | DAY 1 | 20MAR2003 | 1 | 4 | | |
| | | DAY 8 | 26MAR2003 | 7 | 3 | -1 | 3 |
| | | DAY 15 | 03APR2003 | 15 | 2 | -2 | 3 |
| | | DAY 22 | 10APR2003 | 22 | 3 | -1 | 3 |
| | | DAY 29 | 17APR2003 | 29 | 2 | -2 | 2 |
| | | DAY 36 | 24APR2003 | 36 | 2 | -2 | 1 |
| | | DAY 43 | 01MAY2003 | 43 | 2 | -2 | 2 |
| | | DAY 50 | 08MAY2003 | 50 | 2 | -2 | 1 |
| | | DAY 50 * | 12MAY2003 | 54 | 1 | -3 | 1 |
| | E0022054 | SCREEN | 04APR2003 | -7 | 5 | | |
| | | DAY 1 | 11APR2003 | 1 | 5 | | |
| | | DAY 8 | 18APR2003 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 28APR2003 | 18 | 2 | -3 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

450

Quetiapine Fumarate 5077US/0049                                    Page 119 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022054 | DAY 22 | 02MAY2003 | 22 | 1 | -4 | 1 |
| | | DAY 29 | 12MAY2003 | 32 | 2 | -3 | 1 |
| | | DAY 36 | 16MAY2003 | 36 | 2 | -3 | 2 |
| | E0022059 | SCREEN | 22APR2003 | -14 | 4 | | |
| | | DAY 1 | 06MAY2003 | 1 | 4 | | |
| | | DAY 8 | 13MAY2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 20MAY2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 27MAY2003 | 22 | 4 | 0 | 3 |
| | | DAY 29 | 03JUN2003 | 29 | 3 | -1 | 3 |
| | | DAY 36 | 10JUN2003 | 36 | 3 | -1 | 3 |
| | | DAY 43 | 17JUN2003 | 43 | 3 | -1 | 3 |
| | | DAY 43 * | 20JUN2003 | 46 | 3 | -1 | 3 |
| | | DAY 57 | 08JUL2003 | 64 | 3 | -1 | 3 |
| | E0022065 | SCREEN | 30APR2003 | -7 | 4 | | |
| | | DAY 1 | 07MAY2003 | 1 | 4 | | |
| | | DAY 8 | 14MAY2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 21MAY2003 | 15 | 3 | -1 | 3 |
| | | DAY 22 | 28MAY2003 | 22 | 3 | -1 | 2 |
| | | DAY 29 | 04JUN2003 | 29 | 1 | -3 | 1 |
| | | DAY 36 | 11JUN2003 | 36 | 1 | -3 | 1 |
| | | DAY 43 | 18JUN2003 | 43 | 1 | -3 | 1 |
| | | DAY 50 | 25JUN2003 | 50 | 2 | -2 | 1 |
| | | DAY 57 | 02JUL2003 | 57 | 2 | -2 | 1 |
| | E0022070 | SCREEN | 05JUN2003 | -7 | 4 | | |
| | | DAY 1 | 12JUN2003 | 1 | 5 | | |
| | | DAY 8 | 18JUN2003 | 7 | 5 | 0 | 4 |
| | E0023001 | SCREEN | 24OCT2002 | -22 | 5 | | |
| | | DAY 1 | 15NOV2002 | 1 | 5 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

451

Quetiapine Fumarate 5077US/0049                                     Page 120 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023001 | DAY 8 | 22NOV2002 | 8 | 5 | 0 | 5 |
| | | DAY 15 | 29NOV2002 | 15 | 3 | -2 | 2 |
| | | DAY 22 | 06DEC2002 | 22 | 3 | -2 | 5 |
| | | DAY 29 | 16DEC2002 | 32 | 3 | -2 | 4 |
| | | DAY 36 | 23DEC2002 | 39 | 3 | -2 | 3 |
| | | DAY 43 | 30DEC2002 | 46 | 4 | -1 | 5 |
| | | DAY 50 | 07JAN2003 | 54 | 5 | 0 | 6 |
| | | DAY 57 | 14JAN2003 | 61 | 5 | 0 | 3 |
| | E0023009 | SCREEN | 24JAN2003 | -18 | 5 | | |
| | | DAY 1 | 11FEB2003 | 1 | 5 | | |
| | | DAY 8 | 18FEB2003 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 27FEB2003 | 17 | 4 | -1 | 2 |
| | | DAY 22 | 04MAR2003 | 22 | 3 | -2 | 3 |
| | | DAY 29 | 11MAR2003 | 29 | 2 | -3 | 1 |
| | | DAY 36 | 18MAR2003 | 36 | 2 | -3 | 5 |
| | | DAY 43 | 25MAR2003 | 43 | 2 | -3 | 5 |
| | | DAY 50 | 03APR2003 | 52 | 2 | -3 | 5 |
| | | DAY 57 | 08APR2003 | 57 | 2 | -3 | 4 |
| | E0023028 | SCREEN | 16MAY2003 | -13 | 5 | | |
| | | DAY 1 | 29MAY2003 | 1 | 5 | | |
| | | DAY 8 | 05JUN2003 | 8 | 5 | 0 | 5 |
| | | DAY 15 | 12JUN2003 | 15 | 5 | 0 | 5 |
| | | DAY 22 | 19JUN2003 | 22 | 5 | 0 | 5 |
| | | DAY 29 | 25JUN2003 | 28 | 5 | 0 | 3 |
| | | DAY 43 | 09JUL2003 | 42 | 5 | 0 | 3 |
| | | DAY 50 | 16JUL2003 | 49 | 4 | -1 | 3 |
| | | DAY 50 * | 21JUL2003 | 54 | 4 | -1 | 3 |
| | E0023033 | SCREEN | 30MAY2003 | -6 | 5 | | |
| | | DAY 1 | 05JUN2003 | 1 | 5 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

452

Quetiapine Fumarate 5077US/0049                                    Page 121 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023033 | DAY 8 | 12JUN2003 | 8 | 5 | 0 | 5 |
| | E0023047 | SCREEN | 11JUL2003 | -7 | 5 | | |
| | | DAY 1 | 18JUL2003 | 1 | 5 | | |
| | | DAY 8 | 25JUL2003 | 8 | 5 | 0 | 3 |
| | | DAY 15 | 31JUL2003 | 14 | 5 | 0 | 3 |
| | | DAY 22 | 08AUG2003 | 22 | 5 | 0 | 3 |
| | | DAY 29 | 15AUG2003 | 29 | 5 | 0 | 3 |
| | | DAY 36 | 21AUG2003 | 35 | 4 | -1 | 3 |
| | | DAY 43 | 29AUG2003 | 43 | 4 | -1 | 3 |
| | | DAY 50 | 05SEP2003 | 50 | 4 | -1 | 3 |
| | | DAY 57 | 12SEP2003 | 57 | 4 | -1 | 3 |
| | E0025001 | SCREEN | 25MAR2003 | -7 | 5 | | |
| | | DAY 1 | 01APR2003 | 1 | 5 | | |
| | | DAY 8 | 10APR2003 | 10 | 5 | 0 | 4 |
| | | DAY 15 | 16APR2003 | 16 | 5 | 0 | 4 |
| | | DAY 22 | 23APR2003 | 23 | 5 | 0 | 4 |
| | E0026012 | SCREEN | 05FEB2003 | -15 | 5 | | |
| | | DAY 1 | 20FEB2003 | 1 | 5 | | |
| | | DAY 8 | 27FEB2003 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 06MAR2003 | 15 | 5 | 0 | 3 |
| | | DAY 22 | 13MAR2003 | 22 | 4 | -1 | 3 |
| | | DAY 29 | 20MAR2003 | 29 | 3 | -2 | 2 |
| | | DAY 36 | 27MAR2003 | 36 | 3 | -2 | 2 |
| | | DAY 43 | 03APR2003 | 43 | 3 | -2 | 2 |
| | | DAY 50 | 10APR2003 | 50 | 3 | -2 | 2 |
| | | DAY 57 | 17APR2003 | 57 | 3 | -2 | 2 |
| | E0026020 | SCREEN | 28MAR2003 | -4 | 4 | | |
| | | DAY 1 | 01APR2003 | 1 | 4 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

453

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0026020 | DAY 8 | 08APR2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 15APR2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 22APR2003 | 22 | 4 | 0 | 4 |
| | E0026024 | SCREEN | 25APR2003 | -7 | 4 | | |
| | | DAY 1 | 02MAY2003 | 1 | 4 | | |
| | | DAY 8 | 09MAY2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 16MAY2003 | 15 | 4 | 0 | 4 |
| | | DAY 22 | 23MAY2003 | 22 | 4 | 0 | 3 |
| | | DAY 29 | 30MAY2003 | 29 | 4 | 0 | 3 |
| | E0026028 | SCREEN | 06JUN2003 | -14 | 5 | | |
| | | DAY 1 | 20JUN2003 | 1 | 5 | | |
| | | DAY 15 | 02JUL2003 | 13 | 4 | -1 | 3 |
| | | DAY 15 * | 08JUL2003 | 19 | 4 | -1 | 2 |
| | E0028001 | SCREEN | 20SEP2002 | -20 | 4 | | |
| | | DAY 1 | 10OCT2002 | 1 | 4 | | |
| | | DAY 8 | 16OCT2002 | 7 | 4 | 0 | 4 |
| | | DAY 15 | 23OCT2002 | 14 | 4 | 0 | 4 |
| | | DAY 22 | 29OCT2002 | 20 | 4 | 0 | 3 |
| | | DAY 29 | 05NOV2002 | 27 | 4 | 0 | 4 |
| | | DAY 36 | 12NOV2002 | 34 | 4 | 0 | 4 |
| | | DAY 43 | 19NOV2002 | 41 | 4 | 0 | 4 |
| | | DAY 50 | 26NOV2002 | 48 | 4 | 0 | 4 |
| | | DAY 57 | 03DEC2002 | 55 | 4 | 0 | 4 |
| | E0028003 | SCREEN | 23SEP2002 | -7 | 4 | | |
| | | DAY 1 | 30SEP2002 | 1 | 4 | | |
| | | DAY 8 | 07OCT2002 | 8 | 4 | 0 | 5 |
| | | DAY 15 | 16OCT2002 | 17 | 4 | 0 | 3 |
| | | DAY 22 | 22OCT2002 | 23 | 4 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

454

Quetiapine Fumarate 5077US/0049                                    Page 123 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028003 | DAY 29 | 29OCT2002 | 30 | 4 | 0 | 3 |
| | | DAY 36 | 07NOV2002 | 39 | 4 | 0 | 4 |
| | | DAY 43 | 12NOV2002 | 44 | 4 | 0 | 4 |
| | | DAY 50 | 19NOV2002 | 51 | 3 | -1 | 2 |
| | | DAY 57 | 26NOV2002 | 58 | 4 | 0 | 4 |
| | E0028005 | SCREEN | 30SEP2002 | -3 | 5 | | |
| | | DAY 1 | 03OCT2002 | 1 | 5 | | |
| | | DAY 8 | 11OCT2002 | 9 | 5 | 0 | 4 |
| | | DAY 29 | 31OCT2002 | 29 | 5 | 0 | 4 |
| | E0028010 | SCREEN | 15OCT2002 | -21 | 4 | | |
| | | DAY 1 | 05NOV2002 | 1 | 4 | | |
| | | DAY 8 | 12NOV2002 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 19NOV2002 | 15 | 4 | 0 | 4 |
| | | DAY 22 | 25NOV2002 | 21 | 4 | 0 | 3 |
| | | DAY 29 | 03DEC2002 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 10DEC2002 | 36 | 4 | 0 | 3 |
| | | DAY 43 | 17DEC2002 | 43 | 3 | -1 | 2 |
| | | DAY 50 | 23DEC2002 | 49 | 2 | -2 | 1 |
| | | DAY 57 | 31DEC2002 | 57 | 3 | -1 | 2 |
| | E0028011 | SCREEN | 25NOV2002 | -10 | 4 | | |
| | | DAY 1 | 05DEC2002 | 1 | 4 | | |
| | | DAY 8 | 12DEC2002 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 19DEC2002 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 26DEC2002 | 22 | 3 | -1 | 1 |
| | | DAY 29 | 02JAN2003 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 09JAN2003 | 36 | 3 | -1 | 2 |
| | | DAY 43 | 16JAN2003 | 43 | 3 | -1 | 2 |
| | | DAY 50 | 23JAN2003 | 50 | 3 | -1 | 2 |
| | | DAY 57 | 30JAN2003 | 57 | 2 | -2 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

455

Quetiapine Fumarate 5077US/0049                                    Page 124 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028030 | SCREEN | 26FEB2003 | -6 | 4 | | |
| | | DAY 1 | 04MAR2003 | 1 | 4 | | |
| | | DAY 8 | 11MAR2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 18MAR2003 | 15 | 4 | 0 | 4 |
| | | DAY 22 | 25MAR2003 | 22 | 4 | 0 | 4 |
| | | DAY 29 | 01APR2003 | 29 | 4 | 0 | 4 |
| | | DAY 36 | 08APR2003 | 36 | 4 | 0 | 4 |
| | | DAY 43 | 17APR2003 | 45 | 4 | 0 | 4 |
| | | DAY 50 | 22APR2003 | 50 | 4 | 0 | 4 |
| | | DAY 57 | 30APR2003 | 58 | 4 | 0 | 4 |
| | E0028031 | SCREEN | 06MAR2003 | -5 | 4 | | |
| | | DAY 1 | 11MAR2003 | 1 | 4 | | |
| | | DAY 8 | 18MAR2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 25MAR2003 | 15 | 3 | -1 | 2 |
| | E0028047 | SCREEN | 08JUL2003 | -6 | 4 | | |
| | | DAY 1 | 14JUL2003 | 1 | 4 | | |
| | | DAY 8 | 21JUL2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 29JUL2003 | 16 | 4 | 0 | 4 |
| | | DAY 22 | 05AUG2003 | 23 | 4 | 0 | 4 |
| | | DAY 29 | 12AUG2003 | 30 | 4 | 0 | 4 |
| | | DAY 36 | 19AUG2003 | 37 | 4 | 0 | 4 |
| | | DAY 43 | 26AUG2003 | 44 | 4 | 0 | 4 |
| | | DAY 50 | 02SEP2003 | 51 | 4 | 0 | 4 |
| | | DAY 57 | 09SEP2003 | 58 | 4 | 0 | 4 |
| | E0029001 | SCREEN | 24SEP2002 | -7 | 5 | | |
| | | DAY 1 | 01OCT2002 | 1 | 5 | | |
| | | DAY 8 | 09OCT2002 | 9 | 5 | 0 | 4 |
| | E0029014 | SCREEN | 28JAN2003 | -7 | 4 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 125 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0029014 | DAY 1 | 04FEB2003 | 1 | 5 | | |
| | | DAY 8 | 11FEB2003 | 8 | 4 | -1 | 3 |
| | | DAY 15 | 18FEB2003 | 15 | 3 | -2 | 2 |
| | | DAY 22 | 25FEB2003 | 22 | 3 | -2 | 2 |
| | | DAY 29 | 06MAR2003 | 31 | 4 | -1 | 3 |
| | | DAY 36 | 11MAR2003 | 36 | 4 | 0 | 4 |
| | | DAY 43 | 20MAR2003 | 45 | 4 | -1 | 1 |
| | | DAY 50 | 27MAR2003 | 52 | 5 | 0 | 4 |
| | | DAY 57 | 01APR2003 | 57 | 4 | -1 | 3 |
| | E0029023 | SCREEN | 11MAR2003 | -28 | 5 | | |
| | | DAY 1 | 08APR2003 | 1 | 5 | | |
| | | DAY 8 | 15APR2003 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 22APR2003 | 15 | 5 | 0 | 4 |
| | | DAY 22 | 01MAY2003 | 24 | 5 | 0 | 4 |
| | | DAY 36 | 12MAY2003 | 35 | 5 | 0 | 4 |
| | | DAY 43 | 20MAY2003 | 43 | 5 | 0 | 5 |
| | | DAY 50 | 29MAY2003 | 52 | 5 | 0 | 4 |
| | | DAY 57 | 10JUN2003 | 64 | 5 | 0 | 4 |
| | E0029032 | SCREEN | 22MAY2003 | -19 | 6 | | |
| | | DAY 1 | 10JUN2003 | 1 | 6 | | |
| | | DAY 8 | 17JUN2003 | 8 | 6 | 0 | 4 |
| | | DAY 22 | 01JUL2003 | 22 | 6 | 0 | 5 |
| | E0029033 | SCREEN | 27MAY2003 | -6 | 5 | | |
| | | DAY 1 | 02JUN2003 | 1 | 5 | | |
| | | DAY 8 | 09JUN2003 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 16JUN2003 | 15 | 4 | -1 | 3 |
| | | DAY 22 | 23JUN2003 | 22 | 5 | 0 | 4 |
| | | DAY 29 | 30JUN2003 | 29 | 5 | 0 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

457

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0029039 | SCREEN | 10JUL2003 | -5 | 6 | | |
| | | DAY 1 | 15JUL2003 | 1 | 6 | | |
| | | DAY 8 | 23JUL2003 | 9 | 5 | -1 | 3 |
| | | DAY 15 | 28JUL2003 | 14 | 5 | -1 | 3 |
| | E0030003 | SCREEN | 03DEC2002 | -13 | 5 | | |
| | | DAY 1 | 16DEC2002 | 1 | 5 | | |
| | | DAY 8 | 23DEC2002 | 8 | 5 | 0 | 4 |
| | | DAY 8 * | 24DEC2002 | 9 | 5 | 0 | 4 |
| | E0030009 | SCREEN | 10JAN2003 | -13 | 5 | | |
| | | DAY 1 | 23JAN2003 | 1 | 5 | | |
| | | DAY 8 | 29JAN2003 | 7 | 5 | 0 | 4 |
| | | DAY 15 | 07FEB2003 | 16 | 5 | 0 | 4 |
| | | DAY 36 | 27FEB2003 | 36 | 5 | 0 | 4 |
| | | DAY 43 | 06MAR2003 | 43 | 5 | 0 | 4 |
| | | DAY 50 | 12MAR2003 | 49 | 5 | 0 | 4 |
| | | DAY 57 | 19MAR2003 | 56 | 5 | 0 | 4 |
| | E0030016 | SCREEN | 21FEB2003 | -10 | 5 | | |
| | | DAY 1 | 03MAR2003 | 1 | 5 | | |
| | | DAY 8 | 10MAR2003 | 8 | 5 | 0 | 3 |
| | | DAY 15 | 17MAR2003 | 15 | 5 | 0 | 4 |
| | | DAY 22 | 25MAR2003 | 23 | 5 | 0 | 4 |
| | | DAY 29 | 02APR2003 | 31 | 5 | 0 | 4 |
| | | DAY 36 | 09APR2003 | 38 | 4 | -1 | 3 |
| | | DAY 50 | 22APR2003 | 51 | 4 | -1 | 3 |
| | E0030021 | SCREEN | 13MAY2003 | -7 | 4 | | |
| | | DAY 1 | 20MAY2003 | 1 | 4 | | |
| | | DAY 8 | 27MAY2003 | 8 | 3 | -1 | 3 |
| | | DAY 15 | 03JUN2003 | 15 | 2 | -2 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

458

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0030021 | DAY 22 | 10JUN2003 | 22 | 2 | -2 | 1 |
| | | DAY 29 | 17JUN2003 | 29 | 3 | -1 | 2 |
| | E0031001 | SCREEN | 14NOV2002 | -7 | 4 | | |
| | | DAY 1 | 21NOV2002 | 1 | 4 | | |
| | | DAY 8 | 27NOV2002 | 7 | 4 | 0 | 3 |
| | | DAY 15 | 05DEC2002 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 11DEC2002 | 21 | 4 | 0 | 3 |
| | | DAY 29 | 20DEC2002 | 30 | 4 | 0 | 3 |
| | E0031017 | SCREEN | 25MAR2003 | -7 | 4 | | |
| | | DAY 1 | 01APR2003 | 1 | 4 | | |
| | | DAY 8 | 07APR2003 | 7 | 4 | 0 | 3 |
| | | DAY 15 | 15APR2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 22APR2003 | 22 | 4 | 0 | 3 |
| | | DAY 29 | 29APR2003 | 29 | 4 | 0 | 4 |
| | E0031018 | SCREEN | 01APR2003 | -9 | 4 | | |
| | | DAY 1 | 10APR2003 | 1 | 4 | | |
| | | DAY 8 | 17APR2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 24APR2003 | 15 | 3 | -1 | 3 |
| | E0031023 | SCREEN | 21APR2003 | -8 | 4 | | |
| | | DAY 1 | 29APR2003 | 1 | 4 | | |
| | | DAY 8 | 07MAY2003 | 9 | 4 | 0 | 4 |
| | | DAY 15 | 13MAY2003 | 15 | 4 | 0 | 4 |
| | | DAY 22 | 20MAY2003 | 22 | 4 | 0 | 3 |
| | | DAY 29 | 27MAY2003 | 29 | 4 | 0 | 3 |
| | | DAY 36 | 04JUN2003 | 37 | 4 | 0 | 3 |
| | | DAY 43 | 10JUN2003 | 43 | 4 | 0 | 3 |
| | | DAY 50 | 17JUN2003 | 50 | 4 | 0 | 3 |
| | | DAY 57 | 24JUN2003 | 57 | 4 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

459

Quetiapine Fumarate 5077US/0049                                      Page 128 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0033001 | SCREEN | 19DEC2002 | -21 | 6 | | |
| | | DAY 1 | 09JAN2003 | 1 | 6 | | |
| | | DAY 8 | 16JAN2003 | 8 | 6 | 0 | 4 |
| | | DAY 15 | 23JAN2003 | 15 | 6 | 0 | 5 |
| | | DAY 22 | 03FEB2003 | 26 | 6 | 0 | 5 |
| | E0033004 | SCREEN | 08JAN2003 | -9 | 5 | | |
| | | DAY 1 | 17JAN2003 | 1 | 5 | | |
| | | DAY 8 | 24JAN2003 | 8 | 4 | -1 | 3 |
| | | DAY 15 | 31JAN2003 | 15 | 3 | -2 | 3 |
| | | DAY 22 | 07FEB2003 | 22 | 2 | -3 | 2 |
| | | DAY 29 | 14FEB2003 | 29 | 2 | -3 | 2 |
| | | DAY 36 | 21FEB2003 | 36 | 2 | -3 | 2 |
| | | DAY 43 | 28FEB2003 | 43 | 2 | -3 | 2 |
| | | DAY 50 | 07MAR2003 | 50 | 4 | -1 | 3 |
| | | DAY 57 | 14MAR2003 | 57 | 4 | -1 | 4 |
| | E0033010 | SCREEN | 22JAN2003 | -13 | 4 | | |
| | | DAY 1 | 04FEB2003 | 1 | 4 | | |
| | | DAY 8 | 11FEB2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 20FEB2003 | 17 | 4 | 0 | 4 |
| | | DAY 22 | 27FEB2003 | 24 | 4 | 0 | 3 |
| | | DAY 29 | 04MAR2003 | 29 | 4 | 0 | 4 |
| | | DAY 36 | 14MAR2003 | 39 | 4 | 0 | 4 |
| | E0033014 | SCREEN | 12MAR2003 | -7 | 4 | | |
| | | DAY 1 | 19MAR2003 | 1 | 4 | | |
| | | DAY 8 | 26MAR2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 03APR2003 | 16 | 4 | 0 | 4 |
| | | DAY 22 | 11APR2003 | 24 | 4 | 0 | 4 |
| | | DAY 29 | 16APR2003 | 29 | 5 | 1 | 4 |
| | | DAY 36 | 21APR2003 | 34 | 5 | 1 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

460

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0035002 | SCREEN | 14NOV2002 | -7 | 4 | | |
| | | DAY 1 | 21NOV2002 | 1 | 4 | | |
| | | DAY 8 | 27NOV2002 | 7 | 4 | 0 | 4 |
| | | DAY 15 | 05DEC2002 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 12DEC2002 | 22 | 4 | 0 | 3 |
| | E0035007 | SCREEN | 13DEC2002 | -6 | 3 | | |
| | | DAY 1 | 19DEC2002 | 1 | 3 | | |
| | | DAY 8 | 26DEC2002 | 8 | 3 | 0 | 2 |
| | | DAY 15 | 02JAN2003 | 15 | 3 | 0 | 2 |
| | | DAY 22 | 09JAN2003 | 22 | 3 | 0 | 2 |
| | | DAY 29 | 17JAN2003 | 30 | 4 | 1 | 5 |
| | | DAY 36 | 23JAN2003 | 36 | 4 | 1 | 3 |
| | | DAY 43 | 30JAN2003 | 43 | 4 | 1 | 3 |
| | | DAY 50 | 06FEB2003 | 50 | 4 | 1 | 3 |
| | | DAY 57 | 11FEB2003 | 55 | 4 | 1 | 3 |
| | E0035011 | SCREEN | 09JAN2003 | -26 | 4 | | |
| | | DAY 1 | 04FEB2003 | 1 | 4 | | |
| | | DAY 8 | 11FEB2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 18FEB2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 25FEB2003 | 22 | 4 | 0 | 3 |
| | | DAY 29 | 04MAR2003 | 29 | 4 | 0 | 3 |
| | | DAY 36 | 11MAR2003 | 36 | 3 | -1 | 2 |
| | | DAY 43 | 18MAR2003 | 43 | 3 | -1 | 3 |
| | | DAY 50 | 25MAR2003 | 50 | 3 | -1 | 3 |
| | | DAY 57 | 01APR2003 | 57 | 3 | -1 | 3 |
| | E0035020 | SCREEN | 11APR2003 | -7 | 4 | | |
| | | DAY 1 | 18APR2003 | 1 | 4 | | |
| | | DAY 8 | 25APR2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 01MAY2003 | 14 | 4 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 130 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0035020 | DAY 22 | 09MAY2003 | 22 | 4 | 0 | 3 |
| | | DAY 29 | 15MAY2003 | 28 | 4 | 0 | 3 |
| | | DAY 36 | 23MAY2003 | 36 | 4 | 0 | 3 |
| | | DAY 43 | 30MAY2003 | 43 | 4 | 0 | 3 |
| | | DAY 50 | 06JUN2003 | 50 | 4 | 0 | 3 |
| | | DAY 57 | 13JUN2003 | 57 | 4 | 0 | 3 |
| | E0037003 | SCREEN | 23JAN2003 | -7 | 4 | | |
| | | DAY 1 | 30JAN2003 | 1 | 4 | | |
| | | DAY 8 | 06FEB2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 13FEB2003 | 15 | 4 | 0 | 4 |
| | | DAY 22 | 20FEB2003 | 22 | 4 | 0 | 4 |
| | E0037004 | SCREEN | 06FEB2003 | -7 | 4 | | |
| | | DAY 1 | 13FEB2003 | 1 | 4 | | |
| | | DAY 8 | 21FEB2003 | 9 | 4 | 0 | 3 |
| | | DAY 15 | 27FEB2003 | 15 | 4 | 0 | 4 |
| | | DAY 22 | 06MAR2003 | 22 | 3 | -1 | 3 |
| | | DAY 29 | 13MAR2003 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 20MAR2003 | 36 | 3 | -1 | 3 |
| | | DAY 43 | 28MAR2003 | 44 | 3 | -1 | 2 |
| | | DAY 50 | 04APR2003 | 51 | 3 | -1 | 2 |
| | | DAY 57 | 10APR2003 | 57 | 3 | -1 | 2 |
| | E0039007 | SCREEN | 25NOV2002 | -9 | 4 | | |
| | | DAY 1 | 04DEC2002 | 1 | 4 | | |
| | | DAY 8 | 11DEC2002 | 8 | 5 | 1 | 4 |
| | | DAY 15 | 18DEC2002 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 23DEC2002 | 20 | 3 | -1 | 3 |
| | | DAY 29 | 30DEC2002 | 27 | 3 | -1 | 3 |
| | | DAY 36 | 08JAN2003 | 36 | 4 | 0 | 3 |
| | | DAY 43 | 15JAN2003 | 43 | 4 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

462

Quetiapine Fumarate 5077US/0049                                          Page 131 of 153

Listing 12.2.6.3   Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039007 | DAY 50 | 22JAN2003 | 50 | 4 | 0 | 3 |
| | | DAY 57 | 29JAN2003 | 57 | 3 | -1 | 3 |
| | E0039022 | SCREEN | 04FEB2003 | -21 | 4 | | |
| | | DAY 1 | 25FEB2003 | 1 | 4 | | |
| | | DAY 8 | 06MAR2003 | 10 | 3 | -1 | 3 |
| | | DAY 15 | 11MAR2003 | 15 | 2 | -2 | 2 |
| | | DAY 22 | 18MAR2003 | 22 | 4 | 0 | 4 |
| | | DAY 29 | 25MAR2003 | 29 | 3 | -1 | 3 |
| | | DAY 36 | 01APR2003 | 36 | 2 | -2 | 2 |
| | | DAY 43 | 07APR2003 | 42 | 1 | -3 | 1 |
| | | DAY 50 | 15APR2003 | 50 | 2 | -2 | 1 |
| | | DAY 57 | 24APR2003 | 59 | 3 | -1 | 2 |
| | E0039023 | SCREEN | 05FEB2003 | -19 | 4 | | |
| | | DAY 1 | 24FEB2003 | 1 | 4 | | |
| | | DAY 8 | 03MAR2003 | 8 | 4 | 0 | 4 |
| | E0039030 | SCREEN | 12MAR2003 | -12 | 4 | | |
| | | DAY 1 | 24MAR2003 | 1 | 4 | | |
| | | DAY 8 | 31MAR2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 07APR2003 | 15 | 1 | -3 | 1 |
| | | DAY 22 | 14APR2003 | 22 | 1 | -3 | 1 |
| | | DAY 29 | 21APR2003 | 29 | 1 | -3 | 1 |
| | | DAY 36 | 28APR2003 | 36 | 1 | -3 | 1 |
| | | DAY 43 | 05MAY2003 | 43 | 1 | -3 | 1 |
| | | DAY 50 | 13MAY2003 | 51 | 1 | -3 | 1 |
| | | DAY 57 | 19MAY2003 | 57 | 1 | -3 | 1 |
| | E0039031 | SCREEN | 05MAR2003 | -19 | 4 | | |
| | | DAY 1 | 24MAR2003 | 1 | 5 | | |
| | | DAY 8 | 31MAR2003 | 8 | 4 | -1 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039031 | DAY 15 | 07APR2003 | 15 | 3 | -2 | 3 |
| | | DAY 22 | 15APR2003 | 23 | 1 | -4 | 1 |
| | | DAY 29 | 21APR2003 | 29 | 1 | -4 | 1 |
| | | DAY 36 | 28APR2003 | 36 | 1 | -4 | 1 |
| | | DAY 43 | 05MAY2003 | 43 | 2 | -3 | 2 |
| | | DAY 50 | 13MAY2003 | 51 | 4 | -1 | 5 |
| | | DAY 57 | 20MAY2003 | 58 | 1 | -4 | 1 |
| | E0039037 | SCREEN | 26MAR2003 | -21 | 5 | | |
| | | DAY 1 | 16APR2003 | 1 | 5 | | |
| | | DAY 8 | 23APR2003 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 01MAY2003 | 16 | 5 | 0 | 4 |
| | | DAY 22 | 07MAY2003 | 22 | 2 | -3 | 2 |
| | | DAY 29 | 15MAY2003 | 30 | 2 | -3 | 2 |
| | | DAY 36 | 21MAY2003 | 36 | 3 | -2 | 2 |
| | | DAY 43 | 28MAY2003 | 43 | 3 | -2 | 3 |
| | | DAY 50 | 05JUN2003 | 51 | 2 | -3 | 2 |
| | | DAY 57 | 12JUN2003 | 58 | 3 | -2 | 3 |
| | E0039038 | SCREEN | 26MAR2003 | -28 | 4 | | |
| | | DAY 1 | 23APR2003 | 1 | 4 | | |
| | | DAY 8 | 30APR2003 | 8 | 4 | 0 | 4 |
| | | DAY 22 | 15MAY2003 | 23 | 4 | 0 | 4 |
| | | DAY 29 | 21MAY2003 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 29MAY2003 | 37 | 3 | -1 | 2 |
| | E0039047 | SCREEN | 12MAY2003 | -7 | 4 | | |
| | | DAY 1 | 19MAY2003 | 1 | 4 | | |
| | | DAY 8 | 27MAY2003 | 9 | 3 | -1 | 3 |
| | | DAY 15 | 03JUN2003 | 16 | 3 | -1 | 2 |
| | | DAY 22 | 09JUN2003 | 22 | 4 | 0 | 3 |
| | | DAY 29 | 16JUN2003 | 29 | 4 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

464

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039047 | DAY 36 | 23JUN2003 | 36 | 1 | -3 | 1 |
| | | DAY 43 | 30JUN2003 | 43 | 3 | -1 | 2 |
| | | DAY 50 | 07JUL2003 | 50 | 1 | -3 | 1 |
| | | DAY 57 | 14JUL2003 | 57 | 2 | -2 | 1 |
| | E0039059 | SCREEN | 03JUL2003 | -8 | 4 | | |
| | | DAY 1 | 11JUL2003 | 1 | 4 | | |
| | | DAY 8 | 18JUL2003 | 8 | 3 | -1 | 2 |
| | | DAY 15 | 25JUL2003 | 15 | 2 | -2 | 1 |
| | | DAY 22 | 01AUG2003 | 22 | 2 | -2 | 1 |
| | | DAY 29 | 07AUG2003 | 28 | 1 | -3 | 1 |
| | | DAY 36 | 15AUG2003 | 36 | 1 | -3 | 1 |
| | | DAY 43 | 21AUG2003 | 42 | 1 | -3 | 1 |
| | | DAY 50 | 29AUG2003 | 50 | 1 | -3 | 1 |
| | | DAY 57 | 05SEP2003 | 57 | 1 | -3 | 1 |
| | E0041007 | SCREEN | 05MAR2003 | -8 | 3 | | |
| | | DAY 1 | 13MAR2003 | 1 | 3 | | |
| | | DAY 8 | 20MAR2003 | 8 | 4 | 1 | 4 |
| | | DAY 15 | 27MAR2003 | 15 | 4 | 1 | 3 |
| | | DAY 22 | 03APR2003 | 22 | 3 | 0 | 4 |
| | | DAY 29 | 10APR2003 | 29 | 4 | 1 | 4 |
| | | DAY 36 | 17APR2003 | 36 | 4 | 1 | 4 |
| | | DAY 43 | 25APR2003 | 44 | 4 | 1 | 4 |
| | | DAY 50 | 01MAY2003 | 50 | 4 | 1 | 4 |
| | | DAY 57 | 08MAY2003 | 57 | 4 | 1 | 4 |
| | E0041010 | SCREEN | 23APR2003 | -7 | 3 | | |
| | | DAY 1 | 30APR2003 | 1 | 4 | | |
| | | DAY 8 | 08MAY2003 | 9 | 4 | 0 | 4 |
| | | DAY 15 | 14MAY2003 | 15 | 4 | 0 | 4 |
| | | DAY 22 | 21MAY2003 | 22 | 4 | 0 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

465

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0041010 | DAY 29 | 28MAY2003 | 29 | 4 | 0 | 4 |
|  |  | DAY 36 | 04JUN2003 | 36 | 4 | 0 | 4 |
|  |  | DAY 43 | 11JUN2003 | 43 | 5 | 1 | 6 |
|  | E0041011 | SCREEN | 15MAY2003 | -7 | 4 |  |  |
|  |  | DAY 1 | 22MAY2003 | 1 | 4 |  |  |
|  |  | DAY 8 | 02JUN2003 | 12 | 3 | -1 | 2 |
|  |  | DAY 15 | 06JUN2003 | 16 | 4 | 0 | 3 |
|  |  | DAY 22 | 16JUN2003 | 26 | 4 | 0 | 3 |
|  |  | DAY 29 | 20JUN2003 | 30 | 4 | 0 | 4 |
|  |  | DAY 36 | 26JUN2003 | 36 | 4 | 0 | 4 |
|  |  | DAY 43 | 03JUL2003 | 43 | 4 | 0 | 4 |
|  |  | DAY 50 | 10JUL2003 | 50 | 4 | 0 | 4 |
|  |  | DAY 57 | 17JUL2003 | 57 | 4 | 0 | 4 |
|  | E0041012 | SCREEN | 05JUN2003 | -14 | 4 |  |  |
|  |  | DAY 1 | 19JUN2003 | 1 | 4 |  |  |
|  |  | DAY 8 | 26JUN2003 | 8 | 4 | 0 | 3 |
|  |  | DAY 15 | 03JUL2003 | 15 | 4 | 0 | 3 |
|  |  | DAY 22 | 10JUL2003 | 22 | 3 | -1 | 4 |
|  |  | DAY 29 | 17JUL2003 | 29 | 4 | 0 | 3 |
|  |  | DAY 36 | 24JUL2003 | 36 | 4 | 0 | 3 |
|  |  | DAY 43 | 31JUL2003 | 43 | 4 | 0 | 4 |
|  |  | DAY 50 | 07AUG2003 | 50 | 4 | 0 | 4 |
|  |  | DAY 57 | 14AUG2003 | 57 | 4 | 0 | 4 |

466

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0001004 | SCREEN | 24APR2003 | -7 | 4 | | |
| | | DAY 1 | 01MAY2003 | 1 | 4 | | |
| | | DAY 8 | 09MAY2003 | 9 | 2 | -2 | 1 |
| | | DAY 15 | 16MAY2003 | 16 | 1 | -3 | 1 |
| | | DAY 22 | 23MAY2003 | 23 | 1 | -3 | 1 |
| | | DAY 29 | 29MAY2003 | 29 | 1 | -3 | 1 |
| | | DAY 36 | 06JUN2003 | 37 | 2 | -2 | 1 |
| | | DAY 50 * | 17JUN2003 | 48 | 1 | -3 | 1 |
| | | DAY 50 | 20JUN2003 | 51 | 3 | -1 | 2 |
| | | DAY 57 | 27JUN2003 | 58 | 1 | -3 | 1 |
| | E0005023 | SCREEN | 28JAN2003 | -8 | 5 | | |
| | | DAY 1 | 05FEB2003 | 1 | 5 | | |
| | | DAY 8 | 13FEB2003 | 9 | 2 | -3 | 2 |
| | | DAY 15 | 20FEB2003 | 16 | 2 | -3 | 2 |
| | | DAY 22 | 27FEB2003 | 23 | 2 | -3 | 1 |
| | | DAY 29 | 06MAR2003 | 30 | 2 | -3 | 2 |
| | | DAY 36 | 13MAR2003 | 37 | 2 | -3 | 1 |
| | | DAY 43 | 18MAR2003 | 42 | 2 | -3 | 1 |
| | | DAY 50 | 26MAR2003 | 50 | 1 | -4 | 1 |
| | | DAY 57 | 01APR2003 | 56 | 2 | -3 | 1 |
| | E0005034 | SCREEN | 08APR2003 | -7 | 4 | | |
| | | DAY 1 | 15APR2003 | 1 | 4 | | |
| | | DAY 8 | 23APR2003 | 9 | 4 | 0 | 4 |
| | | DAY 15 | 01MAY2003 | 17 | 4 | 0 | 3 |
| | | DAY 22 | 06MAY2003 | 22 | 4 | 0 | 4 |
| | | DAY 29 | 13MAY2003 | 29 | 4 | 0 | 4 |
| | | DAY 36 | 22MAY2003 | 38 | 4 | 0 | 3 |
| | | DAY 43 | 28MAY2003 | 44 | 4 | 0 | 3 |
| | | DAY 50 | 05JUN2003 | 52 | 5 | 1 | 4 |
| | | DAY 57 | 09JUN2003 | 56 | 5 | 1 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

467

Quetiapine Fumarate 5077US/0049                                              Page 136 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0005041 | SCREEN | 17JUN2003 | -7 | 5 | | |
| | | DAY 1 | 24JUN2003 | 1 | 4 | | |
| | | DAY 8 | 01JUL2003 | 8 | 2 | -2 | 2 |
| | | DAY 15 | 08JUL2003 | 15 | 2 | -2 | 2 |
| | | DAY 22 | 16JUL2003 | 23 | 2 | -2 | 2 |
| | | DAY 29 | 22JUL2003 | 29 | 2 | -2 | 2 |
| | | DAY 36 | 28JUL2003 | 35 | 3 | -1 | 2 |
| | | DAY 43 | 04AUG2003 | 42 | 2 | -2 | 1 |
| | | DAY 50 | 11AUG2003 | 49 | 2 | -2 | 1 |
| | | DAY 57 | 18AUG2003 | 56 | 2 | -2 | 1 |
| | E0007004 | SCREEN | 24JAN2003 | -6 | 4 | | |
| | | DAY 1 | 30JAN2003 | 1 | 5 | | |
| | | DAY 8 | 07FEB2003 | 9 | 5 | 0 | 4 |
| | | DAY 15 | 12FEB2003 | 14 | 4 | -1 | 4 |
| | E0007010 | SCREEN | 11APR2003 | -7 | 4 | | |
| | | DAY 1 | 18APR2003 | 1 | 4 | | |
| | | DAY 8 | 25APR2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 02MAY2003 | 15 | 2 | -2 | 1 |
| | | DAY 22 | 09MAY2003 | 22 | 3 | -1 | 2 |
| | | DAY 29 | 16MAY2003 | 29 | 1 | -3 | 1 |
| | | DAY 36 | 23MAY2003 | 36 | 2 | -2 | 1 |
| | | DAY 43 | 29MAY2003 | 42 | 3 | -1 | 3 |
| | | DAY 50 | 06JUN2003 | 50 | 4 | 0 | 4 |
| | | DAY 57 | 16JUN2003 | 60 | 3 | -1 | 3 |
| | E0007012 | SCREEN | 02MAY2003 | -14 | 4 | | |
| | | DAY 1 | 16MAY2003 | 1 | 4 | | |
| | | DAY 8 | 23MAY2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 29MAY2003 | 14 | 4 | 0 | 3 |
| | | DAY 22 | 06JUN2003 | 22 | 4 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

468

Quetiapine Fumarate 5077US/0049                                        Page 137 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0007012 | DAY 29 | | 13JUN2003 | 29 | 3 | -1 | 2 |
| | | DAY 36 | | 20JUN2003 | 36 | 3 | -1 | 2 |
| | | DAY 43 | | 25JUN2003 | 41 | 4 | 0 | 4 |
| | | DAY 43 | * | 01JUL2003 | 47 | 4 | 0 | 4 |
| | E0009007 | SCREEN | | 27JAN2003 | -7 | 4 | | |
| | | DAY 1 | | 03FEB2003 | 1 | 5 | | |
| | | DAY 8 | | 10FEB2003 | 8 | 5 | 0 | 5 |
| | | DAY 15 | | 17FEB2003 | 15 | 5 | 0 | 5 |
| | | DAY 22 | | 25FEB2003 | 23 | 5 | 0 | 4 |
| | | DAY 29 | | 03MAR2003 | 29 | 5 | 0 | 5 |
| | E0009008 | SCREEN | | 04FEB2003 | -8 | 4 | | |
| | | DAY 1 | | 12FEB2003 | 1 | 4 | | |
| | | DAY 8 | | 19FEB2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | | 25FEB2003 | 14 | 4 | 0 | 3 |
| | | DAY 22 | | 04MAR2003 | 21 | 2 | -2 | 1 |
| | | DAY 29 | | 11MAR2003 | 28 | 4 | 0 | 4 |
| | | DAY 36 | | 18MAR2003 | 35 | 4 | 0 | 3 |
| | | DAY 43 | | 26MAR2003 | 43 | 3 | -1 | 2 |
| | | DAY 50 | | 03APR2003 | 51 | 1 | -3 | 1 |
| | | DAY 57 | | 08APR2003 | 56 | 1 | -3 | 1 |
| | E0011001 | SCREEN | | 25OCT2002 | -7 | 4 | | |
| | | DAY 1 | | 01NOV2002 | 1 | 4 | | |
| | | DAY 8 | | 07NOV2002 | 7 | 4 | 0 | 4 |
| | | DAY 15 | | 14NOV2002 | 14 | 4 | 0 | 3 |
| | | DAY 22 | | 21NOV2002 | 21 | 4 | 0 | 3 |
| | | DAY 29 | | 27NOV2002 | 27 | 4 | 0 | 3 |
| | | DAY 36 | | 05DEC2002 | 35 | 4 | 0 | 3 |
| | | DAY 43 | | 12DEC2002 | 42 | 4 | 0 | 3 |
| | | DAY 50 | | 19DEC2002 | 49 | 3 | -1 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011001 | DAY 57 | 26DEC2002 | 56 | 3 | -1 | 2 |
| | E0011011 | SCREEN | 12FEB2003 | -8 | 4 | | |
| | | DAY 1 | 20FEB2003 | 1 | 4 | | |
| | | DAY 8 | 26FEB2003 | 7 | 4 | 0 | 3 |
| | | DAY 15 | 05MAR2003 | 14 | 4 | 0 | 3 |
| | | DAY 22 | 12MAR2003 | 21 | 4 | 0 | 3 |
| | | DAY 29 | 19MAR2003 | 28 | 4 | 0 | 3 |
| | | DAY 36 | 26MAR2003 | 35 | 3 | -1 | 2 |
| | | DAY 43 | 02APR2003 | 42 | 4 | 0 | 5 |
| | | DAY 50 | 09APR2003 | 49 | 4 | 0 | 4 |
| | | DAY 57 | 16APR2003 | 56 | 3 | -1 | 3 |
| | E0011013 | SCREEN | 25MAR2003 | -23 | 4 | | |
| | | DAY 1 | 17APR2003 | 1 | 4 | | |
| | | DAY 8 | 24APR2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 01MAY2003 | 15 | 4 | 0 | 4 |
| | | DAY 22 | 08MAY2003 | 22 | 4 | 0 | 4 |
| | | DAY 29 | 15MAY2003 | 29 | 4 | 0 | 4 |
| | | DAY 36 | 22MAY2003 | 36 | 4 | 0 | 4 |
| | | DAY 43 | 29MAY2003 | 43 | 4 | 0 | 3 |
| | | DAY 50 | 05JUN2003 | 50 | 4 | 0 | 4 |
| | | DAY 57 | 12JUN2003 | 57 | 4 | 0 | 3 |
| | E0011014 | SCREEN | 31MAR2003 | -7 | 4 | | |
| | | DAY 1 | 07APR2003 | 1 | 4 | | |
| | | DAY 8 | 14APR2003 | 8 | 4 | 0 | 3 |
| | | DAY 29 | 08MAY2003 | 32 | 4 | 0 | 3 |
| | E0011021 | SCREEN | 15MAY2003 | -7 | 4 | | |
| | | DAY 1 | 22MAY2003 | 1 | 4 | | |
| | | DAY 8 | 29MAY2003 | 8 | 4 | 0 | 4 |

```
          SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
                         * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
       SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
                     5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
       IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
                            5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

                   SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
                              GENERATED:  12JUL2005 17:39:44  iceadmn3
```

470

Quetiapine Fumarate 5077US/0049                                                          Page 139 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011021 | DAY 15 | 05JUN2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 12JUN2003 | 22 | 4 | 0 | 3 |
| | | DAY 29 | 20JUN2003 | 30 | 4 | 0 | 3 |
| | | DAY 36 | 27JUN2003 | 37 | 3 | -1 | 2 |
| | | DAY 43 | 02JUL2003 | 42 | 3 | -1 | 2 |
| | | DAY 50 | 10JUL2003 | 50 | 3 | -1 | 5 |
| | | DAY 57 | 21JUL2003 | 61 | 2 | -2 | 1 |
| | E0013008 | SCREEN | 19MAR2003 | -7 | 4 | | |
| | | DAY 1 | 26MAR2003 | 1 | 5 | | |
| | | DAY 8 | 02APR2003 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 09APR2003 | 15 | 5 | 0 | 4 |
| | | DAY 22 | 17APR2003 | 23 | 4 | -1 | 4 |
| | | DAY 29 | 23APR2003 | 29 | 5 | 0 | 4 |
| | | DAY 36 | 30APR2003 | 36 | 5 | 0 | 4 |
| | | DAY 43 | 07MAY2003 | 43 | 5 | 0 | 4 |
| | | DAY 50 | 12MAY2003 | 48 | 4 | -1 | 4 |
| | | DAY 57 | 19MAY2003 | 55 | 4 | -1 | 4 |
| | E0014001 | SCREEN | 18FEB2003 | -8 | 4 | | |
| | | DAY 1 | 26FEB2003 | 1 | 5 | | |
| | | DAY 8 | 05MAR2003 | 8 | 4 | -1 | 3 |
| | | DAY 15 | 12MAR2003 | 15 | 2 | -3 | 1 |
| | | DAY 22 | 19MAR2003 | 22 | 1 | -4 | 1 |
| | | DAY 29 | 25MAR2003 | 28 | 2 | -3 | 1 |
| | | DAY 36 | 01APR2003 | 35 | 2 | -3 | 1 |
| | E0014013 | SCREEN | 20MAY2003 | -7 | 5 | | |
| | | DAY 1 | 27MAY2003 | 1 | 5 | | |
| | | DAY 8 | 04JUN2003 | 9 | 5 | 0 | 4 |
| | | DAY 15 | 13JUN2003 | 18 | 5 | 0 | 4 |
| | | DAY 22 | 18JUN2003 | 23 | 4 | -1 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

471

Quetiapine Fumarate 5077US/0049                                        Page 140 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0014013 | DAY 29 | 25JUN2003 | 30 | 5 | 0 | 4 |
| | | DAY 36 | 02JUL2003 | 37 | 4 | -1 | 2 |
| | | DAY 43 | 10JUL2003 | 45 | 4 | -1 | 4 |
| | | DAY 50 | 16JUL2003 | 51 | 5 | 0 | 4 |
| | | DAY 57 | 23JUL2003 | 58 | 3 | -2 | 2 |
| | E0014014 | SCREEN | 03JUN2003 | -7 | 4 | | |
| | | DAY 1 | 10JUN2003 | 1 | 4 | | |
| | | DAY 8 | 18JUN2003 | 9 | 4 | 0 | 3 |
| | | DAY 15 | 24JUN2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 03JUL2003 | 24 | 3 | -1 | 1 |
| | | DAY 29 | 10JUL2003 | 31 | 2 | -2 | 1 |
| | | DAY 36 | 18JUL2003 | 39 | 3 | -1 | 2 |
| | | DAY 50 | 30JUL2003 | 51 | 3 | -1 | 2 |
| | | DAY 57 | 06AUG2003 | 58 | 2 | -2 | 1 |
| | E0015004 | SCREEN | 25NOV2002 | -7 | 5 | | |
| | | DAY 1 | 02DEC2002 | 1 | 5 | | |
| | | DAY 8 | 11DEC2002 | 10 | 5 | 0 | 4 |
| | | DAY 15 | 18DEC2002 | 17 | 5 | 0 | 4 |
| | | DAY 22 | 27DEC2002 | 26 | 5 | 0 | 4 |
| | | DAY 36 | 06JAN2003 | 36 | 5 | 0 | 4 |
| | | DAY 36 * | 09JAN2003 | 39 | 5 | 0 | 4 |
| | | DAY 43 | 17JAN2003 | 47 | 5 | 0 | 4 |
| | | DAY 57 | 29JAN2003 | 59 | 5 | 0 | 3 |
| | E0018005 | SCREEN | 10DEC2002 | -10 | 4 | | |
| | | DAY 1 | 20DEC2002 | 1 | 4 | | |
| | | DAY 8 | 27DEC2002 | 8 | 4 | 0 | 3 |
| | | DAY 8 * | 31DEC2002 | 12 | 3 | -1 | 3 |
| | | DAY 22 | 10JAN2003 | 22 | 2 | -2 | 2 |
| | | DAY 29 | 17JAN2003 | 29 | 2 | -2 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

472

Quetiapine Fumarate 5077US/0049                                          Page 141 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0018005 | DAY 36 | 24JAN2003 | 36 | 2 | -2 | 1 |
| | | DAY 43 | 31JAN2003 | 43 | 1 | -3 | 1 |
| | | DAY 50 | 07FEB2003 | 50 | 1 | -3 | 1 |
| | | DAY 57 | 14FEB2003 | 57 | 2 | -2 | 1 |
| | E0018012 | SCREEN | 17JAN2003 | -7 | 4 | | |
| | | DAY 1 | 24JAN2003 | 1 | 4 | | |
| | | DAY 8 | 30JAN2003 | 7 | 3 | -1 | 3 |
| | | DAY 15 | 07FEB2003 | 15 | 2 | -2 | 2 |
| | | DAY 22 | 14FEB2003 | 22 | 2 | -2 | 1 |
| | | DAY 29 | 21FEB2003 | 29 | 3 | -1 | 3 |
| | | DAY 36 | 26FEB2003 | 34 | 4 | 0 | 4 |
| | E0019019 | SCREEN | 14JAN2003 | -9 | 4 | | |
| | | DAY 1 | 23JAN2003 | 1 | 4 | | |
| | | DAY 8 | 30JAN2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 06FEB2003 | 15 | 4 | 0 | 4 |
| | E0019033 | SCREEN | 10MAR2003 | -8 | 4 | | |
| | | DAY 1 | 18MAR2003 | 1 | 4 | | |
| | | DAY 8 | 27MAR2003 | 10 | 4 | 0 | 4 |
| | | DAY 15 | 03APR2003 | 17 | 4 | 0 | 4 |
| | | DAY 22 | 10APR2003 | 24 | 5 | 1 | 5 |
| | | DAY 29 | 14APR2003 | 28 | 5 | 1 | 5 |
| | | DAY 36 | 22APR2003 | 36 | 5 | 1 | 5 |
| | | DAY 43 | 01MAY2003 | 45 | 5 | 1 | 4 |
| | | DAY 50 | 08MAY2003 | 52 | 5 | 1 | 4 |
| | | DAY 57 | 15MAY2003 | 59 | 5 | 1 | 4 |
| | E0019038 | SCREEN | 10APR2003 | -14 | 4 | | |
| | | DAY 1 | 24APR2003 | 1 | 4 | | |
| | | DAY 8 | 01MAY2003 | 8 | 3 | -1 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

473

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019038 | DAY 15 | 07MAY2003 | 14 | 4 | 0 | 4 |
| | | DAY 22 | 14MAY2003 | 21 | 4 | 0 | 4 |
| | | DAY 29 | 21MAY2003 | 28 | 4 | 0 | 3 |
| | | DAY 36 | 28MAY2003 | 35 | 3 | -1 | 2 |
| | | DAY 43 | 04JUN2003 | 42 | 3 | -1 | 2 |
| | | DAY 50 | 11JUN2003 | 49 | 4 | 0 | 3 |
| | | DAY 57 | 18JUN2003 | 56 | 4 | 0 | 3 |
| | E0019046 | SCREEN | 19JUN2003 | -7 | 5 | | |
| | | DAY 1 | 26JUN2003 | 1 | 5 | | |
| | | DAY 8 | 03JUL2003 | 8 | 4 | -1 | 3 |
| | | DAY 15 | 10JUL2003 | 15 | 2 | -3 | 2 |
| | | DAY 22 | 17JUL2003 | 22 | 2 | -3 | 2 |
| | | DAY 29 | 24JUL2003 | 29 | 2 | -3 | 1 |
| | | DAY 36 | 30JUL2003 | 35 | 2 | -3 | 1 |
| | | DAY 50 | 14AUG2003 | 50 | 2 | -3 | 2 |
| | | DAY 57 | 21AUG2003 | 57 | 2 | -3 | 1 |
| | E0019047 | SCREEN | 26JUN2003 | -12 | 4 | | |
| | | DAY 1 | 08JUL2003 | 1 | 4 | | |
| | | DAY 8 | 17JUL2003 | 10 | 3 | -1 | 2 |
| | | DAY 15 | 24JUL2003 | 17 | 2 | -2 | 2 |
| | | DAY 22 | 31JUL2003 | 24 | 4 | 0 | 4 |
| | | DAY 29 | 07AUG2003 | 31 | 2 | -2 | 2 |
| | | DAY 36 | 14AUG2003 | 38 | 1 | -3 | 1 |
| | | DAY 43 | 21AUG2003 | 45 | 1 | -3 | 1 |
| | | DAY 50 | 28AUG2003 | 52 | 1 | -3 | 1 |
| | | DAY 57 | 04SEP2003 | 59 | 1 | -3 | 1 |
| | E0019048 | SCREEN | 03JUL2003 | -7 | 4 | | |
| | | DAY 1 | 10JUL2003 | 1 | 4 | | |
| | | DAY 8 | 17JUL2003 | 8 | 4 | 0 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 143 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019048 | DAY 15 | 22JUL2003 | 13 | 4 | 0 | 4 |
| | | DAY 22 | 31JUL2003 | 22 | 4 | 0 | 4 |
| | | DAY 29 | 07AUG2003 | 29 | 4 | 0 | 4 |
| | | DAY 36 | 14AUG2003 | 36 | 4 | 0 | 3 |
| | | DAY 43 | 21AUG2003 | 43 | 4 | 0 | 3 |
| | | DAY 50 | 28AUG2003 | 50 | 4 | 0 | 4 |
| | | DAY 57 | 03SEP2003 | 56 | 4 | 0 | 4 |
| | E0022006 | SCREEN | 21OCT2002 | -22 | 4 | | |
| | | DAY 1 | 12NOV2002 | 1 | 4 | | |
| | | DAY 8 | 19NOV2002 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 26NOV2002 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 03DEC2002 | 22 | 3 | -1 | 2 |
| | | DAY 29 | 10DEC2002 | 29 | 2 | -2 | 2 |
| | | DAY 36 | 17DEC2002 | 36 | 2 | -2 | 2 |
| | | DAY 43 | 24DEC2002 | 43 | 1 | -3 | 1 |
| | | DAY 50 | 31DEC2002 | 50 | 1 | -3 | 1 |
| | | DAY 57 | 07JAN2003 | 57 | 1 | -3 | 1 |
| | E0022047 | SCREEN | 21MAR2003 | -7 | 5 | | |
| | | DAY 1 | 28MAR2003 | 1 | 5 | | |
| | | DAY 8 | 04APR2003 | 8 | 5 | 0 | 3 |
| | | DAY 15 | 11APR2003 | 15 | 5 | 0 | 3 |
| | | DAY 22 | 17APR2003 | 21 | 4 | -1 | 3 |
| | | DAY 29 | 25APR2003 | 29 | 4 | -1 | 3 |
| | | DAY 36 | 02MAY2003 | 36 | 4 | -1 | 3 |
| | | DAY 43 | 09MAY2003 | 43 | 4 | -1 | 3 |
| | | DAY 50 | 16MAY2003 | 50 | 4 | -1 | 3 |
| | | DAY 57 | 23MAY2003 | 57 | 4 | -1 | 3 |
| | E0022075 | SCREEN | 25JUN2003 | -13 | 4 | | |
| | | DAY 1 | 08JUL2003 | 1 | 4 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

475

Quetiapine Fumarate 5077US/0049                                    Page 144 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0022075 | DAY 8 | 15JUL2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 22JUL2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 29JUL2003 | 22 | 4 | 0 | 3 |
| | | DAY 29 | 05AUG2003 | 29 | 4 | 0 | 3 |
| | | DAY 36 | 12AUG2003 | 36 | 4 | 0 | 4 |
| | | DAY 43 | 19AUG2003 | 43 | 4 | 0 | 4 |
| | | DAY 50 | 26AUG2003 | 50 | 4 | 0 | 4 |
| | | DAY 57 | 03SEP2003 | 58 | 4 | 0 | 4 |
| | E0023012 | SCREEN | 31JAN2003 | -6 | 5 | | |
| | | DAY 1 | 06FEB2003 | 1 | 5 | | |
| | | DAY 8 | 17FEB2003 | 12 | 5 | 0 | 3 |
| | | DAY 15 | 20FEB2003 | 15 | 5 | 0 | 5 |
| | | DAY 22 | 28FEB2003 | 23 | 4 | -1 | 2 |
| | | DAY 29 | 07MAR2003 | 30 | 4 | -1 | 4 |
| | | DAY 36 | 14MAR2003 | 37 | 5 | 0 | 5 |
| | | DAY 43 | 21MAR2003 | 44 | 5 | 0 | 4 |
| | | DAY 50 | 28MAR2003 | 51 | 5 | 0 | 5 |
| | | DAY 57 | 04APR2003 | 58 | 4 | -1 | 3 |
| | E0023016 | SCREEN | 15MAY2003 | -7 | 5 | | |
| | | DAY 1 | 22MAY2003 | 1 | 5 | | |
| | | DAY 8 | 29MAY2003 | 8 | 5 | 0 | 3 |
| | | DAY 15 | 05JUN2003 | 15 | 5 | 0 | 3 |
| | | DAY 22 | 12JUN2003 | 22 | 5 | 0 | 3 |
| | | DAY 29 | 19JUN2003 | 29 | 5 | 0 | 3 |
| | | DAY 36 | 26JUN2003 | 36 | 5 | 0 | 3 |
| | | DAY 43 | 01JUL2003 | 41 | 5 | 0 | 3 |
| | | DAY 50 | 14JUL2003 | 54 | 6 | 1 | 5 |
| | | DAY 57 | 17JUL2003 | 57 | 5 | 0 | 5 |
| | E0023018 | SCREEN | 18MAR2003 | -9 | 5 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

476

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023018 | DAY 1 | 27MAR2003 | 1 | 5 | | |
| | | DAY 8 | 03APR2003 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 10APR2003 | 15 | 5 | 0 | 3 |
| | | DAY 22 | 16APR2003 | 21 | 5 | 0 | 3 |
| | | DAY 29 | 24APR2003 | 29 | 4 | -1 | 2 |
| | | DAY 36 | 02MAY2003 | 37 | 3 | -2 | 2 |
| | | DAY 43 | 12MAY2003 | 47 | 4 | -1 | 3 |
| | | DAY 50 | 15MAY2003 | 50 | 4 | -1 | 3 |
| | | DAY 57 | 22MAY2003 | 57 | 2 | -3 | 2 |
| | E0023036 | SCREEN | 10JUN2003 | -10 | 5 | | |
| | | DAY 1 | 20JUN2003 | 1 | 5 | | |
| | | DAY 8 | 26JUN2003 | 7 | 5 | 0 | 4 |
| | | DAY 15 | 02JUL2003 | 13 | 5 | 0 | 4 |
| | | DAY 22 | 09JUL2003 | 20 | 5 | 0 | 2 |
| | | DAY 29 | 16JUL2003 | 27 | 5 | 0 | 2 |
| | | DAY 29 * | 22JUL2003 | 33 | 5 | 0 | 3 |
| | | DAY 36 | 29JUL2003 | 40 | 5 | 0 | 3 |
| | | DAY 43 | 05AUG2003 | 47 | 4 | -1 | 3 |
| | | DAY 57 | 13AUG2003 | 55 | 4 | -1 | 3 |
| | E0023046 | SCREEN | 11JUL2003 | -12 | 5 | | |
| | | DAY 1 | 23JUL2003 | 1 | 5 | | |
| | | DAY 8 | 01AUG2003 | 10 | 5 | 0 | 4 |
| | | DAY 15 | 08AUG2003 | 17 | 5 | 0 | 3 |
| | | DAY 22 | 14AUG2003 | 23 | 5 | 0 | 3 |
| | | DAY 29 | 22AUG2003 | 31 | 5 | 0 | 3 |
| | | DAY 36 | 28AUG2003 | 37 | 5 | 0 | 3 |
| | | DAY 43 | 04SEP2003 | 44 | 5 | 0 | 3 |
| | | DAY 50 | 11SEP2003 | 51 | 5 | 0 | 3 |
| | | DAY 57 | 16SEP2003 | 56 | 5 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED: 12JUL2005 17:39:44  iceadmn3

477

Quetiapine Fumarate 5077US/0049                                    Page 146 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0026006 | SCREEN | 31DEC2002 | -8 | 5 | | |
| | | DAY 1 | 08JAN2003 | 1 | 5 | | |
| | | DAY 8 | 15JAN2003 | 8 | 2 | -3 | 1 |
| | | DAY 15 | 22JAN2003 | 15 | 5 | 0 | 4 |
| | | DAY 22 | 29JAN2003 | 22 | 4 | -1 | 3 |
| | | DAY 29 | 05FEB2003 | 29 | 2 | -3 | 1 |
| | | DAY 36 | 12FEB2003 | 36 | 2 | -3 | 1 |
| | | DAY 43 | 19FEB2003 | 43 | 3 | -2 | 2 |
| | E0026021 | SCREEN | 14APR2003 | -9 | 5 | | |
| | | DAY 1 | 23APR2003 | 1 | 5 | | |
| | | DAY 8 | 29APR2003 | 7 | 4 | -1 | 3 |
| | E0026027 | SCREEN | 05JUN2003 | -14 | 4 | | |
| | | DAY 1 | 19JUN2003 | 1 | 5 | | |
| | E0029002 | * | 05NOV2002 | | 5 | | |
| | | * | 12NOV2002 | | 5 | | |
| | E0029004 | SCREEN | 13NOV2002 | -6 | 5 | | |
| | | DAY 1 | 19NOV2002 | 1 | 5 | | |
| | | DAY 8 | 26NOV2002 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 04DEC2002 | 16 | 4 | -1 | 2 |
| | | DAY 22 | 12DEC2002 | 24 | 4 | -1 | 2 |
| | | DAY 36 | 26DEC2002 | 38 | 4 | -1 | 2 |
| | | DAY 43 | 02JAN2003 | 45 | 4 | -1 | 2 |
| | | DAY 50 | 09JAN2003 | 52 | 3 | -2 | 1 |
| | | DAY 57 | 16JAN2003 | 59 | 4 | -1 | 3 |
| | E0029013 | SCREEN | 27JAN2003 | -23 | 4 | | |
| | | DAY 1 | 19FEB2003 | 1 | 5 | | |
| | | DAY 8 | 25FEB2003 | 7 | 4 | -1 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 147 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0029013 | DAY 15 | 04MAR2003 | 14 | 3 | -2 | 2 |
| | | DAY 22 | 13MAR2003 | 23 | 2 | -3 | 1 |
| | | DAY 29 | 20MAR2003 | 30 | 2 | -3 | 1 |
| | | DAY 36 | 25MAR2003 | 35 | 2 | -3 | 1 |
| | | DAY 43 | 31MAR2003 | 41 | 2 | -3 | 1 |
| | | DAY 50 | 10APR2003 | 51 | 2 | -3 | 1 |
| | E0029019 | SCREEN | 24FEB2003 | -7 | 4 | | |
| | | DAY 1 | 03MAR2003 | 1 | 4 | | |
| | | DAY 8 | 10MAR2003 | 8 | 3 | -1 | 2 |
| | | DAY 15 | 17MAR2003 | 15 | 4 | 0 | 4 |
| | E0029024 | SCREEN | 11MAR2003 | -6 | 4 | | |
| | | DAY 1 | 17MAR2003 | 1 | 4 | | |
| | | DAY 8 | 25MAR2003 | 9 | 4 | 0 | 4 |
| | | DAY 15 | 02APR2003 | 17 | 4 | 0 | 3 |
| | | DAY 22 | 09APR2003 | 24 | 4 | 0 | 4 |
| | | DAY 29 | 17APR2003 | 32 | 4 | 0 | 3 |
| | | DAY 36 | 24APR2003 | 39 | 4 | 0 | 3 |
| | | DAY 50 | 05MAY2003 | 50 | 4 | 0 | 3 |
| | | DAY 57 | * 12MAY2003 | 57 | 3 | -1 | 3 |
| | | DAY 57 | 20MAY2003 | 65 | 2 | -2 | 1 |
| | E0029038 | SCREEN | 30JUN2003 | -7 | 4 | | |
| | | DAY 1 | 07JUL2003 | 1 | 4 | | |
| | E0031004 | SCREEN | 12DEC2002 | -7 | 4 | | |
| | | DAY 1 | 19DEC2002 | 1 | 4 | | |
| | | DAY 8 | 27DEC2002 | 9 | 4 | 0 | 3 |
| | | DAY 15 | 03JAN2003 | 16 | 4 | 0 | 3 |
| | | DAY 22 | 09JAN2003 | 22 | 4 | 0 | 3 |
| | | DAY 29 | 16JAN2003 | 29 | 4 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 148 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031004 | DAY 36 | 23JAN2003 | 36 | 3 | -1 | 2 |
| | | DAY 43 | 30JAN2003 | 43 | 3 | -1 | 2 |
| | | DAY 50 | 06FEB2003 | 50 | 3 | -1 | 2 |
| | | DAY 57 | 13FEB2003 | 57 | 2 | -2 | 1 |
| | E0031013 | SCREEN | 06MAR2003 | -7 | 5 | | |
| | | DAY 1 | 13MAR2003 | 1 | 4 | | |
| | | DAY 8 | 20MAR2003 | 8 | 4 | 0 | 4 |
| | | DAY 15 | 27MAR2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 04APR2003 | 23 | 3 | -1 | 3 |
| | | DAY 29 | 11APR2003 | 30 | 3 | -1 | 2 |
| | | DAY 36 | 17APR2003 | 36 | 3 | -1 | 2 |
| | | DAY 43 | 24APR2003 | 43 | 3 | -1 | 2 |
| | | DAY 50 | 01MAY2003 | 50 | 4 | 0 | 3 |
| | | DAY 57 | 08MAY2003 | 57 | 3 | -1 | 2 |
| | E0031016 | SCREEN | 17MAR2003 | -7 | 4 | | |
| | | DAY 1 | 24MAR2003 | 1 | 4 | | |
| | | DAY 8 | 31MAR2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 07APR2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 14APR2003 | 22 | 4 | 0 | 4 |
| | E0031019 | SCREEN | 03APR2003 | -8 | 4 | | |
| | | DAY 1 | 11APR2003 | 1 | 5 | | |
| | | DAY 8 | 18APR2003 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 25APR2003 | 15 | 4 | -1 | 4 |
| | | DAY 22 | 02MAY2003 | 22 | 4 | -1 | 4 |
| | | DAY 29 | 09MAY2003 | 29 | 4 | -1 | 3 |
| | | DAY 29 * | 12MAY2003 | 32 | 3 | -2 | 3 |
| | E0031022 | SCREEN | 21APR2003 | -7 | 4 | | |
| | | DAY 1 | 28APR2003 | 1 | 4 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

480

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031022 | DAY 8 | 06MAY2003 | 9 | 4 | 0 | 3 |
| | | DAY 22 | 20MAY2003 | 23 | 4 | 0 | 3 |
| | | DAY 29 | 27MAY2003 | 30 | 4 | 0 | 3 |
| | E0033007 | SCREEN | 15JAN2003 | -13 | 5 | | |
| | | DAY 1 | 28JAN2003 | 1 | 5 | | |
| | | DAY 8 | 04FEB2003 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 12FEB2003 | 16 | 5 | 0 | 4 |
| | | DAY 22 | 20FEB2003 | 24 | 5 | 0 | 3 |
| | | DAY 29 | 25FEB2003 | 29 | 5 | 0 | 4 |
| | | DAY 36 | 04MAR2003 | 36 | 5 | 0 | 4 |
| | | DAY 43 | 13MAR2003 | 45 | 5 | 0 | 4 |
| | | DAY 50 | 18MAR2003 | 50 | 5 | 0 | 4 |
| | | DAY 57 | 25MAR2003 | 57 | 5 | 0 | 4 |
| | E0033013 | SCREEN | 06FEB2003 | -13 | 4 | | |
| | | DAY 1 | 19FEB2003 | 1 | 5 | | |
| | | DAY 8 | 26FEB2003 | 8 | 5 | 0 | 4 |
| | | DAY 15 | 05MAR2003 | 15 | 4 | -1 | 3 |
| | | DAY 22 | 13MAR2003 | 23 | 5 | 0 | 4 |
| | | DAY 29 | 19MAR2003 | 29 | 5 | 0 | 4 |
| | | DAY 36 | 27MAR2003 | 37 | 5 | 0 | 4 |
| | | DAY 43 | 01APR2003 | 42 | 5 | 0 | 4 |
| | | DAY 50 | 10APR2003 | 51 | 5 | 0 | 4 |
| | | DAY 57 | 16APR2003 | 57 | 5 | 0 | 4 |
| | E0033016 | SCREEN | 14APR2003 | -24 | 4 | | |
| | | DAY 1 | 08MAY2003 | 1 | 4 | | |
| | | DAY 8 | 13MAY2003 | 6 | 4 | 0 | 4 |
| | | DAY 15 | 20MAY2003 | 13 | 4 | 0 | 4 |
| | | DAY 22 | 28MAY2003 | 21 | 4 | 0 | 4 |
| | | DAY 29 | 09JUN2003 | 33 | 3 | -1 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033016 | DAY 43 | | 17JUN2003 | 41 | 3 | -1 | 2 |
| | | DAY 43 | * | 23JUN2003 | 47 | 3 | -1 | 2 |
| | | DAY 50 | | 27JUN2003 | 51 | 2 | -2 | 2 |
| | | DAY 57 | | 02JUL2003 | 56 | 1 | -3 | 1 |
| | E0033022 | SCREEN | | 25JUN2003 | -19 | 4 | | |
| | | DAY 1 | | 14JUL2003 | 1 | 4 | | |
| | | DAY 8 | | 23JUL2003 | 10 | 3 | -1 | 2 |
| | | DAY 15 | | 30JUL2003 | 17 | 3 | -1 | 3 |
| | | DAY 22 | | 06AUG2003 | 24 | 3 | -1 | 3 |
| | | DAY 29 | | 11AUG2003 | 29 | 2 | -2 | 2 |
| | | DAY 36 | | 18AUG2003 | 36 | 3 | -1 | 3 |
| | | DAY 43 | | 26AUG2003 | 44 | 3 | -1 | 3 |
| | | DAY 50 | | 04SEP2003 | 53 | 4 | 0 | 4 |
| | | DAY 57 | | 11SEP2003 | 60 | 3 | -1 | 3 |
| | E0034007 | SCREEN | | 06MAY2003 | -10 | 5 | | |
| | | DAY 1 | | 16MAY2003 | 1 | 5 | | |
| | | DAY 8 | | 24MAY2003 | 9 | 5 | 0 | 4 |
| | | DAY 15 | | 02JUN2003 | 18 | 5 | 0 | 4 |
| | | DAY 22 | | 09JUN2003 | 25 | 5 | 0 | 4 |
| | | DAY 29 | | 16JUN2003 | 32 | 5 | 0 | 4 |
| | | DAY 36 | | 20JUN2003 | 36 | 5 | 0 | 4 |
| | | DAY 43 | | 30JUN2003 | 46 | 5 | 0 | 4 |
| | | DAY 50 | | 07JUL2003 | 53 | 5 | 0 | 4 |
| | | DAY 57 | | 14JUL2003 | 60 | 5 | 0 | 4 |
| | E0035004 | SCREEN | | 22NOV2002 | -5 | 4 | | |
| | | DAY 1 | | 27NOV2002 | 1 | 4 | | |
| | | DAY 8 | | 04DEC2002 | 8 | 4 | 0 | 3 |
| | E0035009 | SCREEN | | 20DEC2002 | -7 | 3 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

482

Quetiapine Fumarate 5077US/0049                                    Page 151 of 153

Listing 12.2.6.3  Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0035009 | DAY 1 | 27DEC2002 | 1 | 3 | | |
| | | DAY 8 | 31DEC2002 | 5 | 3 | 0 | 4 |
| | | DAY 15 | 08JAN2003 | 13 | 3 | 0 | 3 |
| | | DAY 22 | 15JAN2003 | 20 | 3 | 0 | 4 |
| | | DAY 29 | 22JAN2003 | 27 | 3 | 0 | 3 |
| | | DAY 36 | 29JAN2003 | 34 | 3 | 0 | 2 |
| | | DAY 43 | 05FEB2003 | 41 | 3 | 0 | 2 |
| | | DAY 43 * | 11FEB2003 | 47 | 3 | 0 | 2 |
| | | DAY 57 | 19FEB2003 | 55 | 1 | -2 | 1 |
| | E0035010 | SCREEN | 06JAN2003 | -4 | 3 | | |
| | | DAY 1 | 10JAN2003 | 1 | 3 | | |
| | | DAY 8 | 17JAN2003 | 8 | 3 | 0 | 4 |
| | | DAY 15 | 24JAN2003 | 15 | 3 | 0 | 4 |
| | | DAY 22 | 31JAN2003 | 22 | 3 | 0 | 3 |
| | | DAY 29 | 07FEB2003 | 29 | 3 | 0 | 4 |
| | | DAY 36 | 14FEB2003 | 36 | 3 | 0 | 3 |
| | | DAY 43 | 24FEB2003 | 46 | 3 | 0 | 2 |
| | | DAY 50 | 28FEB2003 | 50 | 3 | 0 | 2 |
| | | DAY 57 | 06MAR2003 | 56 | 3 | 0 | 2 |
| | E0035022 | SCREEN | 01MAY2003 | -8 | 4 | | |
| | | DAY 1 | 09MAY2003 | 1 | 5 | | |
| | | DAY 8 | 15MAY2003 | 7 | 5 | 0 | 4 |
| | | DAY 15 | 23MAY2003 | 15 | 4 | -1 | 2 |
| | | DAY 22 | 30MAY2003 | 22 | 4 | -1 | 2 |
| | | DAY 29 | 06JUN2003 | 29 | 3 | -2 | 2 |
| | | DAY 36 | 13JUN2003 | 36 | 3 | -2 | 2 |
| | | DAY 43 | 20JUN2003 | 43 | 2 | -3 | 1 |
| | | DAY 50 | 27JUN2003 | 50 | 1 | -4 | 1 |
| | | DAY 57 | 07JUL2003 | 60 | 1 | -4 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:  12JUL2005 17:39:44  iceadmn3

483

Quetiapine Fumarate 5077US/0049                                      Page 152 of 153

Listing 12.2.6.3   Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0039003 | SCREEN | 06NOV2002 | -19 | 4 | | |
| | | DAY 1 | 25NOV2002 | 1 | 4 | | |
| | | DAY 8 | 02DEC2002 | 8 | 3 | -1 | 2 |
| | | DAY 15 | 09DEC2002 | 15 | 3 | -1 | 1 |
| | E0040001 | SCREEN | 18JUN2003 | -9 | 4 | | |
| | | DAY 1 | 27JUN2003 | 1 | 4 | | |
| | | DAY 8 | 03JUL2003 | 7 | 4 | 0 | 4 |
| | | DAY 15 | 11JUL2003 | 15 | 4 | 0 | 4 |
| | | DAY 22 | 18JUL2003 | 22 | 4 | 0 | 3 |
| | | DAY 29 | 25JUL2003 | 29 | 4 | 0 | 3 |
| | | DAY 36 | 01AUG2003 | 36 | 4 | 0 | 3 |
| | | DAY 43 | 08AUG2003 | 43 | 4 | 0 | 3 |
| | | DAY 50 | 15AUG2003 | 50 | 3 | -1 | 3 |
| | | DAY 57 | 22AUG2003 | 57 | 3 | -1 | 3 |
| | E0040004 | SCREEN | 11JUL2003 | -7 | 4 | | |
| | | DAY 1 | 18JUL2003 | 1 | 4 | | |
| | E0041002 | SCREEN | 13JAN2003 | -8 | 4 | | |
| | | DAY 1 | 21JAN2003 | 1 | 4 | | |
| | | DAY 8 | 28JAN2003 | 8 | 4 | 0 | 3 |
| | | DAY 15 | 04FEB2003 | 15 | 4 | 0 | 3 |
| | | DAY 22 | 11FEB2003 | 22 | 3 | -1 | 2 |
| | | DAY 29 | 18FEB2003 | 29 | 3 | -1 | 2 |
| | | DAY 36 | 25FEB2003 | 36 | 3 | -1 | 2 |
| | E0041005 | SCREEN | 24FEB2003 | -9 | 4 | | |
| | | DAY 1 | 05MAR2003 | 1 | 4 | | |
| | | DAY 8 | 11MAR2003 | 7 | 4 | 0 | 4 |
| | | DAY 15 | 19MAR2003 | 15 | 4 | 0 | 4 |
| | | DAY 22 | 26MAR2003 | 22 | 4 | 0 | 5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
GENERATED:   12JUL2005 17:39:44   iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 153 of 153

Listing 12.2.6.3   Clinical Global Impression (CGI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0041005 | DAY 29 | 02APR2003 | 29 | 4 | 0 | 4 |
| | | DAY 36 | 09APR2003 | 36 | 3 | -1 | 2 |
| | | DAY 43 | 16APR2003 | 43 | 3 | -1 | 2 |
| | | DAY 50 | 23APR2003 | 50 | 4 | 0 | 3 |
| | | DAY 57 | 30APR2003 | 57 | 3 | -1 | 2 |

485

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
                    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
               5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
               5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CGI100.SAS
               GENERATED:  12JUL2005 17:39:44  iceadmn3

Quetiapine Fumarate 5077US/0049 — Page 1 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | SCREEN | 14JAN2003 | -21 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 04FEB2003 | 1 | 4 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 12FEB2003 | 9 | 5 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 19FEB2003 | 16 | 1 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 26FEB2003 | 23 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 05MAR2003 | 30 | 3 | -1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 11MAR2003 | 36 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 18MAR2003 | 43 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 25MAR2003 | 50 | 3 | -1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02APR2003 | 58 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0002010 | SCREEN | 25MAR2003 | -10 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 04APR2003 | 1 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 10APR2003 | 7 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0002012 | SCREEN | 16APR2003 | -5 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 21APR2003 | 1 | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 29APR2003 | 9 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 06MAY2003 | 16 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 15MAY2003 | 25 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 21MAY2003 | 31 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 28MAY2003 | 38 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 04JUN2003 | 45 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 11JUN2003 | 52 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16JUN2003 | 57 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0002015 | SCREEN | 22MAY2003 | -13 | 3 | | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 04JUN2003 | 1 | 5 | | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

486

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED: 12JUL2005 17:47:24 iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 2 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002018 | SCREEN | 16JUL2003 | -8 | 5 |  | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 24JUL2003 | 1 | 3 |  | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 8 | * 30JUL2003 | 7 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 8 | 01AUG2003 | 9 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
|  | E0003004 | SCREEN | 03DEC2002 | -14 | 9 |  | 0 | 2 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | DAY 1 | 17DEC2002 | 1 | 9 |  | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 1 |
|  | E0003005 | SCREEN | 16DEC2002 | -7 | 7 |  | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 0 | 0 |
|  |  | DAY 1 | 23DEC2002 | 1 | 5 |  | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 8 | 30DEC2002 | 8 | 7 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 0 |
|  |  | DAY 15 | 06JAN2003 | 15 | 8 | 3 | 1 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |
|  |  | DAY 22 | 14JAN2003 | 23 | 9 | 4 | 2 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 3 | 0 | 0 |
|  |  | DAY 29 | 21JAN2003 | 30 | 12 | 7 | 2 | 1 | 1 | 0 | 3 | 0 | 1 | 0 | 4 | 0 | 0 |
|  |  | DAY 36 | 28JAN2003 | 37 | 14 | 9 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 7 | 0 | 0 |
|  |  | DAY 43 | 04FEB2003 | 44 | 7 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 3 | 0 | 0 |
|  |  | DAY 50 | 11FEB2003 | 51 | 12 | 7 | 2 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 4 | 0 | 0 |
|  |  | DAY 57 | 18FEB2003 | 58 | 17 | 12 | 1 | 1 | 0 | 1 | 6 | 0 | 2 | 1 | 4 | 1 | 0 |
|  | E0003007 | SCREEN | 19DEC2002 | -14 | 7 |  | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 |
|  |  | DAY 1 | 02JAN2003 | 1 | 10 |  | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 4 | 0 | 0 |
|  |  | DAY 8 | 09JAN2003 | 8 | 7 | -3 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | DAY 15 | 16JAN2003 | 15 | 6 | -4 | 2 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 23JAN2003 | 22 | 7 | -3 | 1 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 30JAN2003 | 29 | 4 | -6 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 13FEB2003 | 43 | 7 | -3 | 2 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 20FEB2003 | 50 | 6 | -4 | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
|  |  | DAY 57 | 27FEB2003 | 57 | 3 | -7 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED: 12JUL2005 17:47:24  iceadmn3

487

Quetiapine Fumarate 5077US/0049 — Page 3 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| QUETIAPINE 300 MG (BIPOLAR I) | E0003015 | SCREEN | 28APR2003 | -7 | 3 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 05MAY2003 | 1 | 7 | | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 13MAY2003 | 9 | 3 | -4 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 19MAY2003 | 15 | 3 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 27MAY2003 | 23 | 3 | -4 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 04JUN2003 | 31 | 9 | 2 | 2 | 1 | 1 | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 10JUN2003 | 37 | 2 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 17JUN2003 | 44 | 1 | -6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 24JUN2003 | 51 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02JUL2003 | 59 | 27 | 20 | 2 | 3 | 0 | 3 | 3 | 5 | 2 | 8 | 1 | 0 | 0 |
| | E0004002 | DAY 1 | 01OCT2002 | 1 | 12 | | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 5 | 1 | 0 |
| | | DAY 8 | 10OCT2002 | 10 | 8 | -4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 3 | 1 | 0 |
| | | DAY 15 | 17OCT2002 | 17 | 7 | -5 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | DAY 22 | 22OCT2002 | 22 | 6 | -6 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 29OCT2002 | 29 | 7 | -5 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 36 | 05NOV2002 | 36 | 5 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 12NOV2002 | 43 | 6 | -6 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 19NOV2002 | 50 | 4 | -8 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 57 | 26NOV2002 | 57 | 4 | -8 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0004013 | SCREEN | 08JAN2003 | -6 | 6 | | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 14JAN2003 | 1 | 10 | | 1 | 1 | 0 | 0 | 4 | 0 | 1 | 0 | 3 | 0 | 0 |
| | | DAY 8 | 21JAN2003 | 8 | 8 | -2 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 30JAN2003 | 17 | 7 | -3 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 05FEB2003 | 23 | 11 | 1 | 0 | 1 | 0 | 0 | 5 | 2 | 0 | 0 | 3 | 0 | 0 |
| | E0004018 | SCREEN | 12MAR2003 | -7 | 7 | | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 2 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

488

Quetiapine Fumarate 5077US/0049                                           Page 4 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004018 | DAY 1 | 19MAR2003 | 1 | 6 | | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 26MAR2003 | 8 | 1 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 02APR2003 | 15 | 6 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 09APR2003 | 22 | 7 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 16APR2003 | 29 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 23APR2003 | 36 | 7 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 30APR2003 | 43 | 2 | -4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 06MAY2003 | 49 | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13MAY2003 | 56 | 4 | -2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0004021 | SCREEN | 07MAY2003 | -7 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 14MAY2003 | 1 | 10 | | 0 | 0 | 0 | 1 | 4 | 2 | 0 | 0 | 3 | 0 | 0 |
| | | DAY 8 | 21MAY2003 | 8 | 12 | 2 | 1 | 0 | 0 | 1 | 4 | 1 | 1 | 1 | 3 | 0 | 0 |
| | | DAY 15 | 28MAY2003 | 15 | 7 | -3 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 04JUN2003 | 22 | 9 | -1 | 1 | 0 | 0 | 1 | 3 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 29 | 11JUN2003 | 29 | 9 | -1 | 2 | 1 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 36 | 18JUN2003 | 36 | 4 | -6 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 25JUN2003 | 43 | 6 | -4 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 02JUL2003 | 50 | 8 | -2 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 57 | 09JUL2003 | 57 | 8 | -2 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | E0005002 | DAY 1 | 03OCT2002 | 1 | 5 | | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 08OCT2002 | 6 | 6 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | * 14OCT2002 | 12 | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 21OCT2002 | 19 | 8 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 28OCT2002 | 26 | 3 | -2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 04NOV2002 | 33 | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 13NOV2002 | 42 | 4 | -1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

489

Quetiapine Fumarate 5077US/0049                                      Page 5 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| QUETIAPINE 300 MG (BIPOLAR I) | E0005002 | DAY 43 | * 18NOV2002 | 47 | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 25NOV2002 | 54 | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005004 | DAY 1 | 01OCT2002 | 1 | 6 | | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 10OCT2002 | 10 | 5 | -1 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 15OCT2002 | 15 | 7 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0005013 | SCREEN | 30OCT2002 | -8 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 07NOV2002 | 1 | 7 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0005024 | SCREEN | 05FEB2003 | -5 | 4 | | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 10FEB2003 | 1 | 4 | | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 18FEB2003 | 9 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 26FEB2003 | 17 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 06MAR2003 | 25 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 13MAR2003 | 32 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 20MAR2003 | 39 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 25MAR2003 | 44 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 02APR2003 | 52 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09APR2003 | 59 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005027 | SCREEN | 03MAR2003 | -8 | 4 | | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 11MAR2003 | 1 | 6 | | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 19MAR2003 | 9 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 26MAR2003 | 16 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 03APR2003 | 24 | 1 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005037 | SCREEN | 30APR2003 | -7 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED: 12JUL2005 17:47:24  iceadmn3

490

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

491

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005037 | DAY 1 | 07MAY2003 | 1 | 7 |  | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 8 | 15MAY2003 | 9 | 1 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 15 | 22MAY2003 | 16 | 7 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 27MAY2003 | 21 | 2 | -5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 05JUN2003 | 30 | 5 | -2 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 12JUN2003 | 37 | 3 | -4 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 02JUL2003 | 57 | 4 | -3 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | E0005042 | SCREEN | 19JUN2003 | -5 | 2 |  | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 24JUN2003 | 1 | 4 |  | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 8 | 02JUL2003 | 9 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 15 | 09JUL2003 | 16 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 16JUL2003 | 23 | 7 | 3 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 29 | 23JUL2003 | 30 | 8 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
|  |  | DAY 36 | 30JUL2003 | 37 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 06AUG2003 | 44 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 12AUG2003 | 50 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 18AUG2003 | 56 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | E0006005 | SCREEN | 25NOV2002 | -10 | 7 |  | 1 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 1 | 0 |
|  |  | DAY 1 | 05DEC2002 | 1 | 6 |  | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | DAY 8 | 12DEC2002 | 8 | 7 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 1 | 1 | 0 |
|  |  | DAY 15 | 20DEC2002 | 16 | 5 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
|  |  | DAY 22 | 30DEC2002 | 26 | 5 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
|  |  | DAY 29 | 03JAN2003 | 30 | 9 | 3 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 |
|  |  | DAY 36 | 09JAN2003 | 36 | 7 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 1 | 0 |
|  |  | DAY 43 | 16JAN2003 | 43 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 1 | 0 |
|  |  | DAY 50 | 23JAN2003 | 50 | 6 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

492

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0006005 | DAY 57 | 30JAN2003 | 57 | 5 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 0 |
| | E0006018 | SCREEN | 06MAR2003 | -7 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 13MAR2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 24MAR2003 | 12 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007013 | SCREEN | 06JUN2003 | -7 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 13JUN2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 20JUN2003 | 8 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 26JUN2003 | 14 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 03JUL2003 | 21 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 10JUL2003 | 28 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 17JUL2003 | 35 | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 24JUL2003 | 42 | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 01AUG2003 | 50 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 07AUG2003 | 56 | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0010004 | SCREEN | 05DEC2002 | -6 | 6 | | 0 | 0 | 0 | 1 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 11DEC2002 | 1 | 8 | | 0 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 18DEC2002 | 8 | 3 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 26DEC2002 | 16 | 10 | 2 | 0 | 3 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 02JAN2003 | 23 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 13JAN2003 | 34 | 5 | -3 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 21JAN2003 | 42 | 7 | -1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 50 | 31JAN2003 | 52 | 4 | -4 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 06FEB2003 | 58 | 3 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0010012 | SCREEN | 30DEC2002 | -8 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| QUETIAPINE 300 MG (BIPOLAR I) | E0010012 | DAY 1 | 07JAN2003 | 1 | 11 | | 1 | 3 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 14JAN2003 | 8 | 8 | -3 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 3 | 0 | 0 |
| | | DAY 15 | 21JAN2003 | 15 | 5 | -6 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 28JAN2003 | 22 | 1 | -10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 04FEB2003 | 29 | 2 | -9 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 11FEB2003 | 36 | 3 | -8 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 18FEB2003 | 43 | 2 | -9 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 25FEB2003 | 50 | 2 | -9 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05MAR2003 | 58 | 3 | -8 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0010024 | SCREEN | 23APR2003 | -12 | 8 | | 1 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 05MAY2003 | 1 | 9 | | 0 | 0 | 0 | 2 | 2 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 12MAY2003 | 8 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 19MAY2003 | 15 | 11 | 2 | 2 | 2 | 0 | 0 | 2 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 27MAY2003 | 23 | 12 | 3 | 2 | 3 | 0 | 0 | 1 | 3 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 04JUN2003 | 31 | 16 | 7 | 2 | 3 | 0 | 1 | 2 | 3 | 2 | 0 | 2 | 1 | 0 |
| | | DAY 36 | 11JUN2003 | 38 | 19 | 10 | 2 | 3 | 2 | 0 | 4 | 0 | 2 | 2 | 3 | 1 | 0 |
| | | DAY 43 | 18JUN2003 | 45 | 12 | 3 | 2 | 3 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 25JUN2003 | 52 | 8 | -1 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02JUL2003 | 59 | 3 | -6 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0010032 | SCREEN | 03JUL2003 | -7 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 10JUL2003 | 1 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 17JUL2003 | 8 | 3 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0011025 | SCREEN | 20JUN2003 | -6 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 26JUN2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 02JUL2003 | 7 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content, 9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

493

Quetiapine Fumarate 5077US/0049                                          Page 9 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

494

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| QUETIAPINE 300 MG (BIPOLAR I) | E0011025 | DAY 15 | 10JUL2003 | 15 | 3 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 17JUL2003 | 22 | 3 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 22JUL2003 | 27 | 5 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 30JUL2003 | 35 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 07AUG2003 | 43 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 14AUG2003 | 50 | 3 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22AUG2003 | 58 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0013007 | SCREEN | 13MAR2003 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 20MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 27MAR2003 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 07APR2003 | 19 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0013009 | SCREEN | 26MAR2003 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 02APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 09APR2003 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 16APR2003 | 15 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 24APR2003 | 23 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 01MAY2003 | 30 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 07MAY2003 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 16MAY2003 | 45 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 21MAY2003 | 50 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 29MAY2003 | 58 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0014006 | SCREEN | 11MAR2003 | -14 | 7 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | DAY 1 | 25MAR2003 | 1 | 5 | | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 02APR2003 | 9 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 09APR2003 | 16 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0014006 | DAY 22 | 16APR2003 | 23 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 23APR2003 | 30 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 30APR2003 | 37 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 07MAY2003 | 44 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 14MAY2003 | 51 | 1 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 21MAY2003 | 58 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014010 | SCREEN | 15APR2003 | -7 | 5 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 22APR2003 | 1 | 4 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 30APR2003 | 9 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 07MAY2003 | 16 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 14MAY2003 | 23 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 21MAY2003 | 30 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 28MAY2003 | 37 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 03JUN2003 | 43 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 11JUN2003 | 51 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17JUN2003 | 57 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0016001 | SCREEN | 02JAN2003 | -20 | 5 | | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 1 | 22JAN2003 | 1 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 29JAN2003 | 8 | 3 | -2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 05FEB2003 | 15 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 12FEB2003 | 22 | 2 | -3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 19FEB2003 | 29 | 2 | -3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 26FEB2003 | 36 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 05MAR2003 | 43 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 12MAR2003 | 50 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19MAR2003 | 57 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

495

Quetiapine Fumarate 5077US/0049                                      Page 11 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0016004 | SCREEN | 27JAN2003 | -7 | 2 | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 03FEB2003 | 1 | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 10FEB2003 | 8 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0018001 | SCREEN | 22OCT2002 | -7 | 7 | | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 29OCT2002 | 1 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 05NOV2002 | 8 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 13NOV2002 | 16 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 20NOV2002 | 23 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 27NOV2002 | 30 | 1 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 04DEC2002 | 37 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 11DEC2002 | 44 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 18DEC2002 | 51 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 24DEC2002 | 57 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0018006 | SCREEN | 10DEC2002 | -7 | 9 | | 0 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 17DEC2002 | 1 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 23DEC2002 | 7 | 5 | -1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 31DEC2002 | 15 | 5 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 07JAN2003 | 22 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 29 | 14JAN2003 | 29 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 21JAN2003 | 36 | 5 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 28JAN2003 | 43 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 06FEB2003 | 52 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13FEB2003 | 59 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0019004 | SCREEN | 30OCT2002 | -8 | 8 | | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 07NOV2002 | 1 | 5 | | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

496

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0019004 | DAY 8 | 14NOV2002 | 8 | 16 | 11 | 3 | 4 | 2 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 21NOV2002 | 15 | 4 | -1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 26NOV2002 | 20 | 10 | 5 | 2 | 3 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 05DEC2002 | 29 | 4 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 12DEC2002 | 36 | 8 | 3 | 1 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 19DEC2002 | 43 | 10 | 5 | 0 | 0 | 0 | 2 | 6 | 1 | 0 | 0 | 0 | 1 | 0 |
| | E0019011 | SCREEN | 12NOV2002 | -9 | 5 | | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 21NOV2002 | 1 | 6 | | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 27NOV2002 | 7 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 05DEC2002 | 15 | 4 | -2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 12DEC2002 | 22 | 12 | 6 | 0 | 2 | 0 | 1 | 4 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 19DEC2002 | 29 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 02JAN2003 | 43 | 2 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 09JAN2003 | 50 | 10 | 4 | 0 | 2 | 0 | 0 | 2 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 16JAN2003 | 57 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019025 | SCREEN | 30JAN2003 | -7 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 06FEB2003 | 1 | 2 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 13FEB2003 | 8 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 20FEB2003 | 15 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 27FEB2003 | 22 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 06MAR2003 | 29 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 13MAR2003 | 36 | 6 | 4 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 20MAR2003 | 43 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 27MAR2003 | 50 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03APR2003 | 57 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED: 12JUL2005 17:47:24  iceadmn3

497

Quetiapine Fumarate 5077US/0049                                    Page 13 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

498

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| QUETIAPINE 300 MG (BIPOLAR I) | E0019026 | SCREEN | 10FEB2003 | -14 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 24FEB2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019043 | SCREEN | 21MAY2003 | -13 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 03JUN2003 | 1 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 10JUN2003 | 8 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 17JUN2003 | 15 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 24JUN2003 | 22 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 01JUL2003 | 29 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 08JUL2003 | 36 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 15JUL2003 | 43 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 22JUL2003 | 50 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 29JUL2003 | 57 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0020001 | SCREEN | 15OCT2002 | -14 | 5 | | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 29OCT2002 | 1 | 5 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 05NOV2002 | 8 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 12NOV2002 | 15 | 9 | 4 | 1 | 1 | 0 | 1 | 4 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 19NOV2002 | 22 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 26NOV2002 | 29 | 10 | 5 | 0 | 1 | 0 | 1 | 2 | 3 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 03DEC2002 | 36 | 10 | 5 | 1 | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 10DEC2002 | 43 | 19 | 14 | 1 | 1 | 0 | 2 | 5 | 4 | 1 | 1 | 3 | 1 | 0 |
| | | DAY 50 | 16DEC2002 | 49 | 13 | 8 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 50 | * 20DEC2002 | 53 | 8 | 3 | 2 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | E0020006 | SCREEN | 26NOV2002 | -20 | 9 | | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 3 | 0 | 0 |
| | | DAY 1 | 16DEC2002 | 1 | 6 | | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 20DEC2002 | 5 | 7 | 1 | 1 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 14 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0020007 | SCREEN | 19DEC2002 | -27 | 5 |    | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 15JAN2003 | 1 | 4 |    | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 8 | 22JAN2003 | 8 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | E0020011 | SCREEN | 19FEB2003 | -7 | 6 |    | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
|  |  | DAY 1 | 26FEB2003 | 1 | 4 |    | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | DAY 8 | 05MAR2003 | 8 | 8 | 4 | 2 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 15 | 12MAR2003 | 15 | 2 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | DAY 22 | 20MAR2003 | 23 | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | DAY 29 | 26MAR2003 | 29 | 13 | 9 | 2 | 1 | 2 | 2 | 0 | 3 | 0 | 0 | 2 | 1 | 0 |
|  |  | DAY 36 | 02APR2003 | 36 | 12 | 8 | 2 | 1 | 0 | 0 | 2 | 3 | 0 | 0 | 2 | 2 | 0 |
|  |  | DAY 43 | 09APR2003 | 43 | 8 | 4 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 3 | 0 |
|  |  | DAY 50 | 16APR2003 | 50 | 14 | 10 | 2 | 2 | 1 | 0 | 0 | 3 | 1 | 0 | 2 | 3 | 0 |
|  |  | DAY 57 | 23APR2003 | 57 | 11 | 7 | 1 | 1 | 2 | 0 | 0 | 3 | 0 | 0 | 1 | 3 | 0 |
|  | E0020013 | SCREEN | 25FEB2003 | -8 | 7 |    | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
|  |  | DAY 1 | 05MAR2003 | 1 | 9 |    | 1 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 8 | 12MAR2003 | 8 | 2 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0022008 | SCREEN | 05NOV2002 | -7 | 0 |    | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 12NOV2002 | 1 | 0 |    | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 8 | 19NOV2002 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 15 | 26NOV2002 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 03DEC2002 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 12DEC2002 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 17DEC2002 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 24DEC2002 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 31DEC2002 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED: 12JUL2005 17:47:24  iceadmn3

499

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

500

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022008 | DAY 57 | 07JAN2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022017 | SCREEN | 03DEC2002 | -16 | 6 | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 19DEC2002 | 1 | 5 | | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 26DEC2002 | 8 | 7 | 2 | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 03JAN2003 | 16 | 3 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 09JAN2003 | 22 | 8 | 3 | 2 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 17JAN2003 | 30 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 22JAN2003 | 35 | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 43 | 31JAN2003 | 44 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 50 | 06FEB2003 | 50 | 1 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13FEB2003 | 57 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022018 | SCREEN | 04DEC2002 | -8 | 10 | | 0 | 0 | 0 | 1 | 4 | 2 | 1 | 0 | 0 | 2 | 0 |
| | | DAY 1 | 12DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 19DEC2002 | 8 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 26DEC2002 | 15 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 02JAN2003 | 22 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 09JAN2003 | 29 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 16JAN2003 | 36 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 23JAN2003 | 43 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 30JAN2003 | 50 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06FEB2003 | 57 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022022 | SCREEN | 16DEC2002 | -14 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 30DEC2002 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 06JAN2003 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 14JAN2003 | 16 | 10 | 8 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 2 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 16 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022022 | DAY 22 | 21JAN2003 | 23 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 28JAN2003 | 30 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 04FEB2003 | 37 | 19 | 17 | 2 | 0 | 3 | 0 | 4 | 0 | 2 | 2 | 4 | 2 | 0 |
| | | DAY 57 | 27FEB2003 | 60 | 7 | 5 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 1 | 0 |
| | E0022027 | SCREEN | 23JAN2003 | -14 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 06FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 13FEB2003 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 20FEB2003 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 27FEB2003 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 06MAR2003 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 13MAR2003 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 20MAR2003 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 27MAR2003 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03APR2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022030 | SCREEN | 07FEB2003 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 14FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 20FEB2003 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 28FEB2003 | 15 | 6 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | DAY 22 | 07MAR2003 | 22 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | E0022031 | SCREEN | 10FEB2003 | -8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 18FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 25FEB2003 | 8 | 5 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 04MAR2003 | 15 | 4 | 4 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 11MAR2003 | 22 | 6 | 6 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 18MAR2003 | 29 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

501

Quetiapine Fumarate 5077US/0049                                      Page 17 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022031 | DAY 36 | 25MAR2003 | 36 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 01APR2003 | 43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 08APR2003 | 50 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 57 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022032 | SCREEN | 11FEB2003 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 18FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 28FEB2003 | 11 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 04MAR2003 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 11MAR2003 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 21MAR2003 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 27MAR2003 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 03APR2003 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 10APR2003 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18APR2003 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022035 | SCREEN | 11FEB2003 | -8 | 5 | | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 19FEB2003 | 1 | 6 | | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 26FEB2003 | 8 | 8 | 2 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | E0022036 | SCREEN | 13FEB2003 | -12 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 25FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 03MAR2003 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 10MAR2003 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 18MAR2003 | 22 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 25MAR2003 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 01APR2003 | 36 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 08APR2003 | 43 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

502

Quetiapine Fumarate 5077US/0049                                         Page 18 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

503

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022036 | DAY 50 | 15APR2003 | 50 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 22APR2003 | 57 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0022056 | SCREEN | 09APR2003 | -8 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 17APR2003 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 8 | 24APR2003 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 15 | 01MAY2003 | 15 | 5 | 5 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | DAY 22 | 08MAY2003 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0022060 | SCREEN | 23APR2003 | -7 | 4 |  | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 30APR2003 | 1 | 1 |  | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 8 | 05MAY2003 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 15 | 12MAY2003 | 13 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 19MAY2003 | 20 | 4 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 28MAY2003 | 29 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 02JUN2003 | 34 | 4 | 3 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 10JUN2003 | 42 | 4 | 3 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 17JUN2003 | 49 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | DAY 57 | 24JUN2003 | 56 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0022063 | SCREEN | 28APR2003 | -9 | 3 |  | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 07MAY2003 | 1 | 6 |  | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 8 | 12MAY2003 | 6 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | DAY 15 | 21MAY2003 | 15 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | DAY 22 | 28MAY2003 | 22 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 04JUN2003 | 29 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | DAY 36 | 11JUN2003 | 36 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023008 | SCREEN | 23JAN2003 | -7 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 30JAN2003 | 1 | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 06FEB2003 | 8 | 6 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 13FEB2003 | 15 | 8 | 4 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 20FEB2003 | 22 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 25FEB2003 | 27 | 8 | 4 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 06MAR2003 | 36 | 7 | 3 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 11MAR2003 | 41 | 7 | 3 | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 18MAR2003 | 48 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | * 24MAR2003 | 54 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023013 | SCREEN | 13FEB2003 | -14 | 6 | | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 27FEB2003 | 1 | 5 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 8 | 06MAR2003 | 8 | 7 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | E0023015 | SCREEN | 04MAR2003 | -7 | 4 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 11MAR2003 | 1 | 5 | | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 18MAR2003 | 8 | 13 | 8 | 2 | 2 | 1 | 0 | 3 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 25MAR2003 | 15 | 14 | 9 | 2 | 2 | 0 | 0 | 3 | 3 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 01APR2003 | 22 | 11 | 6 | 2 | 1 | 0 | 0 | 3 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 08APR2003 | 29 | 10 | 5 | 2 | 2 | 0 | 0 | 3 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 15APR2003 | 36 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 22APR2003 | 43 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 29APR2003 | 50 | 5 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06MAY2003 | 57 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023034 | SCREEN | 03JUN2003 | -6 | 4 | | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 09JUN2003 | 1 | 6 | | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

504

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

505

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023034 | DAY 8 | 16JUN2003 | 8 | 5 | -1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 23JUN2003 | 15 | 9 | 3 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | DAY 22 | 30JUN2003 | 22 | 9 | 3 | 2 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 07JUL2003 | 29 | 8 | 2 | 2 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 14JUL2003 | 36 | 4 | -2 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 22JUL2003 | 44 | 5 | -1 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05AUG2003 | 58 | 2 | -4 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023037 | SCREEN | 11JUN2003 | -7 | 4 | | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 18JUN2003 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 24JUN2003 | 7 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 01JUL2003 | 14 | 3 | -1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 * | 14JUL2003 | 27 | 8 | 4 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 18JUL2003 | 31 | 8 | 4 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 25JUL2003 | 38 | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 01AUG2003 | 45 | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 08AUG2003 | 52 | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15AUG2003 | 59 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023038 | SCREEN | 20JUN2003 | -10 | 4 | | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 30JUN2003 | 1 | 5 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 09JUL2003 | 10 | 3 | -2 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 15JUL2003 | 16 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 21JUL2003 | 22 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 28JUL2003 | 29 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 07AUG2003 | 39 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 13AUG2003 | 45 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 21AUG2003 | 53 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3