Quetiapine Fumarate 5077US/0049

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023038 | DAY 57 | 27AUG2003 | 59 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023044 | SCREEN | 08JUL2003 | -8 | 8 | | 1 | 1 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 16JUL2003 | 1 | 7 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 22JUL2003 | 7 | 5 | -2 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 29JUL2003 | 14 | 5 | -2 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 05AUG2003 | 21 | 5 | -2 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 12AUG2003 | 28 | 6 | -1 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023045 | SCREEN | 10JUL2003 | -7 | 6 | | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 17JUL2003 | 1 | 6 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 24JUL2003 | 8 | 4 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 31JUL2003 | 15 | 4 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 07AUG2003 | 22 | 4 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 14AUG2003 | 29 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 21AUG2003 | 36 | 3 | -3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 28AUG2003 | 43 | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 04SEP2003 | 50 | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11SEP2003 | 57 | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0025002 | SCREEN | 27MAR2003 | -7 | 8 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 03APR2003 | 1 | 7 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 10APR2003 | 8 | 2 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 17APR2003 | 15 | 3 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 24APR2003 | 22 | 5 | -2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 01MAY2003 | 29 | 4 | -3 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 08MAY2003 | 36 | 3 | -4 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 15MAY2003 | 43 | 5 | -2 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

506

Quetiapine Fumarate 5077US/0049                                                    Page 22 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0025002 | DAY 50 | 22MAY2003 | 50 | 3 | -4 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 29MAY2003 | 57 | 3 | -4 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0026010 | SCREEN | 15JAN2003 | -7 | 3 | | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 22JAN2003 | 1 | 7 | | 0 | 0 | 0 | 2 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 30JAN2003 | 9 | 21 | 14 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 4 | 0 | 0 | 0 |
| | E0026017 | SCREEN | 26FEB2003 | -8 | 7 | | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 1 |
| | | DAY 1 | 06MAR2003 | 1 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 15 | 21MAR2003 | 16 | 6 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0026018 | SCREEN | 06MAR2003 | -14 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 1 | 20MAR2003 | 1 | 7 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 8 | 27MAR2003 | 8 | 12 | 5 | 2 | 2 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 03APR2003 | 15 | 7 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 0 |
| | | DAY 22 | 10APR2003 | 22 | 8 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 17APR2003 | 29 | 6 | -1 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 24APR2003 | 36 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 01MAY2003 | 43 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 08MAY2003 | 50 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15MAY2003 | 57 | 2 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0026025 | SCREEN | 01MAY2003 | -8 | 5 | | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 09MAY2003 | 1 | 11 | | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 3 | 2 | 0 |
| | | DAY 8 | 15MAY2003 | 7 | 14 | 3 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 2 | 4 | 2 | 0 |
| | | DAY 15 | 22MAY2003 | 14 | 7 | -4 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | DAY 22 | 29MAY2003 | 21 | 4 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 05JUN2003 | 28 | 4 | -7 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026025 | DAY 36 | 13JUN2003 | 36 | 4 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 20JUN2003 | 43 | 3 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 27JUN2003 | 50 | 7 | -4 | 1 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 03JUL2003 | 56 | 5 | -6 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | E0026029 | SCREEN | 02JUL2003 | -7 | 7 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 1 | 09JUL2003 | 1 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 16JUL2003 | 8 | 10 | 4 | 1 | 1 | 0 | 2 | 2 | 3 | 1 | 0 | 0 | 0 | 0 |
| | E0026030 | SCREEN | 02JUL2003 | -7 | 9 | | 0 | 0 | 0 | 2 | 2 | 3 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 1 | 09JUL2003 | 1 | 6 | | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 16JUL2003 | 8 | 8 | 2 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | DAY 15 | 23JUL2003 | 15 | 5 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 22 | 30JUL2003 | 22 | 7 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 29 | 04AUG2003 | 27 | 6 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 12AUG2003 | 35 | 3 | -3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 19AUG2003 | 42 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 26AUG2003 | 49 | 4 | -2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 03SEP2003 | 57 | 2 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0026031 | SCREEN | 10JUL2003 | -11 | 9 | | 1 | 2 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 21JUL2003 | 1 | 8 | | 1 | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 28JUL2003 | 8 | 11 | 3 | 2 | 2 | 0 | 0 | 0 | 3 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 04AUG2003 | 15 | 8 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 11AUG2003 | 22 | 5 | -3 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 18AUG2003 | 29 | 3 | -5 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 25AUG2003 | 36 | 7 | -1 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 02SEP2003 | 44 | 3 | -5 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

508

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026031 | DAY 50 | | 08SEP2003 | 50 | 3 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 57 | | 15SEP2003 | 57 | 3 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0027003 | SCREEN | * | 08JAN2003 | -20 | 9 | | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | SCREEN | | 23JAN2003 | -5 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 1 | | 23JAN2003 | -5 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 8 | | 06FEB2003 | 10 | 3 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | | 13FEB2003 | 17 | 5 | -1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 22 | | 19FEB2003 | 23 | 3 | -3 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | | 27FEB2003 | 31 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | | 06MAR2003 | 38 | 2 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | | 13MAR2003 | 45 | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | | 20MAR2003 | 52 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | | 25MAR2003 | 57 | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028004 | DAY 1 | | 30SEP2002 | 1 | 3 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 8 | | 07OCT2002 | 8 | 7 | 4 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 2 | 0 | |
| | | DAY 8 | * | 09OCT2002 | 10 | 8 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 3 | 0 | |
| | E0028006 | DAY 1 | | 04OCT2002 | 1 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | | 11OCT2002 | 8 | 9 | 8 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 2 | 1 | 0 |
| | | DAY 15 | | 16OCT2002 | 13 | 11 | 10 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 2 | 1 | 0 |
| | | DAY 22 | | 23OCT2002 | 20 | 5 | 4 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 29 | | 31OCT2002 | 28 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | | 07NOV2002 | 35 | 8 | 7 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 43 | | 14NOV2002 | 42 | 6 | 5 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 50 | | 21NOV2002 | 49 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | | 04DEC2002 | 62 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

509

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

510

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028008 | SCREEN | 08OCT2002 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 15OCT2002 | 1 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 22OCT2002 | 8 | 6 | 3 | 0 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 29OCT2002 | 15 | 10 | 7 | 0 | 0 | 0 | 3 | 4 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 07NOV2002 | 24 | 10 | 7 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 29 | 14NOV2002 | 31 | 7 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 1 | 0 |
| | | DAY 36 | 21NOV2002 | 38 | 5 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 26NOV2002 | 43 | 6 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | DAY 50 | 03DEC2002 | 50 | 5 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 10DEC2002 | 57 | 12 | 9 | 4 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 |
| | E0028009 | SCREEN | 10OCT2002 | -5 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 15OCT2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 23OCT2002 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 31OCT2002 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 07NOV2002 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 14NOV2002 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 19NOV2002 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 26NOV2002 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 03DEC2002 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12DEC2002 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028016 | SCREEN | 07NOV2002 | -7 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 14NOV2002 | 1 | 9 | | 0 | 1 | 1 | 0 | 4 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 21NOV2002 | 8 | 2 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 26NOV2002 | 13 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 05DEC2002 | 22 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 12DEC2002 | 29 | 2 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028016 | DAY 36 | 19DEC2002 | 36 | 5 | -4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | DAY 43 | 26DEC2002 | 43 | 3 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 02JAN2003 | 50 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09JAN2003 | 57 | 3 | -6 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028017 | * | 12NOV2002 | | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | * | 19NOV2002 | | 13 | | 1 | 0 | 0 | 0 | 4 | 4 | 1 | 0 | 2 | 1 | 0 |
| | E0028027 | SCREEN | 14JAN2003 | -7 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 21JAN2003 | 1 | 8 | | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 28JAN2003 | 8 | 7 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 04FEB2003 | 15 | 6 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 11FEB2003 | 22 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 20FEB2003 | 31 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 28FEB2003 | 39 | 20 | 12 | 3 | 0 | 0 | 0 | 2 | 4 | 3 | 4 | 4 | 0 | 0 |
| | E0028029 | SCREEN | 28JAN2003 | -7 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 04FEB2003 | 1 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 11FEB2003 | 8 | 2 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 17FEB2003 | 14 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 27FEB2003 | 24 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 06MAR2003 | 31 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 13MAR2003 | 38 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 20MAR2003 | 45 | 12 | 9 | 3 | 3 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 27MAR2003 | 52 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03APR2003 | 59 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028034 | SCREEN | 20MAR2003 | -12 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

511

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028034 | DAY 1 | 01APR2003 | 1 | 9 | | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 08APR2003 | 8 | 4 | -5 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 15APR2003 | 15 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 22APR2003 | 22 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 01MAY2003 | 31 | 1 | -8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 06MAY2003 | 36 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 13MAY2003 | 43 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 21MAY2003 | 51 | 1 | -8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02JUN2003 | 63 | 4 | -5 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0028038 | SCREEN | 18APR2003 | -7 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 25APR2003 | 1 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 02MAY2003 | 8 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 08MAY2003 | 14 | 6 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 29 | 22MAY2003 | 28 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 30MAY2003 | 36 | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 43 | 05JUN2003 | 42 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 12JUN2003 | 49 | 7 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 18JUN2003 | 55 | 4 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0028043 | SCREEN | 29MAY2003 | -7 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 05JUN2003 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 12JUN2003 | 8 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 19JUN2003 | 15 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 26JUN2003 | 22 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 01JUL2003 | 27 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 08JUL2003 | 34 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 15JUL2003 | 41 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED: 12JUL2005 17:47:24  iceadmn3

512

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028043 | DAY 50 | 22JUL2003 | 48 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 29JUL2003 | 55 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028045 | SCREEN | 09JUN2003 | -9 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 18JUN2003 | 1 | 6 | | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 25JUN2003 | 8 | 5 | -1 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 30JUN2003 | 13 | 8 | 2 | 2 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029005 | SCREEN | 14NOV2002 | -13 | 5 | | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 1 | 27NOV2002 | 1 | 4 | | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 03DEC2002 | 7 | 11 | 7 | 0 | 0 | 0 | 2 | 3 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 09DEC2002 | 13 | 12 | 8 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 2 | 4 | 0 | 0 |
| | | DAY 22 | 16DEC2002 | 20 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 23DEC2002 | 27 | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 30DEC2002 | 34 | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 07JAN2003 | 42 | 8 | 4 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 2 | 0 | 1 | 0 |
| | | DAY 50 | 14JAN2003 | 49 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 21JAN2003 | 56 | 6 | 2 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 0 |
| | E0030001 | SCREEN | 12NOV2002 | -7 | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 19NOV2002 | 1 | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 26NOV2002 | 8 | 4 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 03DEC2002 | 15 | 6 | 3 | 1 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 10DEC2002 | 22 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 17DEC2002 | 29 | 5 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 02JAN2003 | 45 | 5 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 09JAN2003 | 52 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16JAN2003 | 59 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

513

Quetiapine Fumarate 5077US/0049                                      Page 29 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030008 | SCREEN | 07JAN2003 | -7 | 9 |  | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 14JAN2003 | 1 | 6 | -4 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 8 | 23JAN2003 | 10 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
|  |  | DAY 15 | 30JAN2003 | 17 | 11 | 5 | 0 | 2 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 07FEB2003 | 25 | 6 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 14FEB2003 | 32 | 4 | -2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 21FEB2003 | 39 | 4 | -2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
|  |  | DAY 50 | 03MAR2003 | 49 | 8 | 2 | 1 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 |
|  |  | DAY 57 | * 11MAR2003 | 57 | 2 | -4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 18MAR2003 | 64 | 1 | -5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0030011 | SCREEN | 16JAN2003 | -11 | 10 |  | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 27JAN2003 | 1 | 6 |  | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 8 | 03FEB2003 | 8 | 6 | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 0 |
|  |  | DAY 15 | 10FEB2003 | 15 | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 18FEB2003 | 23 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 24FEB2003 | 29 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 03MAR2003 | 36 | 4 | -2 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 10MAR2003 | 43 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 17MAR2003 | 50 | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 24MAR2003 | 57 | 2 | -4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0030015 | SCREEN | 13FEB2003 | -8 | 2 |  | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 21FEB2003 | 1 | 5 |  | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
|  |  | DAY 8 | 03MAR2003 | 11 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 15 | 11MAR2003 | 19 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 19MAR2003 | 27 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 26MAR2003 | 34 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

514

Listing 12.2.6.4 Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030015 | DAY 43 | 02APR2003 | 41 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 09APR2003 | 48 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | * 17APR2003 | 56 | 1 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22APR2003 | 61 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0030022 | SCREEN | 06JUN2003 | -10 | 5 | | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 16JUN2003 | 0 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 20JUN2003 | 5 | 3 | -1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 30JUN2003 | 15 | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 07JUL2003 | 22 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 14JUL2003 | 29 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 21JUL2003 | 36 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 29JUL2003 | 44 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 05AUG2003 | 51 | 7 | 3 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 14AUG2003 | 60 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031002 | SCREEN | 20NOV2002 | -7 | 12 | | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 27NOV2002 | 1 | 4 | | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 06DEC2002 | 10 | 5 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 12DEC2002 | 16 | 11 | 7 | 0 | 0 | 0 | 1 | 4 | 2 | 1 | 0 | 2 | 0 | 1 |
| | | DAY 22 | 19DEC2002 | 23 | 11 | 7 | 1 | 1 | 0 | 0 | 2 | 4 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 27DEC2002 | 31 | 6 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 02JAN2003 | 37 | 6 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 50 | * 13JAN2003 | 48 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 17JAN2003 | 52 | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 22JAN2003 | 57 | 7 | 3 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0031003 | SCREEN | 03DEC2002 | -7 | 7 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED: 12JUL2005 17:47:24 iceadmn3

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0031003 | DAY 1 | 10DEC2002 | 1 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 17DEC2002 | 8 | 2 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 23DEC2002 | 14 | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 31DEC2002 | 22 | 2 | -4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 07JAN2003 | 29 | 2 | -4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 15JAN2003 | 37 | 2 | -4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 21JAN2003 | 43 | 9 | 3 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 30JAN2003 | 52 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 04FEB2003 | 57 | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0033015 | SCREEN | 03APR2003 | -7 | 10 | | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 10APR2003 | 1 | 3 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 17APR2003 | 8 | 5 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 22APR2003 | 13 | 8 | 5 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 15 | * 28APR2003 | 19 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 06MAY2003 | 27 | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 13MAY2003 | 34 | 5 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 20MAY2003 | 41 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 27MAY2003 | 48 | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 04JUN2003 | 56 | 5 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0034002 | SCREEN | 14MAR2003 | -11 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 25MAR2003 | 1 | 5 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 01APR2003 | 8 | 4 | -1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 08APR2003 | 15 | 3 | -2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 15APR2003 | 22 | 3 | -2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0034003 | SCREEN | 11APR2003 | -13 | 3 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

516

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0034003 | DAY 1 | 24APR2003 | 1 | 5 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 01MAY2003 | 8 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 08MAY2003 | 15 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 15MAY2003 | 22 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 22MAY2003 | 29 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 29MAY2003 | 36 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 05JUN2003 | 43 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 12JUN2003 | 50 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19JUN2003 | 57 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0034006 | SCREEN | 25APR2003 | -21 | 6 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 16MAY2003 | 1 | 8 | | 0 | 0 | 0 | 2 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 23MAY2003 | 8 | 6 | -2 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 02JUN2003 | 18 | 6 | -2 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 09JUN2003 | 25 | 6 | -2 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 13JUN2003 | 29 | 6 | -2 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 20JUN2003 | 36 | 6 | -2 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 27JUN2003 | 43 | 7 | -1 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 03JUL2003 | 49 | 4 | -4 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 10JUL2003 | 56 | 4 | -4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0034008 | SCREEN | 15MAY2003 | -9 | 3 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 23MAY2003 | -1 | 6 | | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 02JUN2003 | 10 | 6 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 06JUN2003 | 14 | 6 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 13JUN2003 | 21 | 6 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 20JUN2003 | 28 | 4 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 27JUN2003 | 35 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                    Page 33 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0034008 | DAY 43 | 07JUL2003 | 45 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 14JUL2003 | 52 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 21JUL2003 | 59 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035003 | SCREEN | 15NOV2002 | -7 | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 22NOV2002 | 1 | 4 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 27NOV2002 | 6 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 04DEC2002 | 13 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 13DEC2002 | 22 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 20DEC2002 | 29 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 27DEC2002 | 36 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 03JAN2003 | 43 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 10JAN2003 | 50 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035005 | SCREEN | 26NOV2002 | -7 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 03DEC2002 | 1 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 12DEC2002 | 10 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 17DEC2002 | 15 | 3 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 24DEC2002 | 22 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 31DEC2002 | 29 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 07JAN2003 | 36 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 14JAN2003 | 43 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 21JAN2003 | 50 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035014 | SCREEN | 28JAN2003 | -6 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 03FEB2003 | 1 | 4 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 10FEB2003 | 8 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 17FEB2003 | 15 | 2 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

518

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0035014 | DAY 22 | 24FEB2003 | 22 | 5 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 03MAR2003 | 29 | 3 | -1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 10MAR2003 | 36 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 17MAR2003 | 43 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 24MAR2003 | 50 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 31MAR2003 | 57 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0035024 | SCREEN | 15MAY2003 | -8 | 8 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 22MAY2003 | -1 | 8 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | DAY 8 | 29MAY2003 | 7 | 7 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 05JUN2003 | 14 | 4 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 13JUN2003 | 22 | 2 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 19JUN2003 | 28 | 4 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 27JUN2003 | 36 | 7 | -1 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 03JUL2003 | 42 | 8 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 10JUL2003 | 49 | 9 | 1 | 0 | 0 | 1 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 18JUL2003 | 57 | 6 | -2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0036005 | SCREEN | 24JUN2003 | -7 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 1 | 01JUL2003 | 1 | 10 | | 0 | 0 | 0 | 2 | 2 | 3 | 0 | 1 | 3 | 1 | 0 |
| | | DAY 8 | 08JUL2003 | 8 | 3 | -7 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 15JUL2003 | 15 | 19 | 9 | 3 | 3 | 0 | 1 | 3 | 5 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 23JUL2003 | 23 | 5 | -5 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 29JUL2003 | 29 | 7 | -3 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 05AUG2003 | 36 | 8 | -2 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 43 | 12AUG2003 | 43 | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 19AUG2003 | 50 | 3 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 27AUG2003 | 58 | 6 | -4 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 1 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

519

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0037002 | SCREEN | 18DEC2002 | -8 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 26DEC2002 | 1 | 6 | | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 03JAN2003 | 9 | 7 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 09JAN2003 | 15 | 7 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 17JAN2003 | 23 | 9 | 3 | 1 | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 24JAN2003 | 30 | 3 | -3 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 31JAN2003 | 37 | 3 | -3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 07FEB2003 | 44 | 7 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 13FEB2003 | 50 | 5 | -1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20FEB2003 | 57 | 9 | 3 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | E0037005 | SCREEN | 26FEB2003 | -8 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 06MAR2003 | 1 | 8 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | DAY 8 | 13MAR2003 | 8 | 5 | -3 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 20MAR2003 | 15 | 4 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 27MAR2003 | 22 | 7 | -1 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 03APR2003 | 29 | 8 | 0 | 1 | 1 | 0 | 0 | 3 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 10APR2003 | 36 | 4 | -4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 17APR2003 | 43 | 3 | -5 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 24APR2003 | 50 | 4 | -4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 01MAY2003 | 57 | 4 | -4 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0037006 | SCREEN | 06MAR2003 | -8 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 14MAR2003 | 1 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 21MAR2003 | 8 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 28MAR2003 | 15 | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 04APR2003 | 22 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 11APR2003 | 29 | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

520

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                               Page 36 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0037006 | DAY 36 | 18APR2003 | 36 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 25APR2003 | 43 | 1 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 01MAY2003 | 49 | 3 | -2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09MAY2003 | 57 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039006 | SCREEN | 10DEC2002 | -20 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 30DEC2002 | 1 | 3 | | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 06JAN2003 | 8 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 13JAN2003 | 15 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 20JAN2003 | 22 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 28JAN2003 | 30 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 04FEB2003 | 37 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 10FEB2003 | 43 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 18FEB2003 | 51 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 24FEB2003 | 57 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039015 | SCREEN | 02JAN2003 | -21 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 23JAN2003 | 1 | 7 | | 0 | 1 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 30JAN2003 | 8 | 2 | -5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 06FEB2003 | 15 | 5 | -2 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 14FEB2003 | 23 | 1 | -6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 20FEB2003 | 29 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 27FEB2003 | 36 | 5 | -2 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 06MAR2003 | 43 | 1 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 14MAR2003 | 51 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20MAR2003 | 57 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039024 | SCREEN | 05FEB2003 | -22 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049 — Page 37 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039024 | DAY 1 | 27FEB2003 | 1 | 5 | | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 05MAR2003 | 7 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 11MAR2003 | 13 | 2 | -3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 20MAR2003 | 22 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 27MAR2003 | 29 | 5 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 03APR2003 | 36 | 5 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 10APR2003 | 43 | 3 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 17APR2003 | 50 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 24APR2003 | 57 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039025 | SCREEN | 26FEB2003 | -20 | 6 | | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 18MAR2003 | 1 | 5 | | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 25MAR2003 | 8 | 5 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 01APR2003 | 15 | 5 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 10APR2003 | 24 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 15APR2003 | 29 | 6 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 22APR2003 | 36 | 8 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 29APR2003 | 43 | 3 | -2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 06MAY2003 | 50 | 4 | -1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | E0039041 | SCREEN | 07APR2003 | -8 | 7 | | 1 | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 15APR2003 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 22APR2003 | 8 | 5 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 29APR2003 | 15 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 06MAY2003 | 22 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 13MAY2003 | 29 | 8 | 4 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 20MAY2003 | 36 | 3 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 27MAY2003 | 43 | 6 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

522

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039041 | DAY 50 | 03JUN2003 | 50 | 3 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 11JUN2003 | 58 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0039044 | SCREEN | 05MAY2003 | -17 | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 22MAY2003 | 1 | 5 | | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 29MAY2003 | 8 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 04JUN2003 | 14 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 11JUN2003 | 21 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 18JUN2003 | 28 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 26JUN2003 | 36 | 4 | -1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 02JUL2003 | 42 | 4 | -1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 09JUL2003 | 49 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039046 | | * 06MAY2003 | | 3 | | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | * 21MAY2003 | | 3 | | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039051 | SCREEN | 22MAY2003 | -25 | 5 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 16JUN2003 | 1 | 7 | | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 23JUN2003 | 8 | 4 | -3 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 30JUN2003 | 15 | 2 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 07JUL2003 | 22 | 5 | -2 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 14JUL2003 | 29 | 2 | -5 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 22JUL2003 | 37 | 4 | -3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 28JUL2003 | 43 | 2 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 04AUG2003 | 50 | 2 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12AUG2003 | 58 | 2 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039053 | SCREEN | 16JUN2003 | -25 | 6 | | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |

523

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 39 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039053 | DAY 1 | 11JUL2003 | 1 | 10 | | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | DAY 8 | 18JUL2003 | 8 | 11 | 1 | 0 | 1 | 0 | 1 | 3 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 25JUL2003 | 15 | 11 | 1 | 0 | 0 | 0 | 2 | 3 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 01AUG2003 | 22 | 3 | -7 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 07AUG2003 | 28 | 2 | -8 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 14AUG2003 | 35 | 3 | -7 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 21AUG2003 | 42 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 29AUG2003 | 50 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08SEP2003 | 60 | 2 | -8 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039057 | SCREEN | 02JUL2003 | -12 | 9 | | 0 | 1 | 0 | 2 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 14JUL2003 | 1 | 8 | | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 22JUL2003 | 9 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 28JUL2003 | 15 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 04AUG2003 | 22 | 1 | -7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 12AUG2003 | 30 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 18AUG2003 | 36 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 26AUG2003 | 44 | 4 | -4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 02SEP2003 | 51 | 2 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09SEP2003 | 58 | 2 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0041003 | SCREEN | 16JAN2003 | -12 | 8 | | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 28JAN2003 | 1 | 8 | | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 04FEB2003 | 8 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 11FEB2003 | 15 | 1 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 18FEB2003 | 22 | 2 | -6 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 25FEB2003 | 29 | 1 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 04MAR2003 | 36 | 1 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

524

Quetiapine Fumarate 5077US/0049                                    Page 40 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

525

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0041003 | DAY 43 | 11MAR2003 | 43 | 1 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 18MAR2003 | 50 | 1 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 25MAR2003 | 57 | 2 | -6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0041008 | SCREEN | 26MAR2003 | -12 | 10 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 07APR2003 | 1 | 11 | | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 14APR2003 | 8 | 10 | -1 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 15 | 22APR2003 | 16 | 10 | -1 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 22 | 28APR2003 | 22 | 12 | 1 | 0 | 1 | 0 | 2 | 4 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 29 | 05MAY2003 | 29 | 8 | -3 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 12MAY2003 | 36 | 14 | 3 | 1 | 2 | 0 | 2 | 4 | 0 | 1 | 0 | 4 | 0 | 0 |
| | | DAY 43 | 21MAY2003 | 45 | 9 | -2 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 27MAY2003 | 51 | 9 | -2 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 02JUN2003 | 57 | 12 | 1 | 1 | 1 | 0 | 2 | 4 | 0 | 0 | 0 | 4 | 0 | 0 |
| | E0042001 | SCREEN | 17JUN2003 | -15 | 5 | | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 1 | 02JUL2003 | 1 | 5 | | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 8 | 09JUL2003 | 8 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 15 | 15JUL2003 | 14 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 22 | 22JUL2003 | 21 | 4 | -1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 29JUL2003 | 28 | 6 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 36 | 05AUG2003 | 35 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 |
| | | DAY 43 | 12AUG2003 | 42 | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 50 | 19AUG2003 | 49 | 2 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 26AUG2003 | 56 | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | SCREEN | 26FEB2003 | -14 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 12MAR2003 | 1 | 7 | | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 19MAR2003 | 8 | 3 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 26MAR2003 | 15 | 1 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 02APR2003 | 22 | 6 | -1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 09APR2003 | 29 | 4 | -3 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 16APR2003 | 36 | 1 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 23APR2003 | 43 | 3 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 30APR2003 | 50 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 07MAY2003 | 57 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0003018 | SCREEN | 06MAY2003 | -7 | 9 | | 2 | 1 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 13MAY2003 | 1 | 5 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 20MAY2003 | 8 | 10 | 5 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 27MAY2003 | 15 | 6 | 1 | 1 | 1 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 03JUN2003 | 22 | 8 | 3 | 0 | 1 | 0 | 1 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 10JUN2003 | 29 | 15 | 10 | 1 | 1 | 0 | 1 | 2 | 3 | 1 | 2 | 4 | 0 | 0 |
| | | DAY 36 | 17JUN2003 | 36 | 5 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 24JUN2003 | 43 | 7 | 2 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 02JUL2003 | 51 | 8 | 3 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 57 | 08JUL2003 | 57 | 9 | 4 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | E0005011 | SCREEN | 16OCT2002 | -8 | 6 | | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 24OCT2002 | 1 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 31OCT2002 | 8 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 07NOV2002 | 15 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 14NOV2002 | 22 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 21NOV2002 | 29 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

526

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0005011 | DAY 36 | 26NOV2002 | 34 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 03DEC2002 | 41 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 12DEC2002 | 50 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0005030 | SCREEN | 18MAR2003 | -8 | 12 | | 0 | 1 | 0 | 2 | 4 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 26MAR2003 | 1 | 9 | | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 02APR2003 | 8 | 9 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 09APR2003 | 15 | 7 | -2 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 16APR2003 | 22 | 12 | 3 | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 0 | 2 | 0 | 0 |
| | E0005036 | SCREEN | 28APR2003 | -8 | 3 | | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 06MAY2003 | 1 | 6 | | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 12MAY2003 | 7 | 7 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | E0006015 | SCREEN | 06FEB2003 | -5 | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 1 | 11FEB2003 | 1 | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 18FEB2003 | 8 | 2 | -2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 25FEB2003 | 15 | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 04MAR2003 | 22 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 11MAR2003 | 29 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 18MAR2003 | 36 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 25MAR2003 | 43 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 01APR2003 | 50 | 6 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 08APR2003 | 57 | 4 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0006016 | SCREEN | 07FEB2003 | -10 | 3 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 17FEB2003 | 1 | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 24FEB2003 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

527

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0006016 | DAY 15 | 03MAR2003 | 15 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 10MAR2003 | 22 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 17MAR2003 | 29 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 27MAR2003 | 39 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 03APR2003 | 46 | 3 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 10APR2003 | 53 | 4 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18APR2003 | 61 | 4 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007008 | SCREEN | 07APR2003 | -11 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 18APR2003 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 25APR2003 | 8 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0009002 | SCREEN | 29OCT2002 | -21 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 19NOV2002 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 26NOV2002 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 03DEC2002 | 15 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 10DEC2002 | 22 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 18DEC2002 | 30 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 23DEC2002 | 35 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 30DEC2002 | 42 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 07JAN2003 | 50 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15JAN2003 | 58 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0009006 | SCREEN | 22JAN2003 | -6 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 28JAN2003 | 1 | 7 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 04FEB2003 | 8 | 5 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 11FEB2003 | 15 | 6 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 18FEB2003 | 22 | 8 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

528

Quetiapine Fumarate 5077US/0049 — Page 44 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0009006 | DAY 29 | 25FEB2003 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 04MAR2003 | 36 | 4 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 11MAR2003 | 43 | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 18MAR2003 | 50 | 10 | 3 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 57 | 25MAR2003 | 57 | 8 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | E0009009 | SCREEN | 27FEB2003 | -13 | 8 | | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 12MAR2003 | 1 | 7 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 19MAR2003 | 8 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 24MAR2003 | 13 | 4 | -3 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0010015 | SCREEN | 29JAN2003 | -22 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 20FEB2003 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 27FEB2003 | 8 | 4 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 06MAR2003 | 15 | 5 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 13MAR2003 | 22 | 6 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 20MAR2003 | 29 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 26MAR2003 | 35 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 02APR2003 | 42 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 09APR2003 | 49 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 55 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0011004 | SCREEN | 17DEC2002 | -7 | 6 | | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | DAY 1 | 24DEC2002 | 1 | 6 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 31DEC2002 | 8 | 3 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 07JAN2003 | 15 | 5 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 14JAN2003 | 22 | 3 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 29 | 21JAN2003 | 29 | 2 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED: 12JUL2005 17:47:24  iceadmn3

529

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0011004 | DAY 36 | 28JAN2003 | 36 | 5 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 04FEB2003 | 43 | 3 | -3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 11FEB2003 | 50 | 2 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18FEB2003 | 57 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0011007 | SCREEN | 12DEC2002 | -7 | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 19DEC2002 | 1 | 3 | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 26DEC2002 | 8 | 5 | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 15 | 02JAN2003 | 15 | 4 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 09JAN2003 | 22 | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 17JAN2003 | 30 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 23JAN2003 | 36 | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 30JAN2003 | 43 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 06FEB2003 | 50 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13FEB2003 | 57 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0011018 | SCREEN | 15MAY2003 | -7 | 5 | | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 1 | 22MAY2003 | 1 | 5 | | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 30MAY2003 | 9 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 * | 10JUN2003 | 20 | 4 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 13JUN2003 | 23 | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 20JUN2003 | 30 | 3 | -2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 28JUN2003 | 38 | 2 | -3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 03JUL2003 | 43 | 4 | -1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 10JUL2003 | 50 | 8 | 3 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 17JUL2003 | 57 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0011024 | SCREEN | 17JUN2003 | -7 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 46 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0011024 | DAY 1 | 24JUN2003 | 1 | 4 |  | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 8 | 01JUL2003 | 8 | 5 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
|  |  | DAY 15 | 08JUL2003 | 15 | 4 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 15JUL2003 | 22 | 5 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 22JUL2003 | 29 | 3 | -1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 30JUL2003 | 37 | 5 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | DAY 43 | 05AUG2003 | 43 | 4 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | DAY 50 | 12AUG2003 | 50 | 4 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | DAY 57 | 21AUG2003 | 59 | 3 | -1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0015003 | SCREEN | 13NOV2002 | -12 | 7 |  | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 1 | 25NOV2002 | 1 | 8 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 8 | 02DEC2002 | 8 | 3 | -5 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0019003 | SCREEN | 29OCT2002 | -23 | 4 |  | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 21NOV2002 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | DAY 8 | 27NOV2002 | 7 | 5 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | DAY 15 | 09DEC2002 | 19 | 4 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | DAY 22 | 16DEC2002 | 26 | 4 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | DAY 36 | 24DEC2002 | 34 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 * | 30DEC2002 | 40 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 06JAN2003 | 47 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 * | 14JAN2003 | 55 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 16JAN2003 | 57 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0019007 | SCREEN | 06NOV2002 | -7 | 2 |  | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 13NOV2002 | 1 | 5 |  | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 8 | 21NOV2002 | 9 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

531

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019007 | DAY 15 | 27NOV2002 | 15 | 2 | -3 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 05DEC2002 | 23 | 4 | -1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 12DEC2002 | 30 | 7 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 17DEC2002 | 35 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 24DEC2002 | 42 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 30DEC2002 | 48 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 07JAN2003 | 56 | 7 | 2 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 0 | 0 | 0 |
| | E0019014 | SCREEN | 17DEC2002 | -23 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 09JAN2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 20JAN2003 | 12 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019018 | SCREEN | 14JAN2003 | -16 | 6 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 30JAN2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 06FEB2003 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 13FEB2003 | 15 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 20FEB2003 | 22 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 27FEB2003 | 29 | 5 | 3 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 06MAR2003 | 36 | 7 | 5 | 0 | 0 | 0 | 1 | 3 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 13MAR2003 | 43 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 20MAR2003 | 50 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27MAR2003 | 57 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0019022 | SCREEN | 23JAN2003 | -7 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 30JAN2003 | 1 | 3 | | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 06FEB2003 | 8 | 4 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 13FEB2003 | 15 | 6 | 3 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 20FEB2003 | 22 | 5 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 48 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019022 | DAY 29 | 27FEB2003 | 29 | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 06MAR2003 | 36 | 9 | 6 | 2 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 13MAR2003 | 43 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 20MAR2003 | 50 | 6 | 3 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 27MAR2003 | 57 | 5 | 2 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019027 | SCREEN | 20FEB2003 | -7 | 3 | | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 27FEB2003 | 1 | 2 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 06MAR2003 | 8 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019032 | SCREEN | 06MAR2003 | -26 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 01APR2003 | 1 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 08APR2003 | 8 | 5 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 15APR2003 | 15 | 3 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 21APR2003 | 21 | 6 | 1 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 29APR2003 | 29 | 2 | -3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 07MAY2003 | 37 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 14MAY2003 | 44 | 3 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 21MAY2003 | 51 | 4 | -1 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27MAY2003 | 57 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019034 | SCREEN | 10MAR2003 | -8 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 18MAR2003 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 25MAR2003 | 8 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 01APR2003 | 15 | 3 | -1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019036 | SCREEN | 18MAR2003 | -7 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 25MAR2003 | 1 | 11 | | 0 | 0 | 0 | 2 | 2 | 4 | 1 | 0 | 2 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

533

Quetiapine Fumarate 5077US/0049      Page 49 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019036 | DAY 8 | 31MAR2003 | 7 | 12 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 10APR2003 | 17 | 2 | -9 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 15APR2003 | 22 | 2 | -9 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 22APR2003 | 29 | 5 | -6 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 29APR2003 | 36 | 1 | -10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019039 | SCREEN | 22APR2003 | -9 | 8 | | 0 | 1 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 1 | 01MAY2003 | 1 | 5 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019041 | SCREEN | 14MAY2003 | -7 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 21MAY2003 | 1 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 28MAY2003 | 8 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 04JUN2003 | 15 | 3 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 12JUN2003 | 23 | 3 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 18JUN2003 | 29 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 25JUN2003 | 36 | 4 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 02JUL2003 | 43 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 09JUL2003 | 50 | 2 | -3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16JUL2003 | 57 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019049 | SCREEN | 03JUL2003 | -7 | 9 | | 0 | 0 | 0 | 2 | 2 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 10JUL2003 | 1 | 8 | | 0 | 0 | 0 | 2 | 4 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 17JUL2003 | 8 | 2 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 24JUL2003 | 15 | 5 | -3 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 31JUL2003 | 22 | 4 | -4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 07AUG2003 | 29 | 8 | 0 | 0 | 0 | 0 | 2 | 4 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 14AUG2003 | 36 | 4 | -4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 26AUG2003 | 48 | 3 | -5 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

534

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019049 | DAY 57 | 08SEP2003 | 61 | 5 | -3 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022052 | SCREEN | 01APR2003 | -9 | 9 | | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 10APR2003 | 1 | 7 | | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 17APR2003 | 8 | 5 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 24APR2003 | 15 | 3 | -4 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 01MAY2003 | 22 | 8 | 1 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 08MAY2003 | 29 | 4 | -3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 15MAY2003 | 36 | 2 | -5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 22MAY2003 | 43 | 4 | -3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 29MAY2003 | 50 | 4 | -3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05JUN2003 | 57 | 2 | -5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022064 | SCREEN | 29APR2003 | -7 | 4 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 06MAY2003 | 1 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 12MAY2003 | 7 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 20MAY2003 | 15 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 27MAY2003 | 22 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 03JUN2003 | 29 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 10JUN2003 | 36 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 17JUN2003 | 43 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 24JUN2003 | 50 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 01JUL2003 | 57 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | E0022073 | SCREEN | 19JUN2003 | -7 | 8 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 1 | 26JUN2003 | 1 | 6 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 03JUL2003 | 8 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 10JUL2003 | 15 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

535

536

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0022073 | DAY 22 | 17JUL2003 | 22 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 24JUL2003 | 29 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 31JUL2003 | 36 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 07AUG2003 | 43 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 14AUG2003 | 50 | 5 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 57 | 21AUG2003 | 57 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0023002 | SCREEN | 25OCT2002 | -11 | 7 | | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 05NOV2002 | 1 | 6 | | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 12NOV2002 | 8 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 19NOV2002 | 15 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 25NOV2002 | 21 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 03DEC2002 | 29 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 10DEC2002 | 36 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023017 | SCREEN | 14MAR2003 | -11 | 3 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 25MAR2003 | 1 | 4 | | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 03APR2003 | 10 | 6 | 2 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 10APR2003 | 17 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 18APR2003 | 25 | 3 | -1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 24APR2003 | 31 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 01MAY2003 | 38 | 1 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 08MAY2003 | 45 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 15MAY2003 | 52 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22MAY2003 | 59 | 1 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023021 | SCREEN | 10APR2003 | -13 | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 23APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0023021 | DAY 8 | 29APR2003 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 06MAY2003 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 13MAY2003 | 21 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 20MAY2003 | 28 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 29MAY2003 | 37 | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 03JUN2003 | 42 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 10JUN2003 | 49 | 4 | 4 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 17JUN2003 | 56 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0023027 | SCREEN | 07MAY2003 | -9 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 16MAY2003 | 1 | 4 | | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 21MAY2003 | 6 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 30MAY2003 | 15 | 4 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 05JUN2003 | 21 | 8 | 4 | 1 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 11JUN2003 | 27 | 6 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 18JUN2003 | 34 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 27JUN2003 | 43 | 6 | 2 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 02JUL2003 | 48 | 3 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09JUL2003 | 55 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023030 | SCREEN | 16MAY2003 | -18 | 4 | | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 03JUN2003 | 1 | 3 | | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 10JUN2003 | 8 | 2 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 17JUN2003 | 15 | 2 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 24JUN2003 | 22 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 01JUL2003 | 29 | 3 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 08JUL2003 | 36 | 4 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 15JUL2003 | 43 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

537

Quetiapine Fumarate 5077US/0049                                          Page 53 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023030 | DAY 50 | 21JUL2003 | 49 | 2 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 30JUL2003 | 58 | 2 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023040 | SCREEN | 25JUN2003 | -8 | 6 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 03JUL2003 | 1 | 4 | | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 12JUL2003 | 10 | 5 | 1 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 17JUL2003 | 15 | 5 | 1 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 25JUL2003 | 23 | 5 | 1 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 * | 05AUG2003 | 34 | 3 | -1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 08AUG2003 | 37 | 4 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 18AUG2003 | 47 | 9 | 5 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 * | 28AUG2003 | 57 | 7 | 3 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05SEP2003 | 65 | 4 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026014 | SCREEN | 12FEB2003 | -7 | 4 | | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 1 | 19FEB2003 | 1 | 4 | | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 26FEB2003 | 8 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 05MAR2003 | 15 | 6 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 12MAR2003 | 22 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 19MAR2003 | 29 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | E0026019 | SCREEN | 10MAR2003 | -7 | 10 | | 0 | 0 | 1 | 1 | 3 | 1 | 0 | 2 | 0 | 1 | 1 |
| | | DAY 1 | 17MAR2003 | 1 | 12 | | 0 | 1 | 0 | 3 | 4 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | DAY 8 | 24MAR2003 | 8 | 8 | -4 | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 15 | 31MAR2003 | 15 | 14 | 2 | 1 | 1 | 2 | 0 | 2 | 3 | 2 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 07APR2003 | 22 | 15 | 3 | 0 | 2 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 29 | 14APR2003 | 29 | 9 | -3 | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | DAY 36 | 21APR2003 | 36 | 11 | -1 | 1 | 1 | 2 | 0 | 2 | 1 | 0 | 2 | 0 | 2 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

538

Quetiapine Fumarate 5077US/0049                                    Page 54 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0026019 | DAY 43 | 28APR2003 | 43 | 13 | 1 | 0 | 0 | 1 | 2 | 6 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 05MAY2003 | 50 | 15 | 3 | 0 | 0 | 0 | 2 | 6 | 0 | 1 | 2 | 3 | 1 | 0 |
| | | DAY 57 | 12MAY2003 | 57 | 8 | -4 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0027005 | SCREEN | 19DEC2002 | -7 | 8 | | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 26DEC2002 | 1 | 8 | | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | DAY 8 | 02JAN2003 | 8 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 09JAN2003 | 15 | 3 | -5 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 16JAN2003 | 22 | 3 | -5 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 23JAN2003 | 29 | 3 | -5 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 30JAN2003 | 36 | 23 | 15 | 2 | 3 | 1 | 2 | 4 | 5 | 2 | 1 | 2 | 1 | 0 |
| | | DAY 43 | 06FEB2003 | 43 | 4 | -4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 12FEB2003 | 49 | 4 | -4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20FEB2003 | 57 | 1 | -7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029009 | SCREEN | 13JAN2003 | -7 | 6 | | 0 | 1 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 20JAN2003 | 1 | 8 | | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 27JAN2003 | 8 | 3 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 03FEB2003 | 15 | 3 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 11FEB2003 | 23 | 6 | -2 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 17FEB2003 | 29 | 4 | -4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 24FEB2003 | 36 | 6 | -2 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 03MAR2003 | 43 | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 11MAR2003 | 51 | 7 | -1 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 18MAR2003 | 58 | 4 | -4 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0029021 | SCREEN | 03MAR2003 | -15 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 18MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

539

Quetiapine Fumarate 5077US/0049                                             Page 55 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0029021 | DAY 8 | 25MAR2003 | 8 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 01APR2003 | 15 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 07APR2003 | 21 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 15APR2003 | 29 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 22APR2003 | 36 | 3 | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 29APR2003 | 43 | 11 | 11 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 50 | 06MAY2003 | 50 | 4 | 4 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15MAY2003 | 59 | 6 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | E0029026 | SCREEN | 07APR2003 | -7 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 14APR2003 | 1 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 21APR2003 | 8 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 28APR2003 | 15 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 05MAY2003 | 22 | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 12MAY2003 | 29 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 19MAY2003 | 36 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 28MAY2003 | 45 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 02JUN2003 | 50 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10JUN2003 | 58 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029030 | SCREEN | 13MAY2003 | -14 | 6 | | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 27MAY2003 | 1 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 03JUN2003 | 8 | 5 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 10JUN2003 | 15 | 4 | -1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 17JUN2003 | 22 | 4 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 26JUN2003 | 31 | 1 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 02JUL2003 | 37 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 09JUL2003 | 44 | 3 | -2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

540

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| QUETIAPINE 300 MG (BIPOLAR II) | E0029030 | DAY 50 | 16JUL2003 | 51 | 3 | -2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 23JUL2003 | 58 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031008 | SCREEN | 05FEB2003 | -23 | 5 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 28FEB2003 | 1 | 9 | | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 07MAR2003 | 8 | 7 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 13MAR2003 | 14 | 8 | -1 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 21MAR2003 | 22 | 8 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 28MAR2003 | 29 | 8 | -1 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 04APR2003 | 36 | 18 | 9 | 2 | 3 | 0 | 3 | 2 | 4 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 10APR2003 | 42 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 17APR2003 | 49 | 11 | 2 | 2 | 3 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 24APR2003 | 56 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031020 | SCREEN | 14APR2003 | -7 | 12 | | 0 | 2 | 0 | 2 | 0 | 4 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 21APR2003 | 1 | 11 | | 0 | 0 | 0 | 2 | 2 | 4 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 28APR2003 | 8 | 17 | 6 | 2 | 3 | 0 | 0 | 2 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 15 | 05MAY2003 | 15 | 15 | 4 | 0 | 0 | 0 | 0 | 2 | 4 | 1 | 0 | 8 | 0 | 0 |
| | | DAY 22 | 13MAY2003 | 23 | 11 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 1 | 2 | 2 | 0 | 0 |
| | E0031021 | SCREEN | 18APR2003 | -7 | 11 | | 0 | 0 | 1 | 2 | 4 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 25APR2003 | 1 | 6 | | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 02MAY2003 | 8 | 9 | 3 | 0 | 1 | 0 | 0 | 4 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 09MAY2003 | 15 | 4 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 16MAY2003 | 22 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 23MAY2003 | 29 | 5 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 29MAY2003 | 35 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 06JUN2003 | 43 | 4 | -2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

541

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031021 | DAY 43 | * 10JUN2003 | 47 | 4 | -2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 57 | 19JUN2003 | 56 | 7 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0031029 | SCREEN | 05JUN2003 | -13 | 11 | | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 18JUN2003 | 1 | 11 | | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | DAY 8 | 23JUN2003 | 6 | 13 | 2 | 1 | 3 | 0 | 0 | 2 | 4 | 1 | 0 | 2 | 0 | 0 |
| | E0033002 | SCREEN | 19DEC2002 | -22 | 8 | | 0 | 0 | 0 | 3 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 10JAN2003 | 1 | 11 | | 1 | 1 | 0 | 3 | 4 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 8 | 16JAN2003 | 7 | 8 | -3 | 1 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | DAY 15 | 24JAN2003 | 15 | 6 | -5 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 30JAN2003 | 21 | 6 | -5 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 29 | 06FEB2003 | 28 | 8 | -3 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 1 |
| | | DAY 36 | 13FEB2003 | 35 | 3 | -8 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 43 | 24FEB2003 | 46 | 4 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 50 | 28FEB2003 | 50 | 4 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 |
| | | DAY 57 | 07MAR2003 | 57 | 2 | -9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0033006 | SCREEN | 13JAN2003 | -10 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 23JAN2003 | 1 | 7 | | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 30JAN2003 | 8 | 6 | -1 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0033021 | SCREEN | 18JUN2003 | -14 | 10 | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 02JUL2003 | 1 | 8 | | 1 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 11JUL2003 | 10 | 8 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | * 21JUL2003 | 20 | 7 | -1 | 2 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 25JUL2003 | 24 | 6 | -2 | 1 | 1 | 1 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 01AUG2003 | 31 | 4 | -4 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

542

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0033021 | DAY 36 | 06AUG2003 | 36 | 6 | -2 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | E0035013 | SCREEN | 27JAN2003 | -8 | 7 | | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 04FEB2003 | 1 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 10FEB2003 | 7 | 6 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | E0035015 | SCREEN | 03FEB2003 | -8 | 8 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 |
| | | DAY 1 | 11FEB2003 | 1 | 8 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 3 |
| | | DAY 8 | 18FEB2003 | 8 | 5 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 |
| | E0035016 | SCREEN | 10MAR2003 | -25 | 7 | | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 1 | 04APR2003 | 1 | 9 | | 1 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 2 | 1 | 0 |
| | E0035023 | SCREEN | 06MAY2003 | -7 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 13MAY2003 | 1 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 20MAY2003 | 8 | 5 | -1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 29MAY2003 | 17 | 9 | 3 | 1 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 03JUN2003 | 22 | 7 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 10JUN2003 | 29 | 7 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | E0039052 | SCREEN | 29MAY2003 | -22 | 7 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 20JUN2003 | 1 | 10 | | 0 | 0 | 0 | 3 | 4 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 27JUN2003 | 8 | 4 | -6 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 03JUL2003 | 14 | 2 | -8 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039056 | SCREEN | 01JUL2003 | -14 | 4 | | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 14JUL2003 | -1 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 59 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0040003 | SCREEN | 09JUL2003 | -10 | 5 | | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 18JUL2003 | -1 | 5 | | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 25JUL2003 | 7 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 01AUG2003 | 14 | 3 | -2 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 08AUG2003 | 21 | 3 | -2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 15AUG2003 | 28 | 5 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 22AUG2003 | 35 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 29AUG2003 | 42 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 05SEP2003 | 49 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12SEP2003 | 56 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

544

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | SCREEN | 04FEB2003 | -27 | 3 | | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 03MAR2003 | 1 | 4 | | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 11MAR2003 | 9 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 18MAR2003 | 16 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 25MAR2003 | 23 | 3 | -1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 01APR2003 | 30 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 08APR2003 | 37 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 15APR2003 | 44 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 24APR2003 | 53 | 4 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02MAY2003 | 61 | 2 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0002011 | SCREEN | 16APR2003 | -13 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 29APR2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 08MAY2003 | 10 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 15MAY2003 | 17 | 4 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 22MAY2003 | 24 | 3 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 29MAY2003 | 31 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 05JUN2003 | 38 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 12JUN2003 | 45 | 4 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 19JUN2003 | 52 | 4 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 25JUN2003 | 58 | 6 | 4 | 1 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0003010 | SCREEN | 27JAN2003 | -7 | 4 | | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 03FEB2003 | 1 | 6 | | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 10FEB2003 | 8 | 6 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 19FEB2003 | 17 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 27FEB2003 | 25 | 1 | -5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 03MAR2003 | 29 | 4 | -2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

545

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0003010 | DAY 36 | 14MAR2003 | 40 | 4 | -2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 20MAR2003 | 46 | 3 | -3 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 25MAR2003 | 51 | 5 | -1 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 31MAR2003 | 57 | 4 | -2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0003011 | SCREEN | 28JAN2003 | -7 | 7 | | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 04FEB2003 | 1 | 7 | | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 11FEB2003 | 8 | 8 | 1 | 0 | 0 | 0 | 0 | 5 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 18FEB2003 | 15 | 5 | -2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0003016 | SCREEN | 01MAY2003 | -21 | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 22MAY2003 | 1 | 8 | | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 29MAY2003 | 8 | 7 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | DAY 15 | 05JUN2003 | 15 | 7 | -1 | 1 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 12JUN2003 | 22 | 15 | 7 | 0 | 1 | 0 | 2 | 5 | 0 | 2 | 0 | 5 | 0 | 0 |
| | E0003019 | SCREEN | 19JUN2003 | -8 | 3 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 27JUN2003 | 1 | 3 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 03JUL2003 | 7 | 9 | 6 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 3 | 0 | 0 |
| | | DAY 15 | 10JUL2003 | 14 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 * | 15JUL2003 | 19 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 29JUL2003 | 33 | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 07AUG2003 | 42 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 14AUG2003 | 49 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 21AUG2003 | 56 | 2 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0003020 | SCREEN | 24JUN2003 | -29 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 23JUL2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

546

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0003020 | DAY 8 | 29JUL2003 | 7 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 06AUG2003 | 15 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 13AUG2003 | 22 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 20AUG2003 | 29 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 27AUG2003 | 36 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 03SEP2003 | 43 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 10SEP2003 | 50 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17SEP2003 | 57 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0004001 | DAY 1 | 30SEP2002 | 1 | 13 | | 0 | 0 | 0 | 2 | 4 | 2 | 1 | 0 | 2 | 1 | 1 |
| | | DAY 8 | 07OCT2002 | 8 | 8 | -5 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 21OCT2002 | 22 | 3 | -10 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 28OCT2002 | 29 | 2 | -11 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0004009 | SCREEN | 17DEC2002 | -9 | 7 | | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 26DEC2002 | 1 | 7 | | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 8 | 02JAN2003 | 8 | 7 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 08JAN2003 | 14 | 6 | -1 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 22 | 15JAN2003 | 21 | 1 | -6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 22JAN2003 | 28 | 4 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 29JAN2003 | 35 | 4 | -3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 05FEB2003 | 42 | 7 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | DAY 50 | 12FEB2003 | 49 | 1 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19FEB2003 | 56 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0004012 | SCREEN | 07JAN2003 | -7 | 9 | | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 14JAN2003 | 1 | 8 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 21JAN2003 | 8 | 9 | 1 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 2 | 1 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0004012 | DAY 15 | 28JAN2003 | 15 | 6 | -2 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 22 | 04FEB2003 | 22 | 6 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 11FEB2003 | 29 | 6 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 18FEB2003 | 36 | 4 | -4 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 25FEB2003 | 43 | 6 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 04MAR2003 | 50 | 8 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | DAY 57 | 11MAR2003 | 57 | 4 | -4 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0004015 | SCREEN | 06FEB2003 | -14 | 9 | | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 20FEB2003 | 1 | 5 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 25FEB2003 | 6 | 5 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 04MAR2003 | 13 | 6 | 1 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 11MAR2003 | 20 | 3 | -2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 18MAR2003 | 27 | 4 | -1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 25MAR2003 | 34 | 3 | -2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 01APR2003 | 41 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 08APR2003 | 48 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 55 | 2 | -3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005003 | SCREEN | 23SEP2002 | -9 | 10 | | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 02OCT2002 | 1 | 8 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 09OCT2002 | 8 | 8 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 15 | 16OCT2002 | 15 | 5 | -3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 23OCT2002 | 22 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 30OCT2002 | 29 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 06NOV2002 | 36 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 14NOV2002 | 44 | 6 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 50 | 21NOV2002 | 51 | 4 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

548

Quetiapine Fumarate 5077US/0049                                    Page 64 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005003 | DAY 57 | 26NOV2002 | 56 | 2 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005005 | DAY 1 | 30SEP2002 | 1 | 7 | | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0005007 | SCREEN | 02OCT2002 | -7 | 12 | | 0 | 0 | 0 | 2 | 6 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 09OCT2002 | 1 | 11 | | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 2 | 1 | 0 |
| | | DAY 8 | 16OCT2002 | 8 | 10 | -1 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 23OCT2002 | 15 | 10 | -1 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 30OCT2002 | 22 | 6 | -5 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 06NOV2002 | 29 | 8 | -3 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 14NOV2002 | 37 | 3 | -8 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 20NOV2002 | 43 | 9 | -2 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 26NOV2002 | 49 | 7 | -4 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 04DEC2002 | 57 | 7 | -4 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | E0005008 | SCREEN | 08OCT2002 | -7 | 4 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 15OCT2002 | 1 | 6 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 22OCT2002 | 8 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 29OCT2002 | 15 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 06NOV2002 | 23 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 13NOV2002 | 30 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 18NOV2002 | 35 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 25NOV2002 | 42 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 02DEC2002 | 49 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11DEC2002 | 58 | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005009 | SCREEN | 09OCT2002 | -20 | 6 | | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 29OCT2002 | 1 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

549

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005010 | SCREEN | 14OCT2002 | -7 | 9 | | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 21OCT2002 | 1 | 9 | | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 28OCT2002 | 8 | 7 | -2 | 1 | 0 | 0 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 04NOV2002 | 15 | 5 | -4 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 13NOV2002 | 24 | 7 | -2 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 19NOV2002 | 30 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 26NOV2002 | 37 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 03DEC2002 | 44 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 09DEC2002 | 50 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17DEC2002 | 58 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005012 | SCREEN | 23OCT2002 | -22 | 11 | | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 2 | 1 | 0 |
| | | DAY 1 | 14NOV2002 | 1 | 10 | | 1 | 3 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 20NOV2002 | 7 | 8 | -2 | 0 | 3 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 26NOV2002 | 13 | 6 | -4 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 06DEC2002 | 23 | 5 | -5 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 10DEC2002 | 27 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 18DEC2002 | 35 | 6 | -4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 36 * | 23DEC2002 | 40 | 4 | -6 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 02JAN2003 | 50 | 3 | -7 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 07JAN2003 | 55 | 4 | -6 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005014 | SCREEN | 05NOV2002 | -8 | 5 | | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 13NOV2002 | 1 | 8 | | 0 | 3 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 20NOV2002 | 8 | 6 | -2 | 0 | 3 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 27NOV2002 | 15 | 3 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 03DEC2002 | 21 | 3 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 11DEC2002 | 29 | 2 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED: 12JUL2005 17:47:24  iceadmn3

550

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

551

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005014 | DAY 36 | 17DEC2002 | 35 | 3 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 23DEC2002 | 41 | 3 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 30DEC2002 | 48 | 4 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 06JAN2003 | 55 | 3 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0005022 | SCREEN | 23JAN2003 | -6 | 9 | | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 29JAN2003 | 1 | 8 | | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 04FEB2003 | 7 | 5 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 11FEB2003 | 14 | 2 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 21FEB2003 | 24 | 5 | -3 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 26FEB2003 | 29 | 1 | -7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 06MAR2003 | 37 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005025 | SCREEN | 20FEB2003 | -7 | 6 | | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 27FEB2003 | 1 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 06MAR2003 | 8 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 14MAR2003 | 16 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 20MAR2003 | 22 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 27MAR2003 | 29 | 4 | -1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 03APR2003 | 36 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0006019 | SCREEN | 26MAR2003 | -12 | 4 | | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 07APR2003 | 1 | 5 | | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 14APR2003 | 8 | 3 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 21APR2003 | 15 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 28APR2003 | 22 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 05MAY2003 | 29 | 3 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 12MAY2003 | 36 | 3 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049

Page 67 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0006019 | DAY 43 | 19MAY2003 | 43 | 3 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 27MAY2003 | 51 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03JUN2003 | 58 | 4 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0007005 | SCREEN | 27JAN2003 | -4 | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 31JAN2003 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 07FEB2003 | 8 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 14FEB2003 | 15 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 22FEB2003 | 23 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 03MAR2003 | 32 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 10MAR2003 | 39 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 14MAR2003 | 43 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 21MAR2003 | 50 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 28MAR2003 | 57 | 2 | -2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007015 | SCREEN | 09JUL2003 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 16JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 23JUL2003 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 01AUG2003 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 06AUG2003 | 22 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 13AUG2003 | 29 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 20AUG2003 | 36 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 27AUG2003 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 03SEP2003 | 50 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10SEP2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0009001 | SCREEN | 29OCT2002 | -14 | 8 | | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 12NOV2002 | 1 | 8 | | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

552

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0009001 | DAY 8 | 21NOV2002 | 10 | 5 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 26NOV2002 | 15 | 8 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 04DEC2002 | 23 | 6 | -2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 10DEC2002 | 29 | 6 | -2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 17DEC2002 | 36 | 6 | -2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 23DEC2002 | 42 | 11 | 3 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | DAY 50 | 30DEC2002 | 49 | 14 | 6 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |
| | E0010002 | SCREEN | 14NOV2002 | -11 | 7 | | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 25NOV2002 | 1 | 7 | | 0 | 1 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 02DEC2002 | 8 | 14 | 7 | 0 | 1 | 0 | 2 | 4 | 2 | 1 | 1 | 2 | 0 | 1 |
| | E0010009 | SCREEN | 18DEC2002 | -8 | 3 | | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 26DEC2002 | 1 | 4 | | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 02JAN2003 | 8 | 6 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 09JAN2003 | 15 | 6 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 17JAN2003 | 23 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 22JAN2003 | 28 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 30JAN2003 | 36 | 2 | -2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 05FEB2003 | 42 | 2 | -2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 13FEB2003 | 50 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19FEB2003 | 56 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0010010 | SCREEN | 20DEC2002 | -10 | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 1 | 30DEC2002 | 1 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 06JAN2003 | 8 | 6 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 15 | 13JAN2003 | 15 | 9 | 6 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1352-16   Filed 03/11/09   Page 48 of 100 PageID 50511

553

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0010014 | SCREEN | 14JAN2003 | -14 | 11 | | 0 | 2 | 0 | 2 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 28JAN2003 | 1 | 9 | | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 04FEB2003 | 8 | 2 | -7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 11FEB2003 | 15 | 10 | 1 | 3 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 18FEB2003 | 22 | 1 | -8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 25FEB2003 | 29 | 2 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 04MAR2003 | 36 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 11MAR2003 | 43 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 18MAR2003 | 50 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 25MAR2003 | 57 | 3 | -6 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0010017 | SCREEN | 05FEB2003 | -20 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 25FEB2003 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 03MAR2003 | 7 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 10MAR2003 | 14 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 18MAR2003 | 22 | 7 | 3 | 1 | 3 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 25MAR2003 | 29 | 2 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 01APR2003 | 36 | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 08APR2003 | 43 | 11 | 7 | 0 | 3 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 15APR2003 | 50 | 6 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22APR2003 | 57 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0010023 | SCREEN | 10APR2003 | -7 | 10 | | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 2 | 1 | 0 |
| | | DAY 1 | 17APR2003 | 1 | 10 | | 0 | 0 | 0 | 1 | 4 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 8 | 24APR2003 | 8 | 5 | -5 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 01MAY2003 | 15 | 14 | 4 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 6 | 2 | 0 | 0 |
| | E0010027 | SCREEN | 05JUN2003 | -11 | 9 | | 0 | 3 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 1 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

554

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0010027 | DAY 1 | 16JUN2003 | 1 | 11 | | 2 | 3 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 23JUN2003 | 8 | 4 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 01JUL2003 | 16 | 6 | -5 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0010029 | SCREEN | 10JUN2003 | -9 | 12 | | 0 | 0 | 3 | 2 | 4 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | DAY 1 | 19JUN2003 | 1 | 6 | | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 25JUN2003 | 7 | 14 | 8 | 2 | 0 | 0 | 1 | 5 | 0 | 2 | 0 | 4 | 0 | 0 |
| | E0011022 | SCREEN | 02JUN2003 | -7 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 09JUN2003 | 1 | 5 | | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 16JUN2003 | 8 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 24JUN2003 | 16 | 2 | -3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 01JUL2003 | 23 | 6 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 08JUL2003 | 30 | 10 | 5 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 4 | 0 | 0 |
| | | DAY 36 | 15JUL2003 | 37 | 4 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 24JUL2003 | 46 | 3 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 31JUL2003 | 53 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05AUG2003 | 58 | 7 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 4 | 0 | 0 |
| | E0013006 | SCREEN | 05MAR2003 | -8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 13MAR2003 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 24MAR2003 | 12 | 7 | 3 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0013012 | SCREEN | 29APR2003 | -8 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 07MAY2003 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 16MAY2003 | 10 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 22MAY2003 | 16 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 30MAY2003 | 24 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

555

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0013012 | DAY 29 | 05JUN2003 | 30 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 12JUN2003 | 37 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 19JUN2003 | 44 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 25JUN2003 | 50 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02JUL2003 | 57 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0013014 | SCREEN | 08MAY2003 | -26 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 03JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 10JUN2003 | 8 | 4 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 19JUN2003 | 17 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 30JUN2003 | 28 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014005 | SCREEN | 04MAR2003 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 11MAR2003 | 1 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 18MAR2003 | 8 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 25MAR2003 | 15 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 01APR2003 | 22 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 08APR2003 | 29 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 16APR2003 | 37 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 23APR2003 | 44 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 29APR2003 | 50 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06MAY2003 | 57 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014007 | SCREEN | 25MAR2003 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 01APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 08APR2003 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 15APR2003 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 22APR2003 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

556

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0014011 | SCREEN | 06MAY2003 | -7 | 4 | | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 13MAY2003 | 1 | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 20MAY2003 | 8 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 27MAY2003 | 15 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 04JUN2003 | 23 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 10JUN2003 | 29 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 17JUN2003 | 36 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 26JUN2003 | 45 | 13 | 10 | 1 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 6 | 0 | 0 |
| | | DAY 50 | 02JUL2003 | 51 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08JUL2003 | 57 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014012 | SCREEN | 19MAY2003 | -8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 27MAY2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 03JUN2003 | 8 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 10JUN2003 | 15 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 17JUN2003 | 22 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 24JUN2003 | 29 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0015001 | SCREEN | 08NOV2002 | -21 | 8 | | 0 | 0 | 0 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 29NOV2002 | 1 | 8 | | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 06DEC2002 | 8 | 6 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 13DEC2002 | 15 | 2 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 19DEC2002 | 21 | 2 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 27DEC2002 | 29 | 2 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 03JAN2003 | 36 | 4 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 09JAN2003 | 42 | 2 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 20JAN2003 | 53 | 2 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0015008 | SCREEN | 13DEC2002 | -6 | 6 | | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 19DEC2002 | 1 | 6 | | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 27DEC2002 | 9 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 03JAN2003 | 16 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 10JAN2003 | 23 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 16JAN2003 | 29 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 23JAN2003 | 36 | 5 | -1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0016003 | SCREEN | 10JAN2003 | -14 | 5 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | DAY 1 | 24JAN2003 | 1 | 4 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 31JAN2003 | 8 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 07FEB2003 | 15 | 6 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | DAY 22 | 14FEB2003 | 22 | 15 | 11 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 0 |
| | | DAY 29 | 21FEB2003 | 29 | 5 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 27FEB2003 | 35 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 07MAR2003 | 43 | 15 | 11 | 0 | 0 | 0 | 0 | 4 | 4 | 1 | 2 | 2 | 2 | 0 |
| | E0016005 | SCREEN | 20FEB2003 | -5 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 25FEB2003 | 1 | 6 | | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 04MAR2003 | 8 | 7 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 11MAR2003 | 15 | 9 | 3 | 1 | 1 | 0 | 0 | 4 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 18MAR2003 | 22 | 3 | -3 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 25MAR2003 | 29 | 4 | -2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 01APR2003 | 36 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 08APR2003 | 43 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 17APR2003 | 52 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22APR2003 | 57 | 2 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1352-16   Filed 03/11/09   Page 53 of 100 PageID 50516

558

Quetiapine Fumarate 5077US/0049                                              Page 74 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| QUETIAPINE 600 MG (BIPOLAR I) | E0018007 | SCREEN | 16DEC2002 | -11 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 27DEC2002 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 31DEC2002 | 5 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 10JAN2003 | 15 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019005 | SCREEN | 30OCT2002 | -6 | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 05NOV2002 | 1 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 12NOV2002 | 8 | 4 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 19NOV2002 | 15 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 26NOV2002 | 22 | 6 | 3 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 05DEC2002 | 31 | 6 | 3 | 2 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 12DEC2002 | 38 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 19DEC2002 | 45 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 * | 30DEC2002 | 56 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02JAN2003 | 59 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019015 | SCREEN | 19DEC2002 | -14 | 3 | | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 02JAN2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 09JAN2003 | 8 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 16JAN2003 | 15 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 23JAN2003 | 22 | 7 | 5 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 30JAN2003 | 29 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 06FEB2003 | 36 | 17 | 15 | 2 | 2 | 0 | 3 | 1 | 4 | 0 | 2 | 2 | 0 | 1 |
| | | DAY 43 | 13FEB2003 | 43 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 20FEB2003 | 50 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27FEB2003 | 57 | 3 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0020004 | SCREEN | 21NOV2002 | -18 | 5 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

559

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020004 | DAY 1 | 09DEC2002 | 1 | 9 |  | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | DAY 8 | 16DEC2002 | 8 | 3 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | DAY 8 | * 20DEC2002 | 12 | 4 | -5 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | DAY 22 | 31DEC2002 | 23 | 4 | -5 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | DAY 29 | 07JAN2003 | 30 | 5 | -4 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | DAY 36 | 14JAN2003 | 37 | 4 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | DAY 43 | 22JAN2003 | 45 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0020010 | SCREEN | 28JAN2003 | -8 | 5 |  | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 1 | 05FEB2003 | 1 | 2 |  | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 8 | 12FEB2003 | 8 | 4 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 15 | 19FEB2003 | 15 | 6 | 4 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | DAY 22 | 26FEB2003 | 22 | 7 | 5 | 2 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
|  |  | DAY 29 | 05MAR2003 | 29 | 8 | 6 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 2 | 0 | 0 |
|  |  | DAY 36 | 10MAR2003 | 34 | 5 | 3 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 17MAR2003 | 41 | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 25MAR2003 | 49 | 4 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 02APR2003 | 57 | 4 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  | E0020014 | SCREEN | 11MAR2003 | -7 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | DAY 1 | 18MAR2003 | 1 | 7 |  | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
|  |  | DAY 8 | 25MAR2003 | 8 | 7 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 15 | 01APR2003 | 15 | 10 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
|  |  | DAY 22 | 08APR2003 | 22 | 10 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
|  |  | DAY 29 | 15APR2003 | 29 | 5 | -2 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 22APR2003 | 36 | 6 | -1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 29APR2003 | 43 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 06MAY2003 | 50 | 8 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020014 | DAY 57 | 12MAY2003 | 56 | 4 | -3 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0020021 | SCREEN | 09MAY2003 | -10 | 7 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 1 | 19MAY2003 | 1 | 5 | | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 23MAY2003 | 5 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 02JUN2003 | 15 | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 10JUN2003 | 23 | 3 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 16JUN2003 | 29 | 6 | 1 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 23JUN2003 | 36 | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 30JUN2003 | 43 | 7 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 07JUL2003 | 50 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14JUL2003 | 57 | 3 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0020023 | SCREEN | 09JUN2003 | -8 | 8 | | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 16JUN2003 | -1 | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 24JUN2003 | 8 | 5 | 1 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 30JUN2003 | 14 | 9 | 5 | 0 | 0 | 0 | 1 | 2 | 3 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 07JUL2003 | 21 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 14JUL2003 | 28 | 6 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 21JUL2003 | 35 | 9 | 5 | 2 | 1 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 28JUL2003 | 42 | 8 | 4 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 1 | 0 |
| | | DAY 50 | 04AUG2003 | 49 | 3 | -1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11AUG2003 | 56 | 4 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022007 | SCREEN | 01NOV2002 | -6 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 07NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 14NOV2002 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 22NOV2002 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

561

Quetiapine Fumarate 5077US/0049                                    Page 77 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022007 | DAY 22 | 02DEC2002 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 09DEC2002 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022010 | SCREEN | 14NOV2002 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 21NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 29NOV2002 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 06DEC2002 | 16 | 8 | 8 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 12DEC2002 | 22 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 26DEC2002 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 02JAN2003 | 43 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 09JAN2003 | 50 | 6 | 6 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16JAN2003 | 57 | 6 | 6 | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | E0022012 | SCREEN | 21NOV2002 | -14 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 05DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 12DEC2002 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 19DEC2002 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 * | 23DEC2002 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 02JAN2003 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 09JAN2003 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 16JAN2003 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 23JAN2003 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 30JAN2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022019 | SCREEN | 04DEC2002 | -7 | 9 | | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 11DEC2002 | 1 | 7 | | 0 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 19DEC2002 | 9 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 26DEC2002 | 16 | 8 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,   10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

562

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022019 | DAY 22 | 03JAN2003 | 24 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 09JAN2003 | 30 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 17JAN2003 | 38 | 3 | -4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 24JAN2003 | 45 | 6 | -1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 30JAN2003 | 51 | 5 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 57 | 06FEB2003 | 58 | 3 | -4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0022025 | SCREEN | 08JAN2003 | -20 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 28JAN2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 04FEB2003 | 8 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022033 | SCREEN | 11FEB2003 | -7 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 18FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 25FEB2003 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 04MAR2003 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 11MAR2003 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 18MAR2003 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 27MAR2003 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 01APR2003 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 08APR2003 | 50 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022034 | SCREEN | 11FEB2003 | -7 | 4 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 18FEB2003 | 1 | 7 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | DAY 8 | 25FEB2003 | 8 | 5 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | DAY 15 | 04MAR2003 | 15 | 4 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 11MAR2003 | 22 | 5 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | DAY 29 | 18MAR2003 | 29 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

563

Quetiapine Fumarate 5077US/0049                                           Page 79 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

564

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022034 | DAY 36 | 25MAR2003 | 36 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 01APR2003 | 43 | 4 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 07APR2003 | 49 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 15APR2003 | 57 | 5 | -2 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 |
| | E0022038 | SCREEN | 20FEB2003 | -8 | 9 | | 0 | 1 | 0 | 1 | 2 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 28FEB2003 | 1 | 5 | | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 07MAR2003 | 8 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 14MAR2003 | 15 | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 21MAR2003 | 22 | 8 | 3 | 0 | 1 | 0 | 0 | 2 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 28MAR2003 | 29 | 6 | 1 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 04APR2003 | 36 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 11APR2003 | 43 | 6 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0022039 | SCREEN | 27FEB2003 | -7 | 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 06MAR2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 13MAR2003 | 8 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 20MAR2003 | 15 | 5 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 27MAR2003 | 22 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 04APR2003 | 30 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 10APR2003 | 36 | 6 | 4 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 18APR2003 | 44 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 24APR2003 | 50 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 01MAY2003 | 57 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022046 | SCREEN | 13MAR2003 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 20MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 27MAR2003 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022046 | DAY 15 | 04APR2003 | 16 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 11APR2003 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 18APR2003 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 24APR2003 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 02MAY2003 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 12MAY2003 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16MAY2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022048 | SCREEN | 25MAR2003 | -7 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 01APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 08APR2003 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 15APR2003 | 15 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 24APR2003 | 24 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 02MAY2003 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 06MAY2003 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 13MAY2003 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 23MAY2003 | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022051 | SCREEN | 31MAR2003 | -7 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 07APR2003 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 14APR2003 | 8 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 21APR2003 | 15 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 28APR2003 | 22 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 05MAY2003 | 29 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 12MAY2003 | 36 | 22 | 18 | 2 | 2 | 1 | 2 | 5 | 4 | 1 | 3 | 2 | 0 | 0 |
| | | DAY 43 | 19MAY2003 | 43 | 16 | 12 | 2 | 1 | 0 | 0 | 4 | 3 | 1 | 2 | 3 | 0 | 0 |
| | | DAY 50 | 28MAY2003 | 52 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02JUN2003 | 57 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

565

Quetiapine Fumarate 5077US/0049                                         Page 81 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022053 | SCREEN | 04APR2003 | -7 | 5 | | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 11APR2003 | 1 | 7 | | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0022058 | SCREEN | 11APR2003 | -10 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 21APR2003 | 1 | 6 | | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 28APR2003 | 8 | 3 | -3 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 05MAY2003 | 15 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 12MAY2003 | 22 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 19MAY2003 | 29 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | * 22MAY2003 | 32 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022061 | SCREEN | 24APR2003 | -6 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 30APR2003 | 1 | 4 | | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 07MAY2003 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 14MAY2003 | 15 | 5 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 22MAY2003 | 23 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 28MAY2003 | 29 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 04JUN2003 | 36 | 5 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 18JUN2003 | 50 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 26JUN2003 | 58 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022062 | SCREEN | 25APR2003 | -10 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 05MAY2003 | 1 | 5 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 12MAY2003 | 8 | 8 | 3 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 19MAY2003 | 15 | 7 | 2 | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | * 23MAY2003 | 19 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022068 | SCREEN | 14MAY2003 | -9 | 7 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 3 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

566

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022068 | DAY 1 | 22MAY2003 | -1 | 11 | | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 29MAY2003 | 7 | 6 | -5 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 05JUN2003 | 14 | 4 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0022069 | SCREEN | 03JUN2003 | -7 | 7 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 10JUN2003 | 1 | 11 | | 0 | 0 | 0 | 2 | 6 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 17JUN2003 | 8 | 7 | -4 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 24JUN2003 | 15 | 4 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 01JUL2003 | 22 | 4 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 08JUL2003 | 29 | 6 | -5 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 15JUL2003 | 36 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 22JUL2003 | 43 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 29JUL2003 | 50 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05AUG2003 | 57 | 5 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
| | E0022071 | SCREEN | 16JUN2003 | -14 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 30JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 07JUL2003 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 14JUL2003 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 21JUL2003 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 28JUL2003 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 04AUG2003 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 11AUG2003 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 18AUG2003 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 25AUG2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023003 | SCREEN | 12DEC2002 | -5 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 17DEC2002 | 1 | 5 | | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0023003 | DAY 8 | 23DEC2002 | 7 | 9 | 4 | 0 | 0 | 0 | 0 | 4 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 30DEC2002 | 14 | 22 | 17 | 2 | 3 | 1 | 2 | 3 | 5 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 22 | 07JAN2003 | 22 | 11 | 6 | 1 | 1 | 0 | 0 | 4 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 16JAN2003 | 31 | 9 | 4 | 1 | 1 | 0 | 0 | 4 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 21JAN2003 | 36 | 4 | -1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 28JAN2003 | 43 | 6 | 1 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 06FEB2003 | 52 | 4 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11FEB2003 | 57 | 6 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0023006 | SCREEN | 10DEC2002 | -7 | 3 | | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 17DEC2002 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 23DEC2002 | 7 | 5 | 4 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 02JAN2003 | 17 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 07JAN2003 | 22 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 16JAN2003 | 31 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 21JAN2003 | 36 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 28JAN2003 | 43 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 04FEB2003 | 50 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11FEB2003 | 57 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023010 | SCREEN | 28JAN2003 | -7 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 04FEB2003 | 1 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 11FEB2003 | 8 | 4 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 18FEB2003 | 15 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 25FEB2003 | 22 | 2 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 04MAR2003 | 29 | 1 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 11MAR2003 | 36 | 2 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 18MAR2003 | 43 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                   Page 84 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| QUETIAPINE 600 MG (BIPOLAR I) | E0023010 | DAY 50 | 25MAR2003 | 50 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 31MAR2003 | 56 | 2 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023025 | SCREEN | 01MAY2003 | -14 | 8 | | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 15MAY2003 | 1 | 6 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 22MAY2003 | 8 | 4 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 29MAY2003 | 15 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 05JUN2003 | 22 | 7 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 12JUN2003 | 29 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 19JUN2003 | 36 | 5 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 27JUN2003 | 44 | 5 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 03JUL2003 | 50 | 5 | -1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 10JUL2003 | 57 | 3 | -3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023039 | SCREEN | 24JUN2003 | -7 | 8 | | 0 | 1 | 0 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 01JUL2003 | 1 | 4 | | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 08JUL2003 | 8 | 8 | 4 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 15JUL2003 | 15 | 6 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 22JUL2003 | 22 | 7 | 3 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 29JUL2003 | 29 | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 05AUG2003 | 36 | 5 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 12AUG2003 | 43 | 3 | -1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 19AUG2003 | 50 | 5 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 26AUG2003 | 57 | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0026002 | SCREEN | 05NOV2002 | -7 | 7 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | DAY 1 | 12NOV2002 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 8 | 19NOV2002 | 8 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

569

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0026002 | DAY 15 | 26NOV2002 | 15 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 22 | 03DEC2002 | 22 | 10 | 8 | 1 | 1 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 1 | 2 |
| | | DAY 29 | 11DEC2002 | 30 | 7 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | DAY 36 | 18DEC2002 | 37 | 9 | 7 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 4 |
| | | DAY 43 | 26DEC2002 | 45 | 6 | 4 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 02JAN2003 | 52 | 5 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 09JAN2003 | 59 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026007 | SCREEN | 06JAN2003 | -10 | 5 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 16JAN2003 | 1 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 23JAN2003 | 8 | 5 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 30JAN2003 | 15 | 12 | 7 | 2 | 1 | 0 | 0 | 3 | 1 | 0 | 2 | 2 | 0 | 1 |
| | | DAY 22 | 06FEB2003 | 22 | 6 | 1 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 13FEB2003 | 29 | 8 | 3 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 3 | 0 | 0 | 0 |
| | | DAY 36 | 19FEB2003 | 35 | 10 | 5 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 43 | 26FEB2003 | 42 | 7 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 50 | 05MAR2003 | 49 | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 12MAR2003 | 56 | 6 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | E0026013 | SCREEN | 05FEB2003 | -8 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 13FEB2003 | 1 | 5 | | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 20FEB2003 | 8 | 3 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 27FEB2003 | 15 | 3 | -2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 06MAR2003 | 22 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 13MAR2003 | 29 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | DAY 36 | 20MAR2003 | 36 | 7 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 43 | 27MAR2003 | 43 | 8 | 3 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 03APR2003 | 50 | 8 | 3 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

570

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028007 | DAY 1 | 04OCT2002 | 1 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 11OCT2002 | 8 | 8 | 7 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 16OCT2002 | 13 | 10 | 9 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | DAY 22 | 23OCT2002 | 20 | 7 | 6 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 31OCT2002 | 28 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 07NOV2002 | 35 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 14NOV2002 | 42 | 4 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0028023 | SCREEN | 14JAN2003 | -7 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 21JAN2003 | 1 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 30JAN2003 | 10 | 10 | 8 | 2 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 04FEB2003 | 15 | 4 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 11FEB2003 | 22 | 7 | 5 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 17FEB2003 | 28 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 27FEB2003 | 38 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 04MAR2003 | 43 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028025 | SCREEN | 08JAN2003 | -5 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 13JAN2003 | 1 | 10 | | 0 | 0 | 3 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 17JAN2003 | 5 | 5 | -5 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 27JAN2003 | 15 | 12 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | E0028033 | SCREEN | 18MAR2003 | -9 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 27MAR2003 | 1 | 4 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 8 | 03APR2003 | 8 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 10APR2003 | 15 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 17APR2003 | 22 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 24APR2003 | 29 | 2 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

571

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028033 | DAY 36 | 01MAY2003 | 36 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 08MAY2003 | 43 | 5 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 15MAY2003 | 50 | 9 | 5 | 2 | 2 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22MAY2003 | 57 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028035 | SCREEN | 27MAR2003 | -7 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 03APR2003 | 1 | 6 | | 0 | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 10APR2003 | 8 | 8 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | DAY 15 | 17APR2003 | 15 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 24APR2003 | 22 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 01MAY2003 | 29 | 4 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 08MAY2003 | 36 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 15MAY2003 | 43 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 22MAY2003 | 50 | 8 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 29MAY2003 | 57 | 2 | -4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028037 | SCREEN | 09JUN2003 | -4 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 12JUN2003 | 1 | 8 | | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 20JUN2003 | 8 | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 25JUN2003 | 13 | 2 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 * | 01JUL2003 | 19 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 08JUL2003 | 26 | 4 | -4 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 16JUL2003 | 34 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 23JUL2003 | 41 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 30JUL2003 | 48 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08AUG2003 | 57 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0028039 | SCREEN | 02MAY2003 | -7 | 6 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 88 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028039 | DAY 1 | 08MAY2003 | -1 | 4 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 16MAY2003 | 8 | 5 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 22MAY2003 | 14 | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 29MAY2003 | 21 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 05JUN2003 | 28 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0028046 | SCREEN | 17JUN2003 | -8 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 25JUN2003 | 1 | 6 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028048 | SCREEN | 11JUL2003 | -6 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 17JUL2003 | 1 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 24JUL2003 | 8 | 3 | -3 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 31JUL2003 | 15 | 1 | -5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 06AUG2003 | 21 | 4 | -2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 14AUG2003 | 29 | 2 | -4 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 21AUG2003 | 36 | 1 | -5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 29AUG2003 | 44 | 4 | -2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09SEP2003 | 55 | 3 | -3 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029008 | SCREEN | 09DEC2002 | -7 | 6 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 1 | 16DEC2002 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 23DEC2002 | 8 | 12 | 10 | 0 | 1 | 0 | 2 | 4 | 0 | 2 | 0 | 2 | 1 | 0 |
| | E0029011 | SCREEN | 14JAN2003 | -8 | 5 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 21JAN2003 | -1 | 6 | | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 28JAN2003 | 7 | 18 | 12 | 0 | 0 | 0 | 2 | 4 | 4 | 2 | 4 | 2 | 0 | 0 |
| | | DAY 15 | 04FEB2003 | 14 | 10 | 4 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 13FEB2003 | 23 | 8 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 3 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

573

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

574

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| QUETIAPINE 600 MG (BIPOLAR I) | E0029012 | SCREEN | 04FEB2003 | -7 | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 11FEB2003 | 1 | 8 | | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 19FEB2003 | 9 | 2 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 26FEB2003 | 16 | 2 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 03MAR2003 | 21 | 2 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 11MAR2003 | 29 | 2 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 18MAR2003 | 36 | 4 | -4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029015 | SCREEN | 11FEB2003 | -13 | 9 | | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 1 | 24FEB2003 | 1 | 8 | 1 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 03MAR2003 | 8 | 9 | 1 | 0 | 2 | 0 | 2 | 0 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 11MAR2003 | 16 | 6 | -2 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029018 | SCREEN | 26FEB2003 | -8 | 8 | | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | DAY 1 | 06MAR2003 | 1 | 7 | | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0030014 | SCREEN | 14FEB2003 | -7 | 9 | | 0 | 0 | 0 | 2 | 6 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 1 | 21FEB2003 | 1 | 3 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 28FEB2003 | 8 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 07MAR2003 | 15 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 14MAR2003 | 22 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 21MAR2003 | 29 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 27MAR2003 | 35 | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 04APR2003 | 43 | 4 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 11APR2003 | 50 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22APR2003 | 61 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0030020 | SCREEN | 13MAY2003 | -16 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| QUETIAPINE 600 MG (BIPOLAR I) | E0030020 | DAY 1 | 29MAY2003 | 1 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 05JUN2003 | 8 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 12JUN2003 | 15 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 17JUN2003 | 20 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 24JUN2003 | 27 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0030024 | SCREEN | 17JUN2003 | -24 | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 11JUL2003 | 1 | 6 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 18JUL2003 | 8 | 6 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0030025 | SCREEN | 24JUN2003 | -17 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 11JUL2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 18JUL2003 | 8 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 25JUL2003 | 15 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 31JUL2003 | 21 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 11AUG2003 | 32 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 19AUG2003 | 40 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031027 | SCREEN | 27MAY2003 | -7 | 12 | | 0 | 0 | 0 | 2 | 4 | 1 | 2 | 0 | 2 | 1 | 0 |
| | | DAY 1 | 03JUN2003 | 1 | 12 | | 1 | 0 | 1 | 2 | 2 | 1 | 2 | 0 | 2 | 1 | 0 |
| | | DAY 8 | 11JUN2003 | 9 | 10 | -2 | 1 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 15 | 17JUN2003 | 15 | 17 | 5 | 0 | 0 | 0 | 2 | 4 | 2 | 1 | 0 | 8 | 0 | 0 |
| | | DAY 22 | 24JUN2003 | 22 | 11 | -1 | 0 | 1 | 3 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 01JUL2003 | 29 | 13 | 1 | 0 | 0 | 0 | 2 | 4 | 2 | 1 | 0 | 3 | 1 | 0 |
| | | DAY 36 | 09JUL2003 | 37 | 6 | -6 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 15JUL2003 | 43 | 5 | -7 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 50 | 22JUL2003 | 50 | 15 | 3 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | DAY 57 | 29JUL2003 | 57 | 2 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049 Page 91 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0031030 | SCREEN | 17JUN2003 | -7 | 12 | | 1 | 1 | 0 | 2 | 4 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 24JUN2003 | 1 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 01JUL2003 | 8 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 08JUL2003 | 15 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 16JUL2003 | 23 | 4 | -1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 23JUL2003 | 30 | 2 | -3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 31JUL2003 | 38 | 3 | -2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 08AUG2003 | 46 | 3 | -2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 14AUG2003 | 52 | 11 | 6 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 21AUG2003 | 59 | 12 | 7 | 0 | 3 | 1 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | E0033012 | SCREEN | 05FEB2003 | -5 | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 10FEB2003 | 1 | 9 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | E0034001 | SCREEN | 13MAR2003 | -7 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 20MAR2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 27MAR2003 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 03APR2003 | 15 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 10APR2003 | 22 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 17APR2003 | 29 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 24APR2003 | 36 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 01MAY2003 | 43 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 08MAY2003 | 50 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15MAY2003 | 57 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0034004 | SCREEN | 11APR2003 | -10 | 7 | | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 21APR2003 | 1 | 5 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 30APR2003 | 10 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1352-16   Filed 03/11/09   Page 72 of 100 PageID
50535

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0034004 | DAY 15 | 05MAY2003 | 15 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 13MAY2003 | 23 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 19MAY2003 | 29 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 * | 23MAY2003 | 33 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 02JUN2003 | 43 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 09JUN2003 | 50 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16JUN2003 | 57 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035001 | SCREEN | 12NOV2002 | -8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 20NOV2002 | 1 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 27NOV2002 | 8 | 3 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 03DEC2002 | 14 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 12DEC2002 | 23 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 18DEC2002 | 29 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 23DEC2002 | 34 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 30DEC2002 | 41 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 07JAN2003 | 49 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14JAN2003 | 56 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035006 | SCREEN | 03DEC2002 | -9 | 3 | | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 12DEC2002 | 1 | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 19DEC2002 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 26DEC2002 | 15 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 02JAN2003 | 22 | 6 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 3 | 0 | 0 | 0 |
| | | DAY 29 | 09JAN2003 | 29 | 6 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 16JAN2003 | 36 | 7 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 3 | 0 | 0 | 0 |
| | | DAY 43 | 24JAN2003 | 44 | 6 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 3 | 0 | 0 | 0 |
| | | DAY 50 | 30JAN2003 | 50 | 6 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

577

Quetiapine Fumarate 5077US/0049                                                Page 93 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| QUETIAPINE 600 MG (BIPOLAR I) | E0035006 | DAY 57 | 06FEB2003 | 57 | 7 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0035021 | SCREEN | 18APR2003 | -7 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 25APR2003 | 1 | 7 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 01MAY2003 | 7 | 10 | 3 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 4 | 0 | 0 |
| | | DAY 15 | 09MAY2003 | 15 | 4 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 15MAY2003 | 21 | 5 | -2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 23MAY2003 | 29 | 3 | -4 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 30MAY2003 | 36 | 2 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 09JUN2003 | 46 | 2 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 13JUN2003 | 50 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20JUN2003 | 57 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0036002 | SCREEN | 10JUN2003 | -7 | 3 | | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 17JUN2003 | 1 | 5 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 24JUN2003 | 8 | 12 | 7 | 0 | 0 | 0 | 0 | 4 | 1 | 2 | 0 | 5 | 0 | 0 |
| | | DAY 15 | 30JUN2003 | 14 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 08JUL2003 | 22 | 22 | 17 | 1 | 3 | 2 | 0 | 5 | 3 | 2 | 1 | 5 | 0 | 0 |
| | | DAY 29 | 14JUL2003 | 28 | 31 | 26 | 2 | 4 | 2 | 1 | 5 | 6 | 2 | 4 | 5 | 0 | 0 |
| | E0036006 | SCREEN | 24JUN2003 | -9 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 03JUL2003 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 10JUL2003 | 8 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 18JUL2003 | 16 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 25JUL2003 | 23 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 31JUL2003 | 29 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 07AUG2003 | 36 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 13AUG2003 | 42 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

578

Quetiapine Fumarate 5077US/0049                                     Page 94 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0036006 | DAY 50 | 20AUG2003 | 49 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27AUG2003 | 56 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0036007 | SCREEN | 26JUN2003 | -7 | 9 | | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 03JUL2003 | 1 | 11 | | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 3 | 1 | 0 |
| | | DAY 8 | 08JUL2003 | 6 | 9 | -2 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | DAY 15 | 18JUL2003 | 16 | 5 | -6 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | E0037009 | SCREEN | 09MAY2003 | -7 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 16MAY2003 | 1 | 7 | | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 23MAY2003 | 8 | 9 | 2 | 1 | 0 | 0 | 1 | 4 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 29MAY2003 | 14 | 11 | 4 | 1 | 0 | 2 | 0 | 4 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 05JUN2003 | 21 | 11 | 4 | 0 | 0 | 0 | 2 | 2 | 4 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 12JUN2003 | 28 | 4 | -3 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 19JUN2003 | 35 | 6 | -1 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 26JUN2003 | 42 | 5 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 03JUL2003 | 49 | 8 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 10JUL2003 | 56 | 11 | 4 | 1 | 0 | 0 | 1 | 2 | 4 | 1 | 2 | 0 | 0 | 0 |
| | E0039011 | SCREEN | 16DEC2002 | -17 | 7 | | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 02JAN2003 | 1 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 09JAN2003 | 8 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 16JAN2003 | 15 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 23JAN2003 | 22 | 9 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 03FEB2003 | 33 | 2 | -3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 06FEB2003 | 36 | 2 | -3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 13FEB2003 | 43 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 19FEB2003 | 49 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

579

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039018 | SCREEN | 14JAN2003 | -9 | 12 |  | 0 | 0 | 0 | 2 | 2 | 0 | 3 | 2 | 3 | 0 | 0 |
|  |  | DAY 1 | 23JAN2003 | 1 | 9 |  | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 3 | 0 | 0 |
|  |  | DAY 8 | 30JAN2003 | 8 | 2 | -7 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 15 | 06FEB2003 | 15 | 4 | -5 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 13FEB2003 | 22 | 1 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 20FEB2003 | 29 | 3 | -6 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | E0039026 | SCREEN | 26FEB2003 | -9 | 3 |  | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 07MAR2003 | 1 | 4 |  | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 8 | 14MAR2003 | 8 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 15 | 19MAR2003 | 13 | 10 | 6 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 0 |
|  |  | DAY 22 | 28MAR2003 | 22 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 04APR2003 | 29 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 11APR2003 | 36 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 18APR2003 | 43 | 8 | 4 | 0 | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 25APR2003 | 50 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 01MAY2003 | 56 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0039028 | SCREEN | 03MAR2003 | -21 | 3 |  | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 24MAR2003 | 1 | 5 |  | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 8 | 31MAR2003 | 8 | 7 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 15 | 07APR2003 | 15 | 10 | 5 | 0 | 0 | 0 | 0 | 3 | 3 | 2 | 0 | 2 | 0 | 0 |
|  |  | DAY 22 | 14APR2003 | 22 | 7 | 2 | 0 | 1 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 21APR2003 | 29 | 10 | 5 | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 3 | 0 | 0 |
|  |  | DAY 36 | 28APR2003 | 36 | 10 | 5 | 0 | 1 | 0 | 0 | 3 | 2 | 2 | 0 | 2 | 0 | 0 |
|  |  | DAY 43 | 05MAY2003 | 43 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0039032 | SCREEN | 07MAR2003 | -7 | 5 |  | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 96 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039032 | DAY 1 | 14MAR2003 | 1 | 5 |  | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 8 | 19MAR2003 | 6 | 5 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | E0039034 | SCREEN | 12MAR2003 | -7 | 4 |  | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 19MAR2003 | 1 | 5 |  | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | DAY 8 | 26MAR2003 | 8 | 5 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 15 | 02APR2003 | 15 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 09APR2003 | 22 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 16APR2003 | 29 | 3 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | DAY 36 | 24APR2003 | 37 | 3 | -2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 30APR2003 | 43 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 09MAY2003 | 52 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 14MAY2003 | 57 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0039042 | SCREEN | 24APR2003 | -13 | 2 |  | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 07MAY2003 | 1 | 5 |  | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 8 | 14MAY2003 | 8 | 6 | 1 | 0 | 1 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 15 | 21MAY2003 | 15 | 7 | 2 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | DAY 22 | 28MAY2003 | 22 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 05JUN2003 | 30 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 11JUN2003 | 36 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
|  |  | DAY 43 | 18JUN2003 | 43 | 10 | 5 | 2 | 1 | 0 | 3 | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 25JUN2003 | 50 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 02JUL2003 | 57 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0041004 | SCREEN | 22JAN2003 | -8 | 5 |  | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | DAY 1 | 30JAN2003 | 1 | 11 |  | 0 | 2 | 0 | 0 | 4 | 0 | 1 | 2 | 2 | 0 | 0 |
|  |  | DAY 8 | 10FEB2003 | 12 | 12 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

581

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0041004 | DAY 15 | 14FEB2003 | 16 | 14 | 3 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 4 | 2 | 0 | 0 |
| | | DAY 22 | 20FEB2003 | 22 | 4 | -7 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 27FEB2003 | 29 | 8 | -3 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 07MAR2003 | 37 | 9 | -2 | 1 | 1 | 0 | 0 | 2 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 14MAR2003 | 44 | 8 | -3 | 1 | 2 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 21MAR2003 | 51 | 15 | 4 | 2 | 0 | 0 | 0 | 2 | 4 | 1 | 4 | 2 | 0 | 0 |
| | | DAY 57 | 31MAR2003 | 61 | 11 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |
| | E0041009 | SCREEN | 22APR2003 | -9 | 9 | | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 01MAY2003 | 1 | 11 | | 0 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 08MAY2003 | 8 | 5 | -6 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 15MAY2003 | 15 | 6 | -5 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 22MAY2003 | 22 | 4 | -7 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0042002 | SCREEN | 02JUL2003 | -7 | 3 | | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 09JUL2003 | 1 | 5 | | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 15JUL2003 | 7 | 3 | -2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 22JUL2003 | 14 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 29JUL2003 | 21 | 5 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 05AUG2003 | 28 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 12AUG2003 | 35 | 7 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 19AUG2003 | 42 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 26AUG2003 | 49 | 3 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02SEP2003 | 56 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED: 12JUL2005 17:47:24  iceadmn3

582

Quetiapine Fumarate 5077US/0049                                          Page 98 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | SCREEN | 23JUN2003 | -18 | 6 |  | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 1 | 11JUL2003 | 1 | 10 |  | 0 | 1 | 0 | 0 | 4 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | DAY 8 | 18JUL2003 | 8 | 16 | 6 | 2 | 0 | 0 | 0 | 4 | 6 | 2 | 2 | 0 | 0 | 0 |
| | E0003002 | SCREEN | 22OCT2002 | -7 | 4 |  | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 29OCT2002 | 1 | 4 |  | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 05NOV2002 | 8 | 7 | 3 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 14NOV2002 | 17 | 3 | -1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 19NOV2002 | 22 | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 26NOV2002 | 29 | 3 | -1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 03DEC2002 | 36 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 10DEC2002 | 43 | 3 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 17DEC2002 | 50 | 1 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 23DEC2002 | 56 | 8 | 4 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | E0005031 | SCREEN | 26MAR2003 | -7 | 7 |  | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 02APR2003 | 1 | 8 |  | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 09APR2003 | 8 | 16 | 8 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 4 | 2 | 0 | 0 |
| | | DAY 15 | 16APR2003 | 15 | 9 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 24APR2003 | 23 | 5 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 01MAY2003 | 30 | 5 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 07MAY2003 | 36 | 6 | -2 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 14MAY2003 | 43 | 3 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0005033 | SCREEN | 08APR2003 | -8 | 8 |  | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 15APR2003 | -1 | 10 |  | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 22APR2003 | 7 | 8 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 30APR2003 | 15 | 11 | 1 | 2 | 0 | 1 | 0 | 4 | 2 | 2 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

583

Case 6:06-md-01769-ACC-DAB   Document 1352-16   Filed 03/11/09   Page 79 of 100 PageID 50542

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0005033 | DAY 22 | 06MAY2003 | 21 | 9 | -1 | 0 | 0 | 0 | 1 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | E0005038 | SCREEN | 05MAY2003 | -9 | 10 | | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 14MAY2003 | 1 | 11 | | 0 | 0 | 0 | 2 | 4 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 22MAY2003 | 9 | 8 | -3 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 28MAY2003 | 15 | 9 | -2 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 05JUN2003 | 23 | 12 | 1 | 0 | 3 | 0 | 2 | 4 | 2 | 1 | 0 | 0 | 0 | 0 |
| | E0007009 | SCREEN | 09APR2003 | -8 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 17APR2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 24APR2003 | 8 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | * 28APR2003 | 12 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0009010 | SCREEN | 27FEB2003 | -14 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 13MAR2003 | 1 | 8 | | 1 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 20MAR2003 | 8 | 8 | 0 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 26MAR2003 | 14 | 5 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 02APR2003 | 21 | 6 | -2 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0009011 | SCREEN | 28APR2003 | -8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 06MAY2003 | 1 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 12MAY2003 | 7 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 19MAY2003 | 14 | 8 | 7 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 22 | 27MAY2003 | 22 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 03JUN2003 | 29 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 10JUN2003 | 36 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 17JUN2003 | 43 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 24JUN2003 | 50 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

584

Quetiapine Fumarate 5077US/0049 — Page 100 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0009011 | DAY 57 | 03JUL2003 | 59 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0010005 | SCREEN | 10DEC2002 | -8 | 8 | | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 1 |
| | | DAY 1 | 18DEC2002 | 1 | 11 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 4 | 0 | 1 |
| | E0011016 | SCREEN | 14APR2003 | -7 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 1 | 21APR2003 | 1 | 4 | | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 28APR2003 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 05MAY2003 | 15 | 7 | 3 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 12MAY2003 | 22 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 19MAY2003 | 29 | 1 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 27MAY2003 | 37 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 02JUN2003 | 43 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 09JUN2003 | 50 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 16JUN2003 | 57 | 2 | -2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0011020 | SCREEN | 01MAY2003 | -7 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 1 | 08MAY2003 | 1 | 7 | | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 1 | 0 | 1 |
| | E0018002 | SCREEN | 13NOV2002 | -16 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 29NOV2002 | 1 | 5 | | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 04DEC2002 | 6 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 11DEC2002 | 13 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 18DEC2002 | 20 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 * | 24DEC2002 | 26 | 3 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 30DEC2002 | 32 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 08JAN2003 | 41 | 4 | -1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 15JAN2003 | 48 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

585

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0018002 | DAY 57 | 22JAN2003 | 55 | 4 | -1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0018003 | SCREEN | 19NOV2002 | -7 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 26NOV2002 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 03DEC2002 | 8 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 10DEC2002 | 15 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0018013 | SCREEN | 17JAN2003 | -7 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 24JAN2003 | 1 | 9 | | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 8 | 31JAN2003 | 8 | 3 | -6 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019002 | SCREEN | 29OCT2002 | -14 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 12NOV2002 | 1 | 4 | | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 19NOV2002 | 8 | 3 | -1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019008 | SCREEN | 06NOV2002 | -15 | 7 | | 1 | 1 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 21NOV2002 | 1 | 5 | | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 27NOV2002 | 7 | 3 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 05DEC2002 | 15 | 2 | -3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 12DEC2002 | 22 | 3 | -2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 19DEC2002 | 29 | 3 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | E0019009 | SCREEN | 06NOV2002 | -8 | 5 | | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 14NOV2002 | 1 | 2 | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 21NOV2002 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 27NOV2002 | 14 | 7 | 5 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 05DEC2002 | 22 | 6 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 2 |
| | | DAY 29 | 10DEC2002 | 27 | 4 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

586

Quetiapine Fumarate 5077US/0049      Page 102 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019016 | SCREEN | 30DEC2002 | -7 | 4 | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 06JAN2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 13JAN2003 | 8 | 4 | 3 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 20JAN2003 | 15 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 27JAN2003 | 22 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 03FEB2003 | 29 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 10FEB2003 | 36 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 17FEB2003 | 43 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 27FEB2003 | 53 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03MAR2003 | 57 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019020 | SCREEN | 16JAN2003 | -7 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 23JAN2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 30JAN2003 | 8 | 6 | 4 | 0 | 0 | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 06FEB2003 | 15 | 5 | 3 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 13FEB2003 | 22 | 5 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 20FEB2003 | 29 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 27FEB2003 | 36 | 9 | 7 | 1 | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 06MAR2003 | 43 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 13MAR2003 | 50 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27MAR2003 | 64 | 6 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0019021 | SCREEN | 16JAN2003 | -14 | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 30JAN2003 | 1 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 06FEB2003 | 8 | 4 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 03MAR2003 | 33 | 5 | 2 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019024 | SCREEN | 23JAN2003 | -7 | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

587

Quetiapine Fumarate 5077US/0049                                    Page 103 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019024 | DAY 1 | 30JAN2003 | 1 | 6 | | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 8 | 06FEB2003 | 8 | 4 | -2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0019031 | SCREEN | 06MAR2003 | -7 | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 13MAR2003 | 1 | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 25MAR2003 | 13 | 5 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0019035 | SCREEN | 11MAR2003 | -7 | 5 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 18MAR2003 | 1 | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 27MAR2003 | 10 | 5 | 2 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 03APR2003 | 17 | 5 | 2 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 10APR2003 | 24 | 6 | 3 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 17APR2003 | 31 | 26 | 23 | 2 | 3 | 2 | 0 | 6 | 4 | 2 | 2 | 4 | 1 | 0 |
| | E0019040 | SCREEN | 08MAY2003 | -12 | 7 | | 0 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 20MAY2003 | 1 | 6 | | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 29MAY2003 | 10 | 3 | -3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 05JUN2003 | 17 | 6 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 12JUN2003 | 24 | 5 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 18JUN2003 | 30 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 26JUN2003 | 38 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 03JUL2003 | 45 | 3 | -3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 10JUL2003 | 52 | 5 | -1 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17JUL2003 | 59 | 4 | -2 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0019042 | SCREEN | 28MAY2003 | -7 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 04JUN2003 | 1 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 12JUN2003 | 9 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

588

Quetiapine Fumarate 5077US/0049                                    Page 104 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019042 | DAY 15 | 19JUN2003 | 16 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019045 | SCREEN | 19JUN2003 | -7 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 26JUN2003 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 03JUL2003 | 8 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0020024 | SCREEN | 11JUN2003 | -12 | 10 | | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 3 | 1 | 0 |
| | | DAY 1 | 23JUN2003 | 1 | 12 | | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 30JUN2003 | 8 | 10 | -2 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 3 | 1 | 0 |
| | | DAY 15 | 07JUL2003 | 15 | 8 | -4 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 15JUL2003 | 23 | 10 | -2 | 1 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 1 | 0 |
| | | DAY 29 | 21JUL2003 | 29 | 3 | -9 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 28JUL2003 | 36 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 04AUG2003 | 43 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 12AUG2003 | 51 | 3 | -9 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20AUG2003 | 59 | 4 | -8 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | E0022044 | SCREEN | 11MAR2003 | -7 | 7 | | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 18MAR2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 25MAR2003 | 8 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 01APR2003 | 15 | 7 | 5 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 08APR2003 | 22 | 7 | 5 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 15APR2003 | 29 | 6 | 4 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 22APR2003 | 36 | 4 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 29APR2003 | 43 | 6 | 4 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 06MAY2003 | 50 | 9 | 7 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 12MAY2003 | 56 | 5 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,   10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

589

Quetiapine Fumarate 5077US/0049                                        Page 105 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023007 | SCREEN | 07JAN2003 | -7 | 5 | | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 14JAN2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 21JAN2003 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 28JAN2003 | 15 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 07FEB2003 | 25 | 4 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 11FEB2003 | 29 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 18FEB2003 | 36 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 25FEB2003 | 43 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 04MAR2003 | 50 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11MAR2003 | 57 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023011 | SCREEN | 28JAN2003 | -7 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 04FEB2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 11FEB2003 | 8 | 7 | 5 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 21FEB2003 | 18 | 5 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 25FEB2003 | 22 | 10 | 8 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 29 | 04MAR2003 | 29 | 5 | 3 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 11MAR2003 | 36 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 18MAR2003 | 43 | 4 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 27MAR2003 | 52 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 01APR2003 | 57 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023014 | SCREEN | 14FEB2003 | -7 | 5 | | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 21FEB2003 | 1 | 3 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 02MAR2003 | 10 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 06MAR2003 | 14 | 9 | 6 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 18MAR2003 | 26 | 5 | 2 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 25MAR2003 | 33 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

590

Quetiapine Fumarate 5077US/0049                                          Page 106 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023014 | DAY 36 | 01APR2003 | 40 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 09APR2003 | 48 | 4 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | * 15APR2003 | 54 | 5 | 2 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 25APR2003 | 64 | 4 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023019 | SCREEN | 21MAR2003 | -17 | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 07APR2003 | 1 | 7 | | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 15APR2003 | 9 | 3 | -4 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 22APR2003 | 16 | 2 | -5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 02MAY2003 | 26 | 1 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 06MAY2003 | 30 | 5 | -2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 13MAY2003 | 37 | 1 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 20MAY2003 | 44 | 2 | -5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 29MAY2003 | 53 | 2 | -5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03JUN2003 | 58 | 3 | -4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023022 | SCREEN | 10APR2003 | -8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 18APR2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 25APR2003 | 8 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 01MAY2003 | 14 | 3 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 08MAY2003 | 21 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 15MAY2003 | 28 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 22MAY2003 | 35 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 30MAY2003 | 43 | 5 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 06JUN2003 | 50 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12JUN2003 | 56 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023023 | SCREEN | 17APR2003 | -8 | 4 | | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

591

Quetiapine Fumarate 5077US/0049                                        Page 107 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023023 | DAY 1 | 25APR2003 | 1 | 5 | | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 01MAY2003 | 7 | 8 | 3 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | E0023029 | SCREEN | 16MAY2003 | -7 | 7 | | 0 | 0 | 0 | 2 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 23MAY2003 | 1 | 4 | | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023031 | SCREEN | 22MAY2003 | -33 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 24JUN2003 | 1 | 7 | | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 01JUL2003 | 8 | 11 | 4 | 2 | 2 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 08JUL2003 | 15 | 8 | 1 | 0 | 2 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 15JUL2003 | 22 | 5 | -2 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 22JUL2003 | 29 | 6 | -1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 29JUL2003 | 36 | 6 | -1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 05AUG2003 | 43 | 7 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 12AUG2003 | 50 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19AUG2003 | 57 | 5 | -2 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023041 | SCREEN | 02JUL2003 | -7 | 5 | | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 09JUL2003 | 1 | 4 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 16JUL2003 | 8 | 3 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 24JUL2003 | 16 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 30JUL2003 | 22 | 3 | -1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 06AUG2003 | 29 | 3 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 13AUG2003 | 36 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 20AUG2003 | 43 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 27AUG2003 | 50 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05SEP2003 | 59 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023043 | SCREEN | 07JUL2003 | -7 | 6 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 14JUL2003 | 1 | 4 | | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 23JUL2003 | 10 | 5 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 28JUL2003 | 15 | 2 | -2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 05AUG2003 | 23 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 12AUG2003 | 30 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 19AUG2003 | 37 | 1 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 26AUG2003 | 44 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 02SEP2003 | 51 | 3 | -1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09SEP2003 | 58 | 1 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026003 | SCREEN | 25NOV2002 | -9 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 04DEC2002 | 1 | 5 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 12DEC2002 | 9 | 9 | 4 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 3 | 0 | 0 | 0 |
| | | DAY 15 | 19DEC2002 | 16 | 7 | 2 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 26DEC2002 | 23 | 5 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 02JAN2003 | 30 | 8 | 3 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 09JAN2003 | 37 | 8 | 3 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 16JAN2003 | 44 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 23JAN2003 | 51 | 9 | 4 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 03FEB2003 | 62 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026005 | SCREEN | 23DEC2002 | -7 | 11 | | 1 | 1 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 30DEC2002 | 1 | 5 | | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 8 | 06JAN2003 | 8 | 23 | 18 | 1 | 2 | 2 | 0 | 6 | 6 | 2 | 2 | 0 | 1 | 1 |
| | E0026009 | SCREEN | 10JAN2003 | -5 | 10 | | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 1 | 15JAN2003 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1352-16   Filed 03/11/09   Page 88 of 100 PageID 50551

593

Quetiapine Fumarate 5077US/0049                                      Page 109 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| QUETIAPINE 600 MG (BIPOLAR II) | E0026009 | DAY 8 | 21JAN2003 | 7 | 7 | 3 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 |
| | E0026015 | SCREEN | 20FEB2003 | -7 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 27FEB2003 | 1 | 10 | | 0 | 2 | 0 | 0 | 2 | 3 | 1 | 0 | 1 | 1 | 0 |
| | | DAY 8 | 07MAR2003 | 9 | 21 | 11 | 0 | 3 | 0 | 3 | 2 | 4 | 2 | 4 | 2 | 1 | 0 |
| | | DAY 15 | 13MAR2003 | 15 | 5 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | DAY 22 | 20MAR2003 | 22 | 16 | 6 | 0 | 1 | 0 | 2 | 4 | 4 | 2 | 2 | 0 | 1 | 0 |
| | | DAY 29 | 27MAR2003 | 29 | 11 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 03APR2003 | 36 | 6 | -4 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 0 |
| | | DAY 43 | 10APR2003 | 43 | 14 | 4 | 2 | 2 | 0 | 0 | 0 | 3 | 1 | 4 | 1 | 1 | 0 |
| | | DAY 50 | 17APR2003 | 50 | 5 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | DAY 57 | 25APR2003 | 58 | 4 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| | E0026023 | SCREEN | 23APR2003 | -7 | 8 | | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 30APR2003 | 1 | 9 | | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 2 | 3 | 0 |
| | | DAY 8 | 07MAY2003 | 8 | 3 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | DAY 15 | 14MAY2003 | 15 | 7 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 3 | 0 |
| | | DAY 22 | 21MAY2003 | 22 | 11 | 2 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 4 | 2 | 0 |
| | | DAY 29 | 28MAY2003 | 29 | 14 | 5 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 4 | 0 | 4 | 0 |
| | | DAY 36 | 04JUN2003 | 36 | 10 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 3 | 0 | 3 | 0 |
| | | DAY 43 | 11JUN2003 | 43 | 9 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | DAY 50 | 18JUN2003 | 50 | 7 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 2 | 0 |
| | E0027016 | SCREEN | 19MAR2003 | -21 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 09APR2003 | 1 | 8 | | 0 | 0 | 1 | 0 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 14APR2003 | 6 | 8 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 22APR2003 | 14 | 2 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 29APR2003 | 21 | 2 | -6 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

594

595

Quetiapine Fumarate 5077US/0049                                        Page 110 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| QUETIAPINE 600 MG (BIPOLAR II) | E0027016 | DAY 29 | 05MAY2003 | 27 | 2 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 14MAY2003 | 36 | 2 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 19MAY2003 | 41 | 1 | -7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 27MAY2003 | 49 | 3 | -5 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03JUN2003 | 56 | 3 | -5 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0027018 | SCREEN | 21MAR2003 | -4 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 25MAR2003 | 1 | 6 | | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | DAY 8 | 02APR2003 | 9 | 2 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 08APR2003 | 15 | 4 | -2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 15APR2003 | 22 | 2 | -4 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 22APR2003 | 29 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 29APR2003 | 36 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 05MAY2003 | 42 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 13MAY2003 | 50 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22MAY2003 | 59 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028032 | SCREEN | 13MAR2003 | -12 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 25MAR2003 | 1 | 4 | | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 01APR2003 | 8 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 08APR2003 | 15 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 15APR2003 | 22 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 22APR2003 | 29 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 30APR2003 | 37 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 06MAY2003 | 43 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 13MAY2003 | 50 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029003 | SCREEN | 28OCT2002 | -7 | 5 | | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049      Page 111 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0029003 | DAY 1 | 04NOV2002 | 1 | 8 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 11NOV2002 | 8 | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 15 | 18NOV2002 | 15 | 2 | -6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 25NOV2002 | 22 | 10 | 2 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 3 | 1 | 0 |
| | | DAY 29 | 02DEC2002 | 29 | 9 | 1 | 1 | 1 | 0 | 0 | 3 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 09DEC2002 | 36 | 12 | 4 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 2 | 5 | 0 | 0 |
| | | DAY 43 | 16DEC2002 | 43 | 14 | 6 | 2 | 1 | 1 | 0 | 4 | 2 | 0 | 0 | 4 | 0 | 0 |
| | | DAY 50 | 23DEC2002 | 50 | 8 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 30DEC2002 | 57 | 15 | 7 | 1 | 0 | 0 | 0 | 5 | 2 | 1 | 1 | 4 | 1 | 0 |
| | E0029020 | SCREEN | 25FEB2003 | -8 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 04MAR2003 | -1 | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 11MAR2003 | 7 | 5 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0031005 | SCREEN | 13DEC2002 | -7 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 20DEC2002 | 1 | 7 | | 1 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 27DEC2002 | 8 | 2 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 03JAN2003 | 15 | 3 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 10JAN2003 | 22 | 5 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 17JAN2003 | 29 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 24JAN2003 | 36 | 4 | -3 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 30JAN2003 | 42 | 5 | -2 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 07FEB2003 | 50 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14FEB2003 | 57 | 5 | -2 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031006 | SCREEN | 29JAN2003 | -20 | 12 | | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 4 | 0 | 0 |
| | | DAY 1 | 18FEB2003 | 1 | 11 | | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 4 | 0 | 0 |
| | | DAY 8 | 26FEB2003 | 9 | 3 | -8 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

596

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 112 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031006 | DAY 15 | 05MAR2003 | 16 | 6 | -5 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 11MAR2003 | 22 | 9 | -2 | 0 | 1 | 1 | 2 | 0 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 18MAR2003 | 29 | 4 | -7 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 25MAR2003 | 36 | 12 | 1 | 1 | 0 | 1 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 02APR2003 | 44 | 12 | 1 | 0 | 0 | 1 | 3 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 07APR2003 | 49 | 8 | -3 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 57 | 4 | -7 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0031010 | SCREEN | 12FEB2003 | -7 | 9 | | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 19FEB2003 | 1 | 8 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 26FEB2003 | 8 | 4 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 05MAR2003 | 15 | 4 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0031011 | SCREEN | 18FEB2003 | -9 | 12 | | 1 | 2 | 0 | 2 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 27FEB2003 | 1 | 8 | | 2 | 3 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 06MAR2003 | 8 | 11 | 3 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 13MAR2003 | 15 | 2 | -6 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 20MAR2003 | 22 | 8 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 27MAR2003 | 29 | 3 | -5 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 03APR2003 | 36 | 9 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 11APR2003 | 44 | 4 | -4 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 17APR2003 | 50 | 6 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 24APR2003 | 57 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0031015 | SCREEN | 13MAR2003 | -13 | 9 | | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 26MAR2003 | 1 | 9 | | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 01APR2003 | 7 | 6 | -3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |

597

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049       Page 113 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031031 | SCREEN | 01JUL2003 | -7 | 7 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 08JUL2003 | 1 | 7 | -5 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 15JUL2003 | 8 | 2 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 22JUL2003 | 15 | 9 | 2 | 0 | 0 | 0 | 1 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 29JUL2003 | 22 | 4 | -3 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0033009 | SCREEN | 22JAN2003 | -21 | 7 | | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 12FEB2003 | 1 | 8 | | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0034009 | SCREEN | 10JUN2003 | -9 | 5 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 19JUN2003 | 1 | 4 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 27JUN2003 | 9 | 6 | 2 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 03JUL2003 | 7 | 3 | 3 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 10JUL2003 | 22 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 18JUL2003 | 30 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 25JUL2003 | 37 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 31JUL2003 | 43 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 07AUG2003 | 50 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18AUG2003 | 61 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037007 | SCREEN | 04APR2003 | -7 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 11APR2003 | 1 | 5 | | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 17APR2003 | 7 | 1 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037012 | SCREEN | 11JUL2003 | -5 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 16JUL2003 | 1 | 6 | | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 24JUL2003 | 9 | 4 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 01AUG2003 | 17 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

598

Quetiapine Fumarate 5077US/0049                                           Page 114 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0037012 | DAY 22 | 08AUG2003 | 24 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 15AUG2003 | 31 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 22AUG2003 | 38 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 29AUG2003 | 45 | 5 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 05SEP2003 | 52 | 2 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08SEP2003 | 55 | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039019 | SCREEN | 20JAN2003 | -17 | 5 | | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 06FEB2003 | 1 | 3 | | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 13FEB2003 | 8 | 2 | -1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 20FEB2003 | 15 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 27FEB2003 | 22 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 07MAR2003 | 30 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 13MAR2003 | 36 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 20MAR2003 | 43 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 27MAR2003 | 50 | 2 | -1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03APR2003 | 57 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039043 | SCREEN | 25APR2003 | -13 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 08MAY2003 | 1 | 8 | | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 15MAY2003 | 8 | 2 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 23MAY2003 | 16 | 4 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 29MAY2003 | 22 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 05JUN2003 | 29 | 5 | -3 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 13JUN2003 | 37 | 7 | -1 | 0 | 1 | 0 | 1 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 115 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002001 | SCREEN | 17DEC2002 | -13 | 7 | | 1 | 0 | 0 | 1 | 0 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 30DEC2002 | 1 | 10 | | 0 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 06JAN2003 | 8 | 5 | -5 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 14JAN2003 | 16 | 3 | -7 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 21JAN2003 | 23 | 1 | -9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 29JAN2003 | 31 | 2 | -8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 05FEB2003 | 38 | 7 | -3 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 12FEB2003 | 45 | 5 | -5 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 19FEB2003 | 52 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 26FEB2003 | 59 | 2 | -8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0002003 | SCREEN | 03JAN2003 | -19 | 11 | | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 1 |
| | | DAY 1 | 22JAN2003 | 1 | 5 | | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 29JAN2003 | 8 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 05FEB2003 | 15 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 12FEB2003 | 22 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 19FEB2003 | 29 | 3 | -2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 26FEB2003 | 36 | 2 | -3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 05MAR2003 | 43 | 1 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 11MAR2003 | 49 | 3 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18MAR2003 | 56 | 1 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0002004 | SCREEN | 14JAN2003 | -11 | 4 | | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 25JAN2003 | 1 | 3 | | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0002008 | SCREEN | 29JAN2003 | -27 | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 25FEB2003 | 1 | 3 | | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 05MAR2003 | 9 | 6 | 3 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 13MAR2003 | 17 | 4 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED: 12JUL2005 17:47:24  iceadmn3

600

Case 6:06-md-01769-ACC-DAB   Document 1352-16   Filed 03/11/09   Page 96 of 100 PageID 50559

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002008 | DAY 22 | 20MAR2003 | 24 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 27MAR2003 | 31 | 4 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 03APR2003 | 38 | 4 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 11APR2003 | 46 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 16APR2003 | 51 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 23APR2003 | 58 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0002016 | SCREEN | 14JUL2003 | -10 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 24JUL2003 | 1 | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 30JUL2003 | 7 | 4 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 06AUG2003 | 14 | 5 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 13AUG2003 | 21 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 21AUG2003 | 29 | 1 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 27AUG2003 | 35 | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 03SEP2003 | 42 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 11SEP2003 | 50 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17SEP2003 | 56 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0003008 | SCREEN | 21JAN2003 | -7 | 11 | | 2 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 28JAN2003 | 1 | 8 | | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 04FEB2003 | 8 | 7 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 11FEB2003 | 15 | 10 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 18FEB2003 | 22 | 5 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0004003 | DAY 1 | 10OCT2002 | 1 | 10 | | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 4 | 0 | 0 |
| | | DAY 8 | 17OCT2002 | 8 | 7 | -3 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | E0004006 | SCREEN | 28OCT2002 | -7 | 5 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 04NOV2002 | 1 | 7 | | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 3 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,   10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

109

Quetiapine Fumarate 5077US/0049                                    Page 117 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0004006 | DAY 8 | 11NOV2002 | 8 | 10 | 3 | 1 | 3 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 18NOV2002 | 15 | 7 | 0 | 1 | 1 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 25NOV2002 | 22 | 1 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 02DEC2002 | 29 | 1 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 09DEC2002 | 36 | 8 | 1 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 16DEC2002 | 43 | 9 | 2 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 57 | 06JAN2003 | 64 | 6 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | E0004016 | SCREEN | 12FEB2003 | -7 | 7 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 19FEB2003 | 1 | 6 | | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 26FEB2003 | 8 | 4 | -2 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 05MAR2003 | 15 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 13MAR2003 | 23 | 8 | 2 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 26MAR2003 | 36 | 4 | -2 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 03APR2003 | 44 | 7 | 1 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 10APR2003 | 51 | 3 | -3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17APR2003 | 58 | 3 | -3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0004024 | SCREEN | 25JUN2003 | -8 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 03JUL2003 | 1 | 9 | | 1 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 10JUL2003 | 8 | 8 | -1 | 1 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 17JUL2003 | 15 | 6 | -3 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 24JUL2003 | 22 | 4 | -5 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 31JUL2003 | 29 | 6 | -3 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 07AUG2003 | 36 | 7 | -2 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 14AUG2003 | 43 | 4 | -5 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 21AUG2003 | 50 | 3 | -6 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 28AUG2003 | 57 | 5 | -4 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005006 | DAY 1 | 03OCT2002 | 1 | 5 | | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 14OCT2002 | 12 | 6 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 1 |
| | E0005017 | SCREEN | 11DEC2002 | -19 | 7 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 30DEC2002 | 1 | 8 | | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 06JAN2003 | 8 | 8 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 14JAN2003 | 16 | 4 | -4 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 22JAN2003 | 24 | 4 | -4 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 30JAN2003 | 32 | 4 | -4 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 04FEB2003 | 37 | 3 | -5 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 13FEB2003 | 46 | 3 | -5 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 20FEB2003 | 53 | 3 | -5 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 04MAR2003 | 65 | 3 | -5 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0005019 | SCREEN | 19DEC2002 | -27 | 10 | | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 15JAN2003 | 1 | 10 | | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | DAY 8 | 23JAN2003 | 9 | 9 | -1 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0005026 | SCREEN | 26FEB2003 | -8 | 10 | | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 06MAR2003 | 1 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 13MAR2003 | 8 | 8 | 2 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 20MAR2003 | 15 | 23 | 17 | 0 | 3 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 0 |
| | | DAY 22 | 25MAR2003 | 20 | 19 | 13 | 0 | 3 | 1 | 3 | 4 | 0 | 2 | 4 | 2 | 0 | 0 |
| | E0005039 | SCREEN | 15MAY2003 | -7 | 3 | | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 22MAY2003 | 1 | 7 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 28MAY2003 | 7 | 5 | -2 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 05JUN2003 | 15 | 4 | -3 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 12JUN2003 | 22 | 4 | -3 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

603

Quetiapine Fumarate 5077US/0049                                      Page 119 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005039 | DAY 29 | 18JUN2003 | 28 | 3 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 24JUN2003 | 34 | 2 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 03JUL2003 | 43 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 10JUL2003 | 50 | 6 | -1 | 0 | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16JUL2003 | 56 | 11 | 4 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | E0005043 | SCREEN | 01JUL2003 | -8 | 5 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 09JUL2003 | 1 | 6 | | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 17JUL2003 | 9 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 24JUL2003 | 16 | 6 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 31JUL2003 | 23 | 5 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 07AUG2003 | 30 | 5 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 13AUG2003 | 36 | 5 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 20AUG2003 | 43 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 27AUG2003 | 50 | 6 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 03SEP2003 | 57 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | E0006020 | SCREEN | 02MAY2003 | -11 | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 13MAY2003 | 1 | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 20MAY2003 | 8 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 27MAY2003 | 15 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 03JUN2003 | 22 | 4 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 10JUN2003 | 29 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 17JUN2003 | 36 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 24JUN2003 | 43 | 5 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 01JUL2003 | 50 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08JUL2003 | 57 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007001 | SCREEN | 10DEC2002 | -21 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

604

Case 6:06-md-01769-ACC-DAB   Document 1352-16   Filed 03/11/09   Page 100 of 100 PageID 50563

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| PLACEBO (BIPOLAR I) | E0007001 | DAY 1 | 31DEC2002 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 07JAN2003 | 8 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 14JAN2003 | 15 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 21JAN2003 | 22 | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 28JAN2003 | 29 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 04FEB2003 | 36 | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 11FEB2003 | 43 | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 18FEB2003 | 50 | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | * 22FEB2003 | 54 | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007003 | SCREEN | 03JAN2003 | -27 | 2 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 30JAN2003 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 06FEB2003 | 8 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 14FEB2003 | 16 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 22FEB2003 | 24 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 10MAR2003 | 40 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007006 | SCREEN | 21FEB2003 | -12 | 2 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 05MAR2003 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 12MAR2003 | 8 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 19MAR2003 | 15 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | * 25MAR2003 | 21 | 1 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 26MAR2003 | 22 | 2 | -2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0009004 | SCREEN | 19NOV2002 | -7 | 7 | | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 26NOV2002 | 1 | 7 | | 0 | 1 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 04DEC2002 | 9 | 9 | 2 | 2 | 2 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 11DEC2002 | 16 | 8 | 1 | 0 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 18DEC2002 | 23 | 6 | -1 | 0 | 3 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

605