Quetiapine Fumarate 5077US/0049                                    Page 121 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0009012 | SCREEN | 16JUN2003 | -9 | 6 |  | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 25JUN2003 | 1 | 7 |  | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 8 | 03JUL2003 | 9 | 7 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
|  | E0010008 | SCREEN | 11DEC2002 | -7 | 9 |  | 0 | 1 | 0 | 2 | 3 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 1 | 18DEC2002 | 1 | 5 |  | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
|  |  | DAY 8 | 26DEC2002 | 9 | 9 | 4 | 0 | 1 | 0 | 1 | 4 | 0 | 0 | 0 | 3 | 0 | 0 |
|  |  | DAY 15 | 02JAN2003 | 16 | 9 | 4 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 |
|  |  | DAY 22 | 08JAN2003 | 22 | 17 | 12 | 1 | 3 | 0 | 2 | 2 | 3 | 2 | 0 | 4 | 0 | 0 |
|  |  | DAY 29 | 15JAN2003 | 29 | 12 | 7 | 0 | 2 | 0 | 2 | 2 | 3 | 0 | 2 | 1 | 0 | 0 |
|  | E0010018 | SCREEN | 26FEB2003 | -21 | 6 |  | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 19MAR2003 | 1 | 8 |  | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 8 | 26MAR2003 | 8 | 5 | -3 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | DAY 15 | 02APR2003 | 15 | 7 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  | DAY 22 | 09APR2003 | 22 | 5 | -3 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | DAY 29 | 16APR2003 | 29 | 3 | -5 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 23APR2003 | 36 | 2 | -6 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 01MAY2003 | 44 | 4 | -4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0010028 | SCREEN | 09JUN2003 | -7 | 12 |  | 2 | 1 | 0 | 2 | 1 | 2 | 2 | 0 | 2 | 0 | 0 |
|  |  | DAY 1 | 16JUN2003 | 1 | 12 |  | 1 | 2 | 0 | 2 | 2 | 1 | 2 | 0 | 2 | 0 | 0 |
|  |  | DAY 8 | 24JUN2003 | 9 | 13 | 1 | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 0 | 3 | 0 | 0 |
|  |  | DAY 15 | 01JUL2003 | 16 | 12 | 0 | 0 | 2 | 0 | 2 | 3 | 1 | 2 | 0 | 2 | 0 | 0 |
|  |  | DAY 22 | 08JUL2003 | 23 | 17 | 5 | 0 | 3 | 1 | 2 | 4 | 2 | 2 | 0 | 2 | 1 | 0 |
|  |  | DAY 29 | 15JUL2003 | 30 | 23 | 11 | 0 | 0 | 0 | 2 | 7 | 4 | 3 | 2 | 4 | 1 | 0 |
|  | E0011008 | SCREEN | 23JAN2003 | -7 | 4 |  | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 30JAN2003 | 1 | 6 |  | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

909

Quetiapine Fumarate 5077US/0049                                        Page 122 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0011008 | DAY 8 | 06FEB2003 | 8 | 5 | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 13FEB2003 | 15 | 14 | 8 | 0 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 1 |
| | E0011009 | SCREEN | 19DEC2002 | -8 | 3 | | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 26DEC2002 | -1 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 02JAN2003 | 7 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 09JAN2003 | 14 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 16JAN2003 | 21 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 23JAN2003 | 28 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 30JAN2003 | 35 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 06FEB2003 | 42 | 3 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 13FEB2003 | 49 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20FEB2003 | 56 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0011010 | SCREEN | 03FEB2003 | -7 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 10FEB2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 17FEB2003 | 8 | 6 | 5 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 24FEB2003 | 15 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 03MAR2003 | 22 | 4 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 10MAR2003 | 29 | 3 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 17MAR2003 | 36 | 4 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | * 19MAR2003 | 38 | 4 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0013001 | SCREEN | 31OCT2002 | -14 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 14NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 21NOV2002 | 8 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 27NOV2002 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 06DEC2002 | 23 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 11DEC2002 | 28 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

607

Quetiapine Fumarate 5077US/0049                                          Page 123 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0013001 | DAY 36 | 18DEC2002 | 35 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 27DEC2002 | 44 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 02JAN2003 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10JAN2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0013003 | SCREEN | 06NOV2002 | -6 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 12NOV2002 | 1 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 19NOV2002 | 8 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 26NOV2002 | 15 | 4 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 03DEC2002 | 22 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 11DEC2002 | 30 | 5 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 18DEC2002 | 37 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 23DEC2002 | 42 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 30DEC2002 | 49 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 06JAN2003 | 56 | 4 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0013005 | SCREEN | 11FEB2003 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 18FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 25FEB2003 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 04MAR2003 | 15 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 11MAR2003 | 22 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 19MAR2003 | 30 | 3 | 3 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 25MAR2003 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 02APR2003 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 08APR2003 | 50 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0013013 | SCREEN | 01MAY2003 | -5 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 06MAY2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

809

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 124 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0013013 | DAY 8 | 12MAY2003 | 7 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 19MAY2003 | 14 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 27MAY2003 | 22 | 12 | 10 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 22 | * 30MAY2003 | 25 | 21 | 19 | 3 | 3 | 0 | 4 | 4 | 4 | 2 | 0 | 1 | 0 | 0 |
| | E0014002 | SCREEN | 19FEB2003 | -7 | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 26FEB2003 | 1 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 04MAR2003 | 7 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 12MAR2003 | 15 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 20MAR2003 | 23 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 27MAR2003 | 30 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 10APR2003 | 44 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014004 | SCREEN | 04MAR2003 | -8 | 6 | | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 12MAR2003 | 1 | 11 | | 0 | 1 | 0 | 2 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 20MAR2003 | 9 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 25MAR2003 | 14 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 01APR2003 | 21 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 15APR2003 | 35 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014009 | SCREEN | 15APR2003 | -8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 23APR2003 | 1 | 5 | | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 30APR2003 | 8 | 14 | 9 | 0 | 2 | 0 | 3 | 4 | 0 | 2 | 0 | 2 | 1 | 0 |
| | E0014015 | SCREEN | 11JUN2003 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 18JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 26JUN2003 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014017 | SCREEN | 17JUN2003 | -10 | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 125 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014017 | DAY 1 | 27JUN2003 | 1 | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 02JUL2003 | 6 | 6 | 3 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 09JUL2003 | 13 | 4 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 16JUL2003 | 20 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 23JUL2003 | 27 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | * 29JUL2003 | 33 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 05AUG2003 | 40 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 12AUG2003 | 47 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 19AUG2003 | 54 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014018 | SCREEN | 24JUN2003 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 01JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 09JUL2003 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 16JUL2003 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 22JUL2003 | 22 | 3 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 29JUL2003 | 29 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 05AUG2003 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 12AUG2003 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 19AUG2003 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27AUG2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0015005 | SCREEN | 25NOV2002 | -7 | 7 | | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 02DEC2002 | 1 | 7 | | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 11DEC2002 | 10 | 8 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 15 | 18DEC2002 | 17 | 11 | 4 | 0 | 0 | 0 | 2 | 4 | 2 | 1 | 2 | 0 | 0 | 0 |
| | E0017002 | SCREEN | 06MAY2003 | -28 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 03JUN2003 | 1 | 5 | | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

619

Quetiapine Fumarate 5077US/0049                                         Page 126 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| PLACEBO (BIPOLAR I) | E0018009 | SCREEN | 17DEC2002 | -20 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 06JAN2003 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 13JAN2003 | 8 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | * 14JAN2003 | 9 | 9 | 5 | 0 | 0 | 0 | 2 | 4 | 2 | 1 | 0 | 0 | 0 | 0 |
| | E0018010 | SCREEN | 09JAN2003 | -7 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 16JAN2003 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 23JAN2003 | 8 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 30JAN2003 | 15 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 06FEB2003 | 22 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 13FEB2003 | 29 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 20FEB2003 | 36 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 26FEB2003 | 42 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 06MAR2003 | 50 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13MAR2003 | 57 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0018015 | SCREEN | 21JAN2003 | -7 | 4 | | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 28JAN2003 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 04FEB2003 | 8 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 13FEB2003 | 17 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 20FEB2003 | 24 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 26FEB2003 | 30 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 06MAR2003 | 38 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 13MAR2003 | 45 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 20MAR2003 | 52 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27MAR2003 | 59 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0020015 | SCREEN | 18MAR2003 | -9 | 11 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 3 | 0 |
| | | DAY 1 | 27MAR2003 | 1 | 9 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 1 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049       Page 127 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020015 | DAY 8 | 03APR2003 | 8 | 7 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 2 | 0 |
| | | DAY 15 | 10APR2003 | 15 | 5 | -4 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 16APR2003 | 21 | 12 | 3 | 1 | 1 | 0 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 23APR2003 | 28 | 8 | -1 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 30APR2003 | 35 | 5 | -4 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 08MAY2003 | 43 | 6 | -3 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 15MAY2003 | 50 | 4 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 23MAY2003 | 58 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0020017 | SCREEN | 27MAR2003 | -7 | 9 | | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 3 | 0 | 0 |
| | | DAY 1 | 03APR2003 | 1 | 4 | | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 10APR2003 | 8 | 7 | 3 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 17APR2003 | 15 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 22APR2003 | 20 | 9 | 5 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 29APR2003 | 27 | 7 | 3 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 * | 05MAY2003 | 33 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 12MAY2003 | 40 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 20MAY2003 | 48 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0020020 | SCREEN | 07MAY2003 | -5 | 6 | | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 1 | 12MAY2003 | 1 | 12 | | 0 | 0 | 0 | 2 | 3 | 2 | 2 | 0 | 2 | 1 | 0 |
| | | DAY 8 | 19MAY2003 | 8 | 9 | -3 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 1 | 0 |
| | | DAY 8 * | 23MAY2003 | 12 | 5 | -7 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0020022 | SCREEN | 09JUN2003 | -7 | 9 | | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 16JUN2003 | 1 | 5 | | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 23JUN2003 | 8 | 4 | -1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 30JUN2003 | 15 | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 07JUL2003 | 22 | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 128 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020022 | DAY 29 | 14JUL2003 | 29 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 21JUL2003 | 36 | 2 | -3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 28JUL2003 | 43 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 04AUG2003 | 50 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11AUG2003 | 57 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022001 | SCREEN | 07OCT2002 | -21 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 28OCT2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 04NOV2002 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 11NOV2002 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 18NOV2002 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 26NOV2002 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 02DEC2002 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 09DEC2002 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 16DEC2002 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 26DEC2002 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022004 | SCREEN | 17OCT2002 | -11 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 28OCT2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 04NOV2002 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 11NOV2002 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 19NOV2002 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 26NOV2002 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 02DEC2002 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 10DEC2002 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 16DEC2002 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 23DEC2002 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022005 | SCREEN | 17OCT2002 | -22 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

613

Quetiapine Fumarate 5077US/0049                                             Page 129 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022005 | DAY 1 | 08NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 15NOV2002 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 22NOV2002 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 29NOV2002 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 06DEC2002 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 13DEC2002 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 20DEC2002 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 27DEC2002 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03JAN2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022011 | SCREEN | 20NOV2002 | -9 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 29NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022015 | SCREEN | 29NOV2002 | -11 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 10DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 17DEC2002 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 26DEC2002 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 02JAN2003 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 09JAN2003 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 16JAN2003 | 38 | 6 | 6 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 23JAN2003 | 45 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 30JAN2003 | 52 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06FEB2003 | 59 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022016 | SCREEN | 03DEC2002 | -14 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 17DEC2002 | 1 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 26DEC2002 | 10 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 30DEC2002 | 14 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 06JAN2003 | 21 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

614

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022016 | DAY 29 | 13JAN2003 | 28 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 21JAN2003 | 36 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 30JAN2003 | 45 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 06FEB2003 | 52 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11FEB2003 | 57 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022020 | SCREEN | 05DEC2002 | -7 | 4 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 12DEC2002 | 1 | 5 | | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 19DEC2002 | 8 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 26DEC2002 | 15 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 02JAN2003 | 22 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 10JAN2003 | 30 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 16JAN2003 | 36 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 23JAN2003 | 43 | 4 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0022023 | SCREEN | 19DEC2002 | -6 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 24DEC2002 | -1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 02JAN2003 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 09JAN2003 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 16JAN2003 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 23JAN2003 | 30 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 30JAN2003 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 06FEB2003 | 44 | 5 | 5 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 13FEB2003 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20FEB2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022029 | SCREEN | 05FEB2003 | -14 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 19FEB2003 | 1 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 26FEB2003 | 8 | 3 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 131 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022029 | DAY 15 | 03MAR2003 | 13 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 12MAR2003 | 22 | 3 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 18MAR2003 | 28 | 2 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 26MAR2003 | 36 | 2 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 02APR2003 | 43 | 1 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 07APR2003 | 48 | 2 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14APR2003 | 55 | 3 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0022041 | SCREEN | 04MAR2003 | -14 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 18MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 25MAR2003 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 01APR2003 | 15 | 10 | 10 | 0 | 2 | 1 | 0 | 2 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 08APR2003 | 22 | 5 | 5 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 15APR2003 | 29 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 21APR2003 | 35 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 29APR2003 | 43 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 06MAY2003 | 50 | 5 | 5 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13MAY2003 | 57 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0022042 | SCREEN | 05MAR2003 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 12MAR2003 | 1 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 19MAR2003 | 8 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 27MAR2003 | 16 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 02APR2003 | 22 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 10APR2003 | 30 | 4 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 17APR2003 | 37 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 24APR2003 | 44 | 4 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 01MAY2003 | 51 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 12MAY2003 | 62 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                                  Page 132 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022043 | SCREEN | 10MAR2003 | -10 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 20MAR2003 | 1 | 3 | | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 26MAR2003 | 7 | 6 | 3 | 0 | 0 | 0 | 1 | 0 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 03APR2003 | 15 | 5 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 10APR2003 | 22 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 17APR2003 | 29 | 6 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 24APR2003 | 36 | 4 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 01MAY2003 | 43 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 08MAY2003 | 50 | 5 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | * 12MAY2003 | 54 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0022054 | SCREEN | 04APR2003 | -7 | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 11APR2003 | 1 | 5 | | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 18APR2003 | 8 | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 28APR2003 | 18 | 8 | 3 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 02MAY2003 | 22 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 12MAY2003 | 32 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 16MAY2003 | 36 | 5 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0022059 | SCREEN | 22APR2003 | -14 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 06MAY2003 | 1 | 7 | | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 13MAY2003 | 8 | 8 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 20MAY2003 | 15 | 4 | -3 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 27MAY2003 | 22 | 9 | 2 | 1 | 1 | 0 | 0 | 2 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 03JUN2003 | 29 | 6 | -1 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 10JUN2003 | 36 | 8 | 1 | 0 | 1 | 0 | 0 | 2 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 17JUN2003 | 43 | 11 | 4 | 1 | 2 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 43 | * 20JUN2003 | 46 | 8 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 08JUL2003 | 64 | 6 | -1 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

617

Quetiapine Fumarate 5077US/0049                                            Page 133 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| PLACEBO (BIPOLAR I) | E0022065 | SCREEN | 30APR2003 | -7 | 11 | | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 1 | 07MAY2003 | 1 | 10 | | 0 | 0 | 0 | 1 | 4 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 14MAY2003 | 8 | 9 | -1 | 2 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 21MAY2003 | 15 | 4 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 28MAY2003 | 22 | 4 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 04JUN2003 | 29 | 6 | -4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 11JUN2003 | 36 | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 18JUN2003 | 43 | 7 | -3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 50 | 25JUN2003 | 50 | 4 | -6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 57 | 02JUL2003 | 57 | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0022070 | SCREEN | 05JUN2003 | -7 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 12JUN2003 | 1 | 5 | | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 18JUN2003 | 7 | 4 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0023001 | SCREEN | 24OCT2002 | -22 | 6 | | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 15NOV2002 | 1 | 7 | | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 22NOV2002 | 8 | 28 | 21 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 15 | 29NOV2002 | 15 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 06DEC2002 | 22 | 3 | -4 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 16DEC2002 | 32 | 4 | -3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 23DEC2002 | 39 | 2 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 30DEC2002 | 46 | 2 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 07JAN2003 | 54 | 6 | -1 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14JAN2003 | 61 | 2 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023009 | SCREEN | 24JAN2003 | -18 | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 11FEB2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 18FEB2003 | 8 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

818

Quetiapine Fumarate 5077US/0049                                        Page 134 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023009 | DAY 15 | 27FEB2003 | 17 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 04MAR2003 | 22 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 11MAR2003 | 29 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 18MAR2003 | 36 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 25MAR2003 | 43 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 03APR2003 | 52 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08APR2003 | 57 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023028 | SCREEN | 16MAY2003 | -13 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 29MAY2003 | 1 | 2 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 05JUN2003 | 8 | 18 | 16 | 3 | 3 | 0 | 0 | 2 | 4 | 2 | 3 | 0 | 1 | 0 |
| | | DAY 15 | 12JUN2003 | 15 | 19 | 17 | 3 | 3 | 1 | 0 | 2 | 5 | 2 | 3 | 0 | 0 | 0 |
| | | DAY 22 | 19JUN2003 | 22 | 16 | 14 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 25JUN2003 | 28 | 10 | 8 | 2 | 3 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 09JUL2003 | 42 | 15 | 13 | 2 | 3 | 2 | 0 | 0 | 4 | 2 | 1 | 0 | 1 | 0 |
| | | DAY 50 | 16JUL2003 | 49 | 9 | 7 | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 50 | * 21JUL2003 | 54 | 9 | 7 | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | E0023033 | SCREEN | 30MAY2003 | -6 | 5 | | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 05JUN2003 | 1 | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 12JUN2003 | 8 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023047 | SCREEN | 11JUL2003 | -7 | 4 | | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 18JUL2003 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 25JUL2003 | 8 | 4 | 3 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 31JUL2003 | 14 | 3 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 08AUG2003 | 22 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 15AUG2003 | 29 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 21AUG2003 | 35 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

619

Quetiapine Fumarate 5077US/0049                                         Page 135 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023047 | DAY 43 | 29AUG2003 | 43 | 6 | 5 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 05SEP2003 | 50 | 13 | 12 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 3 | 1 | 0 | 0 |
| | | DAY 57 | 12SEP2003 | 57 | 11 | 10 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | E0025001 | SCREEN | 25MAR2003 | -7 | 9 | | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 01APR2003 | 1 | 8 | | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 10APR2003 | 10 | 7 | -1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 16APR2003 | 16 | 6 | -2 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 23APR2003 | 23 | 8 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0026012 | SCREEN | 05FEB2003 | -15 | 5 | | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 20FEB2003 | 1 | 8 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 27FEB2003 | 8 | 8 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 06MAR2003 | 15 | 8 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 22 | 13MAR2003 | 22 | 4 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 20MAR2003 | 29 | 7 | -1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 27MAR2003 | 36 | 8 | 0 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 03APR2003 | 43 | 6 | -2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 0 |
| | | DAY 50 | 10APR2003 | 50 | 3 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | DAY 57 | 17APR2003 | 57 | 4 | -4 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0026020 | SCREEN | 28MAR2003 | -4 | 6 | | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 01APR2003 | 1 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 08APR2003 | 8 | 8 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 15APR2003 | 15 | 10 | 5 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 22 | 22APR2003 | 22 | 12 | 7 | 0 | 1 | 2 | 0 | 3 | 3 | 2 | 0 | 0 | 1 | 0 |
| | E0026024 | SCREEN | 25APR2003 | -7 | 6 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 1 | 02MAY2003 | 1 | 5 | | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

620

Quetiapine Fumarate 5077US/0049                                        Page 136 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0026024 | DAY 8 | 09MAY2003 | 8 | 5 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 16MAY2003 | 15 | 8 | 3 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 23MAY2003 | 22 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 30MAY2003 | 29 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026028 | SCREEN | 06JUN2003 | -14 | 8 | | 0 | 0 | 0 | 2 | 1 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 20JUN2003 | 1 | 9 | | 0 | 0 | 0 | 2 | 1 | 4 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 27JUN2003 | 8 | 12 | 3 | 0 | 0 | 0 | 2 | 3 | 4 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 02JUL2003 | 13 | 10 | 1 | 0 | 1 | 0 | 2 | 3 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | * 08JUL2003 | 19 | 11 | 2 | 0 | 0 | 1 | 2 | 3 | 4 | 1 | 0 | 0 | 0 | 0 |
| | E0028001 | DAY 1 | 10OCT2002 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 16OCT2002 | 7 | 7 | 3 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 23OCT2002 | 14 | 7 | 3 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 29OCT2002 | 20 | 5 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 05NOV2002 | 27 | 2 | -2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 12NOV2002 | 34 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 19NOV2002 | 41 | 2 | -2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 26NOV2002 | 48 | 6 | 2 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03DEC2002 | 55 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028003 | DAY 1 | 30SEP2002 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 07OCT2002 | 8 | 8 | 4 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 16OCT2002 | 17 | 3 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 22OCT2002 | 23 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 29OCT2002 | 30 | 7 | 3 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 07NOV2002 | 39 | 7 | 3 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 12NOV2002 | 44 | 7 | 3 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 19NOV2002 | 51 | 8 | 4 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                     Page 137 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028003 | DAY 57 | 26NOV2002 | 58 | 5 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0028005 | DAY 1 | 03OCT2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 11OCT2002 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 31OCT2002 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028010 | SCREEN | 15OCT2002 | -21 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 05NOV2002 | 1 | 5 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 12NOV2002 | 8 | 9 | 4 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 19NOV2002 | 15 | 3 | -2 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 25NOV2002 | 21 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 03DEC2002 | 29 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 10DEC2002 | 36 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 17DEC2002 | 43 | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 23DEC2002 | 49 | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 31DEC2002 | 57 | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028011 | SCREEN | 25NOV2002 | -10 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 05DEC2002 | 1 | 7 | | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 12DEC2002 | 8 | 6 | -1 | 1 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 19DEC2002 | 15 | 4 | -3 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 26DEC2002 | 22 | 3 | -4 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 02JAN2003 | 29 | 2 | -5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 09JAN2003 | 36 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 16JAN2003 | 43 | 1 | -6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 23JAN2003 | 50 | 11 | 4 | 2 | 2 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 30JAN2003 | 57 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028030 | SCREEN | 26FEB2003 | -6 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 138 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028030 | DAY 1 | 04MAR2003 | 1 | 3 | | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 11MAR2003 | 8 | 6 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 18MAR2003 | 15 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 25MAR2003 | 22 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 01APR2003 | 29 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 08APR2003 | 36 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 17APR2003 | 45 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 22APR2003 | 50 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 30APR2003 | 58 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0028031 | SCREEN | 06MAR2003 | -5 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 11MAR2003 | 1 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 18MAR2003 | 8 | 12 | 7 | 2 | 2 | 0 | 0 | 4 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 25MAR2003 | 15 | 10 | 5 | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 0 | 0 | 0 | 0 |
| | E0028047 | SCREEN | 09JUL2003 | -5 | 7 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 1 | 14JUL2003 | 1 | 3 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 21JUL2003 | 8 | 4 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 29JUL2003 | 16 | 8 | 5 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 05AUG2003 | 23 | 8 | 5 | 0 | 2 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 12AUG2003 | 30 | 8 | 5 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 19AUG2003 | 37 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 26AUG2003 | 44 | 4 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 02SEP2003 | 51 | 6 | 3 | 1 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09SEP2003 | 58 | 6 | 3 | 1 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029001 | DAY 1 | 01OCT2002 | 1 | 7 | | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 8 | 09OCT2002 | 9 | 7 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

623

Quetiapine Fumarate 5077US/0049                                    Page 139 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0029014 | SCREEN | 28JAN2003 | -7 | 10 | | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 3 | 0 | 0 |
| | | DAY 1 | 04FEB2003 | 1 | 4 | | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 11FEB2003 | 8 | 12 | 8 | 0 | 1 | 0 | 2 | 3 | 3 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 18FEB2003 | 15 | 11 | 7 | 1 | 0 | 0 | 2 | 3 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 25FEB2003 | 22 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 06MAR2003 | 31 | 6 | 2 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 11MAR2003 | 36 | 16 | 12 | 0 | 1 | 0 | 3 | 5 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | DAY 43 | 20MAR2003 | 45 | 28 | 24 | 3 | 3 | 2 | 3 | 2 | 4 | 3 | 4 | 3 | 1 | 0 |
| | | DAY 50 | 27MAR2003 | 52 | 21 | 17 | 0 | 2 | 0 | 2 | 6 | 4 | 2 | 2 | 2 | 1 | 0 |
| | | DAY 57 | 01APR2003 | 57 | 15 | 11 | 2 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 0 | 0 | 0 |
| | E0029023 | SCREEN | 11MAR2003 | -28 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 08APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 15APR2003 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 22APR2003 | 15 | 7 | 7 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 01MAY2003 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 12MAY2003 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 20MAY2003 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 29MAY2003 | 52 | 7 | 7 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| | E0029032 | SCREEN | 22MAY2003 | -19 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 10JUN2003 | 1 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 17JUN2003 | 8 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 01JUL2003 | 22 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029033 | SCREEN | 27MAY2003 | -6 | 7 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 02JUN2003 | 1 | 10 | | 0 | 1 | 0 | 3 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 09JUN2003 | 8 | 16 | 6 | 0 | 3 | 0 | 2 | 4 | 0 | 2 | 0 | 5 | 0 | 0 |
| | | DAY 15 | 16JUN2003 | 15 | 8 | -2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

624

Quetiapine Fumarate 5077US/0049                                             Page 140 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0029033 | DAY 22 | 23JUN2003 | 22 | 9 | -1 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 30JUN2003 | 29 | 16 | 6 | 0 | 0 | 0 | 3 | 5 | 0 | 1 | 2 | 5 | 0 | 0 |
| | E0029039 | SCREEN | 10JUL2003 | -5 | 8 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 15JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 23JUL2003 | 9 | 4 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 28JUL2003 | 14 | 4 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0030003 | SCREEN | 03DEC2002 | -13 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 16DEC2002 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 23DEC2002 | 8 | 5 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 * | 24DEC2002 | 9 | 5 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0030009 | SCREEN | 10JAN2003 | -13 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 23JAN2003 | 1 | 5 | | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 29JAN2003 | 7 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 07FEB2003 | 16 | 5 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 27FEB2003 | 36 | 4 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 06MAR2003 | 43 | 6 | 1 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 12MAR2003 | 49 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19MAR2003 | 56 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0030016 | SCREEN | 21FEB2003 | -10 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 03MAR2003 | 1 | 2 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 10MAR2003 | 8 | 4 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 17MAR2003 | 15 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 25MAR2003 | 23 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 02APR2003 | 31 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 09APR2003 | 38 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 141 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| PLACEBO (BIPOLAR I) | E0030016 | DAY 50 | 22APR2003 | 51 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0030021 | SCREEN | 13MAY2003 | -7 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 20MAY2003 | 1 | 5 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | DAY 8 | 27MAY2003 | 8 | 4 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 15 | 03JUN2003 | 15 | 8 | 3 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 10JUN2003 | 22 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 29 | 17JUN2003 | 29 | 6 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | E0031001 | SCREEN | 14NOV2002 | -7 | 12 | | 1 | 0 | 1 | 2 | 4 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | DAY 1 | 21NOV2002 | 1 | 10 | | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 27NOV2002 | 7 | 3 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 05DEC2002 | 15 | 4 | -6 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 11DEC2002 | 21 | 3 | -7 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 20DEC2002 | 30 | 9 | -1 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0031017 | SCREEN | 25MAR2003 | -7 | 7 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 01APR2003 | 1 | 7 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 07APR2003 | 7 | 8 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | DAY 15 | 15APR2003 | 15 | 10 | 3 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | DAY 22 | 22APR2003 | 22 | 5 | -2 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 29APR2003 | 29 | 9 | 2 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 1 | 0 |
| | E0031018 | SCREEN | 01APR2003 | -9 | 8 | | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 10APR2003 | 1 | 7 | | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 17APR2003 | 8 | 8 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 24APR2003 | 15 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 2 | 0 | 0 |
| | E0031023 | SCREEN | 21APR2003 | -8 | 3 | | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                 Page 142 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0031023 | DAY 1 | 29APR2003 | 1 | 8 | | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 07MAY2003 | 9 | 9 | 1 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 13MAY2003 | 15 | 7 | -1 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 20MAY2003 | 22 | 5 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 27MAY2003 | 29 | 5 | -3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 04JUN2003 | 37 | 6 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 10JUN2003 | 43 | 5 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 17JUN2003 | 50 | 5 | -3 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 24JUN2003 | 57 | 5 | -3 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0033001 | SCREEN | 19DEC2002 | -21 | 10 | | 1 | 1 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 09JAN2003 | 1 | 8 | | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 16JAN2003 | 8 | 7 | -1 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 23JAN2003 | 15 | 23 | 15 | 1 | 1 | 1 | 3 | 2 | 4 | 2 | 6 | 2 | 1 | 0 |
| | | DAY 22 | 30JAN2003 | 22 | 13 | 5 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 6 | 0 | 0 | 0 |
| | E0033004 | SCREEN | 08JAN2003 | -9 | 10 | | 1 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | DAY 1 | 17JAN2003 | 1 | 9 | | 1 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 24JAN2003 | 8 | 9 | 0 | 0 | 1 | 0 | 0 | 4 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 31JAN2003 | 15 | 14 | 5 | 2 | 2 | 0 | 0 | 4 | 2 | 1 | 0 | 2 | 1 | 0 |
| | | DAY 22 | 07FEB2003 | 22 | 5 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 29 | 14FEB2003 | 29 | 12 | 3 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 36 | 21FEB2003 | 36 | 7 | -2 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 28FEB2003 | 43 | 9 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 07MAR2003 | 50 | 12 | 3 | 0 | 1 | 0 | 3 | 2 | 2 | 1 | 0 | 2 | 1 | 0 |
| | | DAY 57 | 14MAR2003 | 57 | 8 | -1 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 2 | 1 | 0 |
| | E0033010 | SCREEN | 22JAN2003 | -13 | 6 | | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 04FEB2003 | 1 | 7 | | 0 | 0 | 0 | 1 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0033010 | DAY 8 | 11FEB2003 | 8 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 20FEB2003 | 17 | 5 | -2 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 27FEB2003 | 24 | 4 | -3 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 04MAR2003 | 29 | 4 | -3 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 14MAR2003 | 39 | 5 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0033014 | SCREEN | 12MAR2003 | -7 | 8 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 1 | 19MAR2003 | 1 | 4 | | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 26MAR2003 | 8 | 5 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 03APR2003 | 16 | 4 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 11APR2003 | 24 | 8 | 4 | 2 | 1 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 16APR2003 | 29 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 21APR2003 | 34 | 5 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 0 | 0 |
| | E0035002 | SCREEN | 14NOV2002 | -7 | 8 | | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 21NOV2002 | 1 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 27NOV2002 | 7 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 05DEC2002 | 15 | 2 | -4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 12DEC2002 | 22 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035007 | SCREEN | 13DEC2002 | -6 | 5 | | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 19DEC2002 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 26DEC2002 | 8 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 02JAN2003 | 15 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 09JAN2003 | 22 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 17JAN2003 | 30 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 23JAN2003 | 36 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 30JAN2003 | 43 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 06FEB2003 | 50 | 1 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0035007 | DAY 57 | 11FEB2003 | 55 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035011 | SCREEN | 09JAN2003 | -26 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 04FEB2003 | 1 | 8 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 11FEB2003 | 8 | 6 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 18FEB2003 | 15 | 4 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 25FEB2003 | 22 | 7 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 04MAR2003 | 29 | 8 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 11MAR2003 | 36 | 4 | -4 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 18MAR2003 | 43 | 7 | -1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 25MAR2003 | 50 | 7 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 01APR2003 | 57 | 8 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0035020 | SCREEN | 11APR2003 | -7 | 7 | | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 18APR2003 | 1 | 7 | | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 25APR2003 | 8 | 6 | -1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 01MAY2003 | 14 | 9 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 22 | 09MAY2003 | 22 | 5 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 15MAY2003 | 28 | 3 | -4 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 23MAY2003 | 36 | 5 | -2 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 30MAY2003 | 43 | 4 | -3 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 06JUN2003 | 50 | 7 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 57 | 13JUN2003 | 57 | 7 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0037003 | SCREEN | 22JAN2003 | -8 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 1 | 30JAN2003 | 1 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 06FEB2003 | 8 | 6 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 13FEB2003 | 15 | 4 | -2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 20FEB2003 | 22 | 7 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,   10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

629

Quetiapine Fumarate 5077US/0049                                         Page 145 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0037004 | SCREEN | 06FEB2003 | -7 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 13FEB2003 | 1 | 3 | | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 21FEB2003 | 9 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 27FEB2003 | 15 | 8 | 5 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 06MAR2003 | 22 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 13MAR2003 | 29 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 20MAR2003 | 36 | 5 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 28MAR2003 | 44 | 4 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 04APR2003 | 51 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10APR2003 | 57 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0039007 | SCREEN | 25NOV2002 | -9 | 7 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 1 | 04DEC2002 | 1 | 9 | | 0 | 0 | 1 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 11DEC2002 | 8 | 5 | -4 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 18DEC2002 | 15 | 4 | -5 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 23DEC2002 | 20 | 2 | -7 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 30DEC2002 | 27 | 6 | -3 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 08JAN2003 | 36 | 6 | -3 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 15JAN2003 | 43 | 5 | -4 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 22JAN2003 | 50 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 29JAN2003 | 57 | 3 | -6 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039022 | SCREEN | 04FEB2003 | -21 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 25FEB2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 06MAR2003 | 10 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 11MAR2003 | 15 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 18MAR2003 | 22 | 4 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 25MAR2003 | 29 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 01APR2003 | 36 | 3 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

630

Listing 12.2.6.4　Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| PLACEBO (BIPOLAR I) | E0039022 | DAY 43 | 07APR2003 | 42 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 15APR2003 | 50 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 24APR2003 | 59 | 7 | 6 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0039023 | SCREEN | 05FEB2003 | -19 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 24FEB2003 | 1 | 3 | | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 03MAR2003 | 8 | 4 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039030 | SCREEN | 12MAR2003 | -12 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 24MAR2003 | 1 | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 31MAR2003 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 07APR2003 | 15 | 4 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 14APR2003 | 22 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 21APR2003 | 29 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 28APR2003 | 36 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 05MAY2003 | 43 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 13MAY2003 | 51 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19MAY2003 | 57 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039031 | SCREEN | 05MAR2003 | -19 | 5 | | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 24MAR2003 | 1 | 6 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | DAY 8 | 31MAR2003 | 8 | 3 | -3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 07APR2003 | 15 | 17 | 11 | 2 | 2 | 0 | 2 | 4 | 3 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 15APR2003 | 23 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 21APR2003 | 29 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 28APR2003 | 36 | 3 | -3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 05MAY2003 | 43 | 12 | 6 | 0 | 1 | 0 | 2 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 50 | 13MAY2003 | 51 | 5 | -1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20MAY2003 | 58 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED: 12JUL2005 17:47:24 iceadmn3

631

Quetiapine Fumarate 5077US/0049                                      Page 147 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039037 | SCREEN | 26MAR2003 | -21 | 6 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 16APR2003 | 1 | 6 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 23APR2003 | 8 | 5 | -1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 01MAY2003 | 16 | 7 | 1 | 0 | 2 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 07MAY2003 | 22 | 6 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 15MAY2003 | 30 | 6 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 21MAY2003 | 36 | 14 | 8 | 2 | 2 | 2 | 1 | 4 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 28MAY2003 | 43 | 4 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 05JUN2003 | 51 | 4 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12JUN2003 | 58 | 9 | 3 | 1 | 2 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039038 | SCREEN | 26MAR2003 | -28 | 11 | | 0 | 2 | 0 | 2 | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 23APR2003 | 1 | 12 | | 1 | 2 | 0 | 1 | 4 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | DAY 8 | 30APR2003 | 8 | 7 | -5 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 15MAY2003 | 23 | 13 | 1 | 0 | 2 | 0 | 2 | 3 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 21MAY2003 | 29 | 11 | -1 | 2 | 1 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 29MAY2003 | 37 | 3 | -9 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0039047 | SCREEN | 12MAY2003 | -7 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 19MAY2003 | 1 | 8 | | 0 | 0 | 1 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 27MAY2003 | 9 | 4 | -4 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 03JUN2003 | 16 | 8 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 09JUN2003 | 22 | 12 | 4 | 0 | 0 | 0 | 2 | 3 | 1 | 2 | 0 | 4 | 0 | 0 |
| | | DAY 29 | 16JUN2003 | 29 | 10 | 2 | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 23JUN2003 | 36 | 3 | -5 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 30JUN2003 | 43 | 3 | -5 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 07JUL2003 | 50 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14JUL2003 | 57 | 4 | -4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

632

Quetiapine Fumarate 5077US/0049                                         Page 148 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039059 | SCREEN | 03JUL2003 | -8 | 5 |  | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 11JUL2003 | 1 | 7 |  | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
|  |  | DAY 8 | 18JUL2003 | 8 | 8 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 2 | 0 | 0 |
|  |  | DAY 15 | 25JUL2003 | 15 | 5 | -2 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 01AUG2003 | 22 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 07AUG2003 | 28 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 15AUG2003 | 36 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 21AUG2003 | 42 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 29AUG2003 | 50 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 05SEP2003 | 57 | 3 | -4 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | E0041007 | SCREEN | 05MAR2003 | -8 | 8 |  | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 1 |
|  |  | DAY 1 | 13MAR2003 | 1 | 7 |  | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | DAY 8 | 20MAR2003 | 8 | 10 | 3 | 1 | 1 | 2 | 1 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 15 | 27MAR2003 | 15 | 11 | 4 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 | 0 |
|  |  | DAY 22 | 03APR2003 | 22 | 12 | 5 | 0 | 1 | 2 | 2 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
|  |  | DAY 29 | 10APR2003 | 29 | 13 | 6 | 0 | 1 | 2 | 2 | 3 | 0 | 1 | 1 | 2 | 1 | 0 |
|  |  | DAY 36 | 17APR2003 | 36 | 12 | 5 | 0 | 1 | 2 | 2 | 3 | 0 | 1 | 0 | 2 | 1 | 0 |
|  |  | DAY 43 | 25APR2003 | 44 | 10 | 3 | 1 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | DAY 50 | 01MAY2003 | 50 | 8 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 08MAY2003 | 57 | 7 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
|  | E0041010 | SCREEN | 23APR2003 | -7 | 8 |  | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
|  |  | DAY 1 | 30APR2003 | 1 | 12 |  | 1 | 2 | 0 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
|  |  | DAY 8 | 08MAY2003 | 9 | 8 | -4 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
|  |  | DAY 15 | 14MAY2003 | 15 | 11 | -1 | 0 | 1 | 0 | 2 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
|  |  | DAY 22 | 21MAY2003 | 22 | 12 | 0 | 0 | 1 | 0 | 2 | 4 | 0 | 1 | 0 | 4 | 0 | 0 |
|  |  | DAY 29 | 28MAY2003 | 29 | 13 | 1 | 0 | 1 | 0 | 2 | 4 | 0 | 2 | 0 | 4 | 0 | 0 |
|  |  | DAY 36 | 04JUN2003 | 36 | 12 | 0 | 0 | 1 | 0 | 2 | 4 | 0 | 1 | 0 | 4 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

633

Quetiapine Fumarate 5077US/0049                                          Page 149 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0041010 | DAY 43 | 11JUN2003 | 43 | 30 | 18 | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 2 | 6 | 0 | 0 |
| | E0041011 | SCREEN | 15MAY2003 | -7 | 10 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | DAY 1 | 22MAY2003 | 1 | 12 | | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 4 | 0 | 0 |
| | | DAY 8 | 02JUN2003 | 12 | 11 | -1 | 2 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 06JUN2003 | 16 | 6 | -6 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 16JUN2003 | 26 | 9 | -3 | 0 | 1 | 0 | 0 | 3 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | DAY 29 | 20JUN2003 | 30 | 7 | -5 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 26JUN2003 | 36 | 9 | -3 | 1 | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 03JUL2003 | 43 | 9 | -3 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 10JUL2003 | 50 | 10 | -2 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 0 | 3 | 0 | 0 |
| | | DAY 57 | 17JUL2003 | 57 | 13 | 1 | 1 | 1 | 0 | 1 | 4 | 0 | 2 | 0 | 4 | 0 | 0 |
| | E0041012 | SCREEN | 05JUN2003 | -14 | 11 | | 0 | 1 | 0 | 2 | 4 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 19JUN2003 | 1 | 12 | | 0 | 1 | 0 | 2 | 4 | 1 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 26JUN2003 | 8 | 17 | 5 | 1 | 2 | 0 | 2 | 4 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 15 | 03JUL2003 | 15 | 17 | 5 | 0 | 0 | 1 | 1 | 4 | 2 | 2 | 2 | 4 | 1 | 0 |
| | | DAY 22 | 10JUL2003 | 22 | 16 | 4 | 0 | 0 | 1 | 1 | 4 | 2 | 2 | 1 | 4 | 1 | 0 |
| | | DAY 29 | 17JUL2003 | 29 | 17 | 5 | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 0 | 4 | 0 | 0 |
| | | DAY 36 | 24JUL2003 | 36 | 19 | 7 | 1 | 2 | 1 | 2 | 4 | 2 | 1 | 2 | 4 | 0 | 0 |
| | | DAY 43 | 31JUL2003 | 43 | 24 | 12 | 2 | 2 | 1 | 2 | 5 | 2 | 2 | 2 | 4 | 0 | 0 |
| | | DAY 50 | 07AUG2003 | 50 | 24 | 12 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 3 | 4 | 0 | 1 |
| | | DAY 57 | 14AUG2003 | 57 | 20 | 8 | 1 | 2 | 0 | 2 | 4 | 2 | 2 | 2 | 4 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 150 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0001004 | SCREEN | 23APR2003 | -8 | 6 |  | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | DAY 1 | 01MAY2003 | 1 | 7 |  | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
|  |  | DAY 8 | 09MAY2003 | 9 | 4 | -3 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 15 | 16MAY2003 | 16 | 3 | -4 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 23MAY2003 | 23 | 3 | -4 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 29MAY2003 | 29 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 06JUN2003 | 37 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 12JUN2003 | 43 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 20JUN2003 | 51 | 4 | -3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | DAY 57 | 27JUN2003 | 58 | 4 | -3 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
|  | E0005023 | SCREEN | 28JAN2003 | -8 | 4 |  | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 1 | 05FEB2003 | 1 | 4 |  | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 8 | 13FEB2003 | 9 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 15 | 20FEB2003 | 16 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 27FEB2003 | 23 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 06MAR2003 | 30 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 13MAR2003 | 37 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 18MAR2003 | 42 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 26MAR2003 | 50 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 01APR2003 | 56 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | E0005034 | SCREEN | 08APR2003 | -7 | 6 |  | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 0 | 0 |
|  |  | DAY 1 | 15APR2003 | 1 | 2 |  | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 8 | 23APR2003 | 9 | 5 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 15 | 01MAY2003 | 17 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 06MAY2003 | 22 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 13MAY2003 | 29 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 22MAY2003 | 38 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

635

Quetiapine Fumarate 5077US/0049                                      Page 151 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0005034 | DAY 43 | 28MAY2003 | 44 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 05JUN2003 | 52 | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09JUN2003 | 56 | 4 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0005041 | SCREEN | 17JUN2003 | -7 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 24JUN2003 | 1 | 4 | | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 01JUL2003 | 8 | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 08JUL2003 | 15 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 16JUL2003 | 23 | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 22JUL2003 | 29 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 28JUL2003 | 35 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 04AUG2003 | 42 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 11AUG2003 | 49 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18AUG2003 | 56 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007004 | SCREEN | 24JAN2003 | -6 | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 30JAN2003 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 07FEB2003 | 9 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 12FEB2003 | 14 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007010 | SCREEN | 11APR2003 | -7 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 18APR2003 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 25APR2003 | 8 | 5 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 02MAY2003 | 15 | 4 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 09MAY2003 | 22 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 16MAY2003 | 29 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 23MAY2003 | 36 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 29MAY2003 | 42 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 06JUN2003 | 50 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

636

Quetiapine Fumarate 5077US/0049                                        Page 152 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0007010 | DAY 57 | 16JUN2003 | 60 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007012 | SCREEN | 02MAY2003 | -14 | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 16MAY2003 | 1 | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 23MAY2003 | 8 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 29MAY2003 | 14 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 06JUN2003 | 22 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 13JUN2003 | 29 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 20JUN2003 | 36 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 25JUN2003 | 41 | 2 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | * 01JUL2003 | 47 | 4 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0009007 | SCREEN | 27JAN2003 | -7 | 6 | | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 03FEB2003 | 1 | 10 | | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 8 | 10FEB2003 | 8 | 18 | 8 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 15 | 17FEB2003 | 15 | 7 | -3 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 25FEB2003 | 23 | 10 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 03MAR2003 | 29 | 8 | -2 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | E0009008 | SCREEN | 04FEB2003 | -8 | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 12FEB2003 | 1 | 7 | | 0 | 0 | 0 | 2 | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 19FEB2003 | 8 | 9 | 2 | 1 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | DAY 15 | 25FEB2003 | 14 | 6 | -1 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 04MAR2003 | 21 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 11MAR2003 | 28 | 11 | 4 | 0 | 1 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 36 | 18MAR2003 | 35 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 43 | 26MAR2003 | 43 | 3 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 03APR2003 | 51 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08APR2003 | 56 | 2 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,   10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

637

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011001 | SCREEN | 25OCT2002 | -7 | 9 |    | 0 | 0 | 0 | 0 | 2 | 3 | 2 | 0 | 2 | 0 | 0 |
|  |  | DAY 1 | 01NOV2002 | 1 | 7 |    | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
|  |  | DAY 8 | 07NOV2002 | 7 | 6 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
|  |  | DAY 15 | 14NOV2002 | 14 | 3 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | DAY 22 | 21NOV2002 | 21 | 5 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | DAY 29 | 27NOV2002 | 27 | 4 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
|  |  | DAY 36 | 05DEC2002 | 35 | 4 | -3 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | DAY 43 | 12DEC2002 | 42 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | DAY 50 | 19DEC2002 | 49 | 1 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 26DEC2002 | 56 | 4 | -3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  | E0011011 | SCREEN | 12FEB2003 | -8 | 5 |    | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 |
|  |  | DAY 1 | 20FEB2003 | 1 | 3 |    | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | DAY 8 | 26FEB2003 | 7 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
|  |  | DAY 15 | 05MAR2003 | 14 | 7 | 4 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 1 |
|  |  | DAY 22 | 12MAR2003 | 21 | 7 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 1 |
|  |  | DAY 29 | 19MAR2003 | 28 | 4 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | DAY 36 | 26MAR2003 | 35 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
|  |  | DAY 43 | 02APR2003 | 42 | 9 | 6 | 0 | 0 | 0 | 1 | 2 | 3 | 1 | 1 | 0 | 0 | 1 |
|  |  | DAY 50 | 09APR2003 | 49 | 6 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
|  |  | DAY 57 | 16APR2003 | 56 | 5 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 1 |
|  | E0011013 | SCREEN | 25MAR2003 | -23 | 5 |    | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | DAY 1 | 17APR2003 | 1 | 4 |    | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | DAY 8 | 24APR2003 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | DAY 15 | 01MAY2003 | 15 | 4 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
|  |  | DAY 22 | 08MAY2003 | 22 | 3 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | DAY 29 | 15MAY2003 | 29 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 22MAY2003 | 36 | 3 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1352-17   Filed 03/11/09   Page 33 of 100 PageID 50596

Quetiapine Fumarate 5077US/0049                                    Page 154 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011013 | DAY 43 | 29MAY2003 | 43 | 3 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 05JUN2003 | 50 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12JUN2003 | 57 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0011014 | SCREEN | 31MAR2003 | -7 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 1 | 07APR2003 | 1 | 7 | | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 8 | 14APR2003 | 8 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0011021 | SCREEN | 15MAY2003 | -7 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 22MAY2003 | 1 | 5 | | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 29MAY2003 | 8 | 4 | -1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 05JUN2003 | 15 | 5 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 12JUN2003 | 22 | 3 | -2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 20JUN2003 | 30 | 10 | 5 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 27JUN2003 | 37 | 5 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 02JUL2003 | 42 | 10 | 5 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 10JUL2003 | 50 | 11 | 6 | 1 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 4 | 0 | 0 |
| | | DAY 57 | 21JUL2003 | 61 | 7 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
| | E0013008 | SCREEN | 19MAR2003 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 26MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 02APR2003 | 8 | 4 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 09APR2003 | 15 | 6 | 6 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 17APR2003 | 23 | 15 | 15 | 2 | 1 | 0 | 3 | 3 | 3 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 23APR2003 | 29 | 6 | 6 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 30APR2003 | 36 | 5 | 5 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 07MAY2003 | 43 | 4 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 12MAY2003 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19MAY2003 | 55 | 4 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

639

Quetiapine Fumarate 5077US/0049                                    Page 155 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| PLACEBO (BIPOLAR II) | E0014001 | SCREEN | 18FEB2003 | -8 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 26FEB2003 | 1 | 6 | | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 05MAR2003 | 8 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 12MAR2003 | 15 | 3 | -3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 19MAR2003 | 22 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 25MAR2003 | 28 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 01APR2003 | 35 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014013 | SCREEN | 20MAY2003 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 27MAY2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 04JUN2003 | 9 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 13JUN2003 | 18 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 18JUN2003 | 23 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 25JUN2003 | 30 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 02JUL2003 | 37 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 10JUL2003 | 45 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 16JUL2003 | 51 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 23JUL2003 | 58 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014014 | SCREEN | 03JUN2003 | -7 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 10JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 18JUN2003 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 24JUN2003 | 15 | 4 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 03JUL2003 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 10JUL2003 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 18JUL2003 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 30JUL2003 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06AUG2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

640

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| PLACEBO (BIPOLAR II) | E0015004 | SCREEN | 25NOV2002 | -7 | 7 | | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 02DEC2002 | 1 | 8 | | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 11DEC2002 | 10 | 12 | 4 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 15 | 18DEC2002 | 17 | 13 | 5 | 1 | 1 | 0 | 3 | 2 | 2 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 22 | 27DEC2002 | 26 | 6 | -2 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 06JAN2003 | 36 | 11 | 3 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 36 * | 09JAN2003 | 39 | 10 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 17JAN2003 | 47 | 11 | 3 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 57 | 29JAN2003 | 59 | 12 | 4 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |
| | E0018005 | SCREEN | 10DEC2002 | -10 | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 20DEC2002 | 1 | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 27DEC2002 | 8 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 * | 31DEC2002 | 12 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 10JAN2003 | 22 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 17JAN2003 | 29 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 24JAN2003 | 36 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 31JAN2003 | 43 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 07FEB2003 | 50 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14FEB2003 | 57 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0018012 | SCREEN | 17JAN2003 | -7 | 8 | | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 24JAN2003 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 30JAN2003 | 7 | 7 | 3 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 07FEB2003 | 15 | 6 | 2 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 14FEB2003 | 22 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 21FEB2003 | 29 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 26FEB2003 | 34 | 6 | 2 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

641

Quetiapine Fumarate 5077US/0049　　　　　　　　　　　　　　　　　　　　Page 157 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019019 | SCREEN | 14JAN2003 | -9 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 23JAN2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 30JAN2003 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 06FEB2003 | 15 | 6 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | E0019033 | SCREEN | 10MAR2003 | -8 | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 18MAR2003 | 1 | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 27MAR2003 | 10 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 03APR2003 | 17 | 5 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 10APR2003 | 24 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 14APR2003 | 28 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 22APR2003 | 36 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 01MAY2003 | 45 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 08MAY2003 | 52 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15MAY2003 | 59 | 6 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 0 | 0 | 0 |
| | E0019038 | SCREEN | 10APR2003 | -14 | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 24APR2003 | 1 | 6 | | 0 | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 01MAY2003 | 8 | 4 | -2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 07MAY2003 | 14 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 14MAY2003 | 21 | 3 | -3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 21MAY2003 | 28 | 5 | -1 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 28MAY2003 | 35 | 3 | -3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 04JUN2003 | 42 | 7 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 11JUN2003 | 49 | 7 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 3 | 0 |
| | | DAY 57 | 18JUN2003 | 56 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019046 | SCREEN | 19JUN2003 | -7 | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 26JUN2003 | 1 | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 158 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019046 | DAY 8 | 03JUL2003 | 8 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 10JUL2003 | 15 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 17JUL2003 | 22 | 4 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 24JUL2003 | 29 | 3 | -1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 30JUL2003 | 35 | 4 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 14AUG2003 | 50 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 21AUG2003 | 57 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019047 | SCREEN | 26JUN2003 | -12 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 08JUL2003 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 17JUL2003 | 10 | 1 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 24JUL2003 | 17 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 31JUL2003 | 24 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 07AUG2003 | 31 | 4 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 14AUG2003 | 38 | 2 | -2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 21AUG2003 | 45 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 28AUG2003 | 52 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 04SEP2003 | 59 | 2 | -2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019048 | SCREEN | 03JUL2003 | -7 | 6 | | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 10JUL2003 | 1 | 5 | | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 17JUL2003 | 8 | 5 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 22JUL2003 | 13 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 31JUL2003 | 22 | 5 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 07AUG2003 | 29 | 5 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 14AUG2003 | 36 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 21AUG2003 | 43 | 7 | 2 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 28AUG2003 | 50 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03SEP2003 | 56 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                             Page 159 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0022006 | SCREEN | 21OCT2002 | -22 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 12NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 19NOV2002 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 26NOV2002 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 03DEC2002 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 10DEC2002 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 17DEC2002 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 24DEC2002 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 31DEC2002 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 07JAN2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022047 | SCREEN | 21MAR2003 | -7 | 4 | | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 28MAR2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 04APR2003 | 8 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 11APR2003 | 15 | 7 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 17APR2003 | 21 | 5 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 25APR2003 | 29 | 10 | 8 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 02MAY2003 | 36 | 9 | 7 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 09MAY2003 | 43 | 10 | 8 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 16MAY2003 | 50 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 23MAY2003 | 57 | 6 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 0 |
| | E0022075 | SCREEN | 25JUN2003 | -13 | 5 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 08JUL2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 15JUL2003 | 8 | 6 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 22JUL2003 | 15 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 29JUL2003 | 22 | 15 | 13 | 0 | 1 | 0 | 3 | 4 | 2 | 2 | 0 | 2 | 1 | 0 |
| | | DAY 29 | 05AUG2003 | 29 | 7 | 5 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 2 | 0 |
| | | DAY 36 | 12AUG2003 | 36 | 10 | 8 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 2 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

644

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0022075 | DAY 43 | 19AUG2003 | 43 | 12 | 10 | 0 | 0 | 0 | 3 | 4 | 0 | 1 | 0 | 2 | 2 | 0 |
| | | DAY 50 | 26AUG2003 | 50 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03SEP2003 | 58 | 8 | 6 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 2 | 0 |
| | E0023012 | SCREEN | 31JAN2003 | -6 | 4 | | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 06FEB2003 | 1 | 3 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 17FEB2003 | 12 | 6 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 20FEB2003 | 15 | 7 | 4 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 28FEB2003 | 23 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 07MAR2003 | 30 | 7 | 4 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 14MAR2003 | 37 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 21MAR2003 | 44 | 7 | 4 | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 28MAR2003 | 51 | 5 | 2 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 04APR2003 | 58 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023016 | SCREEN | 15MAY2003 | -7 | 3 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 22MAY2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 29MAY2003 | 8 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 05JUN2003 | 15 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 12JUN2003 | 22 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 19JUN2003 | 29 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 26JUN2003 | 36 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 01JUL2003 | 41 | 4 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 14JUL2003 | 54 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17JUL2003 | 57 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023018 | SCREEN | 18MAR2003 | -9 | 5 | | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 27MAR2003 | 1 | 5 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 03APR2003 | 8 | 16 | 11 | 2 | 2 | 0 | 3 | 3 | 4 | 0 | 2 | 0 | 0 | 0 |

645

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                                Page 161 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023018 | DAY 15 | 10APR2003 | 15 | 9 | 4 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 16APR2003 | 21 | 6 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 24APR2003 | 29 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 02MAY2003 | 37 | 2 | -3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 12MAY2003 | 47 | 3 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 15MAY2003 | 50 | 4 | -1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22MAY2003 | 57 | 8 | 3 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0023036 | SCREEN | 10JUN2003 | -10 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 20JUN2003 | 1 | 6 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 26JUN2003 | 7 | 7 | 1 | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 02JUL2003 | 13 | 9 | 3 | 0 | 0 | 0 | 2 | 5 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 09JUL2003 | 20 | 3 | -3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 16JUL2003 | 27 | 3 | -3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 * | 22JUL2003 | 33 | 5 | -1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 29JUL2003 | 40 | 5 | -1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 05AUG2003 | 47 | 6 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13AUG2003 | 55 | 7 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0023046 | SCREEN | 11JUL2003 | -12 | 4 | | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 23JUL2003 | 1 | 5 | | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 01AUG2003 | 10 | 6 | 1 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 08AUG2003 | 17 | 3 | -2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 14AUG2003 | 23 | 2 | -3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 22AUG2003 | 31 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 28AUG2003 | 37 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 04SEP2003 | 44 | 1 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 11SEP2003 | 51 | 1 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16SEP2003 | 56 | 3 | -2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

646

Quetiapine Fumarate 5077US/0049                                    Page 162 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0026006 | SCREEN | 31DEC2002 | -8 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 08JAN2003 | 1 | 3 | | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 15JAN2003 | 8 | 14 | 11 | 3 | 1 | 3 | 0 | 0 | 4 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 22JAN2003 | 15 | 7 | 4 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 2 | 0 |
| | | DAY 22 | 29JAN2003 | 22 | 11 | 8 | 1 | 1 | 0 | 0 | 3 | 3 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 05FEB2003 | 29 | 4 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 12FEB2003 | 36 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 19FEB2003 | 43 | 5 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | E0026021 | SCREEN | 14APR2003 | -9 | 6 | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 1 | 23APR2003 | 1 | 5 | | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 29APR2003 | 7 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026027 | SCREEN | 05JUN2003 | -14 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 19JUN2003 | 1 | 9 | | 0 | 1 | 0 | 2 | 1 | 3 | 1 | 0 | 0 | 1 | 0 |
| | E0029002 | | * 12NOV2002 | | 25 | | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 4 | 4 | 1 | 0 |
| | E0029004 | SCREEN | 13NOV2002 | -6 | 6 | | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 19NOV2002 | 1 | 7 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 26NOV2002 | 8 | 11 | 4 | 0 | 1 | 0 | 2 | 3 | 0 | 2 | 0 | 2 | 1 | 0 |
| | | DAY 15 | 04DEC2002 | 16 | 11 | 4 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 4 | 0 | 0 |
| | | DAY 22 | 12DEC2002 | 24 | 5 | -2 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 26DEC2002 | 38 | 14 | 7 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 4 | 0 | 0 |
| | | DAY 43 | 02JAN2003 | 45 | 12 | 5 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 4 | 0 | 0 |
| | | DAY 50 | 09JAN2003 | 52 | 12 | 5 | 0 | 1 | 0 | 2 | 0 | 2 | 1 | 2 | 4 | 0 | 0 |
| | | DAY 57 | 16JAN2003 | 59 | 7 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0029013 | SCREEN | 27JAN2003 | -23 | 4 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 163 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0029013 | DAY 1 | 19FEB2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 25FEB2003 | 7 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 04MAR2003 | 14 | 9 | 7 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 13MAR2003 | 23 | 3 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 20MAR2003 | 30 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 25MAR2003 | 35 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 31MAR2003 | 41 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 10APR2003 | 51 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029019 | SCREEN | 24FEB2003 | -7 | 5 | | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 03MAR2003 | 1 | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 10MAR2003 | 8 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 17MAR2003 | 15 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029024 | SCREEN | 11MAR2003 | -6 | 4 | | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 17MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 25MAR2003 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 02APR2003 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 09APR2003 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 17APR2003 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 24APR2003 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 05MAY2003 | 50 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | * 12MAY2003 | 57 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20MAY2003 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029038 | SCREEN | 30JUN2003 | -7 | 4 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | DAY 1 | 07JUL2003 | 1 | 8 | | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 |
| | E0031004 | SCREEN | 12DEC2002 | -7 | 6 | | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 164 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031004 | DAY 1 | 19DEC2002 | 1 | 10 | | 2 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 27DEC2002 | 9 | 5 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 03JAN2003 | 16 | 11 | 1 | 1 | 1 | 0 | 2 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 09JAN2003 | 22 | 5 | -5 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 16JAN2003 | 29 | 10 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 23JAN2003 | 36 | 9 | -1 | 0 | 0 | 0 | 1 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 30JAN2003 | 43 | 8 | -2 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 06FEB2003 | 50 | 6 | -4 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 13FEB2003 | 57 | 7 | -3 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0031013 | SCREEN | 06MAR2003 | -7 | 10 | | 0 | 2 | 0 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 13MAR2003 | 1 | 9 | | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 20MAR2003 | 8 | 10 | 1 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 27MAR2003 | 15 | 17 | 8 | 0 | 1 | 0 | 2 | 4 | 4 | 2 | 0 | 4 | 0 | 0 |
| | | DAY 22 | 04APR2003 | 23 | 15 | 6 | 0 | 2 | 2 | 1 | 4 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 11APR2003 | 30 | 15 | 6 | 0 | 0 | 0 | 1 | 4 | 4 | 2 | 0 | 4 | 0 | 0 |
| | | DAY 36 | 17APR2003 | 36 | 13 | 4 | 1 | 0 | 0 | 0 | 4 | 4 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 24APR2003 | 43 | 5 | -4 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 01MAY2003 | 50 | 15 | 6 | 0 | 0 | 0 | 1 | 4 | 4 | 2 | 0 | 4 | 0 | 0 |
| | | DAY 57 | 08MAY2003 | 57 | 12 | 3 | 0 | 1 | 0 | 1 | 4 | 2 | 2 | 0 | 2 | 0 | 0 |
| | E0031016 | SCREEN | 17MAR2003 | -7 | 4 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 24MAR2003 | 1 | 7 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 31MAR2003 | 8 | 21 | 14 | 3 | 3 | 0 | 3 | 2 | 2 | 2 | 4 | 2 | 0 | 0 |
| | | DAY 15 | 07APR2003 | 15 | 3 | -4 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 14APR2003 | 22 | 4 | -3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031019 | SCREEN | 03APR2003 | -8 | 6 | | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 1 | 11APR2003 | 1 | 3 | | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

649

Quetiapine Fumarate 5077US/0049                                                        Page 165 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| PLACEBO (BIPOLAR II) | E0031019 | DAY 8 | 18APR2003 | 8 | 9 | 6 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 15 | 25APR2003 | 15 | 10 | 7 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 02MAY2003 | 22 | 6 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 09MAY2003 | 29 | 4 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | * 12MAY2003 | 32 | 2 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031022 | SCREEN | 21APR2003 | -7 | 9 | | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 1 | 0 |
| | | DAY 1 | 28APR2003 | 1 | 10 | | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 06MAY2003 | 9 | 10 | 0 | 0 | 0 | 0 | 1 | 4 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 13MAY2003 | 16 | 9 | -1 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 20MAY2003 | 23 | 11 | 1 | 0 | 0 | 0 | 2 | 4 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 27MAY2003 | 30 | 12 | 2 | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 0 | 2 | 0 | 0 |
| | E0033007 | SCREEN | 13JAN2003 | -15 | 5 | | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 1 | 28JAN2003 | 1 | 6 | | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | DAY 8 | 04FEB2003 | 8 | 2 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 12FEB2003 | 16 | 6 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 22 | 20FEB2003 | 24 | 11 | 5 | 2 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 29 | 25FEB2003 | 29 | 6 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | DAY 36 | 04MAR2003 | 36 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 13MAR2003 | 45 | 9 | 3 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 50 | 18MAR2003 | 50 | 9 | 3 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 25MAR2003 | 57 | 8 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 |
| | E0033013 | SCREEN | 06FEB2003 | -13 | 11 | | 2 | 0 | 0 | 1 | 4 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 1 | 19FEB2003 | 1 | 11 | | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 0 | 2 | 1 | 0 |
| | | DAY 8 | 26FEB2003 | 8 | 7 | -4 | 0 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 05MAR2003 | 15 | 9 | -2 | 0 | 1 | 0 | 2 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 13MAR2003 | 23 | 11 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

650

651

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033013 | DAY 29 | 19MAR2003 | 29 | 6 | -5 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 27MAR2003 | 37 | 8 | -3 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 43 | 01APR2003 | 42 | 10 | -1 | 2 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 10APR2003 | 51 | 2 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 16APR2003 | 57 | 6 | -5 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| | E0033016 | SCREEN | 14APR2003 | -24 | 10 | | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 08MAY2003 | 1 | 9 | | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 13MAY2003 | 6 | 11 | 2 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 20MAY2003 | 13 | 7 | -2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 28MAY2003 | 21 | 6 | -3 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 09JUN2003 | 33 | 6 | -3 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 17JUN2003 | 41 | 7 | -2 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 43 | * 23JUN2003 | 47 | 5 | -4 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 27JUN2003 | 51 | 2 | -7 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02JUL2003 | 56 | 4 | -5 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0033022 | SCREEN | 25JUN2003 | -19 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 14JUL2003 | 1 | 8 | | 1 | 1 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 23JUL2003 | 10 | 10 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 30JUL2003 | 17 | 8 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 06AUG2003 | 24 | 8 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 11AUG2003 | 29 | 6 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 18AUG2003 | 36 | 5 | -3 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 26AUG2003 | 44 | 12 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 04SEP2003 | 53 | 12 | 4 | 2 | 1 | 0 | 2 | 4 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11SEP2003 | 60 | 7 | -1 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0034007 | SCREEN | 06MAY2003 | -10 | 4 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 167 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0034007 | DAY 1 | 16MAY2003 | 1 | 6 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 24MAY2003 | 9 | 6 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 02JUN2003 | 18 | 6 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 09JUN2003 | 25 | 4 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 16JUN2003 | 32 | 4 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 20JUN2003 | 36 | 4 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 30JUN2003 | 46 | 6 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 07JUL2003 | 53 | 7 | 1 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 14JUL2003 | 60 | 6 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035004 | SCREEN | 22NOV2002 | -5 | 3 | | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 27NOV2002 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 04DEC2002 | 8 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035009 | SCREEN | 20DEC2002 | -7 | 5 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 1 | 27DEC2002 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 31DEC2002 | 5 | 5 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 08JAN2003 | 13 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 15JAN2003 | 20 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 22JAN2003 | 27 | 2 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 29JAN2003 | 34 | 3 | -1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 05FEB2003 | 41 | 2 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | * DAY 43 | 11FEB2003 | 47 | 2 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19FEB2003 | 55 | 4 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035010 | SCREEN | 06JAN2003 | -4 | 10 | | 3 | 3 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 10JAN2003 | 1 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 17JAN2003 | 8 | 5 | -1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 24JAN2003 | 15 | 8 | 2 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

652

Quetiapine Fumarate 5077US/0049                                     Page 168 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0035010 | DAY 22 | 31JAN2003 | 22 | 9 | 3 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 07FEB2003 | 29 | 8 | 2 | 1 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 14FEB2003 | 36 | 8 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 24FEB2003 | 46 | 9 | 3 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 28FEB2003 | 50 | 5 | -1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 06MAR2003 | 56 | 6 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0035022 | SCREEN | 01MAY2003 | -8 | 7 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 2 | 0 |
| | | DAY 1 | 09MAY2003 | 1 | 8 | | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 15MAY2003 | 7 | 8 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 23MAY2003 | 15 | 10 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 30MAY2003 | 22 | 7 | -1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 06JUN2003 | 29 | 12 | 4 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 36 | 13JUN2003 | 36 | 4 | -4 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 20JUN2003 | 43 | 7 | -1 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 27JUN2003 | 50 | 9 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 07JUL2003 | 60 | 11 | 3 | 2 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | E0039003 | SCREEN | 06NOV2002 | -19 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 25NOV2002 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 02DEC2002 | 8 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 09DEC2002 | 15 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0040001 | SCREEN | 18JUN2003 | -9 | 5 | | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 27JUN2003 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 03JUL2003 | 7 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 11JUL2003 | 15 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 18JUL2003 | 22 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 25JUL2003 | 29 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

653

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0040001 | DAY 36 | 01AUG2003 | 36 | 6 | 2 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 08AUG2003 | 43 | 7 | 3 | 0 | 1 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 15AUG2003 | 50 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22AUG2003 | 57 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0040004 | SCREEN | 11JUL2003 | -7 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 1 | 18JUL2003 | 1 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0041002 | SCREEN | 13JAN2003 | -8 | 12 | | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 21JAN2003 | 1 | 9 | | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 28JAN2003 | 8 | 6 | -3 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 04FEB2003 | 15 | 9 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 11FEB2003 | 22 | 15 | 6 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 29 | 18FEB2003 | 29 | 13 | 4 | 1 | 2 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 36 | 25FEB2003 | 36 | 12 | 3 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 4 | 0 | 0 |
| | E0041005 | SCREEN | 24FEB2003 | -9 | 9 | | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 1 | 05MAR2003 | 1 | 10 | | 0 | 1 | 0 | 2 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 11MAR2003 | 7 | 18 | 8 | 2 | 2 | 0 | 2 | 2 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | DAY 15 | 19MAR2003 | 15 | 8 | -2 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 26MAR2003 | 22 | 12 | 2 | 0 | 1 | 0 | 2 | 4 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 29 | 02APR2003 | 29 | 15 | 5 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 4 | 2 | 0 | 0 |
| | | DAY 36 | 09APR2003 | 36 | 13 | 3 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 43 | 16APR2003 | 43 | 28 | 18 | 3 | 3 | 2 | 3 | 4 | 3 | 2 | 4 | 4 | 0 | 0 |
| | | DAY 50 | 23APR2003 | 50 | 17 | 7 | 3 | 2 | 0 | 3 | 4 | 0 | 1 | 2 | 4 | 0 | 0 |
| | | DAY 57 | 30APR2003 | 57 | 14 | 4 | 1 | 2 | 0 | 2 | 4 | 0 | 1 | 2 | 2 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

654

Quetiapine Fumarate 5077US/0049                              Page 170 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0001003 | * 06MAR2003 | | | 9 | | 1 | 1 | 0 | 0 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | * 13MAR2003 | | | 20 | | 3 | 4 | 0 | 3 | 3 | 3 | 2 | 0 | 2 | 0 | 0 |
| | E0002005 | * 14JAN2003 | | | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0002013 | * 21MAY2003 | | | 3 | | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0002014 | * 04JUN2003 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0002017 | * 14JUL2003 | | | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0003001 | * 21OCT2002 | | | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0003003 | * 18NOV2002 | | | 7 | | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 1 | 0 | 0 |
| | E0003006 | * 17DEC2002 | | | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0003012 | * 28JAN2003 | | | 9 | | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 4 | 0 | 0 |
| | E0003014 | * 18FEB2003 | | | 7 | | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 1 | 0 | 0 |
| | E0003017 | * 05MAY2003 | | | 4 | | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0003021 | * 27JUN2003 | | | 8 | | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | E0004008 | * 05DEC2002 | | | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0004010 | * 19DEC2002 | | | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 171 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0004011 | * | 02JAN2003 | | 11 | | 1 | 1 | 2 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0004014 | * | 04FEB2003 | | 7 | | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0004017 | * | 13FEB2003 | | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0004022 | * | 19MAY2003 | | 8 | | 0 | 0 | 2 | 1 | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| | E0004023 | * | 20MAY2003 | | 6 | | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0005015 | * | 25NOV2002 | | 15 | | 3 | 0 | 0 | 0 | 4 | 2 | 2 | 2 | 2 | 0 | 0 |
| | E0005018 | * | 23DEC2002 | | 21 | | 2 | 3 | 0 | 4 | 2 | 4 | 2 | 2 | 2 | 0 | 0 |
| | E0005021 | * | 16JAN2003 | | 3 | | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005028 | * | 05MAR2003 | | 7 | | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | E0005032 | * | 31MAR2003 | | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007002 | * | 11DEC2002 | | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007014 | * | 11JUN2003 | | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0010001 | * | 14NOV2002 | | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0010003 | * | 02DEC2002 | | 10 | | 0 | 1 | 0 | 2 | 2 | 3 | 1 | 0 | 0 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 172 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0010007 | * 10DEC2002 | | | 7 | | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | E0010011 | * 26DEC2002 | | | 3 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0010022 | * 09APR2003 | | | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0010025 | * 20MAY2003 | | | 8 | | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 2 | 1 | 0 |
| | E0010030 | * 24JUN2003 | | | 6 | | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | E0010031 | * 03JUL2003 | | | 12 | | 0 | 3 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 0 |
| | E0010033 | * 09JUL2003 | | | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0011003 | * 26NOV2002 | | | 4 | | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0011005 | * 10DEC2002 | | | 2 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0011017 | * 21APR2003 | | | 6 | | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0013004 | * 21NOV2002 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014003 | * 26FEB2003 | | | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | * 07MAR2003 | | | 5 | | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014008 | * 26MAR2003 | | | 5 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0015009 | * 12FEB2003 | | | 6 | | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

657

Quetiapine Fumarate 5077US/0049                                      Page 173 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0015010 | * | 21FEB2003 | | 5 | | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | E0016002 | * | 02JAN2003 | | 10 | | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |
| | E0018004 | * | 26NOV2002 | | 7 | | 0 | 2 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0018008 | * | 17DEC2002 | | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0018011 | * | 13JAN2003 | | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0018016 | * | 21JAN2003 | | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0018018 | * | 28JAN2003 | | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019001 | * | 24OCT2002 | | 9 | | 0 | 0 | 3 | 3 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0019023 | * | 23JAN2003 | | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0020003 | * | 17OCT2002 | | 11 | | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | E0020005 | * | 21NOV2002 | | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0020008 | * | 06JAN2003 | | 11 | | 0 | 0 | 0 | 1 | 4 | 0 | 2 | 0 | 4 | 0 | 0 |
| | E0020009 | * | 07JAN2003 | | 12 | | 0 | 1 | 0 | 2 | 2 | 3 | 2 | 0 | 2 | 0 | 0 |
| | E0020012 | * | 19FEB2003 | | 7 | | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 2 | 1 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

658

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0020016 | * 17MAR2003 | | | 7 | | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |
| | E0020018 | * 08APR2003 | | | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0022002 | * 08OCT2002 | | | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022009 | * 12NOV2002 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | * 26NOV2002 | | | 13 | | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | E0022013 | * 26NOV2002 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022014 | * 03DEC2002 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022021 | * 09DEC2002 | | | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0022026 | * 15JAN2003 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022028 | * 28JAN2003 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022037 | * 18FEB2003 | | | 9 | | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0022040 | * 04MAR2003 | | | 6 | | 0 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | E0022049 | * 25MAR2003 | | | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022050 | * 25MAR2003 | | | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0022055 | * 08APR2003 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0022057 | * | 10APR2003 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022066 | * | 02MAY2003 | | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0022067 | * | 12MAY2003 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022072 | * | 18JUN2003 | | 8 | | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 2 | 0 | 0 |
| | E0022074 | * | 24JUN2003 | | 4 | | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | E0023005 | * | 09DEC2002 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0023024 | * | 28APR2003 | | 7 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0023026 | * | 05MAY2003 | | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0025003 | * | 28APR2003 | | 12 | | 0 | 2 | 0 | 2 | 2 | 4 | 2 | 0 | 0 | 0 | 0 |
| | E0026011 | * | 21JAN2003 | | 3 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0026026 | * | 23MAY2003 | | 9 | | 2 | 1 | 0 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 0 |
| | E0027001 | * | 20NOV2002 | | 11 | | 0 | 1 | 0 | 2 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | * | 26NOV2002 | | 5 | | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0027002 | * | 17DEC2002 | | 11 | | 0 | 0 | 0 | 1 | 4 | 1 | 2 | 0 | 2 | 1 | 0 |
| | E0027009 | * | 23JAN2003 | | 5 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 176 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0027010 | * 31JAN2003 | | 8 | | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |
| | E0027012 | * 19MAR2003 | | 3 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0027014 | * 05MAR2003 | | 6 | | 0 | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0027015 | * 10MAR2003 | | 5 | | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028013 | * 29OCT2002 | | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028014 | * 29OCT2002 | | 3 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0028018 | * 14NOV2002 | | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028020 | * 19NOV2002 | | 3 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0028021 | * 25NOV2002 | | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | * 05DEC2002 | | 9 | | 0 | 0 | 0 | 2 | 4 | 2 | 1 | 0 | 0 | 0 | 0 |
| | E0028022 | * 12DEC2002 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028024 | * 08JAN2003 | | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028026 | * 09JAN2003 | | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028036 | * 15APR2003 | | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028040 | * 02MAY2003 | | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 177 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0028042 | * 13MAY2003 | | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029006 | * 21NOV2002 | | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029007 | * 03DEC2002 | | 6 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0029010 | * 14JAN2003 | | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0029022 | * 11MAR2003 | | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | E0029027 | * 10APR2003 | | 6 | | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029029 | * 05MAY2003 | | 4 | | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0029034 | * 16JUN2003 | | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0030002 | * 13NOV2002 | | 4 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0030004 | * 03DEC2002 | | 6 | | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | * 30DEC2002 | | 24 | | 2 | 1 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 0 |
| | E0030010 | * 14JAN2003 | | 11 | | 2 | 2 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 1 | 0 |
| | E0030012 | * 27JAN2003 | | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0030013 | * 04FEB2003 | | 4 | | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 |
| | E0030018 | * 05MAR2003 | | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 178 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0030023 | * 16JUN2003 | | | 3 | | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031007 | * 04FEB2003 | | | 6 | | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | E0031012 | * 21FEB2003 | | | 8 | | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | * 28FEB2003 | | | 18 | | 1 | 3 | 0 | 2 | 4 | 0 | 2 | 0 | 6 | 0 | 0 |
| | E0031014 | * 07MAR2003 | | | 8 | | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | * 13MAR2003 | | | 9 | | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | E0031025 | * 27MAY2003 | | | 7 | | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0031026 | * 27MAY2003 | | | 11 | | 0 | 0 | 1 | 2 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | * 06JUN2003 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0033017 | * 29APR2003 | | | 10 | | 1 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | E0033020 | * 10JUN2003 | | | 8 | | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | E0035008 | * 16DEC2002 | | | 5 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0035012 | * 10JAN2003 | | | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035017 | * 28MAR2003 | | | 7 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
| | E0035018 | * 04APR2003 | | | 7 | | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0035019 | * 10APR2003 | | | 7 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 179 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0035025 | * | 16JUN2003 | | 7 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0036003 | * | 18JUN2003 | | 6 | | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | E0036004 | * | 19JUN2003 | | 6 | | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 1 | 0 | 0 |
| | E0037001 | * | 13NOV2002 | | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0037008 | * | 11APR2003 | | 10 | | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 2 | 1 | 0 |
| | E0037010 | * | 06JUN2003 | | 6 | | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0039002 | * | 06NOV2002 | | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039005 | * | 08NOV2002 | | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039008 | * | 06DEC2002 | | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039009 | * | 10DEC2002 | | 3 | | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039010 | * | 16DEC2002 | | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039013 | * | 17DEC2002 | | 5 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0039014 | * | 26DEC2002 | | 3 | | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0039016 | * | 10FEB2003 | | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

664

Quetiapine Fumarate 5077US/0049                                      Page 180 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0039017 | * | 08JAN2003 | | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039020 | * | 23JAN2003 | | 6 | | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0039021 | * | 30JAN2003 | | 6 | | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039027 | * | 27FEB2003 | | 6 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039029 | * | 03MAR2003 | | 5 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039033 | * | 12MAR2003 | | 5 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039035 | * | 18MAR2003 | | 8 | | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0039036 | * | 25MAR2003 | | 7 | | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | E0039039 | * | 31MAR2003 | | 5 | | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039045 | * | 05MAY2003 | | 11 | | 1 | 0 | 1 | 2 | 3 | 0 | 1 | 0 | 3 | 0 | 0 |
| | E0039048 | * | 13MAY2003 | | 7 | | 0 | 0 | 0 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0039049 | * | 14MAY2003 | | 6 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0039054 | * | 24JUN2003 | | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039055 | * | 26JUN2003 | | 7 | | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

665

Quetiapine Fumarate 5077US/0049                                        Page 181 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0039058 | * | 02JUL2003 | | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0039060 | * | 08JUL2003 | | 4 | | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0041006 | * | 25FEB2003 | | 8 | | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 4 | 0 | 0 |

999

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 182 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR II) | E0001001 | * | 13JAN2003 | | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0001005 | * | 04JUN2003 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005020 | * | 07JAN2003 | | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0005029 | * | 18MAR2003 | | 3 | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0006009 | * | 16DEC2002 | | 16 | | 0 | 1 | 0 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 0 |
| | E0007007 | * | 04APR2003 | | 3 | | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007011 | * | 23APR2003 | | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0009003 | * | 31OCT2002 | | 8 | | 0 | 2 | 0 | 0 | 2 | 3 | 0 | 0 | 1 | 0 | 0 |
| | E0009013 | * | 24JUN2003 | | 4 | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | E0010006 | * | 05DEC2002 | | 12 | | 0 | 2 | 0 | 1 | 4 | 3 | 2 | 0 | 0 | 0 | 0 |
| | E0010026 | * | 21MAY2003 | | 12 | | 0 | 2 | 0 | 2 | 2 | 3 | 2 | 0 | 1 | 0 | 0 |
| | E0011012 | * | 24FEB2003 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0011015 | * | 01APR2003 | | 6 | | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0011019 | * | 30APR2003 | | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

997

Quetiapine Fumarate 5077US/0049                                    Page 183 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR II) | E0011023 | * 03JUN2003 | | | 3 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0011026 | * 27JUN2003 | | | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0013002 | * 31OCT2002 | | | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0013011 | * 26FEB2003 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0013015 | * 09JUL2003 | | | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0015006 | * 11DEC2002 | | | 8 | | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |
| | E0015007 | * 11DEC2002 | | | 9 | | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | E0017001 | * 06MAY2003 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019006 | * 06NOV2002 | | | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019013 | * 09DEC2002 | | | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | * 19DEC2002 | | | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019017 | * 14JAN2003 | | | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0019029 | * 25FEB2003 | | | 5 | | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | * 04MAR2003 | | | 5 | | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019030 | * 06MAR2003 | | | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 184 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR II) | E0019044 | * | 12JUN2003 | | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019050 | * | 10JUL2003 | | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0020002 | * | 16OCT2002 | | 11 | | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 1 | 4 | 1 | 0 |
| | E0020019 | * | 06MAY2003 | | 8 | | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | E0022003 | * | 11OCT2002 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022024 | * | 20DEC2002 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022045 | * | 13MAR2003 | | 7 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0023004 | * | 19NOV2002 | | 2 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023032 | * | 22MAY2003 | | 3 | | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0023035 | * | 06JUN2003 | | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0023042 | * | 07JUL2003 | | 6 | | 1 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023048 | * | 11JUL2003 | | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026008 | * | 06JAN2003 | | 6 | | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 |
| | E0026016 | * | 25FEB2003 | | 7 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 185 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| SCREEN FAILURE (BIPOLAR II) | E0027007 | * | 02JAN2003 | | 6 | | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 0 |
| | E0027011 | * | 10FEB2003 | | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0027013 | * | 13MAR2003 | | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028012 | * | 22OCT2002 | | 3 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0028015 | * | 05NOV2002 | | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029017 | * | 18FEB2003 | | 6 | | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0029025 | * | 18MAR2003 | | 4 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029031 | * | 19MAY2003 | | 6 | | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0029035 | * | 17JUN2003 | | 4 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0030005 | * | 05DEC2002 | | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0030017 | * | 24FEB2003 | | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0030019 | * | 16APR2003 | | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031009 | * | 12FEB2003 | | 9 | | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0031024 | * | 23MAY2003 | | 8 | | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 186 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR II) | E0031028 | * 28MAY2003 | | | 9 | | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0033003 | * 08JAN2003 | | | 10 | | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | E0033005 | * 09JAN2003 | | | 10 | | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 2 | 1 | 0 |
| | E0033008 | * 17JAN2003 | | | 12 | | 0 | 2 | 0 | 2 | 2 | 3 | 2 | 0 | 0 | 1 | 0 |
| | E0033011 | * 03FEB2003 | | | 4 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0033018 | * 19MAY2003 | | | 11 | | 0 | 1 | 1 | 2 | 2 | 4 | 1 | 0 | 0 | 0 | 0 |
| | E0033019 | * 22MAY2003 | | | 12 | | 1 | 1 | 0 | 2 | 2 | 3 | 1 | 0 | 1 | 1 | 0 |
| | E0034005 | * 15APR2003 | | | 3 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0034010 | * 08JUL2003 | | | 6 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 |
| | E0037011 | * 12JUN2003 | | | 6 | | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | E0039001 | * 29OCT2002 | | | 5 | | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039004 | * 06NOV2002 | | | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 187 of 188

Listing 12.2.6.4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE ( ) | E0004004 | * | 17OCT2002 | | 12 | | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 6 | 0 | 0 | 0 |
| | E0004005 | * | 23OCT2002 | | 12 | | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 8 | 0 | 0 | 0 |
| | E0004007 | * | 26NOV2002 | | 10 | | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | E0004019 | * | 25MAR2003 | | 10 | | 0 | 0 | 0 | 2 | 4 | 1 | 0 | 0 | 3 | 0 | 0 |
| | E0004020 | * | 15APR2003 | | 8 | | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | E0005016 | * | 26NOV2002 | | 19 | | 0 | 3 | 0 | 4 | 4 | 2 | 2 | 2 | 2 | 0 | 0 |
| | E0005040 | * | 03JUN2003 | | 19 | | 2 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | E0006013 | * | 21JAN2003 | | 18 | | 0 | 3 | 0 | 2 | 4 | 3 | 3 | 0 | 2 | 1 | 0 |
| | E0018014 | * | 20JAN2003 | | 3 | | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019010 | * | 12NOV2002 | | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026022 | * | 09APR2003 | | 5 | | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | E0029016 | * | 13FEB2003 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029028 | * | 05MAY2003 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0030007 | * | 02JAN2003 | | 5 | | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0036001 | * | 09JUN2003 | | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 188 of 188

Listing 12.2.6.4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE ( ) | E0039040 | * | 04APR2003 | | 6 | | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
IF BASELINE IS MISSING, SCREENING VISIT CLOSEST TO DAY 1 IS USED AS BASELINE.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/YMRS100.SAS
GENERATED:  12JUL2005 17:47:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                 Page 1 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | DAY 1 | 04FEB2003 | 1 | 21 | | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 3 | 2 | 1 |
| | | DAY 8 | 12FEB2003 | 9 | 12 | -9 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 0 |
| | | DAY 15 | 19FEB2003 | 16 | 8 | -13 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 22 | 26FEB2003 | 23 | 7 | -14 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 29 | 05MAR2003 | 30 | 8 | -13 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 36 | 11MAR2003 | 36 | 6 | -15 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 43 | 18MAR2003 | 43 | 6 | -15 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 50 | 25MAR2003 | 50 | 8 | -13 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 57 | 02APR2003 | 58 | 7 | -14 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | E0002010 | DAY 1 | 04APR2003 | 1 | 16 | | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 8 | 10APR2003 | 7 | 17 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 0 |
| | E0002012 | DAY 1 | 21APR2003 | 1 | 11 | | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 29APR2003 | 9 | 14 | 3 | 2 | 2 | 0 | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 15 | 06MAY2003 | 16 | 12 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 22 | 15MAY2003 | 25 | 7 | -4 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 21MAY2003 | 31 | 8 | -3 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 28MAY2003 | 38 | 4 | -7 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 04JUN2003 | 45 | 2 | -9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 11JUN2003 | 52 | 4 | -7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16JUN2003 | 57 | 3 | -8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0002015 | DAY 1 | 04JUN2003 | 1 | 11 | | 2 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| | E0002018 | DAY 1 | 24JUL2003 | 1 | 10 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 8 | * 30JUL2003 | 7 | 8 | -2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 8 | 01AUG2003 | 9 | 8 | -2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0003004 | DAY 1 | 17DEC2002 | 1 | 25 | | 3 | 2 | 0 | 3 | 4 | 3 | 3 | 0 | 0 | 1 | 1 | 1 | 3 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

674

Quetiapine Fumarate 5077US/0049                                     Page 2 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0003005 | DAY 1 | 23DEC2002 | 1 | 15 |    | 2 | 4 | 0 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
|  |  | DAY 8 | 30DEC2002 | 8 | 15 | 0 | 2 | 1 | 0 | 0 | 1 | 3 | 4 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
|  |  | DAY 15 | 06JAN2003 | 15 | 17 | 2 | 1 | 3 | 0 | 0 | 3 | 4 | 4 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
|  |  | DAY 22 | 14JAN2003 | 23 | 13 | -2 | 1 | 1 | 0 | 1 | 2 | 1 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
|  |  | DAY 29 | 21JAN2003 | 30 | 12 | -3 | 1 | 2 | 0 | 0 | 1 | 2 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 28JAN2003 | 37 | 21 | 6 | 4 | 2 | 0 | 0 | 2 | 2 | 4 | 1 | 0 | 1 | 2 | 0 | 2 | 1 |
|  |  | DAY 43 | 04FEB2003 | 44 | 17 | 2 | 4 | 1 | 0 | 1 | 2 | 4 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | DAY 50 | 11FEB2003 | 51 | 16 | 1 | 3 | 2 | 0 | 1 | 2 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 2 | 1 |
|  |  | DAY 57 | 18FEB2003 | 58 | 20 | 5 | 2 | 3 | 0 | 4 | 2 | 1 | 4 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
|  | E0003007 | DAY 1 | 02JAN2003 | 1 | 15 |    | 2 | 2 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
|  |  | DAY 8 | 09JAN2003 | 8 | 13 | -2 | 1 | 2 | 0 | 3 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 2 | 0 |
|  |  | DAY 15 | 16JAN2003 | 15 | 15 | 0 | 1 | 2 | 1 | 0 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 1 |
|  |  | DAY 22 | 23JAN2003 | 22 | 22 | 7 | 3 | 3 | 0 | 1 | 0 | 1 | 3 | 1 | 2 | 0 | 3 | 0 | 4 | 1 |
|  |  | DAY 29 | 30JAN2003 | 29 | 14 | -1 | 3 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
|  |  | DAY 36 | 07FEB2003 | 37 | 9 | -6 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
|  |  | DAY 43 | 13FEB2003 | 43 | 3 | -12 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | DAY 50 | 20FEB2003 | 50 | 6 | -9 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
|  |  | DAY 57 | 27FEB2003 | 57 | 7 | -8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
|  | E0003015 | DAY 1 | 05MAY2003 | 1 | 11 |    | 1 | 1 | 0 | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
|  |  | DAY 8 | 13MAY2003 | 9 | 9 | -2 | 2 | 1 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 15 | 19MAY2003 | 15 | 9 | -2 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
|  |  | DAY 22 | 27MAY2003 | 23 | 3 | -8 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 04JUN2003 | 31 | 16 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 2 | 0 | 0 | 2 | 0 | 1 | 1 |
|  |  | DAY 36 | 10JUN2003 | 37 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 17JUN2003 | 44 | 6 | -5 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 24JUN2003 | 51 | 7 | -4 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
|  |  | DAY 57 | 02JUL2003 | 59 | 26 | 15 | 3 | 3 | 1 | 1 | 1 | 3 | 0 | 3 | 2 | 2 | 2 | 2 | 0 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:   1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

675

Quetiapine Fumarate 5077US/0049                                          Page 3 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004002 | DAY 1 | 01OCT2002 | 1 | 30 | | 3 | 2 | 3 | 0 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 3 | 2 | 1 |
| | | DAY 8 | 10OCT2002 | 10 | 20 | -10 | 3 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 3 | 1 | 1 |
| | | DAY 15 | 17OCT2002 | 17 | 12 | -18 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 0 |
| | | DAY 22 | 22OCT2002 | 22 | 8 | -22 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | DAY 29 | 29OCT2002 | 29 | 9 | -21 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 |
| | | DAY 36 | 05NOV2002 | 36 | 12 | -18 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 1 |
| | | DAY 43 | 12NOV2002 | 43 | 17 | -13 | 1 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 3 | 0 | 0 |
| | | DAY 50 | 19NOV2002 | 50 | 6 | -24 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 26NOV2002 | 57 | 9 | -21 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | E0004013 | DAY 1 | 14JAN2003 | 1 | 26 | | 3 | 2 | 2 | 3 | 2 | 3 | 0 | 1 | 3 | 2 | 1 | 2 | 1 | 1 |
| | | DAY 8 | 21JAN2003 | 8 | 16 | -10 | 3 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 15 | 30JAN2003 | 17 | 13 | -13 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 05FEB2003 | 23 | 20 | -6 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 1 |
| | E0004018 | DAY 1 | 19MAR2003 | 1 | 15 | | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 8 | 26MAR2003 | 8 | 9 | -6 | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 15 | 02APR2003 | 15 | 11 | -4 | 2 | 2 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 22 | 09APR2003 | 22 | 10 | -5 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 16APR2003 | 29 | 6 | -9 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 23APR2003 | 36 | 5 | -10 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 30APR2003 | 43 | 2 | -13 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 06MAY2003 | 49 | 2 | -13 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13MAY2003 | 56 | 4 | -11 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0004021 | DAY 1 | 14MAY2003 | 1 | 16 | | 2 | 2 | 0 | 1 | 2 | 3 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 1 |
| | | DAY 8 | 21MAY2003 | 8 | 10 | -6 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 15 | 28MAY2003 | 15 | 10 | -6 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | DAY 22 | 04JUN2003 | 22 | 5 | -11 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 11JUN2003 | 29 | 5 | -11 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

676

Quetiapine Fumarate 5077US/0049                                                    Page 4 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004021 | DAY 36 | 18JUN2003 | 36 | 4 | -12 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 25JUN2003 | 43 | 4 | -12 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 02JUL2003 | 50 | 4 | -12 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09JUL2003 | 57 | 2 | -14 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005002 | DAY 1 | 03OCT2002 | 1 | 26 | | 3 | 2 | 0 | 3 | 3 | 3 | 0 | 2 | 0 | 0 | 2 | 3 | 2 | 3 |
| | | DAY 8 | 08OCT2002 | 6 | 23 | -3 | 2 | 2 | 0 | 3 | 3 | 3 | 0 | 2 | 0 | 0 | 2 | 3 | 1 | 2 |
| | | DAY 8 | * 14OCT2002 | 12 | 11 | -15 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 0 |
| | | DAY 15 | 21OCT2002 | 19 | 12 | -14 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | DAY 22 | 28OCT2002 | 26 | 7 | -19 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 04NOV2002 | 33 | 7 | -19 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | DAY 43 | 13NOV2002 | 42 | 10 | -16 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | DAY 43 | * 18NOV2002 | 47 | 3 | -23 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 25NOV2002 | 54 | 5 | -21 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | E0005004 | DAY 1 | 01OCT2002 | 1 | 27 | | 3 | 3 | 0 | 4 | 3 | 3 | 2 | 0 | 1 | 1 | 0 | 3 | 1 | 3 |
| | | DAY 8 | 10OCT2002 | 10 | 13 | -14 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 |
| | | DAY 15 | 15OCT2002 | 15 | 12 | -15 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 2 | 1 | 0 |
| | E0005013 | DAY 1 | 07NOV2002 | 1 | 25 | | 3 | 3 | 0 | 3 | 2 | 3 | 2 | 0 | 0 | 1 | 2 | 1 | 2 | 3 |
| | E0005024 | DAY 1 | 10FEB2003 | 1 | 23 | | 2 | 2 | 1 | 3 | 3 | 3 | 1 | 0 | 1 | 1 | 2 | 0 | 2 | 2 |
| | | DAY 8 | 18FEB2003 | 9 | 6 | -17 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 15 | 26FEB2003 | 17 | 2 | -21 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 06MAR2003 | 25 | 1 | -22 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 13MAR2003 | 32 | 1 | -22 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 20MAR2003 | 39 | 1 | -22 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 25MAR2003 | 44 | 1 | -22 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 02APR2003 | 52 | 8 | -15 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | DAY 57 | 09APR2003 | 59 | 1 | -22 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT,  1=MILD,  2=MODERATE,  3=SEVERE,  4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

677

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005027 | DAY 1 | 11MAR2003 | 1 | 25 |  | 3 | 3 | 0 | 2 | 3 | 3 | 2 | 0 | 2 | 2 | 2 | 0 | 1 | 2 |
|  |  | DAY 8 | 19MAR2003 | 9 | 25 | 0 | 3 | 3 | 0 | 0 | 3 | 3 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 2 |
|  |  | DAY 15 | 26MAR2003 | 16 | 24 | -1 | 3 | 3 | 0 | 0 | 3 | 3 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 2 |
|  |  | DAY 22 | 03APR2003 | 24 | 20 | -5 | 2 | 2 | 0 | 1 | 2 | 3 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 2 |
|  | E0005037 | DAY 1 | 07MAY2003 | 1 | 25 |  | 2 | 3 | 1 | 3 | 3 | 3 | 2 | 0 | 0 | 0 | 1 | 3 | 2 | 2 |
|  |  | DAY 8 | 15MAY2003 | 9 | 22 | -3 | 2 | 3 | 1 | 0 | 3 | 3 | 1 | 0 | 1 | 0 | 2 | 3 | 1 | 2 |
|  |  | DAY 15 | 22MAY2003 | 16 | 21 | -4 | 2 | 2 | 0 | 2 | 2 | 3 | 0 | 1 | 0 | 0 | 2 | 3 | 2 | 2 |
|  |  | DAY 22 | 27MAY2003 | 21 | 23 | -2 | 2 | 2 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 3 | 2 | 2 |
|  |  | DAY 29 | 05JUN2003 | 30 | 19 | -6 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 2 |
|  |  | DAY 36 | 12JUN2003 | 37 | 18 | -7 | 2 | 1 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 3 | 1 | 2 |
|  |  | DAY 57 | 02JUL2003 | 57 | 20 | -5 | 2 | 2 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 2 |
|  | E0005042 | DAY 1 | 24JUN2003 | 1 | 24 |  | 2 | 2 | 1 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 0 | 3 | 1 | 2 |
|  |  | DAY 8 | 02JUL2003 | 9 | 13 | -11 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 1 |
|  |  | DAY 15 | 09JUL2003 | 16 | 9 | -15 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
|  |  | DAY 22 | 16JUL2003 | 23 | 9 | -15 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
|  |  | DAY 29 | 23JUL2003 | 30 | 6 | -18 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | DAY 36 | 30JUL2003 | 37 | 7 | -17 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  |  | DAY 43 | 06AUG2003 | 44 | 6 | -18 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
|  |  | DAY 50 | 12AUG2003 | 50 | 4 | -20 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | DAY 57 | 18AUG2003 | 56 | 3 | -21 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | E0006005 | DAY 1 | 05DEC2002 | 1 | 21 |  | 3 | 2 | 0 | 4 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 2 | 2 |
|  |  | DAY 8 | 12DEC2002 | 8 | 14 | -7 | 1 | 2 | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
|  |  | DAY 15 | 20DEC2002 | 16 | 18 | -3 | 2 | 3 | 0 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
|  |  | DAY 22 | 30DEC2002 | 26 | 21 | 0 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
|  |  | DAY 29 | 03JAN2003 | 30 | 17 | -4 | 3 | 2 | 2 | 0 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 2 |
|  |  | DAY 36 | 09JAN2003 | 36 | 15 | -6 | 3 | 2 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 2 |
|  |  | DAY 43 | 16JAN2003 | 43 | 16 | -5 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual, 6=Depressed Mood, 7=Somatic-Muscular, 8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms, 11=Gastrointestinal Symptoms, 12=Genitourinary Symptoms, 13=Autonomic symptoms, 14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

678

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0006005 | DAY 50 | 23JAN2003 | 50 | 16 | -5 | 3 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 |
| | | DAY 57 | 30JAN2003 | 57 | 16 | -5 | 2 | 2 | 0 | 3 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 1 |
| | E0006018 | DAY 1 | 13MAR2003 | 1 | 13 | | 1 | 2 | 0 | 1 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 8 | 24MAR2003 | 12 | 12 | -1 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 |
| | E0007013 | DAY 1 | 13JUN2003 | 1 | 13 | | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | DAY 8 | 20JUN2003 | 8 | 13 | 0 | 1 | 2 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 |
| | | DAY 15 | 26JUN2003 | 14 | 12 | -1 | 1 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | DAY 22 | 03JUL2003 | 21 | 11 | -2 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 10JUL2003 | 28 | 9 | -4 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 36 | 17JUL2003 | 35 | 13 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 1 |
| | | DAY 43 | 24JUL2003 | 42 | 11 | -2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 50 | 01AUG2003 | 50 | 7 | -6 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 57 | 07AUG2003 | 56 | 9 | -4 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | E0010004 | DAY 1 | 11DEC2002 | 1 | 26 | | 2 | 3 | 1 | 3 | 2 | 3 | 1 | 2 | 1 | 0 | 2 | 3 | 2 | 1 |
| | | DAY 8 | 18DEC2002 | 8 | 21 | -5 | 2 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | DAY 15 | 26DEC2002 | 16 | 21 | -5 | 2 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 2 | 2 | 1 |
| | | DAY 22 | 02JAN2003 | 23 | 19 | -7 | 2 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 |
| | | DAY 36 | 13JAN2003 | 34 | 17 | -9 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 3 | 2 | 1 |
| | | DAY 43 | 21JAN2003 | 42 | 15 | -11 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 1 |
| | | DAY 50 | 31JAN2003 | 52 | 22 | -4 | 2 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 3 | 1 |
| | | DAY 57 | 06FEB2003 | 58 | 14 | -12 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 1 |
| | E0010012 | DAY 1 | 07JAN2003 | 1 | 24 | | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 0 | 1 | 2 | 0 | 3 | 1 | 1 |
| | | DAY 8 | 14JAN2003 | 8 | 20 | -4 | 3 | 3 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 1 |
| | | DAY 15 | 21JAN2003 | 15 | 13 | -11 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 3 | 2 | 0 |
| | | DAY 22 | 28JAN2003 | 22 | 8 | -16 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 04FEB2003 | 29 | 9 | -15 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular, 8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms,
11=Gastrointestinal Symptoms, 12=Genitourinary Symptoms, 13=Autonomic symptoms, 14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0010012 | DAY 36 | 11FEB2003 | 36 | 7 | -17 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 43 | 18FEB2003 | 43 | 3 | -21 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 25FEB2003 | 50 | 2 | -22 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05MAR2003 | 58 | 4 | -20 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0010024 | DAY 1 | 05MAY2003 | 1 | 14 | | 2 | 2 | 0 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 8 | 12MAY2003 | 8 | 9 | -5 | 2 | 2 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 19MAY2003 | 15 | 17 | 3 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 2 | 2 |
| | | DAY 22 | 27MAY2003 | 23 | 13 | -1 | 2 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | DAY 29 | 04JUN2003 | 31 | 12 | -2 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 36 | 11JUN2003 | 38 | 15 | 1 | 2 | 2 | 0 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | DAY 43 | 18JUN2003 | 45 | 15 | 1 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 1 |
| | | DAY 50 | 25JUN2003 | 52 | 15 | 1 | 3 | 3 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 02JUL2003 | 59 | 8 | -6 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | E0010032 | DAY 1 | 10JUL2003 | 1 | 23 | | 2 | 2 | 0 | 3 | 3 | 3 | 2 | 1 | 1 | 0 | 1 | 3 | 1 | 1 |
| | | DAY 8 | 17JUL2003 | 8 | 24 | 1 | 2 | 2 | 0 | 0 | 3 | 3 | 3 | 2 | 3 | 0 | 1 | 3 | 1 | 1 |
| | E0011025 | DAY 1 | 26JUN2003 | 1 | 21 | | 3 | 3 | 0 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 0 |
| | | DAY 8 | 02JUL2003 | 7 | 18 | -3 | 3 | 2 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| | | DAY 15 | 10JUL2003 | 15 | 17 | -4 | 2 | 2 | 0 | 2 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 |
| | | DAY 22 | 17JUL2003 | 22 | 17 | -4 | 2 | 2 | 0 | 2 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 29 | 22JUL2003 | 27 | 12 | -9 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 36 | 30JUL2003 | 35 | 11 | -10 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 |
| | | DAY 43 | 07AUG2003 | 43 | 8 | -13 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 0 |
| | | DAY 50 | 14AUG2003 | 50 | 8 | -13 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 22AUG2003 | 58 | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | E0013007 | DAY 1 | 20MAR2003 | 1 | 17 | | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 27MAR2003 | 8 | 17 | 0 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:   1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

080

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0013007 | DAY 15 | 07APR2003 | 19 | 14 | -3 | 3 | 3 | 0 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0013009 | DAY 1 | 02APR2003 | 1 | 20 | | 3 | 3 | 0 | 3 | 3 | 3 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 8 | 09APR2003 | 8 | 8 | -12 | 2 | 1 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 16APR2003 | 15 | 6 | -14 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 24APR2003 | 23 | 3 | -17 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 29 | 01MAY2003 | 30 | 5 | -15 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 07MAY2003 | 36 | 1 | -19 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 16MAY2003 | 45 | 2 | -18 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 21MAY2003 | 50 | 1 | -19 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 29MAY2003 | 58 | 3 | -17 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0014006 | DAY 1 | 25MAR2003 | 1 | 19 | | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 8 | 02APR2003 | 9 | 15 | -4 | 1 | 2 | 0 | 0 | 2 | 3 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 |
| | | DAY 15 | 09APR2003 | 16 | 14 | -5 | 1 | 2 | 0 | 1 | 2 | 3 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 1 |
| | | DAY 22 | 16APR2003 | 23 | 5 | -14 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 23APR2003 | 30 | 3 | -16 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 30APR2003 | 37 | 4 | -15 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 43 | 07MAY2003 | 44 | 1 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 14MAY2003 | 51 | 3 | -16 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 21MAY2003 | 58 | 3 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | E0014010 | DAY 1 | 22APR2003 | 1 | 24 | | 2 | 2 | 0 | 2 | 2 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| | | DAY 8 | 30APR2003 | 9 | 16 | -8 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 2 | 1 | 1 | 2 |
| | | DAY 15 | 07MAY2003 | 16 | 12 | -12 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| | | DAY 22 | 14MAY2003 | 23 | 10 | -14 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 29 | 21MAY2003 | 30 | 9 | -15 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 36 | 28MAY2003 | 37 | 8 | -16 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| | | DAY 43 | 03JUN2003 | 43 | 16 | -8 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | DAY 50 | 11JUN2003 | 51 | 16 | -8 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual, 6=Depressed Mood,
7=Somatic-Muscular, 8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms,
11=Gastrointestinal Symptoms, 12=Genitourinary Symptoms, 13=Autonomic symptoms, 14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 9 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
| QUETIAPINE 300 MG (BIPOLAR I) | E0014010 | DAY 57 | 17JUN2003 | 57 | 14 | -10 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| | E0016001 | DAY 1 | 22JAN2003 | 1 | 32 | | 2 | 2 | 4 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 3 | 2 |
| | | DAY 8 | 29JAN2003 | 8 | 10 | -22 | 0 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 15 | 05FEB2003 | 15 | 5 | -27 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 12FEB2003 | 22 | 2 | -30 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 19FEB2003 | 29 | 3 | -29 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 26FEB2003 | 36 | 1 | -31 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 05MAR2003 | 43 | 2 | -30 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 12MAR2003 | 50 | 1 | -31 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19MAR2003 | 57 | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0016004 | DAY 1 | 03FEB2003 | 1 | 19 | | 3 | 4 | 2 | 1 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 8 | 10FEB2003 | 8 | 10 | -9 | 3 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | E0018001 | DAY 1 | 29OCT2002 | 1 | 21 | | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 2 | 2 | 1 |
| | | DAY 8 | 05NOV2002 | 8 | 14 | -7 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 |
| | | DAY 15 | 13NOV2002 | 16 | 7 | -14 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 20NOV2002 | 23 | 6 | -15 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 29 | 27NOV2002 | 30 | 6 | -15 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 36 | 04DEC2002 | 37 | 5 | -16 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 43 | 11DEC2002 | 44 | 6 | -15 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 50 | 18DEC2002 | 51 | 10 | -11 | 0 | 1 | 0 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 57 | 24DEC2002 | 57 | 1 | -20 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0018006 | DAY 1 | 17DEC2002 | 1 | 23 | | 2 | 2 | 2 | 3 | 2 | 3 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 1 |
| | | DAY 8 | 23DEC2002 | 7 | 18 | -5 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | DAY 15 | 31DEC2002 | 15 | 12 | -11 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | DAY 22 | 07JAN2003 | 22 | 10 | -13 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 29 | 14JAN2003 | 29 | 9 | -14 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

682

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0018006 | DAY 36 | 21JAN2003 | 36 | 11 | -12 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 43 | 28JAN2003 | 43 | 8 | -15 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 50 | 06FEB2003 | 52 | 9 | -14 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 57 | 13FEB2003 | 59 | 12 | -11 | 1 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| | E0019004 | DAY 1 | 07NOV2002 | 1 | 25 | | 3 | 2 | 3 | 3 | 2 | 3 | 2 | 1 | 2 | 0 | 1 | 0 | 1 | 2 |
| | | DAY 8 | 14NOV2002 | 8 | 16 | -9 | 2 | 3 | 2 | 2 | 0 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 15 | 21NOV2002 | 15 | 22 | -3 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | DAY 22 | 26NOV2002 | 20 | 19 | -6 | 0 | 4 | 3 | 4 | 0 | 0 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 05DEC2002 | 29 | 20 | -5 | 3 | 2 | 2 | 2 | 2 | 3 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| | | DAY 36 | 12DEC2002 | 36 | 18 | -7 | 1 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 0 |
| | | DAY 43 | 19DEC2002 | 43 | 18 | -7 | 4 | 2 | 1 | 4 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| | E0019011 | DAY 1 | 21NOV2002 | 1 | 18 | | 3 | 3 | 0 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 |
| | | DAY 8 | 27NOV2002 | 7 | 22 | 4 | 3 | 3 | 1 | 1 | 2 | 3 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 2 |
| | | DAY 15 | 05DEC2002 | 15 | 16 | -2 | 2 | 2 | 0 | 2 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 22 | 12DEC2002 | 22 | 16 | -2 | 2 | 2 | 1 | 2 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 29 | 19DEC2002 | 29 | 15 | -3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 43 | 02JAN2003 | 43 | 12 | -6 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 50 | 09JAN2003 | 50 | 16 | -2 | 2 | 3 | 0 | 2 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| | | DAY 57 | 16JAN2003 | 57 | 9 | -9 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | E0019025 | DAY 1 | 06FEB2003 | 1 | 14 | | 1 | 0 | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 1 |
| | | DAY 8 | 13FEB2003 | 8 | 10 | -4 | 1 | 1 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 15 | 20FEB2003 | 15 | 8 | -6 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 22 | 27FEB2003 | 22 | 3 | -11 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 06MAR2003 | 29 | 2 | -12 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 13MAR2003 | 36 | 12 | -2 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 20MAR2003 | 43 | 6 | -8 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 50 | 27MAR2003 | 50 | 6 | -8 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual, 6=Depressed Mood,
7=Somatic-Muscular, 8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms,
11=Gastrointestinal Symptoms, 12=Genitourinary Symptoms, 13=Autonomic symptoms, 14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

683

Quetiapine Fumarate 5077US/0049                                               Page 11 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0019025 | DAY 57 | 03APR2003 | 57 | 5 | -9 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | E0019026 | DAY 1 | 24FEB2003 | 1 | 15 | | 2 | 1 | 1 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 2 |
| | E0019043 | DAY 1 | 03JUN2003 | 1 | 26 | | 0 | 2 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 |
| | | DAY 8 | 10JUN2003 | 8 | 12 | -14 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 1 |
| | | DAY 15 | 17JUN2003 | 15 | 15 | -11 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 1 |
| | | DAY 22 | 24JUN2003 | 22 | 20 | -6 | 2 | 2 | 0 | 0 | 3 | 3 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 1 |
| | | DAY 29 | 01JUL2003 | 29 | 14 | -12 | 3 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | DAY 36 | 08JUL2003 | 36 | 19 | -7 | 2 | 3 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | DAY 43 | 15JUL2003 | 43 | 9 | -17 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 50 | 22JUL2003 | 50 | 11 | -15 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 |
| | | DAY 57 | 29JUL2003 | 57 | 11 | -15 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 |
| | E0020001 | DAY 1 | 29OCT2002 | 1 | 18 | | 2 | 3 | 0 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 2 |
| | | DAY 8 | 05NOV2002 | 8 | 15 | -3 | 2 | 2 | 0 | 2 | 1 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | DAY 15 | 12NOV2002 | 15 | 17 | -1 | 2 | 2 | 0 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 2 |
| | | DAY 22 | 19NOV2002 | 22 | 11 | -7 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 29 | 26NOV2002 | 29 | 14 | -4 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | DAY 36 | 03DEC2002 | 36 | 16 | -2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | DAY 43 | 10DEC2002 | 43 | 17 | -1 | 2 | 2 | 0 | 2 | 1 | 3 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 2 |
| | | DAY 50 | 16DEC2002 | 49 | 13 | -5 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | DAY 50 * | 20DEC2002 | 53 | 14 | -4 | 1 | 2 | 0 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 0 |
| | E0020006 | DAY 1 | 16DEC2002 | 1 | 28 | | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | DAY 8 | 20DEC2002 | 5 | 26 | -2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 0 | 2 | 3 | 2 | 1 |
| | E0020007 | DAY 1 | 15JAN2003 | 1 | 23 | | 2 | 2 | 0 | 3 | 2 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | 3 | 2 |
| | | DAY 8 | 22JAN2003 | 8 | 18 | -5 | 2 | 2 | 0 | 0 | 1 | 2 | 3 | 1 | 1 | 0 | 0 | 3 | 2 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

684

Quetiapine Fumarate 5077US/0049                                            Page 12 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0020011 | DAY 1 | 26FEB2003 | 1 | 16 | | 2 | 2 | 0 | 2 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 8 | 05MAR2003 | 8 | 12 | -4 | 1 | 1 | 2 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | DAY 15 | 12MAR2003 | 15 | 10 | -6 | 1 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | DAY 22 | 20MAR2003 | 23 | 12 | -4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 29 | 26MAR2003 | 29 | 6 | -10 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 |
| | | DAY 36 | 02APR2003 | 36 | 7 | -9 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | DAY 43 | 09APR2003 | 43 | 8 | -8 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| | | DAY 50 | 16APR2003 | 50 | 12 | -4 | 1 | 2 | 0 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | DAY 57 | 23APR2003 | 57 | 2 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | E0020013 | DAY 1 | 05MAR2003 | 1 | 12 | | 1 | 2 | 0 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 8 | 12MAR2003 | 8 | 1 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0022008 | DAY 1 | 12NOV2002 | 1 | 15 | | 2 | 1 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 2 |
| | | DAY 8 | 19NOV2002 | 8 | 4 | -11 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 15 | 26NOV2002 | 15 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 03DEC2002 | 22 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 12DEC2002 | 31 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 17DEC2002 | 36 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 24DEC2002 | 43 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 31DEC2002 | 50 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 07JAN2003 | 57 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022017 | DAY 1 | 19DEC2002 | 1 | 18 | | 2 | 2 | 0 | 2 | 2 | 3 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 1 |
| | | DAY 8 | 26DEC2002 | 8 | 13 | -5 | 3 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| | | DAY 15 | 03JAN2003 | 16 | 14 | -4 | 2 | 2 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 22 | 09JAN2003 | 22 | 13 | -5 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | DAY 29 | 17JAN2003 | 30 | 7 | -11 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 36 | 22JAN2003 | 35 | 4 | -14 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 31JAN2003 | 44 | 9 | -9 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

685

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | ITEM SCORES | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022017 | DAY 50 | 06FEB2003 | 50 | 3 | -15 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 13FEB2003 | 57 | 2 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0022018 | DAY 1 | 12DEC2002 | 1 | 4 | | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 19DEC2002 | 8 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 26DEC2002 | 15 | 8 | 4 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | DAY 22 | 02JAN2003 | 22 | 10 | 6 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 09JAN2003 | 29 | 8 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 36 | 16JAN2003 | 36 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 23JAN2003 | 43 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 30JAN2003 | 50 | 6 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 57 | 06FEB2003 | 57 | 6 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0022022 | DAY 1 | 30DEC2002 | 1 | 7 | | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 8 | 06JAN2003 | 8 | 9 | 2 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 14JAN2003 | 16 | 12 | 5 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 22 | 21JAN2003 | 23 | 7 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 28JAN2003 | 30 | 6 | -1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 04FEB2003 | 37 | 6 | -1 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27FEB2003 | 60 | 9 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | E0022027 | DAY 1 | 06FEB2003 | 1 | 15 | | 2 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 2 |
| | | DAY 8 | 13FEB2003 | 8 | 7 | -8 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 20FEB2003 | 15 | 3 | -12 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 27FEB2003 | 22 | 4 | -11 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 06MAR2003 | 29 | 4 | -11 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 13MAR2003 | 36 | 4 | -11 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 20MAR2003 | 43 | 4 | -11 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 50 | 27MAR2003 | 50 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03APR2003 | 57 | 1 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                 Page 14 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022030 | DAY 1 | 14FEB2003 | 1 | 3 | | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 20FEB2003 | 7 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 28FEB2003 | 15 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 07MAR2003 | 22 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022031 | DAY 1 | 18FEB2003 | 1 | 3 | | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 25FEB2003 | 8 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 15 | 04MAR2003 | 15 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 11MAR2003 | 22 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 18MAR2003 | 29 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 25MAR2003 | 36 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 01APR2003 | 43 | 5 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 50 | 08APR2003 | 50 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 57 | 1 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022032 | DAY 1 | 18FEB2003 | 1 | 7 | | 2 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 8 | 28FEB2003 | 11 | 5 | -2 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 04MAR2003 | 15 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 11MAR2003 | 22 | 4 | -3 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 21MAR2003 | 32 | 8 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 0 |
| | | DAY 36 | 27MAR2003 | 38 | 2 | -5 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 03APR2003 | 45 | 4 | -3 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 10APR2003 | 52 | 2 | -5 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18APR2003 | 60 | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0022035 | DAY 1 | 19FEB2003 | 1 | 4 | | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 26FEB2003 | 8 | 5 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0022036 | DAY 1 | 25FEB2003 | 1 | 5 | | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 8 | 03MAR2003 | 7 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual, 6=Depressed Mood,
7=Somatic-Muscular, 8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms, 13=Autonomic symptoms, 14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

687

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022036 | DAY 15 | 10MAR2003 | 14 | 3 | -2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 18MAR2003 | 22 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 25MAR2003 | 29 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 01APR2003 | 36 | 4 | -1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 08APR2003 | 43 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 15APR2003 | 50 | 4 | -1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22APR2003 | 57 | 4 | -1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022056 | DAY 1 | 17APR2003 | 1 | 6 | | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 8 | 24APR2003 | 8 | 7 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 15 | 01MAY2003 | 15 | 5 | -1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 08MAY2003 | 22 | 5 | -1 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022060 | DAY 1 | 30APR2003 | 1 | 6 | | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 05MAY2003 | 6 | 10 | 4 | 2 | 2 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 15 | 12MAY2003 | 13 | 8 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 19MAY2003 | 20 | 12 | 6 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 29 | 28MAY2003 | 29 | 11 | 5 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | DAY 36 | 02JUN2003 | 34 | 10 | 4 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 43 | 10JUN2003 | 42 | 11 | 5 | 2 | 2 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 50 | 17JUN2003 | 49 | 9 | 3 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 57 | 24JUN2003 | 56 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022063 | DAY 1 | 07MAY2003 | 1 | 8 | | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 12MAY2003 | 6 | 7 | -1 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 15 | 21MAY2003 | 15 | 4 | -4 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 28MAY2003 | 22 | 7 | -1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 29 | 04JUN2003 | 29 | 2 | -6 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 11JUN2003 | 36 | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

889

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023008 | DAY 1 | 30JAN2003 | 1 | 25 | | 3 | 3 | 1 | 3 | 3 | 3 | 1 | 0 | 2 | 1 | 2 | 0 | 1 | 2 |
| | | DAY 8 | 06FEB2003 | 8 | 20 | -5 | 3 | 3 | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 2 |
| | | DAY 15 | 13FEB2003 | 15 | 18 | -7 | 3 | 3 | 0 | 0 | 3 | 3 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 2 |
| | | DAY 22 | 20FEB2003 | 22 | 35 | 10 | 3 | 4 | 1 | 2 | 2 | 4 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 3 |
| | | DAY 29 | 25FEB2003 | 27 | 29 | 4 | 4 | 4 | 1 | 2 | 3 | 4 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 3 |
| | | DAY 36 | 06MAR2003 | 36 | 29 | 4 | 4 | 4 | 1 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 4 |
| | | DAY 43 | 11MAR2003 | 41 | 27 | 2 | 4 | 4 | 1 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 3 |
| | | DAY 50 | 18MAR2003 | 48 | 27 | 2 | 4 | 4 | 1 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 3 |
| | | DAY 50 | * 24MAR2003 | 54 | 28 | 3 | 4 | 4 | 1 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| | E0023013 | DAY 1 | 27FEB2003 | 1 | 23 | | 3 | 3 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 |
| | | DAY 8 | 06MAR2003 | 8 | 21 | -2 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 |
| | E0023015 | DAY 1 | 11MAR2003 | 1 | 21 | | 3 | 3 | 0 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 3 |
| | | DAY 8 | 18MAR2003 | 8 | 27 | 6 | 3 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 3 |
| | | DAY 15 | 25MAR2003 | 15 | 16 | -5 | 2 | 2 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 1 |
| | | DAY 22 | 01APR2003 | 22 | 12 | -9 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 |
| | | DAY 29 | 08APR2003 | 29 | 12 | -9 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 |
| | | DAY 36 | 15APR2003 | 36 | 1 | -20 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 22APR2003 | 43 | 1 | -20 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 29APR2003 | 50 | 2 | -19 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06MAY2003 | 57 | 3 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0023034 | DAY 1 | 09JUN2003 | 1 | 19 | | 2 | 3 | 1 | 3 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 8 | 16JUN2003 | 8 | 19 | 0 | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 1 |
| | | DAY 15 | 23JUN2003 | 15 | 17 | -2 | 3 | 3 | 0 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| | | DAY 22 | 30JUN2003 | 22 | 10 | -9 | 1 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 07JUL2003 | 29 | 13 | -6 | 1 | 2 | 0 | 2 | 2 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 14JUL2003 | 36 | 7 | -12 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 22JUL2003 | 44 | 6 | -13 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual, 6=Depressed Mood, 7=Somatic-Muscular, 8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms, 11=Gastrointestinal Symptoms, 12=Genitourinary Symptoms, 13=Autonomic symptoms, 14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

689

Quetiapine Fumarate 5077US/0049                                                    Page 17 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023034 | DAY 57 | 05AUG2003 | 58 | 8 | -11 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | E0023037 | DAY 1 | 18JUN2003 | 1 | 20 | | 3 | 3 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 |
| | | DAY 8 | 24JUN2003 | 7 | 8 | -12 | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 01JUL2003 | 14 | 6 | -14 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 29 | * 14JUL2003 | 27 | 3 | -17 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 29 | 18JUL2003 | 31 | 1 | -19 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 25JUL2003 | 38 | 0 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 01AUG2003 | 45 | 0 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 08AUG2003 | 52 | 0 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15AUG2003 | 59 | 2 | -18 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023038 | DAY 1 | 30JUN2003 | 1 | 40 | | 4 | 4 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 1 | 2 | 4 |
| | | DAY 8 | 09JUL2003 | 10 | 27 | -13 | 2 | 2 | 0 | 1 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 0 | 1 | 2 |
| | | DAY 15 | 15JUL2003 | 16 | 17 | -23 | 1 | 1 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 1 | 1 |
| | | DAY 22 | 21JUL2003 | 22 | 17 | -23 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | DAY 29 | 28JUL2003 | 29 | 14 | -26 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 36 | 07AUG2003 | 39 | 9 | -31 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 43 | 13AUG2003 | 45 | 5 | -35 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 21AUG2003 | 53 | 11 | -29 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| | | DAY 57 | 27AUG2003 | 59 | 7 | -33 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023044 | DAY 1 | 16JUL2003 | 1 | 38 | | 4 | 4 | 0 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 2 |
| | | DAY 8 | 22JUL2003 | 7 | 38 | 0 | 4 | 4 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 2 |
| | | DAY 15 | 29JUL2003 | 14 | 37 | -1 | 4 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 2 |
| | | DAY 22 | 05AUG2003 | 21 | 37 | -1 | 4 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 2 |
| | | DAY 29 | 12AUG2003 | 28 | 40 | 2 | 4 | 4 | 0 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 1 | 3 | 2 |
| | E0023045 | DAY 1 | 17JUL2003 | 1 | 26 | | 4 | 4 | 0 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 3 |
| | | DAY 8 | 24JUL2003 | 8 | 21 | -5 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | 1 | 0 | 0 | 1 | 0 | 1 | 3 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

690

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023045 | DAY 15 | 31JUL2003 | 15 | 18 | -8 | 3 | 3 | 0 | 0 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | DAY 22 | 07AUG2003 | 22 | 14 | -12 | 3 | 2 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 29 | 14AUG2003 | 29 | 15 | -11 | 3 | 2 | 0 | 1 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 36 | 21AUG2003 | 36 | 10 | -16 | 2 | 2 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 43 | 28AUG2003 | 43 | 6 | -20 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 50 | 04SEP2003 | 50 | 3 | -23 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11SEP2003 | 57 | 3 | -23 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0025002 | DAY 1 | 03APR2003 | 1 | 27 | | 3 | 3 | 0 | 3 | 2 | 3 | 2 | 0 | 2 | 3 | 0 | 3 | 0 | 3 |
| | | DAY 8 | 10APR2003 | 8 | 13 | -14 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 2 |
| | | DAY 15 | 17APR2003 | 15 | 27 | 0 | 3 | 3 | 2 | 2 | 2 | 3 | 0 | 0 | 0 | 2 | 3 | 2 | 2 | 3 |
| | | DAY 22 | 24APR2003 | 22 | 10 | -17 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 01MAY2003 | 29 | 5 | -22 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 08MAY2003 | 36 | 3 | -24 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 15MAY2003 | 43 | 2 | -25 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 22MAY2003 | 50 | 9 | -18 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 29MAY2003 | 57 | 3 | -24 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0026010 | DAY 1 | 22JAN2003 | 1 | 20 | | 2 | 1 | 0 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 0 | 2 | 0 |
| | | DAY 8 | 30JAN2003 | 9 | 19 | -1 | 1 | 3 | 0 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 0 | 3 | 2 |
| | E0026017 | DAY 1 | 06MAR2003 | 1 | 21 | | 2 | 2 | 0 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 0 | 2 | 1 |
| | | DAY 15 | 21MAR2003 | 16 | 5 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0 |
| | E0026018 | DAY 1 | 20MAR2003 | 1 | 30 | | 4 | 2 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 2 | 2 |
| | | DAY 8 | 27MAR2003 | 8 | 26 | -4 | 2 | 3 | 1 | 3 | 2 | 1 | 3 | 0 | 2 | 1 | 3 | 0 | 2 | 3 |
| | | DAY 15 | 03APR2003 | 15 | 22 | -8 | 2 | 1 | 2 | 2 | 2 | 0 | 2 | 1 | 2 | 2 | 3 | 0 | 2 | 1 |
| | | DAY 22 | 10APR2003 | 22 | 9 | -21 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 17APR2003 | 29 | 12 | -18 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 0 |
| | | DAY 36 | 24APR2003 | 36 | 9 | -21 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 1 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

691

Quetiapine Fumarate 5077US/0049                                                      Page 19 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026018 | DAY 43 | 01MAY2003 | 43 | 4 | -26 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 50 | 08MAY2003 | 50 | 4 | -26 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 57 | 15MAY2003 | 57 | 8 | -22 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | E0026025 | DAY 1 | 09MAY2003 | 1 | 15 | | 2 | 1 | 1 | 1 | 2 | 4 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 |
| | | DAY 8 | 15MAY2003 | 7 | 11 | -4 | 2 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 15 | 22MAY2003 | 14 | 15 | 0 | 2 | 2 | 1 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| | | DAY 22 | 29MAY2003 | 21 | 12 | -3 | 2 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 05JUN2003 | 28 | 9 | -6 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 36 | 13JUN2003 | 36 | 9 | -6 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 43 | 20JUN2003 | 43 | 9 | -6 | 2 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 50 | 27JUN2003 | 50 | 9 | -6 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 57 | 03JUL2003 | 56 | 9 | -6 | 1 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | E0026029 | DAY 1 | 09JUL2003 | 1 | 26 | | 2 | 3 | 0 | 3 | 3 | 3 | 2 | 1 | 1 | 0 | 3 | 1 | 1 | 3 |
| | | DAY 8 | 16JUL2003 | 8 | 25 | -1 | 2 | 3 | 0 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| | E0026030 | DAY 1 | 09JUL2003 | 1 | 16 | | 2 | 2 | 0 | 3 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 |
| | | DAY 8 | 16JUL2003 | 8 | 15 | -1 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 1 |
| | | DAY 15 | 23JUL2003 | 15 | 12 | -4 | 2 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 22 | 30JUL2003 | 22 | 10 | -6 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 29 | 04AUG2003 | 27 | 11 | -5 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 |
| | | DAY 36 | 12AUG2003 | 35 | 4 | -12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | DAY 43 | 19AUG2003 | 42 | 5 | -11 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | DAY 50 | 26AUG2003 | 49 | 2 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 57 | 03SEP2003 | 57 | 3 | -13 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | E0026031 | DAY 1 | 21JUL2003 | 1 | 20 | | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 0 | 1 | 3 | 0 | 1 | 2 |
| | | DAY 8 | 28JUL2003 | 8 | 16 | -4 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 3 |
| | | DAY 15 | 04AUG2003 | 15 | 14 | -6 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 3 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

692

Quetiapine Fumarate 5077US/0049                                              Page 20 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026031 | DAY 22 | 11AUG2003 | 22 | 15 | -5 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 1 |
| | | DAY 29 | 18AUG2003 | 29 | 12 | -8 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 1 |
| | | DAY 36 | 25AUG2003 | 36 | 24 | 4 | 3 | 2 | 3 | 2 | 0 | 3 | 2 | 2 | 0 | 0 | 0 | 3 | 2 | 2 |
| | | DAY 43 | 02SEP2003 | 44 | 13 | -7 | 2 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | DAY 50 | 08SEP2003 | 50 | 8 | -12 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 57 | 15SEP2003 | 57 | 11 | -9 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 1 |
| | E0027003 | DAY 1 | 23JAN2003 | -5 | 29 | | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| | | DAY 8 | 06FEB2003 | 10 | 21 | -8 | 2 | 3 | 2 | 3 | 2 | 3 | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 1 |
| | | DAY 15 | 13FEB2003 | 17 | 13 | -16 | 2 | 1 | 3 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 19FEB2003 | 23 | 12 | -17 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 |
| | | DAY 29 | 27FEB2003 | 31 | 10 | -19 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | DAY 36 | 06MAR2003 | 38 | 19 | -10 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 0 | 0 | 1 | 2 | 0 |
| | | DAY 43 | 13MAR2003 | 45 | 13 | -16 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 50 | 20MAR2003 | 52 | 15 | -14 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 25MAR2003 | 57 | 12 | -17 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 |
| | E0028004 | DAY 1 | 30SEP2002 | 1 | 12 | | 2 | 1 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 07OCT2002 | 8 | 10 | -2 | 1 | 1 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | DAY 8 | * 09OCT2002 | 10 | 10 | -2 | 1 | 1 | 0 | 2 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0028006 | DAY 1 | 04OCT2002 | 1 | 13 | | 2 | 3 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 11OCT2002 | 8 | 22 | 9 | 3 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 15 | 16OCT2002 | 13 | 16 | 3 | 2 | 3 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 22 | 23OCT2002 | 20 | 19 | 6 | 3 | 3 | 0 | 2 | 1 | 3 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | DAY 29 | 31OCT2002 | 28 | 16 | 3 | 3 | 3 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 2 |
| | | DAY 36 | 07NOV2002 | 35 | 23 | 10 | 3 | 3 | 0 | 2 | 2 | 4 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 43 | 14NOV2002 | 42 | 18 | 5 | 3 | 3 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 2 |
| | | DAY 50 | 21NOV2002 | 49 | 17 | 4 | 3 | 3 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| | | DAY 57 | 04DEC2002 | 62 | 12 | -1 | 3 | 1 | 0 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

693

Quetiapine Fumarate 5077US/0049 — Page 21 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028008 | DAY 1 | 15OCT2002 | 1 | 29 |  | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 0 | 3 | 1 | 1 | 3 |
|  |  | DAY 8 | 22OCT2002 | 8 | 30 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 0 | 1 |
|  |  | DAY 15 | 29OCT2002 | 15 | 17 | -12 | 3 | 0 | 0 | 2 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
|  |  | DAY 22 | 07NOV2002 | 24 | 17 | -12 | 2 | 1 | 2 | 0 | 3 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | DAY 29 | 14NOV2002 | 31 | 30 | 1 | 3 | 3 | 3 | 3 | 4 | 2 | 4 | 1 | 2 | 2 | 3 | 0 | 0 | 0 |
|  |  | DAY 36 | 21NOV2002 | 38 | 23 | -6 | 3 | 3 | 0 | 1 | 4 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 2 | 2 |
|  |  | DAY 43 | 26NOV2002 | 43 | 29 | 0 | 3 | 0 | 0 | 3 | 2 | 3 | 3 | 2 | 3 | 0 | 3 | 2 | 2 | 3 |
|  |  | DAY 50 | 03DEC2002 | 50 | 21 | -8 | 3 | 0 | 1 | 2 | 3 | 4 | 4 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | DAY 57 | 10DEC2002 | 57 | 26 | -3 | 3 | 3 | 2 | 3 | 3 | 3 | 1 | 1 | 3 | 2 | 2 | 0 | 0 | 0 |
|  | E0028009 | DAY 1 | 15OCT2002 | 1 | 16 |  | 2 | 2 | 0 | 3 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
|  |  | DAY 8 | 23OCT2002 | 9 | 5 | -11 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | DAY 15 | 31OCT2002 | 17 | 6 | -10 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
|  |  | DAY 22 | 07NOV2002 | 24 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 14NOV2002 | 31 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 19NOV2002 | 36 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 26NOV2002 | 43 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 03DEC2002 | 50 | 5 | -11 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
|  |  | DAY 57 | 12DEC2002 | 59 | 3 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
|  | E0028016 | DAY 1 | 14NOV2002 | 1 | 27 |  | 4 | 2 | 3 | 4 | 3 | 3 | 2 | 2 | 0 | 0 | 4 | 0 | 0 | 0 |
|  |  | DAY 8 | 21NOV2002 | 8 | 16 | -11 | 2 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 |
|  |  | DAY 15 | 26NOV2002 | 13 | 17 | -10 | 0 | 0 | 0 | 2 | 0 | 4 | 0 | 1 | 0 | 0 | 4 | 4 | 0 | 0 |
|  |  | DAY 22 | 05DEC2002 | 22 | 26 | -1 | 4 | 3 | 3 | 4 | 1 | 4 | 0 | 0 | 0 | 0 | 4 | 3 | 0 | 0 |
|  |  | DAY 29 | 12DEC2002 | 29 | 4 | -23 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 19DEC2002 | 36 | 5 | -22 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | DAY 43 | 26DEC2002 | 43 | 13 | -14 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
|  |  | DAY 50 | 02JAN2003 | 50 | 13 | -14 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
|  |  | DAY 57 | 09JAN2003 | 57 | 16 | -11 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual, 6=Depressed Mood,
7=Somatic-Muscular, 8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028017 | | * 19NOV2002 | | 31 | | 2 | 3 | 4 | 3 | 0 | 3 | 4 | 0 | 2 | 2 | 4 | 0 | 4 | 0 |
| | E0028027 | DAY 1 | 21JAN2003 | 1 | 29 | | 3 | 3 | 0 | 3 | 3 | 4 | 3 | 1 | 2 | 0 | 2 | 3 | 0 | 2 |
| | | DAY 8 | 28JAN2003 | 8 | 15 | -14 | 3 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 |
| | | DAY 15 | 04FEB2003 | 15 | 10 | -19 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 1 |
| | | DAY 22 | 11FEB2003 | 22 | 10 | -19 | 2 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 20FEB2003 | 31 | 15 | -14 | 2 | 2 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 |
| | | DAY 36 | 28FEB2003 | 39 | 20 | -9 | 3 | 3 | 0 | 0 | 2 | 3 | 3 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| | E0028029 | DAY 1 | 04FEB2003 | 1 | 15 | | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 |
| | | DAY 8 | 11FEB2003 | 8 | 12 | -3 | 0 | 2 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 1 |
| | | DAY 15 | 17FEB2003 | 14 | 10 | -5 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 |
| | | DAY 22 | 27FEB2003 | 24 | 7 | -8 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 29 | 06MAR2003 | 31 | 13 | -2 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | 3 | 0 | 1 |
| | | DAY 36 | 13MAR2003 | 38 | 1 | -14 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 20MAR2003 | 45 | 5 | -10 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 27MAR2003 | 52 | 4 | -11 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 03APR2003 | 59 | 1 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0028034 | DAY 1 | 01APR2003 | 1 | 23 | | 3 | 2 | 0 | 3 | 2 | 3 | 2 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| | | DAY 8 | 08APR2003 | 8 | 19 | -4 | 2 | 2 | 0 | 2 | 2 | 3 | 0 | 1 | 0 | 0 | 2 | 1 | 2 | 2 |
| | | DAY 15 | 15APR2003 | 15 | 7 | -16 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 22APR2003 | 22 | 9 | -14 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 29 | 01MAY2003 | 31 | 5 | -18 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 06MAY2003 | 36 | 2 | -21 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 13MAY2003 | 43 | 6 | -17 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 50 | 21MAY2003 | 51 | 2 | -21 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02JUN2003 | 63 | 7 | -16 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | E0028038 | DAY 1 | 25APR2003 | 1 | 14 | | 2 | 1 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

695

Quetiapine Fumarate 5077US/0049                                   Page 23 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028038 | DAY 8 | 02MAY2003 | 8 | 13 | -1 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | DAY 15 | 08MAY2003 | 14 | 13 | -1 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 29 | 22MAY2003 | 28 | 12 | -2 | 2 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | DAY 36 | 30MAY2003 | 36 | 11 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | DAY 43 | 05JUN2003 | 42 | 14 | 0 | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| | | DAY 50 | 12JUN2003 | 49 | 11 | -3 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 18JUN2003 | 55 | 14 | 0 | 2 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 |
| | E0028043 | DAY 1 | 05JUN2003 | 1 | 20 | | 3 | 3 | 0 | 2 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 1 |
| | | DAY 8 | 12JUN2003 | 8 | 19 | -1 | 3 | 2 | 1 | 3 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| | | DAY 15 | 19JUN2003 | 15 | 20 | 0 | 3 | 3 | 0 | 3 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 3 |
| | | DAY 22 | 26JUN2003 | 22 | 10 | -10 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | DAY 29 | 01JUL2003 | 27 | 13 | -7 | 2 | 1 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| | | DAY 36 | 08JUL2003 | 34 | 7 | -13 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 15JUL2003 | 41 | 16 | -4 | 3 | 3 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 |
| | | DAY 50 | 22JUL2003 | 48 | 10 | -10 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 57 | 29JUL2003 | 55 | 11 | -9 | 2 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | E0028045 | DAY 1 | 18JUN2003 | 1 | 25 | | 3 | 1 | 0 | 3 | 3 | 3 | 0 | 2 | 0 | 0 | 2 | 3 | 3 | 2 |
| | | DAY 8 | 25JUN2003 | 8 | 26 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 3 | 3 | 2 |
| | | DAY 15 | 30JUN2003 | 13 | 24 | -1 | 3 | 2 | 1 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 2 | 3 |
| | E0029005 | DAY 1 | 27NOV2002 | 1 | 14 | | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 03DEC2002 | 7 | 15 | 1 | 2 | 1 | 0 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | DAY 15 | 09DEC2002 | 13 | 12 | -2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 22 | 16DEC2002 | 20 | 11 | -3 | 2 | 2 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 23DEC2002 | 27 | 15 | 1 | 2 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | DAY 36 | 30DEC2002 | 34 | 12 | -2 | 2 | 1 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 43 | 07JAN2003 | 42 | 11 | -3 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | DAY 50 | 14JAN2003 | 49 | 12 | -2 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood, 7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms, 11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview. 0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                                     Page 24 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0029005 | DAY 57 | 21JAN2003 | 56 | 9 | -5 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| | E0030001 | DAY 1 | 19NOV2002 | 1 | 23 | | 3 | 3 | 1 | 2 | 2 | 3 | 2 | 0 | 1 | 1 | 1 | 0 | 2 | 2 |
| | | DAY 8 | 26NOV2002 | 8 | 19 | -4 | 3 | 2 | 1 | 1 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 |
| | | DAY 15 | 03DEC2002 | 15 | 22 | -1 | 3 | 2 | 1 | 2 | 3 | 3 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 2 |
| | | DAY 22 | 10DEC2002 | 22 | 17 | -6 | 3 | 2 | 1 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| | | DAY 29 | 17DEC2002 | 29 | 21 | -2 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 1 | 2 |
| | | DAY 43 | 02JAN2003 | 45 | 12 | -11 | 1 | 2 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | DAY 50 | 09JAN2003 | 52 | 12 | -11 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 1 |
| | | DAY 57 | 16JAN2003 | 59 | 16 | -7 | 2 | 1 | 0 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| | E0030008 | DAY 1 | 14JAN2003 | 1 | 15 | | 2 | 2 | 1 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 8 | 23JAN2003 | 10 | 15 | 0 | 1 | 2 | 0 | 1 | 2 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | DAY 15 | 30JAN2003 | 17 | 13 | -2 | 1 | 3 | 0 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 22 | 07FEB2003 | 25 | 15 | 0 | 1 | 2 | 0 | 3 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | DAY 29 | 14FEB2003 | 32 | 18 | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 0 |
| | | DAY 36 | 21FEB2003 | 39 | 16 | 1 | 1 | 1 | 0 | 2 | 3 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 3 |
| | | DAY 50 | 03MAR2003 | 49 | 8 | -7 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 57 * | 11MAR2003 | 57 | 10 | -5 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| | | DAY 57 | 18MAR2003 | 64 | 16 | 1 | 1 | 1 | 0 | 3 | 2 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 2 |
| | E0030011 | DAY 1 | 27JAN2003 | 1 | 15 | | 3 | 2 | 0 | 4 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 03FEB2003 | 8 | 6 | -9 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 15 | 10FEB2003 | 15 | 2 | -13 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 18FEB2003 | 23 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 24FEB2003 | 29 | 3 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | DAY 36 | 03MAR2003 | 36 | 6 | -9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 |
| | | DAY 43 | 10MAR2003 | 43 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 17MAR2003 | 50 | 1 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 24MAR2003 | 57 | 1 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual, 6=Depressed Mood,
7=Somatic-Muscular, 8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms,
11=Gastrointestinal Symptoms, 12=Genitourinary Symptoms, 13=Autonomic symptoms, 14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

697

Quetiapine Fumarate 5077US/0049                                                     Page 25 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030015 | DAY 1 | 21FEB2003 | 1 | 14 | | 2 | 2 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | DAY 8 | 03MAR2003 | 11 | 11 | -3 | 2 | 2 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 15 | 11MAR2003 | 19 | 6 | -8 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 19MAR2003 | 27 | 5 | -9 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 26MAR2003 | 34 | 2 | -12 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 02APR2003 | 41 | 3 | -11 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 09APR2003 | 48 | 1 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | * 17APR2003 | 56 | 2 | -12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 22APR2003 | 61 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0030022 | DAY 1 | 16JUN2003 | 1 | 19 | | 2 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 1 |
| | | DAY 8 | 20JUN2003 | 5 | 12 | -7 | 2 | 3 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 15 | 30JUN2003 | 15 | 9 | -10 | 1 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 07JUL2003 | 22 | 7 | -12 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 29 | 14JUL2003 | 29 | 6 | -13 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 21JUL2003 | 36 | 6 | -13 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 43 | 29JUL2003 | 44 | 2 | -17 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 05AUG2003 | 51 | 7 | -12 | 2 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 14AUG2003 | 60 | 4 | -15 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0031002 | DAY 1 | 27NOV2002 | 1 | 27 | | 3 | 2 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 3 | 1 | 2 | 1 |
| | | DAY 8 | 06DEC2002 | 10 | 16 | -11 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 2 | 1 |
| | | DAY 15 | 12DEC2002 | 16 | 17 | -10 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | DAY 22 | 19DEC2002 | 23 | 15 | -12 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 1 |
| | | DAY 29 | 27DEC2002 | 31 | 14 | -13 | 2 | 2 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 36 | 02JAN2003 | 37 | 10 | -17 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 50 | * 13JAN2003 | 48 | 4 | -23 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 17JAN2003 | 52 | 6 | -21 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 22JAN2003 | 57 | 10 | -17 | 1 | 2 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

869

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0031003 | DAY 1 | 10DEC2002 | 1 | 21 | | 2 | 2 | 1 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | DAY 8 | 17DEC2002 | 8 | 12 | -9 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 23DEC2002 | 14 | 12 | -9 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 22 | 31DEC2002 | 22 | 10 | -11 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 29 | 07JAN2003 | 29 | 14 | -7 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | DAY 36 | 15JAN2003 | 37 | 15 | -6 | 2 | 2 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | DAY 43 | 21JAN2003 | 43 | 11 | -10 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 50 | 30JAN2003 | 52 | 8 | -13 | 2 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 57 | 04FEB2003 | 57 | 8 | -13 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | E0033015 | DAY 1 | 10APR2003 | 1 | 17 | | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 2 |
| | | DAY 8 | 17APR2003 | 8 | 24 | 7 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| | | DAY 15 | 22APR2003 | 13 | 19 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 2 |
| | | DAY 15 | * 28APR2003 | 19 | 21 | 4 | 1 | 3 | 0 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | DAY 29 | 06MAY2003 | 27 | 16 | -1 | 2 | 3 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 36 | 13MAY2003 | 34 | 12 | -5 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 |
| | | DAY 43 | 20MAY2003 | 41 | 17 | 0 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 |
| | | DAY 50 | 27MAY2003 | 48 | 8 | -9 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 57 | 04JUN2003 | 56 | 13 | -4 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 1 |
| | E0034002 | DAY 1 | 25MAR2003 | 1 | 18 | | 3 | 2 | 1 | 3 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 8 | 01APR2003 | 8 | 5 | -13 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 15 | 08APR2003 | 15 | 6 | -12 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 22 | 15APR2003 | 22 | 8 | -10 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | E0034003 | DAY 1 | 24APR2003 | 1 | 14 | | 2 | 2 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | DAY 8 | 01MAY2003 | 8 | 6 | -8 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 08MAY2003 | 15 | 3 | -11 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 15MAY2003 | 22 | 3 | -11 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 22MAY2003 | 29 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

669

Quetiapine Fumarate 5077US/0049                                                    Page 27 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0034003 | DAY 36 | 29MAY2003 | 36 | 1 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 05JUN2003 | 43 | 1 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 12JUN2003 | 50 | 1 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 19JUN2003 | 57 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0034006 | DAY 1 | 16MAY2003 | 1 | 21 | | 2 | 3 | 0 | 2 | 3 | 3 | 2 | 0 | 1 | 0 | 1 | 2 | 1 | 1 |
| | | DAY 8 | 23MAY2003 | 8 | 19 | -2 | 2 | 3 | 0 | 0 | 3 | 3 | 2 | 0 | 1 | 0 | 1 | 2 | 1 | 1 |
| | | DAY 15 | 02JUN2003 | 18 | 22 | 1 | 3 | 3 | 0 | 2 | 3 | 3 | 2 | 0 | 1 | 0 | 1 | 2 | 1 | 1 |
| | | DAY 22 | 09JUN2003 | 25 | 23 | 2 | 3 | 3 | 0 | 2 | 3 | 3 | 2 | 0 | 1 | 0 | 2 | 2 | 1 | 1 |
| | | DAY 29 | 13JUN2003 | 29 | 22 | 1 | 3 | 3 | 0 | 2 | 3 | 3 | 2 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| | | DAY 36 | 20JUN2003 | 36 | 24 | 3 | 3 | 3 | 0 | 2 | 3 | 3 | 3 | 0 | 1 | 0 | 2 | 2 | 1 | 1 |
| | | DAY 43 | 27JUN2003 | 43 | 25 | 4 | 3 | 3 | 0 | 2 | 3 | 3 | 3 | 0 | 1 | 0 | 2 | 2 | 2 | 1 |
| | | DAY 50 | 03JUL2003 | 49 | 23 | 2 | 3 | 3 | 0 | 2 | 3 | 3 | 3 | 0 | 1 | 0 | 1 | 2 | 2 | 1 |
| | | DAY 57 | 10JUL2003 | 56 | 24 | 3 | 3 | 3 | 0 | 2 | 3 | 3 | 3 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| | E0034008 | DAY 1 | 23MAY2003 | -1 | 11 | | 2 | 2 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 8 | 02JUN2003 | 10 | 11 | 0 | 2 | 3 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 15 | 06JUN2003 | 14 | 10 | -1 | 2 | 3 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 13JUN2003 | 21 | 13 | 2 | 3 | 3 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 29 | 20JUN2003 | 28 | 4 | -7 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 27JUN2003 | 35 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 07JUL2003 | 45 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 14JUL2003 | 52 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 21JUL2003 | 59 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035003 | DAY 1 | 22NOV2002 | 1 | 21 | | 2 | 2 | 2 | 3 | 1 | 3 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 1 |
| | | DAY 8 | 27NOV2002 | 6 | 18 | -3 | 2 | 2 | 2 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 1 |
| | | DAY 15 | 04DEC2002 | 13 | 17 | -4 | 2 | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 2 |
| | | DAY 22 | 13DEC2002 | 22 | 18 | -3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 2 |
| | | DAY 29 | 20DEC2002 | 29 | 13 | -8 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

700

Quetiapine Fumarate 5077US/0049                                        Page 28 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0035003 | DAY 36 | 27DEC2002 | 36 | 14 | -7 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 43 | 03JAN2003 | 43 | 9 | -12 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 50 | 10JAN2003 | 50 | 10 | -11 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | E0035005 | DAY 1 | 03DEC2002 | 1 | 21 | | 3 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| | | DAY 8 | 12DEC2002 | 10 | 17 | -4 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 15 | 17DEC2002 | 15 | 11 | -10 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 22 | 24DEC2002 | 22 | 7 | -14 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 29 | 31DEC2002 | 29 | 10 | -11 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 36 | 07JAN2003 | 36 | 6 | -15 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 43 | 14JAN2003 | 43 | 5 | -16 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 21JAN2003 | 50 | 9 | -12 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | E0035014 | DAY 1 | 03FEB2003 | 1 | 17 | | 3 | 2 | 2 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 1 |
| | | DAY 8 | 10FEB2003 | 8 | 15 | -2 | 2 | 2 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 |
| | | DAY 15 | 17FEB2003 | 15 | 11 | -6 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 22 | 24FEB2003 | 22 | 16 | -1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 |
| | | DAY 29 | 03MAR2003 | 29 | 12 | -5 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 |
| | | DAY 36 | 10MAR2003 | 36 | 12 | -5 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 |
| | | DAY 43 | 17MAR2003 | 43 | 6 | -11 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 50 | 24MAR2003 | 50 | 6 | -11 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 57 | 31MAR2003 | 57 | 8 | -9 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 |
| | E0035024 | DAY 1 | 22MAY2003 | -1 | 24 | | 3 | 2 | 3 | 4 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 1 | 3 | 1 |
| | | DAY 8 | 29MAY2003 | 7 | 25 | 1 | 3 | 3 | 3 | 3 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 3 | 2 | 1 |
| | | DAY 15 | 05JUN2003 | 14 | 18 | -6 | 3 | 2 | 1 | 1 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 0 |
| | | DAY 22 | 13JUN2003 | 22 | 18 | -6 | 3 | 2 | 1 | 1 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 0 |
| | | DAY 29 | 19JUN2003 | 28 | 16 | -8 | 3 | 2 | 1 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 |
| | | DAY 36 | 27JUN2003 | 36 | 16 | -8 | 3 | 2 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | DAY 43 | 03JUL2003 | 42 | 18 | -6 | 3 | 2 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual, 6=Depressed Mood,
7=Somatic-Muscular, 8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms,
11=Gastrointestinal Symptoms, 12=Genitourinary Symptoms, 13=Autonomic symptoms, 14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

701

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0035024 | DAY 50 | 10JUL2003 | 49 | 19 | -5 | 3 | 2 | 2 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | DAY 57 | 18JUL2003 | 57 | 18 | -6 | 3 | 2 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 |
| | E0036005 | DAY 1 | 01JUL2003 | 1 | 21 | | 2 | 3 | 3 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 8 | 08JUL2003 | 8 | 14 | -7 | 2 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | |
| | | DAY 15 | 15JUL2003 | 15 | 10 | -11 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | |
| | | DAY 22 | 23JUL2003 | 23 | 10 | -11 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | |
| | | DAY 29 | 29JUL2003 | 29 | 6 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | |
| | | DAY 36 | 05AUG2003 | 36 | 6 | -15 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | | DAY 43 | 12AUG2003 | 43 | 9 | -12 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | |
| | | DAY 50 | 19AUG2003 | 50 | 11 | -10 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | |
| | | DAY 57 | 27AUG2003 | 58 | 6 | -15 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | |
| | E0037002 | DAY 1 | 26DEC2002 | 1 | 17 | | 2 | 2 | 0 | 2 | 2 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | |
| | | DAY 8 | 03JAN2003 | 9 | 12 | -5 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | |
| | | DAY 15 | 09JAN2003 | 15 | 9 | -8 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | |
| | | DAY 22 | 17JAN2003 | 23 | 8 | -9 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | |
| | | DAY 29 | 24JAN2003 | 30 | 11 | -6 | 1 | 2 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | |
| | | DAY 36 | 31JAN2003 | 37 | 9 | -8 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | |
| | | DAY 43 | 07FEB2003 | 44 | 6 | -11 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | |
| | | DAY 50 | 13FEB2003 | 50 | 10 | -7 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | |
| | | DAY 57 | 20FEB2003 | 57 | 7 | -10 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | |
| | E0037005 | DAY 1 | 06MAR2003 | 1 | 19 | | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | |
| | | DAY 8 | 13MAR2003 | 8 | 10 | -9 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | |
| | | DAY 15 | 20MAR2003 | 15 | 15 | -4 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | |
| | | DAY 22 | 27MAR2003 | 22 | 16 | -3 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | |
| | | DAY 29 | 03APR2003 | 29 | 15 | -4 | 2 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | |
| | | DAY 36 | 10APR2003 | 36 | 15 | -4 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | |
| | | DAY 43 | 17APR2003 | 43 | 12 | -7 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

702

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0037005 | DAY 50 | 24APR2003 | 50 | 12 | -7 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | DAY 57 | 01MAY2003 | 57 | 16 | -3 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 0 |
| | E0037006 | DAY 1 | 14MAR2003 | 1 | 16 | | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 0 |
| | | DAY 8 | 21MAR2003 | 8 | 9 | -7 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 15 | 28MAR2003 | 15 | 8 | -8 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 22 | 04APR2003 | 22 | 6 | -10 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 29 | 11APR2003 | 29 | 8 | -8 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 36 | 18APR2003 | 36 | 11 | -5 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 43 | 25APR2003 | 43 | 9 | -7 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | DAY 50 | 01MAY2003 | 49 | 9 | -7 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | DAY 57 | 09MAY2003 | 57 | 5 | -11 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | E0039006 | DAY 1 | 30DEC2002 | 1 | 8 | | 1 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 06JAN2003 | 8 | 15 | 7 | 3 | 3 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 15 | 13JAN2003 | 15 | 15 | 7 | 3 | 3 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 22 | 20JAN2003 | 22 | 8 | 0 | 0 | 1 | 0 | 2 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 28JAN2003 | 30 | 7 | -1 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 04FEB2003 | 37 | 7 | -1 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 10FEB2003 | 43 | 4 | -4 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 18FEB2003 | 51 | 6 | -2 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 24FEB2003 | 57 | 2 | -6 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039015 | DAY 1 | 23JAN2003 | 1 | 14 | | 2 | 1 | 0 | 3 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| | | DAY 8 | 30JAN2003 | 8 | 5 | -9 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 06FEB2003 | 15 | 4 | -10 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 14FEB2003 | 23 | 4 | -10 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 20FEB2003 | 29 | 1 | -13 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 27FEB2003 | 36 | 3 | -11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 43 | 06MAR2003 | 43 | 4 | -10 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:   1=Anxious Mood,   2=Tension,   3=Fears,   4=Insomnia,   5=Intellectual,   6=Depressed Mood,
7=Somatic-Muscular,   8=Somatic-Sensory,   9=Cardiovascular symptoms,   10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,   12=Genitourinary Symptoms,   13=Autonomic symptoms,   14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

703

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039015 | DAY 50 | 14MAR2003 | 51 | 2 | -12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20MAR2003 | 57 | 2 | -12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039024 | DAY 1 | 27FEB2003 | 1 | 10 | | 2 | 2 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 05MAR2003 | 7 | 6 | -4 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 11MAR2003 | 13 | 3 | -7 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 20MAR2003 | 22 | 5 | -5 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 27MAR2003 | 29 | 10 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 36 | 03APR2003 | 36 | 10 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 43 | 10APR2003 | 43 | 5 | -5 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 17APR2003 | 50 | 3 | -7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 24APR2003 | 57 | 1 | -9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039025 | DAY 1 | 18MAR2003 | 1 | 7 | | 1 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 25MAR2003 | 8 | 4 | -3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 15 | 01APR2003 | 15 | 5 | -2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 10APR2003 | 24 | 1 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 15APR2003 | 29 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 22APR2003 | 36 | 5 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 43 | 29APR2003 | 43 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 06MAY2003 | 50 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039041 | DAY 1 | 15APR2003 | 1 | 7 | | 1 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 22APR2003 | 8 | 8 | 1 | 2 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 15 | 29APR2003 | 15 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 06MAY2003 | 22 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 13MAY2003 | 29 | 9 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 36 | 20MAY2003 | 36 | 2 | -5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 27MAY2003 | 43 | 4 | -3 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 03JUN2003 | 50 | 1 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039041 | DAY 57 | 11JUN2003 | 58 | 1 | -6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039044 | DAY 1 | 22MAY2003 | 1 | 6 | | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 29MAY2003 | 8 | 2 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 04JUN2003 | 14 | 2 | -4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 11JUN2003 | 21 | 3 | -3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 18JUN2003 | 28 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 26JUN2003 | 36 | 2 | -4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 02JUL2003 | 42 | 5 | -1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 50 | 09JUL2003 | 49 | 4 | -2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039046 | * | 21MAY2003 | | 8 | | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | E0039051 | DAY 1 | 16JUN2003 | 1 | 7 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 23JUN2003 | 8 | 7 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 30JUN2003 | 15 | 5 | -2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 07JUL2003 | 22 | 8 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 14JUL2003 | 29 | 5 | -2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 22JUL2003 | 37 | 8 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 28JUL2003 | 43 | 3 | -4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 04AUG2003 | 50 | 6 | -1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 57 | 12AUG2003 | 58 | 4 | -3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0039053 | DAY 1 | 11JUL2003 | 1 | 10 | | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 18JUL2003 | 8 | 8 | -2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 25JUL2003 | 15 | 8 | -2 | 2 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 01AUG2003 | 22 | 5 | -5 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 07AUG2003 | 28 | 2 | -8 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 14AUG2003 | 35 | 2 | -8 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 21AUG2003 | 42 | 2 | -8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

705