Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039053 | DAY 50 | 29AUG2003 | 50 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08SEP2003 | 60 | 8 | -2 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | E0039057 | DAY 1 | 14JUL2003 | 1 | 8 | | 1 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 22JUL2003 | 9 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 28JUL2003 | 15 | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 04AUG2003 | 22 | 4 | -4 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 12AUG2003 | 30 | 1 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 18AUG2003 | 36 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 26AUG2003 | 44 | 3 | -5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 50 | 02SEP2003 | 51 | 4 | -4 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 09SEP2003 | 58 | 3 | -5 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0041003 | DAY 1 | 28JAN2003 | 1 | 10 | | 1 | 1 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 8 | 04FEB2003 | 8 | 4 | -6 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 15 | 11FEB2003 | 15 | 2 | -8 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 18FEB2003 | 22 | 3 | -7 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 25FEB2003 | 29 | 1 | -9 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 04MAR2003 | 36 | 2 | -8 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 11MAR2003 | 43 | 3 | -7 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 18MAR2003 | 50 | 3 | -7 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 25MAR2003 | 57 | 1 | -9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0041008 | DAY 1 | 07APR2003 | 1 | 20 | | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 0 | 1 | 2 | 2 | 2 | 1 |
| | | DAY 8 | 14APR2003 | 8 | 20 | 0 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 2 | 2 | 1 |
| | | DAY 15 | 22APR2003 | 16 | 14 | -6 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 |
| | | DAY 22 | 28APR2003 | 22 | 16 | -4 | 2 | 1 | 1 | 2 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 1 |
| | | DAY 29 | 05MAY2003 | 29 | 13 | -7 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 1 |
| | | DAY 36 | 12MAY2003 | 36 | 11 | -9 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | DAY 43 | 21MAY2003 | 45 | 13 | -7 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 2 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual, 6=Depressed Mood,
7=Somatic-Muscular, 8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms,
11=Gastrointestinal Symptoms, 12=Genitourinary Symptoms, 13=Autonomic symptoms, 14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

706

Quetiapine Fumarate 5077US/0049                                                Page 34 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0041008 | DAY 50 | 27MAY2003 | 51 | 14 | -6 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 1 |
| | | DAY 57 | 02JUN2003 | 57 | 15 | -5 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | E0042001 | DAY 1 | 02JUL2003 | 1 | 9 | | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 09JUL2003 | 8 | 16 | 7 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 15 | 15JUL2003 | 14 | 4 | -5 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 22JUL2003 | 21 | 4 | -5 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 29JUL2003 | 28 | 6 | -3 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 36 | 05AUG2003 | 35 | 3 | -6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 12AUG2003 | 42 | 3 | -6 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 19AUG2003 | 49 | 4 | -5 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 26AUG2003 | 56 | 3 | -6 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

707

Quetiapine Fumarate 5077US/0049 Page 35 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | DAY 1 | 12MAR2003 | 1 | 20 | | 2 | 3 | 2 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 19MAR2003 | 8 | 8 | -12 | 1 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 26MAR2003 | 15 | 5 | -15 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 02APR2003 | 22 | 5 | -15 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 09APR2003 | 29 | 7 | -13 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 16APR2003 | 36 | 6 | -14 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 23APR2003 | 43 | 2 | -18 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 30APR2003 | 50 | 1 | -19 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 07MAY2003 | 57 | 1 | -19 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0003018 | DAY 1 | 13MAY2003 | 1 | 8 | | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 20MAY2003 | 8 | 5 | -3 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 27MAY2003 | 15 | 12 | 4 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 03JUN2003 | 22 | 16 | 8 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 29 | 10JUN2003 | 29 | 22 | 14 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | DAY 36 | 17JUN2003 | 36 | 14 | 6 | 2 | 2 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 43 | 24JUN2003 | 43 | 10 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 50 | 02JUL2003 | 51 | 19 | 11 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 1 |
| | | DAY 57 | 08JUL2003 | 57 | 22 | 14 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | E0005011 | DAY 1 | 24OCT2002 | 1 | 12 | | 1 | 0 | 0 | 3 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 8 | 31OCT2002 | 8 | 10 | -2 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 07NOV2002 | 15 | 8 | -4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | DAY 22 | 14NOV2002 | 22 | 9 | -3 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 29 | 21NOV2002 | 29 | 6 | -6 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 36 | 26NOV2002 | 34 | 4 | -8 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 03DEC2002 | 41 | 4 | -8 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 50 | 12DEC2002 | 50 | 5 | -7 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0005030 | DAY 1 | 26MAR2003 | 1 | 19 | | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

708

Quetiapine Fumarate 5077US/0049                                                      Page 36 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0005030 | DAY 8 | 02APR2003 | 8 | 18 | -1 | 3 | 3 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 0 | 1 | 2 |
| | | DAY 15 | 09APR2003 | 15 | 8 | -11 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 16APR2003 | 22 | 20 | 1 | 3 | 2 | 0 | 2 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 3 |
| | E0005036 | DAY 1 | 06MAY2003 | 1 | 18 | | 2 | 2 | 0 | 2 | 2 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 2 |
| | | DAY 8 | 12MAY2003 | 7 | 17 | -1 | 2 | 2 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 2 | 1 |
| | E0006015 | DAY 1 | 11FEB2003 | 1 | 21 | | 3 | 2 | 1 | 2 | 3 | 3 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 2 |
| | | DAY 8 | 18FEB2003 | 8 | 19 | -2 | 2 | 2 | 1 | 2 | 3 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 15 | 25FEB2003 | 15 | 31 | 10 | 2 | 2 | 2 | 3 | 4 | 4 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| | | DAY 22 | 04MAR2003 | 22 | 25 | 4 | 2 | 2 | 2 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | DAY 29 | 11MAR2003 | 29 | 22 | 1 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 36 | 18MAR2003 | 36 | 19 | -2 | 2 | 2 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 43 | 25MAR2003 | 43 | 18 | -3 | 2 | 2 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 50 | 01APR2003 | 50 | 14 | -7 | 1 | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 57 | 08APR2003 | 57 | 12 | -9 | 1 | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0006016 | DAY 1 | 17FEB2003 | 1 | 15 | | 2 | 3 | 0 | 3 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 8 | 24FEB2003 | 8 | 14 | -1 | 1 | 1 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 1 |
| | | DAY 15 | 03MAR2003 | 15 | 13 | -2 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | DAY 22 | 10MAR2003 | 22 | 12 | -3 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 29 | 17MAR2003 | 29 | 12 | -3 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | DAY 36 | 27MAR2003 | 39 | 10 | -5 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 43 | 03APR2003 | 46 | 11 | -4 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 50 | 10APR2003 | 53 | 9 | -6 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 57 | 18APR2003 | 61 | 9 | -6 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | E0007008 | DAY 1 | 18APR2003 | 1 | 10 | | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 8 | 25APR2003 | 8 | 10 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

709

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0009002 | DAY 1 | 19NOV2002 | 1 | 25 | | 3 | 3 | 1 | 4 | 4 | 3 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 3 |
| | | DAY 8 | 26NOV2002 | 8 | 11 | -14 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 |
| | | DAY 15 | 03DEC2002 | 15 | 13 | -12 | 2 | 2 | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 22 | 10DEC2002 | 22 | 16 | -9 | 2 | 2 | 3 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| | | DAY 29 | 18DEC2002 | 30 | 12 | -13 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | DAY 36 | 23DEC2002 | 35 | 18 | -7 | 2 | 1 | 2 | 0 | 3 | 2 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 1 |
| | | DAY 43 | 30DEC2002 | 42 | 18 | -7 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 2 | 1 | 2 |
| | | DAY 50 | 07JAN2003 | 50 | 9 | -16 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 57 | 15JAN2003 | 58 | 14 | -11 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
| | E0009006 | DAY 1 | 28JAN2003 | 1 | 20 | | 3 | 1 | 1 | 3 | 2 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 1 |
| | | DAY 8 | 04FEB2003 | 8 | 13 | -7 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 2 |
| | | DAY 15 | 11FEB2003 | 15 | 16 | -4 | 2 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 2 | 1 |
| | | DAY 22 | 18FEB2003 | 22 | 16 | -4 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| | | DAY 29 | 25FEB2003 | 29 | 13 | -7 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 2 | 1 |
| | | DAY 36 | 04MAR2003 | 36 | 12 | -8 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 11MAR2003 | 43 | 14 | -6 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 1 |
| | | DAY 50 | 18MAR2003 | 50 | 18 | -2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 1 |
| | | DAY 57 | 25MAR2003 | 57 | 17 | -3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 2 |
| | E0009009 | DAY 1 | 12MAR2003 | 1 | 11 | | 2 | 2 | 0 | 2 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 19MAR2003 | 8 | 12 | 1 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| | | DAY 15 | 24MAR2003 | 13 | 7 | -4 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0010015 | DAY 1 | 20FEB2003 | 1 | 28 | | 2 | 3 | 0 | 4 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 3 | 2 | 2 |
| | | DAY 8 | 27FEB2003 | 8 | 14 | -14 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 3 | 1 | 1 |
| | | DAY 15 | 06MAR2003 | 15 | 23 | -5 | 2 | 3 | 0 | 4 | 3 | 3 | 1 | 2 | 1 | 0 | 0 | 1 | 2 | 1 |
| | | DAY 22 | 13MAR2003 | 22 | 20 | -8 | 2 | 3 | 0 | 3 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 3 | 2 | 1 |
| | | DAY 29 | 20MAR2003 | 29 | 14 | -14 | 0 | 1 | 0 | 3 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | DAY 36 | 26MAR2003 | 35 | 14 | -14 | 2 | 1 | 0 | 4 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

710

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0010015 | DAY 43 | 02APR2003 | 42 | 12 | -16 | 0 | 1 | 0 | 4 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | DAY 50 | 09APR2003 | 49 | 10 | -18 | 0 | 1 | 0 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 1 |
| | | DAY 57 | 15APR2003 | 55 | 9 | -19 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 |
| | E0011004 | DAY 1 | 24DEC2002 | 1 | 20 | | 2 | 2 | 0 | 3 | 1 | 3 | 2 | 1 | 0 | 0 | 1 | 3 | 0 | 2 |
| | | DAY 8 | 31DEC2002 | 8 | 13 | -7 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| | | DAY 15 | 07JAN2003 | 15 | 15 | -5 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| | | DAY 22 | 14JAN2003 | 22 | 13 | -7 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 3 | 0 | 1 | 0 |
| | | DAY 29 | 21JAN2003 | 29 | 5 | -15 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 36 | 28JAN2003 | 36 | 15 | -5 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 1 |
| | | DAY 43 | 04FEB2003 | 43 | 15 | -5 | 2 | 2 | 0 | 3 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 |
| | | DAY 50 | 11FEB2003 | 50 | 10 | -10 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 |
| | | DAY 57 | 18FEB2003 | 57 | 3 | -17 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0011007 | DAY 1 | 19DEC2002 | 1 | 14 | | 2 | 2 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 |
| | | DAY 8 | 26DEC2002 | 8 | 14 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 2 | 1 |
| | | DAY 15 | 02JAN2003 | 15 | 18 | 4 | 2 | 2 | 0 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 1 |
| | | DAY 22 | 09JAN2003 | 22 | 14 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | DAY 29 | 17JAN2003 | 30 | 13 | -1 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | DAY 36 | 23JAN2003 | 36 | 20 | 6 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | 2 | 2 | 3 | 1 | 2 | 1 |
| | | DAY 43 | 30JAN2003 | 43 | 14 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 3 | 1 |
| | | DAY 50 | 06FEB2003 | 50 | 8 | -6 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 |
| | | DAY 57 | 13FEB2003 | 57 | 7 | -7 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | E0011018 | DAY 1 | 22MAY2003 | 1 | 19 | | 3 | 3 | 0 | 3 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | DAY 8 | 30MAY2003 | 9 | 15 | -4 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| | | DAY 22 * | 10JUN2003 | 20 | 12 | -7 | 1 | 1 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | DAY 22 | 13JUN2003 | 23 | 8 | -11 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 |
| | | DAY 29 | 20JUN2003 | 30 | 8 | -11 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | DAY 36 | 28JUN2003 | 38 | 7 | -12 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

711

Quetiapine Fumarate 5077US/0049                                                      Page 39 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0011018 | DAY 43 | 03JUL2003 | 43 | 8 | -11 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | DAY 50 | 10JUL2003 | 50 | 4 | -15 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 17JUL2003 | 57 | 4 | -15 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0011024 | DAY 1 | 24JUN2003 | 1 | 17 | | 2 | 2 | 0 | 3 | 2 | 3 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 1 |
| | | DAY 8 | 01JUL2003 | 8 | 16 | -1 | 2 | 3 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 1 |
| | | DAY 15 | 08JUL2003 | 15 | 17 | 0 | 2 | 3 | 0 | 1 | 1 | 3 | 0 | 1 | 1 | 0 | 3 | 2 | 0 | 1 |
| | | DAY 22 | 15JUL2003 | 22 | 18 | 1 | 2 | 3 | 0 | 1 | 1 | 3 | 0 | 1 | 1 | 0 | 3 | 2 | 0 | 1 |
| | | DAY 29 | 22JUL2003 | 29 | 16 | -1 | 1 | 2 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 |
| | | DAY 36 | 30JUL2003 | 37 | 11 | -6 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 |
| | | DAY 43 | 05AUG2003 | 43 | 9 | -8 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 50 | 12AUG2003 | 50 | 2 | -15 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 21AUG2003 | 59 | 7 | -10 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| | E0015003 | DAY 1 | 25NOV2002 | 1 | 15 | | 2 | 2 | 0 | 2 | 0 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | DAY 8 | 02DEC2002 | 8 | 16 | 1 | 2 | 3 | 0 | 0 | 3 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| | E0019003 | DAY 1 | 21NOV2002 | 1 | 29 | | 3 | 3 | 2 | 3 | 3 | 3 | 1 | 2 | 1 | 0 | 2 | 2 | 3 | 1 |
| | | DAY 8 | 27NOV2002 | 7 | 13 | -16 | 2 | 1 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 15 | 09DEC2002 | 19 | 6 | -23 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 22 | 16DEC2002 | 26 | 6 | -23 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 24DEC2002 | 34 | 11 | -18 | 2 | 2 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 36 | * 30DEC2002 | 40 | 5 | -24 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 06JAN2003 | 47 | 7 | -22 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 57 | * 14JAN2003 | 55 | 4 | -25 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | DAY 57 | 16JAN2003 | 57 | 6 | -23 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | E0019007 | DAY 1 | 13NOV2002 | 1 | 21 | | 3 | 3 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | |
| | | DAY 8 | 21NOV2002 | 9 | 18 | -3 | 3 | 2 | 2 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 1 |
| | | DAY 15 | 27NOV2002 | 15 | 10 | -11 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

712

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019007 | DAY 22 | 05DEC2002 | 23 | 7 | -14 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
|  |  | DAY 29 | 12DEC2002 | 30 | 4 | -17 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 17DEC2002 | 35 | 11 | -10 | 1 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 |
|  |  | DAY 43 | 24DEC2002 | 42 | 10 | -11 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
|  |  | DAY 50 | 30DEC2002 | 48 | 17 | -4 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | DAY 57 | 07JAN2003 | 56 | 21 | 0 | 2 | 2 | 0 | 2 | 2 | 3 | 1 | 0 | 1 | 0 | 2 | 2 | 2 | 2 |
|  | E0019014 | DAY 1 | 09JAN2003 | 1 | 13 |  | 3 | 2 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
|  |  | DAY 8 | 20JAN2003 | 12 | 11 | -2 | 2 | 1 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
|  | E0019018 | DAY 1 | 30JAN2003 | 1 | 24 |  | 3 | 3 | 1 | 2 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 2 |
|  |  | DAY 8 | 06FEB2003 | 8 | 17 | -7 | 2 | 1 | 1 | 0 | 3 | 3 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 2 |
|  |  | DAY 15 | 13FEB2003 | 15 | 8 | -16 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
|  |  | DAY 22 | 20FEB2003 | 22 | 12 | -12 | 2 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
|  |  | DAY 29 | 27FEB2003 | 29 | 11 | -13 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
|  |  | DAY 36 | 06MAR2003 | 36 | 19 | -5 | 3 | 2 | 1 | 1 | 2 | 3 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 2 |
|  |  | DAY 43 | 13MAR2003 | 43 | 15 | -9 | 2 | 2 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
|  |  | DAY 50 | 20MAR2003 | 50 | 17 | -7 | 2 | 2 | 1 | 0 | 3 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 3 | 2 |
|  |  | DAY 57 | 27MAR2003 | 57 | 15 | -9 | 2 | 2 | 1 | 0 | 3 | 2 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 1 |
|  | E0019022 | DAY 1 | 30JAN2003 | 1 | 18 |  | 3 | 2 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
|  |  | DAY 8 | 06FEB2003 | 8 | 16 | -2 | 2 | 2 | 1 | 1 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
|  |  | DAY 15 | 13FEB2003 | 15 | 12 | -6 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
|  |  | DAY 22 | 20FEB2003 | 22 | 11 | -7 | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
|  |  | DAY 29 | 27FEB2003 | 29 | 9 | -9 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
|  |  | DAY 36 | 06MAR2003 | 36 | 7 | -11 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
|  |  | DAY 43 | 13MAR2003 | 43 | 8 | -10 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
|  |  | DAY 50 | 20MAR2003 | 50 | 8 | -10 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
|  |  | DAY 57 | 27MAR2003 | 57 | 9 | -9 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 41 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

714

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019027 | DAY 1 | 27FEB2003 | 1 | 23 | | 3 | 3 | 2 | 3 | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 0 |
| | | DAY 8 | 06MAR2003 | 8 | 24 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 1 |
| | E0019032 | DAY 1 | 01APR2003 | 1 | 26 | | 3 | 2 | 2 | 3 | 2 | 3 | 1 | 1 | 1 | 0 | 2 | 3 | 2 | 1 |
| | | DAY 8 | 08APR2003 | 8 | 21 | -5 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 2 | 3 | 3 | 0 |
| | | DAY 15 | 15APR2003 | 15 | 23 | -3 | 2 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 2 | 3 | 3 | 0 |
| | | DAY 22 | 21APR2003 | 21 | 25 | -1 | 2 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 2 | 3 | 3 | 2 |
| | | DAY 29 | 29APR2003 | 29 | 10 | -16 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 |
| | | DAY 36 | 07MAY2003 | 37 | 9 | -17 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 43 | 14MAY2003 | 44 | 10 | -16 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | DAY 50 | 21MAY2003 | 51 | 15 | -11 | 3 | 2 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| | | DAY 57 | 27MAY2003 | 57 | 22 | -4 | 2 | 3 | 1 | 0 | 2 | 1 | 1 | 0 | 2 | 2 | 3 | 2 | 1 | 2 |
| | E0019034 | DAY 1 | 18MAR2003 | 1 | 22 | | 2 | 2 | 1 | 3 | 2 | 3 | 1 | 0 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | DAY 8 | 25MAR2003 | 8 | 7 | -15 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | DAY 15 | 01APR2003 | 15 | 8 | -14 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | E0019036 | DAY 1 | 25MAR2003 | 1 | 36 | | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 3 |
| | | DAY 8 | 31MAR2003 | 7 | 19 | -17 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 2 |
| | | DAY 15 | 10APR2003 | 17 | 11 | -25 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | DAY 22 | 15APR2003 | 22 | 15 | -21 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | DAY 29 | 22APR2003 | 29 | 12 | -24 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | DAY 36 | 29APR2003 | 36 | 9 | -27 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 |
| | E0019039 | DAY 1 | 01MAY2003 | 1 | 23 | | 3 | 2 | 1 | 2 | 2 | 3 | 1 | 0 | 1 | 0 | 2 | 2 | 2 | 2 |
| | E0019041 | DAY 1 | 21MAY2003 | 1 | 20 | | 2 | 3 | 0 | 2 | 3 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 2 |
| | | DAY 8 | 28MAY2003 | 8 | 13 | -7 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 |
| | | DAY 15 | 04JUN2003 | 15 | 16 | -4 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 2 | 1 | 2 | 0 |
| | | DAY 22 | 12JUN2003 | 23 | 12 | -8 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood, 7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms, 11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                 Page 42 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019041 | DAY 29 | 18JUN2003 | 29 | 9 | -11 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 36 | 25JUN2003 | 36 | 4 | -16 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 02JUL2003 | 43 | 3 | -17 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 50 | 09JUL2003 | 50 | 4 | -16 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 57 | 16JUL2003 | 57 | 5 | -15 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0019049 | DAY 1 | 10JUL2003 | 1 | 28 | | 3 | 3 | 1 | 3 | 2 | 3 | 1 | 0 | 2 | 1 | 2 | 2 | 2 | 3 |
| | | DAY 8 | 17JUL2003 | 8 | 13 | -15 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 |
| | | DAY 15 | 24JUL2003 | 15 | 19 | -9 | 3 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | 2 |
| | | DAY 22 | 31JUL2003 | 22 | 17 | -11 | 2 | 1 | 0 | 2 | 1 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 0 | 1 |
| | | DAY 29 | 07AUG2003 | 29 | 20 | -8 | 3 | 3 | 0 | 3 | 0 | 2 | 0 | 1 | 1 | 2 | 2 | 1 | 2 | |
| | | DAY 36 | 14AUG2003 | 36 | 14 | -14 | 2 | 2 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 2 |
| | | DAY 50 | 26AUG2003 | 48 | 17 | -11 | 2 | 2 | 0 | 1 | 1 | 3 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 2 |
| | | DAY 57 | 08SEP2003 | 61 | 22 | -6 | 3 | 3 | 0 | 3 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 3 |
| | E0022052 | DAY 1 | 10APR2003 | 1 | 13 | | 2 | 1 | 0 | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 8 | 17APR2003 | 8 | 8 | -5 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 24APR2003 | 15 | 13 | 0 | 2 | 2 | 0 | 2 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 01MAY2003 | 22 | 16 | 3 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 2 | 1 | 1 |
| | | DAY 29 | 08MAY2003 | 29 | 18 | 5 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 36 | 15MAY2003 | 36 | 21 | 8 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 43 | 22MAY2003 | 43 | 20 | 7 | 2 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | DAY 50 | 29MAY2003 | 50 | 17 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 57 | 05JUN2003 | 57 | 14 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| | E0022064 | DAY 1 | 06MAY2003 | 1 | 11 | | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 12MAY2003 | 7 | 5 | -6 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 20MAY2003 | 15 | 1 | -10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 27MAY2003 | 22 | 2 | -9 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 03JUN2003 | 29 | 2 | -9 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

715

Quetiapine Fumarate 5077US/0049                                                      Page 43 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

716

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0022064 | DAY 36 | 10JUN2003 | 36 | 1 | -10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 17JUN2003 | 43 | 1 | -10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 24JUN2003 | 50 | 1 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 01JUL2003 | 57 | 2 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0022073 | DAY 1 | 26JUN2003 | 1 | 8 | | 1 | 0 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 8 | 03JUL2003 | 8 | 6 | -2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 10JUL2003 | 15 | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 17JUL2003 | 22 | 2 | -6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 24JUL2003 | 29 | 2 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 31JUL2003 | 36 | 3 | -5 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 07AUG2003 | 43 | 5 | -3 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 14AUG2003 | 50 | 7 | -1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 57 | 21AUG2003 | 57 | 4 | -4 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023002 | DAY 1 | 05NOV2002 | 1 | 23 | | 3 | 2 | 0 | 1 | 3 | 3 | 3 | 0 | 1 | 0 | 3 | 0 | 2 | 2 |
| | | DAY 8 | 12NOV2002 | 8 | 22 | -1 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 0 | 2 | 2 |
| | | DAY 15 | 19NOV2002 | 15 | 23 | 0 | 3 | 3 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 0 | 2 | 2 |
| | | DAY 22 | 25NOV2002 | 21 | 22 | -1 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 0 | 2 | 2 |
| | | DAY 29 | 03DEC2002 | 29 | 21 | -2 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 0 | 2 | 1 |
| | | DAY 36 | 10DEC2002 | 36 | 22 | -1 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | 0 | 1 | 0 | 3 | 0 | 2 | 1 |
| | E0023017 | DAY 1 | 25MAR2003 | 1 | 18 | | 2 | 2 | 0 | 3 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| | | DAY 8 | 03APR2003 | 10 | 15 | -3 | 2 | 2 | 0 | 0 | 4 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 |
| | | DAY 15 | 10APR2003 | 17 | 4 | -14 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 18APR2003 | 25 | 4 | -14 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 29 | 24APR2003 | 31 | 8 | -10 | 1 | 1 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 36 | 01MAY2003 | 38 | 0 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 08MAY2003 | 45 | 2 | -16 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 15MAY2003 | 52 | 1 | -17 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual, 6=Depressed Mood, 7=Somatic-Muscular, 8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms, 11=Gastrointestinal Symptoms, 12=Genitourinary Symptoms, 13=Autonomic symptoms, 14=Behavior at Interview.  0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED: 12JUL2005 17:42:40  iceadmn3

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0023017 | DAY 57 | 22MAY2003 | 59 | 3 | -15 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023021 | DAY 1 | 23APR2003 | 1 | 25 | | 3 | 2 | 2 | 3 | 2 | 3 | 2 | 0 | 2 | 2 | 2 | 0 | 1 | 1 |
| | | DAY 8 | 29APR2003 | 7 | 25 | 0 | 3 | 2 | 2 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 0 | 2 | 1 |
| | | DAY 15 | 06MAY2003 | 14 | 14 | -11 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 13MAY2003 | 21 | 13 | -12 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 20MAY2003 | 28 | 11 | -14 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 29MAY2003 | 37 | 21 | -4 | 3 | 3 | 0 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 0 | 1 | 1 |
| | | DAY 43 | 03JUN2003 | 42 | 13 | -12 | 3 | 1 | 0 | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 10JUN2003 | 49 | 21 | -4 | 3 | 2 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 17JUN2003 | 56 | 23 | -2 | 3 | 2 | 1 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
| | E0023027 | DAY 1 | 16MAY2003 | 1 | 25 | | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 0 | 3 | 0 | 2 | 0 | 2 | 1 |
| | | DAY 8 | 21MAY2003 | 6 | 30 | 5 | 3 | 3 | 0 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 3 | 3 | 3 | 3 |
| | | DAY 15 | 30MAY2003 | 15 | 28 | 3 | 3 | 2 | 0 | 0 | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 1 |
| | | DAY 22 | 05JUN2003 | 21 | 22 | -3 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 2 | 3 | 1 | 3 | 1 |
| | | DAY 29 | 11JUN2003 | 27 | 30 | 5 | 3 | 3 | 0 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 3 | 3 | 3 | 2 |
| | | DAY 36 | 18JUN2003 | 34 | 23 | -2 | 3 | 3 | 0 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 |
| | | DAY 43 | 27JUN2003 | 43 | 20 | -5 | 3 | 2 | 0 | 1 | 2 | 3 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 |
| | | DAY 50 | 02JUL2003 | 48 | 20 | -5 | 2 | 2 | 0 | 3 | 2 | 3 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | DAY 57 | 09JUL2003 | 55 | 22 | -3 | 3 | 3 | 0 | 3 | 3 | 3 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 1 |
| | E0023030 | DAY 1 | 03JUN2003 | 1 | 20 | | 3 | 3 | 2 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 |
| | | DAY 8 | 10JUN2003 | 8 | 18 | -2 | 3 | 3 | 1 | 0 | 2 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | DAY 15 | 17JUN2003 | 15 | 14 | -6 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | DAY 22 | 24JUN2003 | 22 | 7 | -13 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 29 | 01JUL2003 | 29 | 6 | -14 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 08JUL2003 | 36 | 3 | -17 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 15JUL2003 | 43 | 1 | -19 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 21JUL2003 | 49 | 1 | -19 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual, 6=Depressed Mood,
7=Somatic-Muscular, 8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms,
11=Gastrointestinal Symptoms, 12=Genitourinary Symptoms, 13=Autonomic symptoms, 14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

717

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0023030 | DAY 57 | 30JUL2003 | 58 | 1 | -19 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023040 | DAY 1 | 03JUL2003 | 1 | 22 | | 3 | 3 | 2 | 3 | 2 | 3 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 8 | 12JUL2003 | 10 | 20 | -2 | 3 | 2 | 1 | 1 | 2 | 3 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 15 | 17JUL2003 | 15 | 15 | -7 | 3 | 2 | 0 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 22 | 25JUL2003 | 23 | 15 | -7 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | DAY 36 | * 05AUG2003 | 34 | 19 | -3 | 3 | 3 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 0 |
| | | DAY 36 | 08AUG2003 | 37 | 16 | -6 | 3 | 3 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 43 | 18AUG2003 | 47 | 10 | -12 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | * 28AUG2003 | 57 | 15 | -7 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 0 |
| | | DAY 57 | 05SEP2003 | 65 | 15 | -7 | 2 | 3 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 |
| | E0026014 | DAY 1 | 19FEB2003 | 1 | 19 | | 1 | 2 | 2 | 4 | 3 | 2 | 1 | 0 | 1 | 0 | 2 | 0 | 1 | 0 |
| | | DAY 8 | 26FEB2003 | 8 | 9 | -10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 2 | 1 |
| | | DAY 15 | 05MAR2003 | 15 | 5 | -14 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 12MAR2003 | 22 | 12 | -7 | 1 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 1 |
| | | DAY 29 | 19MAR2003 | 29 | 17 | -2 | 1 | 3 | 1 | 0 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| | E0026019 | DAY 1 | 17MAR2003 | 1 | 41 | | 4 | 3 | 2 | 4 | 4 | 4 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 1 |
| | | DAY 8 | 24MAR2003 | 8 | 23 | -18 | 3 | 3 | 1 | 0 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 0 | 1 | 2 |
| | | DAY 15 | 31MAR2003 | 15 | 23 | -18 | 2 | 3 | 1 | 0 | 2 | 0 | 2 | 1 | 3 | 2 | 2 | 0 | 2 | 3 |
| | | DAY 22 | 07APR2003 | 22 | 20 | -21 | 3 | 3 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 2 |
| | | DAY 29 | 14APR2003 | 29 | 14 | -27 | 2 | 3 | 1 | 2 | 2 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 36 | 21APR2003 | 36 | 14 | -27 | 2 | 2 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | DAY 43 | 28APR2003 | 43 | 12 | -29 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 50 | 05MAY2003 | 50 | 18 | -23 | 3 | 3 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 57 | 12MAY2003 | 57 | 15 | -26 | 3 | 2 | 1 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0027005 | DAY 1 | 26DEC2002 | 1 | 27 | | 2 | 3 | 3 | 3 | 3 | 3 | 1 | 0 | 1 | 1 | 2 | 1 | 2 | 2 |
| | | DAY 8 | 02JAN2003 | 8 | 19 | -8 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual, 6=Depressed Mood,
7=Somatic-Muscular, 8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms,
11=Gastrointestinal Symptoms, 12=Genitourinary Symptoms, 13=Autonomic symptoms, 14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

718

Quetiapine Fumarate 5077US/0049 — Page 46 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0027005 | DAY 15 | 09JAN2003 | 15 | 13 | -14 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 22 | 16JAN2003 | 22 | 14 | -13 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 29 | 23JAN2003 | 29 | 14 | -13 | 2 | 1 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | DAY 36 | 30JAN2003 | 36 | 17 | -10 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 1 |
| | | DAY 43 | 06FEB2003 | 43 | 18 | -9 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 1 |
| | | DAY 50 | 12FEB2003 | 49 | 17 | -10 | 2 | 1 | 2 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 |
| | | DAY 57 | 20FEB2003 | 57 | 16 | -11 | 2 | 1 | 2 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 |
| | E0029009 | DAY 1 | 20JAN2003 | 1 | 22 | | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 2 |
| | | DAY 8 | 27JAN2003 | 8 | 17 | -5 | 1 | 2 | 0 | 1 | 2 | 1 | 2 | 0 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | DAY 15 | 03FEB2003 | 15 | 7 | -15 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 11FEB2003 | 23 | 12 | -10 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| | | DAY 29 | 17FEB2003 | 29 | 11 | -11 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 |
| | | DAY 36 | 24FEB2003 | 36 | 14 | -8 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| | | DAY 43 | 03MAR2003 | 43 | 6 | -16 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 11MAR2003 | 51 | 13 | -9 | 2 | 2 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| | | DAY 57 | 18MAR2003 | 58 | 6 | -16 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0029021 | DAY 1 | 18MAR2003 | 1 | 22 | | 3 | 3 | 0 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 0 | 0 | 2 | 1 |
| | | DAY 8 | 25MAR2003 | 8 | 13 | -9 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| | | DAY 15 | 01APR2003 | 15 | 10 | -12 | 2 | 2 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 07APR2003 | 21 | 4 | -18 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 15APR2003 | 29 | 5 | -17 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 36 | 22APR2003 | 36 | 6 | -16 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 29APR2003 | 43 | 2 | -20 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 06MAY2003 | 50 | 6 | -16 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 15MAY2003 | 59 | 6 | -16 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0029026 | DAY 1 | 14APR2003 | 1 | 11 | | 0 | 0 | 0 | 3 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 8 | 21APR2003 | 8 | 8 | -3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood, 7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms, 11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview. 0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

719

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0029026 | DAY 15 | 28APR2003 | 15 | 3 | -8 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 05MAY2003 | 22 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 12MAY2003 | 29 | 3 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 36 | 19MAY2003 | 36 | 3 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 28MAY2003 | 45 | 6 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 50 | 02JUN2003 | 50 | 4 | -7 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 10JUN2003 | 58 | 2 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0029030 | DAY 1 | 27MAY2003 | 1 | 17 | | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 8 | 03JUN2003 | 8 | 14 | -3 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | DAY 15 | 10JUN2003 | 15 | 6 | -11 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 17JUN2003 | 22 | 4 | -13 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 26JUN2003 | 31 | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 02JUL2003 | 37 | 2 | -15 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 09JUL2003 | 44 | 5 | -12 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 16JUL2003 | 51 | 3 | -14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 57 | 23JUL2003 | 58 | 2 | -15 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0031008 | DAY 1 | 28FEB2003 | 1 | 22 | | 3 | 2 | 0 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | DAY 8 | 07MAR2003 | 8 | 19 | -3 | 2 | 2 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 0 |
| | | DAY 15 | 13MAR2003 | 14 | 19 | -3 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | DAY 22 | 21MAR2003 | 22 | 17 | -5 | 2 | 1 | 0 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | DAY 29 | 28MAR2003 | 29 | 17 | -5 | 2 | 2 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | DAY 36 | 04APR2003 | 36 | 18 | -4 | 2 | 2 | 0 | 2 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 2 | 2 | 0 |
| | | DAY 43 | 10APR2003 | 42 | 13 | -9 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | DAY 50 | 17APR2003 | 49 | 15 | -7 | 1 | 1 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 2 | 2 | 0 |
| | | DAY 57 | 24APR2003 | 56 | 15 | -7 | 3 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| | E0031020 | DAY 1 | 21APR2003 | 1 | 20 | | 3 | 3 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | DAY 8 | 28APR2003 | 8 | 13 | -7 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:   1=Anxious Mood,   2=Tension,   3=Fears,   4=Insomnia,   5=Intellectual,   6=Depressed Mood,
7=Somatic-Muscular,   8=Somatic-Sensory,   9=Cardiovascular symptoms,   10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,   12=Genitourinary Symptoms,   13=Autonomic symptoms,   14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

720

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031020 | DAY 15 | 05MAY2003 | 15 | 18 | -2 | 3 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 22 | 13MAY2003 | 23 | 12 | -8 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| | E0031021 | DAY 1 | 25APR2003 | 1 | 15 | | 3 | 2 | 0 | 2 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 8 | 02MAY2003 | 8 | 12 | -3 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 1 |
| | | DAY 15 | 09MAY2003 | 15 | 4 | -11 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 22 | 16MAY2003 | 22 | 5 | -10 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 23MAY2003 | 29 | 10 | -5 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 36 | 29MAY2003 | 35 | 8 | -7 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 43 | 06JUN2003 | 43 | 15 | 0 | 3 | 1 | 1 | 3 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 43 * | 10JUN2003 | 47 | 4 | -11 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 19JUN2003 | 56 | 7 | -8 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | E0031029 | DAY 1 | 18JUN2003 | 1 | 27 | | 3 | 2 | 1 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| | | DAY 8 | 23JUN2003 | 6 | 18 | -9 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 |
| | E0033002 | DAY 1 | 10JAN2003 | 1 | 29 | | 3 | 3 | 1 | 4 | 2 | 3 | 3 | 2 | 0 | 1 | 0 | 2 | 3 | 2 |
| | | DAY 8 | 16JAN2003 | 7 | 24 | -5 | 3 | 2 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| | | DAY 15 | 24JAN2003 | 15 | 21 | -8 | 3 | 3 | 1 | 0 | 2 | 3 | 2 | 1 | 0 | 1 | 0 | 2 | 1 | 2 |
| | | DAY 22 | 30JAN2003 | 21 | 18 | -11 | 2 | 2 | 0 | 3 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 2 |
| | | DAY 29 | 06FEB2003 | 28 | 19 | -10 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 2 |
| | | DAY 36 | 13FEB2003 | 35 | 19 | -10 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 2 |
| | | DAY 43 | 24FEB2003 | 46 | 15 | -14 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 2 |
| | | DAY 50 | 28FEB2003 | 50 | 14 | -15 | 2 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 2 |
| | | DAY 57 | 07MAR2003 | 57 | 12 | -17 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 1 |
| | E0033006 | DAY 1 | 23JAN2003 | 1 | 26 | | 2 | 2 | 0 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 3 |
| | | DAY 8 | 30JAN2003 | 8 | 24 | -2 | 2 | 3 | 0 | 1 | 3 | 3 | 0 | 0 | 3 | 0 | 2 | 3 | 1 | 3 |
| | E0033021 | DAY 1 | 02JUL2003 | 1 | 28 | | 3 | 3 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual, 6=Depressed Mood,
7=Somatic-Muscular, 8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms,
11=Gastrointestinal Symptoms, 12=Genitourinary Symptoms, 13=Autonomic symptoms, 14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

721

Quetiapine Fumarate 5077US/0049                                      Page 49 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0033021 | DAY 8 | 11JUL2003 | 10 | 16 | -12 | | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 22 | * 21JUL2003 | 20 | 17 | -11 | | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 1 |
| | | DAY 22 | 25JUL2003 | 24 | 16 | -12 | | 1 | 2 | 0 | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 1 |
| | | DAY 29 | 01AUG2003 | 31 | 16 | -12 | | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 2 |
| | | DAY 36 | 06AUG2003 | 36 | 16 | -12 | | 2 | 2 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | E0035013 | DAY 1 | 04FEB2003 | 1 | 21 | | | 2 | 2 | 1 | 3 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 3 | 3 | 0 |
| | | DAY 8 | 10FEB2003 | 7 | 15 | -6 | | 3 | 2 | 2 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 |
| | E0035015 | DAY 1 | 11FEB2003 | 1 | 16 | | | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | DAY 8 | 18FEB2003 | 8 | 15 | -1 | | 2 | 2 | 1 | 0 | 1 | 3 | 0 | 1 | 0 | 1 | 1 | 2 | 1 | 0 |
| | E0035016 | DAY 1 | 04APR2003 | 1 | 21 | | | 2 | 3 | 1 | 2 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 3 | 2 | 1 |
| | E0035023 | DAY 1 | 13MAY2003 | 1 | 21 | | | 3 | 3 | 1 | 4 | 2 | 4 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 20MAY2003 | 8 | 17 | -4 | | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 2 | 0 |
| | | DAY 15 | 29MAY2003 | 17 | 15 | -6 | | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 22 | 03JUN2003 | 22 | 14 | -7 | | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 10JUN2003 | 29 | 12 | -9 | | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0039052 | DAY 1 | 20JUN2003 | 1 | 10 | | | 1 | 1 | 0 | 2 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 8 | 27JUN2003 | 8 | 6 | -4 | | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 15 | 03JUL2003 | 14 | 3 | -7 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039056 | DAY 1 | 14JUL2003 | -1 | 6 | | | 1 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0040003 | DAY 1 | 18JUL2003 | -1 | 12 | | | 1 | 2 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | DAY 8 | 25JUL2003 | 7 | 13 | 1 | | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 15 | 01AUG2003 | 14 | 9 | -3 | | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | DAY 22 | 08AUG2003 | 21 | 8 | -4 | | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,   2=Tension,   3=Fears,   4=Insomnia,   5=Intellectual,   6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

722

Quetiapine Fumarate 5077US/0049                                         Page 50 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0040003 | DAY 29 | 15AUG2003 | 28 | 10 | -2 | 0 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | DAY 36 | 22AUG2003 | 35 | 8 | -4 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 1 |
| | | DAY 43 | 29AUG2003 | 42 | 12 | 0 | 2 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | DAY 50 | 05SEP2003 | 49 | 12 | 0 | 1 | 2 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 2 |
| | | DAY 57 | 12SEP2003 | 56 | 10 | -2 | 2 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |

723

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | DAY 1 | 03MAR2003 | 1 | 12 | | 2 | 1 | 0 | 2 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 11MAR2003 | 9 | 12 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | DAY 15 | 18MAR2003 | 16 | 6 | -6 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 22 | 25MAR2003 | 23 | 10 | -2 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 01APR2003 | 30 | 10 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 0 | 0 | 2 | 0 | 2 |
| | | DAY 36 | 08APR2003 | 37 | 9 | -3 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 43 | 15APR2003 | 44 | 6 | -6 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 24APR2003 | 53 | 11 | -1 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | DAY 57 | 02MAY2003 | 61 | 6 | -6 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0002011 | DAY 1 | 29APR2003 | 1 | 12 | | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 8 | 08MAY2003 | 10 | 13 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 3 | 0 | 1 | 1 |
| | | DAY 15 | 15MAY2003 | 17 | 13 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | DAY 22 | 22MAY2003 | 24 | 9 | -3 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 29 | 29MAY2003 | 31 | 5 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | DAY 36 | 05JUN2003 | 38 | 11 | -1 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | DAY 43 | 12JUN2003 | 45 | 7 | -5 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | DAY 50 | 19JUN2003 | 52 | 6 | -6 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | DAY 57 | 25JUN2003 | 58 | 7 | -5 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | E0003010 | DAY 1 | 03FEB2003 | 1 | 31 | | 3 | 3 | 0 | 4 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 3 | 1 | 1 |
| | | DAY 8 | 10FEB2003 | 8 | 6 | -25 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 19FEB2003 | 17 | 4 | -27 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 22 | 27FEB2003 | 25 | 25 | -6 | 2 | 3 | 0 | 4 | 1 | 2 | 2 | 3 | 2 | 2 | 3 | 0 | 1 | 0 |
| | | DAY 29 | 03MAR2003 | 29 | 12 | -19 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 14MAR2003 | 40 | 5 | -26 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 20MAR2003 | 46 | 16 | -15 | 0 | 2 | 0 | 3 | 1 | 1 | 0 | 2 | 1 | 0 | 4 | 0 | 1 | 1 |
| | | DAY 50 | 25MAR2003 | 51 | 10 | -21 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 3 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | DAY 57 | 31MAR2003 | 57 | 9 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 3 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

724

Quetiapine Fumarate 5077US/0049     Page 52 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0003011 | DAY 1 | 04FEB2003 | 1 | 7 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 11FEB2003 | 8 | 11 | 4 | 2 | 1 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 15 | 18FEB2003 | 15 | 4 | -3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0003016 | DAY 1 | 22MAY2003 | 1 | 31 | | 3 | 3 | 0 | 3 | 2 | 4 | 2 | 0 | 0 | 3 | 0 | 4 | 3 | 4 |
| | | DAY 8 | 29MAY2003 | 8 | 26 | -5 | 3 | 3 | 0 | 2 | 3 | 3 | 0 | 2 | 0 | 0 | 2 | 3 | 3 | 2 |
| | | DAY 15 | 05JUN2003 | 15 | 26 | -5 | 3 | 3 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 1 | 3 | 3 | 2 |
| | | DAY 22 | 12JUN2003 | 22 | 27 | -4 | 4 | 4 | 0 | 4 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 4 |
| | E0003019 | DAY 1 | 27JUN2003 | 1 | 21 | | 2 | 2 | 0 | 4 | 2 | 3 | 0 | 3 | 0 | 0 | 0 | 4 | 0 | 1 |
| | | DAY 8 | 03JUL2003 | 7 | 7 | -14 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 10JUL2003 | 14 | 19 | -2 | 2 | 1 | 0 | 2 | 4 | 3 | 0 | 1 | 0 | 0 | 0 | 4 | 1 | 0 |
| | | DAY 15 * | 15JUL2003 | 19 | 11 | -10 | 2 | 2 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 29JUL2003 | 33 | 16 | -5 | 3 | 2 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 1 |
| | | DAY 43 | 07AUG2003 | 42 | 10 | -11 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 50 | 14AUG2003 | 49 | 13 | -8 | 2 | 2 | 0 | 1 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 21AUG2003 | 56 | 12 | -9 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | E0003020 | DAY 1 | 23JUL2003 | 1 | 11 | | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 8 | 29JUL2003 | 7 | 8 | -3 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 15 | 06AUG2003 | 15 | 14 | 3 | 1 | 2 | 1 | 0 | 1 | 3 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 1 |
| | | DAY 22 | 13AUG2003 | 22 | 18 | 7 | 4 | 3 | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | DAY 29 | 20AUG2003 | 29 | 23 | 12 | 3 | 2 | 0 | 4 | 1 | 3 | 3 | 1 | 0 | 0 | 0 | 3 | 2 | 1 |
| | | DAY 36 | 27AUG2003 | 36 | 22 | 11 | 3 | 3 | 1 | 2 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 2 |
| | | DAY 43 | 03SEP2003 | 43 | 16 | 5 | 2 | 2 | 0 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 1 |
| | | DAY 50 | 10SEP2003 | 50 | 15 | 4 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 1 |
| | | DAY 57 | 17SEP2003 | 57 | 12 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
| | E0004001 | DAY 1 | 30SEP2002 | 1 | 33 | | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 1 |
| | | DAY 8 | 07OCT2002 | 8 | 27 | -6 | 2 | 3 | 2 | 0 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual, 6=Depressed Mood, 7=Somatic-Muscular, 8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms, 11=Gastrointestinal Symptoms, 12=Genitourinary Symptoms, 13=Autonomic symptoms, 14=Behavior at Interview. 0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED: 12JUL2005 17:42:40  iceadmn3

725

Quetiapine Fumarate 5077US/0049                                                                 Page 53 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0004001 | DAY 22 | 21OCT2002 | 22 | 16 | -17 | 2 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 3 | 2 | 0 | 1 |
| | | DAY 29 | 28OCT2002 | 29 | 11 | -22 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 1 |
| | E0004009 | DAY 1 | 26DEC2002 | 1 | 16 | | 2 | 2 | 1 | 1 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 8 | 02JAN2003 | 8 | 15 | -1 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 3 | 1 | 0 |
| | | DAY 15 | 08JAN2003 | 14 | 11 | -5 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 15JAN2003 | 21 | 6 | -10 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 22JAN2003 | 28 | 6 | -10 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 29JAN2003 | 35 | 4 | -12 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 05FEB2003 | 42 | 2 | -14 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 12FEB2003 | 49 | 2 | -14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 19FEB2003 | 56 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0004012 | DAY 1 | 14JAN2003 | 1 | 20 | | 2 | 2 | 0 | 1 | 2 | 3 | 3 | 0 | 2 | 1 | 1 | 2 | 0 | 1 |
| | | DAY 8 | 21JAN2003 | 8 | 15 | -5 | 2 | 1 | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 15 | 28JAN2003 | 15 | 9 | -11 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 04FEB2003 | 22 | 8 | -12 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 11FEB2003 | 29 | 4 | -16 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 18FEB2003 | 36 | 3 | -17 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 25FEB2003 | 43 | 3 | -17 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 04MAR2003 | 50 | 5 | -15 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11MAR2003 | 57 | 3 | -17 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0004015 | DAY 1 | 20FEB2003 | 1 | 16 | | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 8 | 25FEB2003 | 6 | 14 | -2 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 1 |
| | | DAY 15 | 04MAR2003 | 13 | 7 | -9 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 11MAR2003 | 20 | 1 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 18MAR2003 | 27 | 1 | -15 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 25MAR2003 | 34 | 3 | -13 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 01APR2003 | 41 | 1 | -15 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

726

Quetiapine Fumarate 5077US/0049                                      Page 54 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0004015 | DAY 50 | 08APR2003 | 48 | 1 | -15 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 55 | 3 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | E0005003 | DAY 1 | 02OCT2002 | 1 | 18 | | 3 | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 3 |
| | | DAY 8 | 09OCT2002 | 8 | 16 | -2 | 2 | 1 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 1 |
| | | DAY 15 | 16OCT2002 | 15 | 8 | -10 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 22 | 23OCT2002 | 22 | 5 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 |
| | | DAY 29 | 30OCT2002 | 29 | 6 | -12 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 36 | 06NOV2002 | 36 | 6 | -12 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 43 | 14NOV2002 | 44 | 5 | -13 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 21NOV2002 | 51 | 6 | -12 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 26NOV2002 | 56 | 3 | -15 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0005005 | DAY 1 | 30SEP2002 | 1 | 18 | | 2 | 2 | 0 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 1 |
| | E0005007 | DAY 1 | 09OCT2002 | 1 | 21 | | 3 | 3 | 0 | 3 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 2 |
| | | DAY 8 | 16OCT2002 | 8 | 22 | 1 | 3 | 2 | 0 | 2 | 3 | 3 | 0 | 1 | 2 | 0 | 1 | 2 | 2 | 1 |
| | | DAY 15 | 23OCT2002 | 15 | 24 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 1 |
| | | DAY 22 | 30OCT2002 | 22 | 18 | -3 | 3 | 2 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | DAY 29 | 06NOV2002 | 29 | 18 | -3 | 2 | 1 | 0 | 3 | 2 | 2 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | DAY 36 | 14NOV2002 | 37 | 15 | -6 | 2 | 1 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 1 |
| | | DAY 43 | 20NOV2002 | 43 | 16 | -5 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | DAY 50 | 26NOV2002 | 49 | 16 | -5 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | DAY 57 | 04DEC2002 | 57 | 16 | -5 | 2 | 2 | 0 | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 1 |
| | E0005008 | DAY 1 | 15OCT2002 | 1 | 17 | | 3 | 1 | 0 | 3 | 3 | 3 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 |
| | | DAY 8 | 22OCT2002 | 8 | 11 | -6 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 |
| | | DAY 15 | 29OCT2002 | 15 | 16 | -1 | 2 | 0 | 0 | 0 | 3 | 3 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | DAY 22 | 06NOV2002 | 23 | 12 | -5 | 2 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | DAY 29 | 13NOV2002 | 30 | 5 | -12 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

727

Quetiapine Fumarate 5077US/0049                                                         Page 55 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005008 | DAY 36 | 18NOV2002 | 35 | 3 | -14 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 25NOV2002 | 42 | 4 | -13 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 50 | 02DEC2002 | 49 | 1 | -16 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11DEC2002 | 58 | 3 | -14 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0005009 | DAY 1 | 29OCT2002 | 1 | 25 | | 3 | 1 | 0 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 0 | 2 | 2 |
| | E0005010 | DAY 1 | 21OCT2002 | 1 | 21 | | 3 | 3 | 1 | 3 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 3 |
| | | DAY 8 | 28OCT2002 | 8 | 17 | -4 | 2 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 3 | 1 | 2 |
| | | DAY 15 | 04NOV2002 | 15 | 15 | -6 | 3 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 |
| | | DAY 22 | 13NOV2002 | 24 | 15 | -6 | 2 | 2 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 1 |
| | | DAY 29 | 19NOV2002 | 30 | 6 | -15 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 |
| | | DAY 36 | 26NOV2002 | 37 | 4 | -17 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | DAY 43 | 03DEC2002 | 44 | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | DAY 50 | 09DEC2002 | 50 | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | DAY 57 | 17DEC2002 | 58 | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0005012 | DAY 1 | 14NOV2002 | 1 | 23 | | 3 | 3 | 0 | 3 | 3 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 3 |
| | | DAY 8 | 20NOV2002 | 7 | 22 | -1 | 3 | 3 | 0 | 2 | 3 | 3 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 2 |
| | | DAY 15 | 26NOV2002 | 13 | 20 | -3 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 2 | 1 | 1 | 2 |
| | | DAY 22 | 06DEC2002 | 23 | 11 | -12 | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | DAY 29 | 10DEC2002 | 27 | 12 | -11 | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | DAY 36 | 18DEC2002 | 35 | 14 | -9 | 2 | 1 | 0 | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 36 * | 23DEC2002 | 40 | 16 | -7 | 1 | 1 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 1 |
| | | DAY 50 | 02JAN2003 | 50 | 13 | -10 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | DAY 57 | 07JAN2003 | 55 | 12 | -11 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 |
| | E0005014 | DAY 1 | 13NOV2002 | 1 | 30 | | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 0 | 2 | 3 |
| | | DAY 8 | 20NOV2002 | 8 | 26 | -4 | 3 | 3 | 2 | 0 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 0 | 2 | 2 |
| | | DAY 15 | 27NOV2002 | 16 | 14 | -14 | 2 | 2 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual, 6=Depressed Mood,
7=Somatic-Muscular, 8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms,
11=Gastrointestinal Symptoms, 12=Genitourinary Symptoms, 13=Autonomic symptoms, 14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

728

Quetiapine Fumarate 5077US/0049                                              Page 56 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005014 | DAY 22 | 03DEC2002 | 21 | 16 | -14 | 2 | 2 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 1 |
| | | DAY 29 | 11DEC2002 | 29 | 13 | -17 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | DAY 36 | 17DEC2002 | 35 | 11 | -19 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 43 | 23DEC2002 | 41 | 15 | -15 | 3 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 1 | 1 |
| | | DAY 50 | 30DEC2002 | 48 | 17 | -13 | 3 | 2 | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 2 |
| | | DAY 57 | 06JAN2003 | 55 | 14 | -16 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| | E0005022 | DAY 1 | 29JAN2003 | 1 | 21 | | 2 | 3 | 0 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 |
| | | DAY 8 | 04FEB2003 | 7 | 19 | -2 | 2 | 2 | 0 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 |
| | | DAY 15 | 11FEB2003 | 14 | 17 | -4 | 1 | 1 | 0 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 |
| | | DAY 22 | 21FEB2003 | 24 | 17 | -4 | 2 | 2 | 0 | 2 | 2 | 3 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 26FEB2003 | 29 | 6 | -15 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 06MAR2003 | 37 | 5 | -16 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 |
| | E0005025 | DAY 1 | 27FEB2003 | 1 | 17 | | 2 | 2 | 0 | 2 | 0 | 3 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 2 |
| | | DAY 8 | 06MAR2003 | 8 | 7 | -10 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | DAY 15 | 14MAR2003 | 16 | 6 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 |
| | | DAY 22 | 20MAR2003 | 22 | 2 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 29 | 27MAR2003 | 29 | 10 | -7 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | DAY 36 | 03APR2003 | 36 | 6 | -11 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | E0006019 | DAY 1 | 07APR2003 | 1 | 14 | | 1 | 2 | 0 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 8 | 14APR2003 | 8 | 15 | 1 | 1 | 2 | 0 | 3 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 15 | 21APR2003 | 15 | 14 | 0 | 1 | 2 | 0 | 2 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 22 | 28APR2003 | 22 | 10 | -4 | 1 | 1 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 29 | 05MAY2003 | 29 | 10 | -4 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 36 | 12MAY2003 | 36 | 10 | -4 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 43 | 19MAY2003 | 43 | 11 | -3 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 50 | 27MAY2003 | 51 | 10 | -4 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 57 | 03JUN2003 | 58 | 9 | -5 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

729

Quetiapine Fumarate 5077US/0049                                                          Page 57 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0007005 | DAY 1 | 31JAN2003 | 1 | 18 |  | 2 | 2 | 0 | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 4 | 2 | 0 |
|  |  | DAY 8 | 07FEB2003 | 8 | 11 | -7 | 2 | 2 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 15 | 14FEB2003 | 15 | 10 | -8 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 |
|  |  | DAY 22 | 22FEB2003 | 23 | 10 | -8 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
|  |  | DAY 29 | 03MAR2003 | 32 | 4 | -14 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | DAY 36 | 10MAR2003 | 39 | 10 | -8 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
|  |  | DAY 43 | 14MAR2003 | 43 | 6 | -12 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | DAY 50 | 21MAR2003 | 50 | 14 | -4 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 |
|  |  | DAY 57 | 28MAR2003 | 57 | 9 | -9 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
|  | E0007015 | DAY 1 | 16JUL2003 | 1 | 10 |  | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 1 |
|  |  | DAY 8 | 23JUL2003 | 8 | 10 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 1 |
|  |  | DAY 15 | 01AUG2003 | 17 | 11 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 |
|  |  | DAY 22 | 06AUG2003 | 22 | 10 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 2 | 1 | 0 |
|  |  | DAY 29 | 13AUG2003 | 29 | 2 | -8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | DAY 36 | 20AUG2003 | 36 | 10 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
|  |  | DAY 43 | 27AUG2003 | 43 | 7 | -3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 |
|  |  | DAY 50 | 03SEP2003 | 50 | 6 | -4 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 |
|  |  | DAY 57 | 10SEP2003 | 57 | 5 | -5 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | E0009001 | DAY 1 | 12NOV2002 | 1 | 22 |  | 3 | 2 | 0 | 3 | 3 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 |
|  |  | DAY 8 | 21NOV2002 | 10 | 21 | -1 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
|  |  | DAY 15 | 26NOV2002 | 15 | 22 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
|  |  | DAY 22 | 04DEC2002 | 23 | 19 | -3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 1 | 1 |
|  |  | DAY 29 | 10DEC2002 | 29 | 23 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 0 | 1 | 2 | 2 |
|  |  | DAY 36 | 17DEC2002 | 36 | 22 | 0 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | DAY 43 | 23DEC2002 | 42 | 16 | -6 | 1 | 1 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 0 |
|  |  | DAY 50 | 30DEC2002 | 49 | 16 | -6 | 0 | 2 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
|  | E0010002 | DAY 1 | 25NOV2002 | 1 | 24 |  | 3 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

730

Quetiapine Fumarate 5077US/0049                                      Page 58 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0010002 | DAY 8 | 02DEC2002 | 8 | 24 | 0 | 3 | 2 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| | E0010009 | DAY 1 | 26DEC2002 | 1 | 17 | | 2 | 1 | 0 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 |
| | | DAY 8 | 02JAN2003 | 8 | 12 | -5 | 1 | 1 | 0 | 0 | 3 | 2 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 0 |
| | | DAY 15 | 09JAN2003 | 15 | 8 | -9 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 |
| | | DAY 22 | 17JAN2003 | 23 | 14 | -3 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 1 |
| | | DAY 29 | 22JAN2003 | 28 | 9 | -8 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 0 |
| | | DAY 36 | 30JAN2003 | 36 | 14 | -3 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 3 | 3 | 2 | 0 |
| | | DAY 43 | 05FEB2003 | 42 | 10 | -7 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 1 |
| | | DAY 50 | 13FEB2003 | 50 | 6 | -11 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | DAY 57 | 19FEB2003 | 56 | 8 | -9 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 1 |
| | E0010010 | DAY 1 | 30DEC2002 | 1 | 18 | | 3 | 2 | 0 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 2 |
| | | DAY 8 | 06JAN2003 | 8 | 19 | 1 | 2 | 3 | 0 | 2 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 3 | 0 | 1 |
| | | DAY 15 | 13JAN2003 | 15 | 19 | 1 | 2 | 2 | 0 | 3 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 3 | 2 | 2 |
| | E0010014 | DAY 1 | 28JAN2003 | 1 | 29 | | 3 | 3 | 2 | 3 | 3 | 3 | 1 | 1 | 0 | 1 | 2 | 3 | 2 | 2 |
| | | DAY 8 | 04FEB2003 | 8 | 6 | -23 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 11FEB2003 | 15 | 9 | -20 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 18FEB2003 | 22 | 1 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 25FEB2003 | 29 | 4 | -25 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 36 | 04MAR2003 | 36 | 2 | -27 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 11MAR2003 | 43 | 1 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 18MAR2003 | 50 | 1 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 25MAR2003 | 57 | 2 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | E0010017 | DAY 1 | 25FEB2003 | 1 | 26 | | 3 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 2 |
| | | DAY 8 | 03MAR2003 | 7 | 18 | -8 | 2 | 3 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 3 | 2 | 1 |
| | | DAY 15 | 10MAR2003 | 14 | 13 | -13 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 0 |
| | | DAY 22 | 18MAR2003 | 22 | 10 | -16 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual, 6=Depressed Mood,
7=Somatic-Muscular, 8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms,
11=Gastrointestinal Symptoms, 12=Genitourinary Symptoms, 13=Autonomic symptoms, 14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

731

Quetiapine Fumarate 5077US/0049                                              Page 59 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0010017 | DAY 29 | 25MAR2003 | 29 | 9 | -17 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 2 | 0 |
| | | DAY 36 | 01APR2003 | 36 | 7 | -19 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 |
| | | DAY 43 | 08APR2003 | 43 | 12 | -14 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 3 |
| | | DAY 50 | 15APR2003 | 50 | 7 | -19 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 |
| | | DAY 57 | 22APR2003 | 57 | 2 | -24 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0010023 | DAY 1 | 17APR2003 | 1 | 28 | | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 0 | 1 | 3 | 1 | 2 |
| | | DAY 8 | 24APR2003 | 8 | 16 | -12 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 3 | 1 | 0 |
| | | DAY 15 | 01MAY2003 | 15 | 24 | -4 | 3 | 3 | 2 | 3 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 2 | 3 | 1 |
| | E0010027 | DAY 1 | 16JUN2003 | 1 | 19 | | 1 | 3 | 0 | 3 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 2 |
| | | DAY 8 | 23JUN2003 | 8 | 16 | -3 | 2 | 2 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 1 |
| | | DAY 15 | 01JUL2003 | 16 | 23 | 4 | 2 | 3 | 0 | 3 | 0 | 3 | 2 | 2 | 1 | 0 | 1 | 2 | 2 | 2 |
| | E0010029 | DAY 1 | 19JUN2003 | 1 | 29 | | 3 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 0 | 2 | 3 | 1 | 2 |
| | | DAY 8 | 25JUN2003 | 7 | 27 | -2 | 4 | 3 | 0 | 2 | 3 | 2 | 1 | 1 | 2 | 0 | 2 | 3 | 2 | 2 |
| | E0011022 | DAY 1 | 09JUN2003 | 1 | 22 | | 3 | 3 | 1 | 3 | 3 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 |
| | | DAY 8 | 16JUN2003 | 8 | 23 | 1 | 3 | 3 | 0 | 2 | 3 | 3 | 0 | 1 | 0 | 1 | 2 | 1 | 2 | 2 |
| | | DAY 15 | 24JUN2003 | 16 | 23 | 1 | 3 | 3 | 0 | 3 | 1 | 3 | 0 | 1 | 0 | 1 | 2 | 2 | 2 | 2 |
| | | DAY 22 | 01JUL2003 | 23 | 25 | 3 | 3 | 2 | 0 | 3 | 1 | 3 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 2 |
| | | DAY 29 | 08JUL2003 | 30 | 17 | -5 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 1 | 3 | 1 | 0 | 1 | 3 | 0 |
| | | DAY 36 | 15JUL2003 | 37 | 32 | 10 | 2 | 3 | 1 | 3 | 1 | 3 | 2 | 3 | 3 | 2 | 3 | 2 | 3 | 1 |
| | | DAY 43 | 24JUL2003 | 46 | 21 | -1 | 3 | 3 | 0 | 2 | 1 | 3 | 0 | 2 | 0 | 0 | 1 | 3 | 1 | 2 |
| | | DAY 50 | 31JUL2003 | 53 | 15 | -7 | 2 | 3 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 |
| | | DAY 57 | 05AUG2003 | 58 | 17 | -5 | 3 | 2 | 0 | 1 | 1 | 3 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 1 |
| | E0013006 | DAY 1 | 13MAR2003 | 1 | 30 | | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 2 |
| | | DAY 8 | 24MAR2003 | 12 | 16 | -14 | 1 | 2 | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 2 | 1 |

732

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 60 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0013012 | DAY 1 | 07MAY2003 | 1 | 23 | | 2 | 2 | 0 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | DAY 8 | 16MAY2003 | 10 | 15 | -8 | 1 | 3 | 0 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 3 | 1 | 0 |
| | | DAY 15 | 22MAY2003 | 16 | 10 | -13 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 22 | 30MAY2003 | 24 | 9 | -14 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 29 | 05JUN2003 | 30 | 7 | -16 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 12JUN2003 | 37 | 5 | -18 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 43 | 19JUN2003 | 44 | 5 | -18 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 50 | 25JUN2003 | 50 | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02JUL2003 | 57 | 2 | -21 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0013014 | DAY 1 | 03JUN2003 | 1 | 19 | | 2 | 3 | 0 | 3 | 3 | 3 | 0 | 1 | 1 | 0 | 0 | 3 | 0 | 0 |
| | | DAY 8 | 10JUN2003 | 8 | 19 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | DAY 15 | 19JUN2003 | 17 | 26 | 7 | 2 | 3 | 0 | 3 | 3 | 3 | 2 | 3 | 2 | 0 | 1 | 2 | 2 | 0 |
| | | DAY 29 | 30JUN2003 | 28 | 14 | -5 | 2 | 2 | 0 | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0014005 | DAY 1 | 11MAR2003 | 1 | 31 | | 4 | 3 | 1 | 2 | 3 | 4 | 3 | 2 | 2 | 2 | 0 | 2 | 2 | 1 |
| | | DAY 8 | 18MAR2003 | 8 | 17 | -14 | 2 | 3 | 1 | 0 | 1 | 2 | 2 | 1 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 25MAR2003 | 15 | 7 | -24 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 01APR2003 | 22 | 0 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 08APR2003 | 29 | 7 | -24 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 16APR2003 | 37 | 9 | -22 | 1 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 23APR2003 | 44 | 4 | -27 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 29APR2003 | 50 | 0 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06MAY2003 | 57 | 3 | -28 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014007 | DAY 1 | 01APR2003 | 1 | 22 | | 3 | 3 | 0 | 3 | 2 | 3 | 1 | 0 | 1 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 8 | 08APR2003 | 8 | 12 | -10 | 1 | 1 | 0 | 0 | 3 | 2 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 15 | 15APR2003 | 15 | 18 | -4 | 2 | 2 | 3 | 1 | 4 | 3 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 22APR2003 | 22 | 20 | -2 | 1 | 1 | 3 | 4 | 3 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

733

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0014011 | DAY 1 | 13MAY2003 | 1 | 20 | | 3 | 2 | 0 | 2 | 1 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 1 | 2 |
| | | DAY 8 | 20MAY2003 | 8 | 12 | -8 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | DAY 15 | 27MAY2003 | 15 | 5 | -15 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 04JUN2003 | 23 | 5 | -15 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 29 | 10JUN2003 | 29 | 5 | -15 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 36 | 17JUN2003 | 36 | 4 | -16 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 43 | 26JUN2003 | 45 | 3 | -17 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 02JUL2003 | 51 | 9 | -11 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 08JUL2003 | 57 | 1 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0014012 | DAY 1 | 27MAY2003 | 1 | 38 | | 4 | 3 | 1 | 3 | 3 | 4 | 2 | 2 | 3 | 2 | 4 | 2 | 2 | 3 |
| | | DAY 8 | 03JUN2003 | 8 | 35 | -3 | 4 | 3 | 1 | 0 | 3 | 4 | 2 | 2 | 3 | 2 | 4 | 2 | 2 | 3 |
| | | DAY 15 | 10JUN2003 | 15 | 23 | -15 | 3 | 2 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | DAY 22 | 17JUN2003 | 22 | 22 | -16 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | DAY 29 | 24JUN2003 | 29 | 22 | -16 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 3 |
| | E0015001 | DAY 1 | 29NOV2002 | 1 | 23 | | 3 | 3 | 1 | 3 | 2 | 3 | 1 | 0 | 1 | 0 | 0 | 3 | 2 | 1 |
| | | DAY 8 | 06DEC2002 | 8 | 19 | -4 | 3 | 3 | 1 | 0 | 2 | 3 | 1 | 0 | 1 | 0 | 0 | 3 | 2 | 0 |
| | | DAY 15 | 13DEC2002 | 15 | 15 | -8 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 |
| | | DAY 22 | 19DEC2002 | 21 | 15 | -8 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 |
| | | DAY 29 | 27DEC2002 | 29 | 15 | -8 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 3 | 0 | 1 |
| | | DAY 36 | 03JAN2003 | 36 | 13 | -10 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 1 |
| | | DAY 43 | 09JAN2003 | 42 | 15 | -8 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 3 | 1 | 1 |
| | | DAY 50 | 20JAN2003 | 53 | 9 | -14 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 1 |
| | E0015008 | DAY 1 | 19DEC2002 | 1 | 19 | | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 0 | 1 | 1 | 0 | 3 | 0 | 1 |
| | | DAY 8 | 27DEC2002 | 9 | 14 | -5 | 2 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 1 | 1 | 0 | 3 | 0 | 1 |
| | | DAY 15 | 03JAN2003 | 16 | 11 | -8 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 22 | 10JAN2003 | 23 | 12 | -7 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 29 | 16JAN2003 | 29 | 8 | -11 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

734

Quetiapine Fumarate 5077US/0049                                                           Page 62 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0015008 | DAY 36 | 23JAN2003 | 36 | 8 | -11 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | E0016003 | DAY 1 | 24JAN2003 | 1 | 29 | | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| | | DAY 8 | 31JAN2003 | 8 | 19 | -10 | 3 | 3 | 2 | 1 | 3 | 3 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 07FEB2003 | 15 | 22 | -7 | 3 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 |
| | | DAY 22 | 14FEB2003 | 22 | 11 | -18 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 29 | 21FEB2003 | 29 | 8 | -21 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 36 | 27FEB2003 | 35 | 11 | -18 | 2 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 43 | 07MAR2003 | 43 | 12 | -17 | 3 | 2 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | E0016005 | DAY 1 | 25FEB2003 | 1 | 22 | | 3 | 3 | 2 | 1 | 3 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 3 |
| | | DAY 8 | 04MAR2003 | 8 | 19 | -3 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 2 |
| | | DAY 15 | 11MAR2003 | 15 | 10 | -12 | 0 | 2 | 1 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 18MAR2003 | 22 | 2 | -20 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 29 | 25MAR2003 | 29 | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 01APR2003 | 36 | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 08APR2003 | 43 | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 17APR2003 | 52 | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22APR2003 | 57 | 5 | -17 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0018007 | DAY 1 | 27DEC2002 | 1 | 27 | | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| | | DAY 8 | 31DEC2002 | 5 | 16 | -11 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 2 |
| | | DAY 15 | 10JAN2003 | 15 | 30 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| | E0019005 | DAY 1 | 05NOV2002 | 1 | 13 | | 2 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 8 | 12NOV2002 | 8 | 13 | 0 | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| | | DAY 15 | 19NOV2002 | 15 | 11 | -2 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 22 | 26NOV2002 | 22 | 13 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 0 |
| | | DAY 29 | 05DEC2002 | 31 | 4 | -9 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 12DEC2002 | 38 | 3 | -10 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

735

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0019005 | DAY 43 | 19DEC2002 | 45 | 7 | -6 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | * 30DEC2002 | 56 | 5 | -8 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 02JAN2003 | 59 | 4 | -9 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | E0019015 | DAY 1 | 02JAN2003 | 1 | 19 | | 3 | 2 | 1 | 3 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| | | DAY 8 | 09JAN2003 | 8 | 11 | -8 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 2 |
| | | DAY 15 | 16JAN2003 | 15 | 8 | -11 | 0 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 22 | 23JAN2003 | 22 | 6 | -13 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 29 | 30JAN2003 | 29 | 6 | -13 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 36 | 06FEB2003 | 36 | 6 | -13 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 43 | 13FEB2003 | 43 | 3 | -16 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 20FEB2003 | 50 | 2 | -17 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 27FEB2003 | 57 | 2 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0020004 | DAY 1 | 09DEC2002 | 1 | 18 | | 2 | 2 | 0 | 3 | 2 | 3 | 0 | 1 | 0 | 0 | 1 | 3 | 1 | 0 |
| | | DAY 8 | 16DEC2002 | 8 | 20 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 2 |
| | | DAY 8 | * 20DEC2002 | 12 | 21 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 1 |
| | | DAY 22 | 31DEC2002 | 23 | 14 | -4 | 2 | 2 | 0 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | DAY 29 | 07JAN2003 | 30 | 20 | 2 | 2 | 1 | 0 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 3 | 2 | 2 |
| | | DAY 36 | 14JAN2003 | 37 | 21 | 3 | 3 | 3 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 3 |
| | | DAY 43 | 22JAN2003 | 45 | 22 | 4 | 3 | 3 | 0 | 1 | 1 | 3 | 1 | 2 | 0 | 1 | 0 | 3 | 1 | 3 |
| | E0020010 | DAY 1 | 05FEB2003 | 1 | 23 | | 3 | 3 | 0 | 4 | 1 | 3 | 1 | 0 | 2 | 1 | 0 | 3 | 1 | 1 |
| | | DAY 8 | 12FEB2003 | 8 | 22 | -1 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 3 | 3 | 1 |
| | | DAY 15 | 19FEB2003 | 15 | 14 | -9 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 1 |
| | | DAY 22 | 26FEB2003 | 22 | 10 | -13 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | DAY 29 | 05MAR2003 | 29 | 21 | -2 | 3 | 3 | 0 | 3 | 3 | 3 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 2 |
| | | DAY 36 | 10MAR2003 | 34 | 12 | -11 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | DAY 43 | 17MAR2003 | 41 | 11 | -12 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 |
| | | DAY 50 | 25MAR2003 | 49 | 9 | -14 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

736

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020010 | DAY 57 | 02APR2003 | 57 | 9 | -14 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 1 |
| | E0020014 | DAY 1 | 18MAR2003 | 1 | 18 | | 2 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 2 |
| | | DAY 8 | 25MAR2003 | 8 | 19 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 2 |
| | | DAY 15 | 01APR2003 | 15 | 13 | -5 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 22 | 08APR2003 | 22 | 13 | -5 | 1 | 1 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 2 |
| | | DAY 29 | 15APR2003 | 29 | 19 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 0 | 1 | 2 | 0 | 2 | 1 | 2 | 2 |
| | | DAY 36 | 22APR2003 | 36 | 15 | -3 | 1 | 1 | 1 | 2 | 1 | 2 | 0 | 1 | 1 | 0 | 2 | 0 | 2 | 1 |
| | | DAY 43 | 29APR2003 | 43 | 3 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 50 | 06MAY2003 | 50 | 12 | -6 | 1 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 |
| | | DAY 57 | 12MAY2003 | 56 | 3 | -15 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0020021 | DAY 1 | 19MAY2003 | 1 | 14 | | 2 | 2 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 8 | 23MAY2003 | 5 | 15 | 1 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 0 |
| | | DAY 15 | 02JUN2003 | 15 | 12 | -2 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 1 |
| | | DAY 22 | 10JUN2003 | 23 | 10 | -4 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 |
| | | DAY 29 | 16JUN2003 | 29 | 6 | -8 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 36 | 23JUN2003 | 36 | 8 | -6 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 |
| | | DAY 43 | 30JUN2003 | 43 | 12 | -2 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 |
| | | DAY 50 | 07JUL2003 | 50 | 9 | -5 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | DAY 57 | 14JUL2003 | 57 | 10 | -4 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 |
| | E0020023 | DAY 1 | 16JUN2003 | -1 | 15 | | 0 | 2 | 0 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 |
| | | DAY 8 | 24JUN2003 | 8 | 16 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 2 |
| | | DAY 15 | 30JUN2003 | 14 | 23 | 8 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 2 |
| | | DAY 22 | 07JUL2003 | 21 | 28 | 13 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 2 | 2 |
| | | DAY 29 | 14JUL2003 | 28 | 27 | 12 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 0 | 2 | 2 | 3 | 2 | 2 |
| | | DAY 36 | 21JUL2003 | 35 | 13 | -2 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 1 |
| | | DAY 43 | 28JUL2003 | 42 | 16 | 1 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 3 | 2 | 2 |
| | | DAY 50 | 04AUG2003 | 49 | 16 | 1 | 0 | 2 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:   1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

737

Quetiapine Fumarate 5077US/0049 — Page 65 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

738

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020023 | DAY 57 | 11AUG2003 | 56 | 13 | -2 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 2 | 1 |
| | E0022007 | DAY 1 | 07NOV2002 | 1 | 7 | | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 14NOV2002 | 8 | 5 | -2 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 22NOV2002 | 16 | 4 | -3 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 02DEC2002 | 26 | 4 | -3 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 09DEC2002 | 33 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022010 | DAY 1 | 21NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 29NOV2002 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 06DEC2002 | 16 | 5 | 5 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 12DEC2002 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 26DEC2002 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 02JAN2003 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 09JAN2003 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16JAN2003 | 57 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022012 | DAY 1 | 05DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 12DEC2002 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 19DEC2002 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 * | 23DEC2002 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 02JAN2003 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 09JAN2003 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 16JAN2003 | 43 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 23JAN2003 | 50 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 30JAN2003 | 57 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022019 | DAY 1 | 11DEC2002 | 1 | 12 | | 3 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 8 | 19DEC2002 | 9 | 5 | -7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 15 | 26DEC2002 | 16 | 3 | -9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 66 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022019 | DAY 22 | 03JAN2003 | 24 | 2 | -10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | DAY 29 | 09JAN2003 | 30 | 3 | -9 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | DAY 36 | 17JAN2003 | 38 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 24JAN2003 | 45 | 2 | -10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | DAY 50 | 30JAN2003 | 51 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 06FEB2003 | 58 | 1 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  | E0022025 | DAY 1 | 28JAN2003 | 1 | 10 |  | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
|  |  | DAY 8 | 04FEB2003 | 8 | 19 | 9 | 3 | 2 | 0 | 3 | 3 | 3 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
|  | E0022033 | DAY 1 | 18FEB2003 | 1 | 5 |  | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 8 | 25FEB2003 | 8 | 4 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | DAY 15 | 04MAR2003 | 15 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 11MAR2003 | 22 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 18MAR2003 | 29 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 27MAR2003 | 38 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 01APR2003 | 43 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 08APR2003 | 50 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 15APR2003 | 57 | 1 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0022034 | DAY 1 | 18FEB2003 | 1 | 7 |  | 1 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 8 | 25FEB2003 | 8 | 4 | -3 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 15 | 04MAR2003 | 15 | 5 | -2 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 11MAR2003 | 22 | 5 | -2 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | DAY 29 | 18MAR2003 | 29 | 6 | -1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
|  |  | DAY 36 | 25MAR2003 | 36 | 4 | -3 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | DAY 43 | 01APR2003 | 43 | 2 | -5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 07APR2003 | 49 | 4 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
|  |  | DAY 57 | 15APR2003 | 57 | 1 | -2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

739

Quetiapine Fumarate 5077US/0049                                                    Page 67 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022038 | DAY 1 | 28FEB2003 | 1 | 3 |  | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 07MAR2003 | 8 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 14MAR2003 | 15 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 21MAR2003 | 22 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 28MAR2003 | 29 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 04APR2003 | 36 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 11APR2003 | 43 | 6 | 3 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0022039 | DAY 1 | 06MAR2003 | 1 | 4 |  | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 13MAR2003 | 8 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 20MAR2003 | 15 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 27MAR2003 | 22 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 04APR2003 | 30 | 2 | -2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 10APR2003 | 36 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 18APR2003 | 44 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 24APR2003 | 50 | 1 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 01MAY2003 | 57 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022046 | DAY 1 | 20MAR2003 | 1 | 20 |  | 3 | 2 | 0 | 1 | 2 | 3 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 2 |
| | | DAY 8 | 27MAR2003 | 8 | 12 | -8 | 2 | 2 | 1 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 15 | 04APR2003 | 16 | 7 | -13 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 11APR2003 | 23 | 8 | -12 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 29 | 18APR2003 | 30 | 7 | -13 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | DAY 36 | 24APR2003 | 36 | 7 | -13 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 43 | 02MAY2003 | 44 | 10 | -10 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 50 | 12MAY2003 | 54 | 5 | -15 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16MAY2003 | 58 | 9 | -11 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | E0022048 | DAY 1 | 01APR2003 | 1 | 3 |  | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 08APR2003 | 8 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:   1=Anxious Mood,   2=Tension,   3=Fears,   4=Insomnia,   5=Intellectual,   6=Depressed Mood,
7=Somatic-Muscular,   8=Somatic-Sensory,   9=Cardiovascular symptoms,   10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,   12=Genitourinary Symptoms,   13=Autonomic symptoms,   14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

740

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022048 | DAY 15 | 15APR2003 | 15 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 24APR2003 | 24 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 02MAY2003 | 32 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 06MAY2003 | 36 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 13MAY2003 | 43 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 23MAY2003 | 53 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022051 | DAY 1 | 07APR2003 | 1 | 21 | | 2 | 2 | 2 | 3 | 2 | 3 | 1 | 2 | 0 | 1 | 0 | 3 | 0 | 0 |
| | | DAY 8 | 14APR2003 | 8 | 17 | -4 | 1 | 1 | 2 | 2 | 1 | 3 | 0 | 2 | 0 | 1 | 1 | 3 | 0 | 0 |
| | | DAY 15 | 21APR2003 | 15 | 7 | -14 | 0 | 0 | 2 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 28APR2003 | 22 | 4 | -17 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 05MAY2003 | 29 | 7 | -14 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | DAY 36 | 12MAY2003 | 36 | 12 | -9 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 19MAY2003 | 43 | 10 | -11 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 28MAY2003 | 52 | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 02JUN2003 | 57 | 1 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022053 | DAY 1 | 11APR2003 | 1 | 15 | | 2 | 1 | 0 | 2 | 0 | 3 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 1 |
| | E0022058 | DAY 1 | 21APR2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 28APR2003 | 8 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 05MAY2003 | 15 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 12MAY2003 | 22 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 19MAY2003 | 29 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 * | 22MAY2003 | 32 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022061 | DAY 1 | 30APR2003 | 1 | 17 | | 2 | 2 | 0 | 1 | 2 | 3 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 2 |
| | | DAY 8 | 07MAY2003 | 8 | 7 | -10 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 14MAY2003 | 15 | 9 | -8 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 22 | 22MAY2003 | 23 | 2 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

741

Quetiapine Fumarate 5077US/0049                                                                 Page 69 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022061 | DAY 29 | 28MAY2003 | 29 | 1 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 04JUN2003 | 36 | 2 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 18JUN2003 | 50 | 1 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 26JUN2003 | 58 | 1 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022062 | DAY 1 | 05MAY2003 | 1 | 5 | | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 8 | 12MAY2003 | 8 | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 15 | 19MAY2003 | 15 | 7 | 2 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 15 | * 23MAY2003 | 19 | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022068 | DAY 1 | 22MAY2003 | -1 | 13 | | 2 | 2 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | DAY 8 | 29MAY2003 | 7 | 16 | 3 | 2 | 0 | 0 | 2 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 0 |
| | | DAY 15 | 05JUN2003 | 14 | 14 | 1 | 2 | 0 | 0 | 0 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 0 |
| | E0022069 | DAY 1 | 10JUN2003 | 1 | 8 | | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 17JUN2003 | 8 | 7 | -1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 24JUN2003 | 15 | 4 | -4 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 01JUL2003 | 22 | 4 | -4 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 08JUL2003 | 29 | 2 | -6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 15JUL2003 | 36 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 22JUL2003 | 43 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 29JUL2003 | 50 | 2 | -6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05AUG2003 | 57 | 2 | -6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022071 | DAY 1 | 30JUN2003 | 1 | 22 | | 3 | 3 | 0 | 3 | 2 | 4 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 2 |
| | | DAY 8 | 07JUL2003 | 8 | 18 | -4 | 3 | 3 | 0 | 2 | 1 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 15 | 14JUL2003 | 15 | 17 | -5 | 3 | 3 | 0 | 0 | 2 | 3 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 2 |
| | | DAY 22 | 21JUL2003 | 22 | 17 | -5 | 3 | 3 | 0 | 0 | 1 | 3 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 2 |
| | | DAY 29 | 28JUL2003 | 29 | 17 | -5 | 3 | 3 | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 2 |
| | | DAY 36 | 04AUG2003 | 36 | 19 | -3 | 3 | 3 | 0 | 1 | 2 | 3 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

742

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022071 | DAY 43 | 11AUG2003 | 43 | 12 | -10 | 2 | 2 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 |
| | | DAY 50 | 18AUG2003 | 50 | 9 | -13 | 2 | 2 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 25AUG2003 | 57 | 14 | -8 | 2 | 2 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 2 |
| | E0023003 | DAY 1 | 17DEC2002 | 1 | 25 | | 3 | 2 | 1 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 0 | 2 | 1 | 0 |
| | | DAY 8 | 23DEC2002 | 7 | 29 | 4 | 3 | 2 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| | | DAY 15 | 30DEC2002 | 14 | 26 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 0 | 1 | 1 | 1 | 0 | 1 | 3 |
| | | DAY 22 | 07JAN2003 | 22 | 25 | 0 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 0 | 2 | 1 | 1 | 0 | 1 | 1 |
| | | DAY 29 | 16JAN2003 | 31 | 22 | -3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 3 | 0 | 2 | 1 | 1 | 0 | 1 |
| | | DAY 36 | 21JAN2003 | 36 | 19 | -6 | 3 | 2 | 1 | 0 | 2 | 3 | 3 | 0 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | DAY 43 | 28JAN2003 | 43 | 17 | -8 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 50 | 06FEB2003 | 52 | 11 | -14 | 1 | 2 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | DAY 57 | 11FEB2003 | 57 | 17 | -8 | 3 | 2 | 0 | 0 | 2 | 3 | 2 | 0 | 1 | 2 | 1 | 0 | 0 | 1 |
| | E0023006 | DAY 1 | 17DEC2002 | 1 | 18 | | 3 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | DAY 8 | 23DEC2002 | 7 | 37 | 19 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 |
| | | DAY 15 | 02JAN2003 | 17 | 8 | -10 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 07JAN2003 | 22 | 0 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 16JAN2003 | 31 | 0 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 21JAN2003 | 36 | 0 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 28JAN2003 | 43 | 2 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 04FEB2003 | 50 | 4 | -14 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11FEB2003 | 57 | 4 | -14 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023010 | DAY 1 | 04FEB2003 | 1 | 27 | | 3 | 3 | 1 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 2 |
| | | DAY 8 | 11FEB2003 | 8 | 20 | -7 | 3 | 2 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 1 |
| | | DAY 15 | 18FEB2003 | 15 | 19 | -8 | 3 | 2 | 1 | 0 | 2 | 3 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 25FEB2003 | 22 | 20 | -7 | 3 | 2 | 0 | 0 | 3 | 3 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 04MAR2003 | 29 | 16 | -11 | 2 | 2 | 0 | 0 | 2 | 3 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 11MAR2003 | 36 | 11 | -16 | 1 | 1 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual, 6=Depressed Mood,
7=Somatic-Muscular, 8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms,
11=Gastrointestinal Symptoms, 12=Genitourinary Symptoms, 13=Autonomic symptoms, 14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

743

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0023010 | DAY 43 | 18MAR2003 | 43 | 12 | -15 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 25MAR2003 | 50 | 11 | -16 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 57 | 31MAR2003 | 56 | 6 | -21 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | E0023025 | DAY 1 | 15MAY2003 | 1 | 15 | | 2 | 2 | 0 | 2 | 3 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 8 | 22MAY2003 | 8 | 13 | -2 | 2 | 2 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | DAY 15 | 29MAY2003 | 15 | 15 | 0 | 2 | 3 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | DAY 22 | 05JUN2003 | 22 | 8 | -7 | 1 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 29 | 12JUN2003 | 29 | 7 | -8 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 19JUN2003 | 36 | 7 | -8 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 27JUN2003 | 44 | 7 | -8 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 03JUL2003 | 50 | 5 | -10 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10JUL2003 | 57 | 10 | -5 | 2 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| | E0023039 | DAY 1 | 01JUL2003 | 1 | 25 | | 3 | 3 | 1 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 0 | 2 | 0 | 1 |
| | | DAY 8 | 08JUL2003 | 8 | 18 | -7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | DAY 15 | 15JUL2003 | 15 | 9 | -16 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 22 | 22JUL2003 | 22 | 6 | -19 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 29JUL2003 | 29 | 8 | -17 | 2 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 05AUG2003 | 36 | 7 | -18 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 12AUG2003 | 43 | 5 | -20 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 19AUG2003 | 50 | 5 | -20 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 26AUG2003 | 57 | 3 | -22 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026002 | DAY 1 | 12NOV2002 | 1 | 14 | | 0 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 8 | 19NOV2002 | 8 | 21 | 7 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 3 | 0 | 0 | 1 | 1 | 2 | 2 |
| | | DAY 15 | 26NOV2002 | 15 | 12 | -2 | 0 | 1 | 0 | 0 | 2 | 3 | 0 | 3 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 22 | 03DEC2002 | 22 | 8 | -6 | 0 | 1 | 1 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 11DEC2002 | 30 | 13 | -1 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 2 |
| | | DAY 36 | 18DEC2002 | 37 | 12 | -2 | 0 | 1 | 0 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |

744

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0026002 | DAY 43 | 26DEC2002 | 45 | 6 | -8 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 50 | 02JAN2003 | 52 | 12 | -2 | 1 | 0 | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 |
| | | DAY 57 | 09JAN2003 | 59 | 13 | -1 | 0 | 0 | 0 | 0 | 3 | 4 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 1 |
| | E0026007 | DAY 1 | 16JAN2003 | 1 | 22 | | 2 | 2 | 2 | 3 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 8 | 23JAN2003 | 8 | 15 | -7 | 3 | 3 | 2 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | DAY 15 | 30JAN2003 | 15 | 14 | -8 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 3 | 1 |
| | | DAY 22 | 06FEB2003 | 22 | 8 | -14 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 2 | 0 |
| | | DAY 29 | 13FEB2003 | 29 | 6 | -16 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 19FEB2003 | 35 | 8 | -14 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | DAY 43 | 26FEB2003 | 42 | 5 | -17 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 50 | 05MAR2003 | 49 | 6 | -16 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | DAY 57 | 12MAR2003 | 56 | 4 | -18 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026013 | DAY 1 | 13FEB2003 | 1 | 20 | | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 20FEB2003 | 8 | 13 | -7 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 15 | 27FEB2003 | 15 | 19 | -1 | 4 | 2 | 2 | 0 | 3 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | DAY 22 | 06MAR2003 | 22 | 26 | 6 | 4 | 4 | 2 | 3 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 1 |
| | | DAY 29 | 13MAR2003 | 29 | 11 | -9 | 4 | 2 | 1 | 0 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 20MAR2003 | 36 | 24 | 4 | 4 | 3 | 2 | 0 | 3 | 4 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 2 |
| | | DAY 43 | 27MAR2003 | 43 | 8 | -12 | 4 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 03APR2003 | 50 | 8 | -12 | 2 | 1 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028007 | DAY 1 | 04OCT2002 | 1 | 10 | | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 11OCT2002 | 8 | 10 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 15 | 16OCT2002 | 13 | 11 | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 |
| | | DAY 22 | 23OCT2002 | 20 | 7 | -3 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 29 | 31OCT2002 | 28 | 5 | -5 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 36 | 07NOV2002 | 35 | 5 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 14NOV2002 | 42 | 6 | -4 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual, 6=Depressed Mood,
7=Somatic-Muscular, 8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms,
11=Gastrointestinal Symptoms, 12=Genitourinary Symptoms, 13=Autonomic symptoms, 14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

745

Quetiapine Fumarate 5077US/0049                                                      Page 73 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028023 | DAY 1 | 21JAN2003 | 1 | 14 | | 3 | 3 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 8 | 30JAN2003 | 10 | 15 | 1 | 2 | 2 | 1 | 0 | 1 | 3 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 |
| | | DAY 15 | 04FEB2003 | 15 | 12 | -2 | 0 | 0 | 0 | 3 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 22 | 11FEB2003 | 22 | 19 | 5 | 2 | 3 | 0 | 3 | 2 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 29 | 17FEB2003 | 28 | 9 | -5 | 3 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 27FEB2003 | 38 | 3 | -11 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 04MAR2003 | 43 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028025 | DAY 1 | 13JAN2003 | 1 | 33 | | 3 | 3 | 1 | 3 | 2 | 3 | 3 | 2 | 3 | 2 | 3 | 0 | 3 | 2 |
| | | DAY 8 | 17JAN2003 | 5 | 14 | -19 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 3 | 2 | 0 |
| | | DAY 15 | 27JAN2003 | 15 | 22 | -11 | 0 | 2 | 0 | 3 | 2 | 2 | 2 | 0 | 0 | 1 | 2 | 3 | 3 | 2 |
| | E0028033 | DAY 1 | 27MAR2003 | 1 | 17 | | 2 | 1 | 0 | 2 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 2 |
| | | DAY 8 | 03APR2003 | 8 | 15 | -2 | 1 | 1 | 0 | 2 | 3 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 15 | 10APR2003 | 15 | 12 | -5 | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 22 | 17APR2003 | 22 | 12 | -5 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 1 |
| | | DAY 29 | 24APR2003 | 29 | 7 | -10 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 36 | 01MAY2003 | 36 | 15 | -2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 43 | 08MAY2003 | 43 | 17 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 2 |
| | | DAY 50 | 15MAY2003 | 50 | 17 | 0 | 2 | 1 | 0 | 2 | 1 | 2 | 3 | 2 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | DAY 57 | 22MAY2003 | 57 | 10 | -7 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| | E0028035 | DAY 1 | 03APR2003 | 1 | 21 | | 2 | 2 | 0 | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 3 | 2 | 2 | 1 |
| | | DAY 8 | 10APR2003 | 8 | 21 | 0 | 2 | 3 | 0 | 2 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 2 | 3 | 2 |
| | | DAY 15 | 17APR2003 | 15 | 11 | -10 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 |
| | | DAY 22 | 24APR2003 | 22 | 12 | -9 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| | | DAY 29 | 01MAY2003 | 29 | 8 | -13 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 2 | 0 |
| | | DAY 36 | 08MAY2003 | 36 | 17 | -4 | 3 | 2 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 |
| | | DAY 43 | 15MAY2003 | 43 | 19 | -2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 2 |
| | | DAY 50 | 22MAY2003 | 50 | 20 | -1 | 2 | 0 | 0 | 2 | 3 | 3 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

746

Quetiapine Fumarate 5077US/0049                                                                 Page 74 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028035 | DAY 57 | 29MAY2003 | 57 | 12 | -9 | 2 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | E0028037 | DAY 1 | 12JUN2003 | -1 | 20 | | 3 | 3 | 0 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| | | DAY 8 | 20JUN2003 | 8 | 12 | -8 | 3 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 1 |
| | | DAY 15 | 25JUN2003 | 13 | 12 | -8 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 |
| | | DAY 15 | * 01JUL2003 | 19 | 8 | -12 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 08JUL2003 | 26 | 4 | -16 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 16JUL2003 | 34 | 9 | -11 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 |
| | | DAY 43 | 23JUL2003 | 41 | 6 | -14 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 50 | 30JUL2003 | 48 | 4 | -16 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 08AUG2003 | 57 | 3 | -17 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0028039 | DAY 1 | 08MAY2003 | -1 | 17 | | 3 | 2 | 0 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | DAY 8 | 16MAY2003 | 8 | 31 | 14 | 4 | 4 | 4 | 2 | 2 | 3 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 2 |
| | | DAY 15 | 22MAY2003 | 14 | 15 | -2 | 2 | 2 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 1 |
| | | DAY 22 | 29MAY2003 | 21 | 17 | 0 | 3 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | DAY 29 | 05JUN2003 | 28 | 14 | -3 | 3 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| | E0028046 | DAY 1 | 25JUN2003 | 1 | 28 | | 3 | 1 | 3 | 3 | 2 | 3 | 2 | 1 | 2 | 0 | 2 | 3 | 1 | 2 |
| | E0028048 | DAY 1 | 17JUL2003 | 1 | 31 | | 3 | 3 | 1 | 3 | 2 | 3 | 3 | 2 | 2 | 0 | 2 | 2 | 2 | 3 |
| | | DAY 8 | 24JUL2003 | 8 | 22 | -9 | 0 | 2 | 3 | 0 | 3 | 3 | 0 | 2 | 3 | 0 | 3 | 0 | 3 | 0 |
| | | DAY 15 | 31JUL2003 | 15 | 13 | -18 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 22 | 06AUG2003 | 21 | 6 | -25 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | DAY 29 | 14AUG2003 | 29 | 8 | -23 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 0 |
| | | DAY 36 | 21AUG2003 | 36 | 2 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 29AUG2003 | 44 | 12 | -19 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 2 |
| | | DAY 57 | 09SEP2003 | 55 | 17 | -14 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 2 |
| | E0029008 | DAY 1 | 16DEC2002 | 1 | 29 | | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

747

Quetiapine Fumarate 5077US/0049                                                          Page 75 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0029008 | DAY 8 | 23DEC2002 | 8 | 21 | -8 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 3 | 2 | 2 | 2 | 1 | 0 |
| | E0029011 | DAY 1 | 21JAN2003 | -1 | 20 | | 3 | 3 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 8 | 28JAN2003 | 7 | 16 | -4 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 15 | 04FEB2003 | 14 | 19 | -1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 3 | 0 | |
| | | DAY 22 | 13FEB2003 | 23 | 19 | -1 | 2 | 2 | 1 | 0 | 3 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 2 | 2 |
| | E0029012 | DAY 1 | 11FEB2003 | 1 | 26 | | 3 | 3 | 0 | 3 | 2 | 4 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 3 |
| | | DAY 8 | 19FEB2003 | 9 | 18 | -8 | 3 | 3 | 0 | 1 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| | | DAY 15 | 26FEB2003 | 16 | 22 | -4 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 2 |
| | | DAY 22 | 03MAR2003 | 21 | 14 | -12 | 3 | 3 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 |
| | | DAY 29 | 11MAR2003 | 29 | 19 | -7 | 3 | 2 | 0 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 1 |
| | | DAY 36 | 18MAR2003 | 36 | 27 | 1 | 3 | 3 | 0 | 3 | 3 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 3 |
| | E0029015 | DAY 1 | 24FEB2003 | 1 | 25 | | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 8 | 03MAR2003 | 8 | 26 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 3 | 2 | 1 | 0 | 1 | 2 | 3 | 3 |
| | | DAY 15 | 11MAR2003 | 16 | 20 | -5 | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 1 | 2 |
| | E0029018 | DAY 1 | 06MAR2003 | 1 | 20 | | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 1 |
| | E0030014 | DAY 1 | 21FEB2003 | 1 | 20 | | 2 | 2 | 0 | 3 | 2 | 3 | 2 | 1 | 1 | 0 | 1 | 0 | 2 | 1 |
| | | DAY 8 | 28FEB2003 | 8 | 13 | -7 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 0 |
| | | DAY 15 | 07MAR2003 | 15 | 16 | -4 | 1 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 22 | 14MAR2003 | 22 | 14 | -6 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 0 |
| | | DAY 29 | 21MAR2003 | 29 | 14 | -6 | 1 | 1 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 |
| | | DAY 36 | 27MAR2003 | 35 | 15 | -5 | 2 | 1 | 3 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | DAY 43 | 04APR2003 | 43 | 18 | -2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 1 |
| | | DAY 50 | 11APR2003 | 50 | 11 | -9 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 |
| | | DAY 57 | 22APR2003 | 61 | 6 | -14 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

748

Quetiapine Fumarate 5077US/0049                                          Page 76 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0030020 | DAY 1 | 29MAY2003 | 1 | 21 | | 3 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 1 |
| | | DAY 8 | 05JUN2003 | 8 | 14 | -7 | 3 | 1 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 |
| | | DAY 15 | 12JUN2003 | 15 | 8 | -13 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 1 |
| | | DAY 22 | 17JUN2003 | 20 | 7 | -14 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 29 | 24JUN2003 | 27 | 2 | -19 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0030024 | DAY 1 | 11JUL2003 | 1 | 22 | | 2 | 2 | 2 | 2 | 0 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 0 |
| | | DAY 8 | 18JUL2003 | 8 | 19 | -3 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 2 | 1 | 2 | 0 |
| | E0030025 | DAY 1 | 11JUL2003 | 1 | 26 | | 3 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 |
| | | DAY 8 | 18JUL2003 | 8 | 21 | -5 | 1 | 2 | 2 | 3 | 2 | 3 | 2 | 0 | 1 | 0 | 2 | 2 | 1 | 0 |
| | | DAY 15 | 25JUL2003 | 15 | 14 | -12 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 0 |
| | | DAY 22 | 31JUL2003 | 21 | 12 | -14 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 29 | 11AUG2003 | 32 | 9 | -17 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 19AUG2003 | 40 | 19 | -7 | 2 | 2 | 1 | 2 | 2 | 3 | 2 | 0 | 1 | 1 | 0 | 0 | 2 | 1 |
| | E0031027 | DAY 1 | 03JUN2003 | 1 | 26 | | 3 | 3 | 1 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| | | DAY 8 | 11JUN2003 | 9 | 19 | -7 | 3 | 3 | 0 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | DAY 15 | 17JUN2003 | 15 | 17 | -9 | 2 | 3 | 0 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 22 | 24JUN2003 | 22 | 13 | -13 | 1 | 2 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 2 |
| | | DAY 29 | 01JUL2003 | 29 | 16 | -10 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 |
| | | DAY 36 | 09JUL2003 | 37 | 7 | -19 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 43 | 15JUL2003 | 43 | 7 | -19 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| | | DAY 50 | 22JUL2003 | 50 | 9 | -17 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 |
| | | DAY 57 | 29JUL2003 | 57 | 4 | -22 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| | E0031030 | DAY 1 | 24JUN2003 | 1 | 15 | | 2 | 2 | 0 | 3 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| | | DAY 8 | 01JUL2003 | 8 | 10 | -5 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | DAY 15 | 08JUL2003 | 15 | 13 | -2 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 16JUL2003 | 23 | 10 | -5 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

749

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0031030 | DAY 29 | 23JUL2003 | 30 | 7 | -8 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 31JUL2003 | 38 | 5 | -10 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 08AUG2003 | 46 | 4 | -11 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 14AUG2003 | 52 | 16 | 1 | 2 | 2 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 1 |
| | | DAY 57 | 21AUG2003 | 59 | 13 | -2 | 2 | 3 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| | E0033012 | DAY 1 | 10FEB2003 | 1 | 25 | | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 2 |
| | E0034001 | DAY 1 | 20MAR2003 | 1 | 17 | | 2 | 2 | 0 | 2 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 3 | 0 | 1 |
| | | DAY 8 | 27MAR2003 | 8 | 15 | -2 | 2 | 2 | 0 | 2 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 3 | 0 | 1 |
| | | DAY 15 | 03APR2003 | 15 | 5 | -12 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 10APR2003 | 22 | 6 | -11 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 17APR2003 | 29 | 7 | -10 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 24APR2003 | 36 | 7 | -10 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 01MAY2003 | 43 | 7 | -10 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 08MAY2003 | 50 | 7 | -10 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 15MAY2003 | 57 | 3 | -14 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0034004 | DAY 1 | 21APR2003 | 1 | 15 | | 2 | 2 | 0 | 2 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 1 |
| | | DAY 8 | 30APR2003 | 10 | 11 | -4 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 |
| | | DAY 15 | 05MAY2003 | 15 | 9 | -6 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 22 | 13MAY2003 | 23 | 1 | -14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 19MAY2003 | 29 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 * | 23MAY2003 | 33 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 02JUN2003 | 43 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 09JUN2003 | 50 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16JUN2003 | 57 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035001 | DAY 1 | 20NOV2002 | 1 | 15 | | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 8 | 27NOV2002 | 8 | 6 | -9 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

750

Quetiapine Fumarate 5077US/0049 — Page 78 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0035001 | DAY 15 | 03DEC2002 | 14 | 6 | -9 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 12DEC2002 | 23 | 6 | -9 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 18DEC2002 | 29 | 5 | -10 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 23DEC2002 | 34 | 5 | -10 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 30DEC2002 | 41 | 5 | -10 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 07JAN2003 | 49 | 5 | -10 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 14JAN2003 | 56 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035006 | DAY 1 | 12DEC2002 | 1 | 23 | | 2 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | DAY 8 | 19DEC2002 | 8 | 22 | -1 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | DAY 15 | 26DEC2002 | 15 | 23 | 0 | 2 | 2 | 1 | 3 | 2 | 3 | 2 | 2 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | DAY 22 | 02JAN2003 | 22 | 24 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | DAY 29 | 09JAN2003 | 29 | 25 | 2 | 2 | 2 | 1 | 3 | 2 | 3 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 36 | 16JAN2003 | 36 | 26 | 3 | 3 | 2 | 1 | 3 | 2 | 3 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 43 | 24JAN2003 | 44 | 24 | 1 | 3 | 2 | 1 | 1 | 2 | 3 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 50 | 30JAN2003 | 50 | 25 | 2 | 3 | 2 | 1 | 3 | 2 | 3 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | DAY 57 | 06FEB2003 | 57 | 21 | -2 | 3 | 2 | 1 | 3 | 2 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |
| | E0035021 | DAY 1 | 25APR2003 | 1 | 23 | | 2 | 2 | 1 | 3 | 2 | 3 | 1 | 1 | 2 | 0 | 1 | 3 | 2 | 0 |
| | | DAY 8 | 01MAY2003 | 7 | 14 | -9 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 15 | 09MAY2003 | 15 | 7 | -16 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 22 | 15MAY2003 | 21 | 7 | -16 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 23MAY2003 | 29 | 4 | -19 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 30MAY2003 | 36 | 4 | -19 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 09JUN2003 | 46 | 2 | -21 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 13JUN2003 | 50 | 1 | -22 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20JUN2003 | 57 | 2 | -21 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0036002 | DAY 1 | 17JUN2003 | 1 | 20 | | 2 | 3 | 2 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| | | DAY 8 | 24JUN2003 | 8 | 17 | -3 | 3 | 3 | 2 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual, 6=Depressed Mood,
7=Somatic-Muscular, 8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms,
11=Gastrointestinal Symptoms, 12=Genitourinary Symptoms, 13=Autonomic symptoms, 14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

751

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
| QUETIAPINE 600 MG (BIPOLAR I) | E0036002 | DAY 15 | 30JUN2003 | 14 | 13 | -7 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 22 | 08JUL2003 | 22 | 13 | -7 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| | | DAY 29 | 14JUL2003 | 28 | 13 | -7 | 1 | 3 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | E0036006 | DAY 1 | 03JUL2003 | 1 | 20 | | 2 | 3 | 2 | 3 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | DAY 8 | 10JUL2003 | 8 | 9 | -11 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 15 | 18JUL2003 | 16 | 3 | -17 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 25JUL2003 | 23 | 2 | -18 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 29 | 31JUL2003 | 29 | 0 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 07AUG2003 | 36 | 3 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 13AUG2003 | 42 | 0 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 20AUG2003 | 49 | 1 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 27AUG2003 | 56 | 1 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0036007 | DAY 1 | 03JUL2003 | 1 | 28 | | 4 | 2 | 1 | 3 | 3 | 3 | 1 | 3 | 2 | 2 | 0 | 1 | 2 | 1 |
| | | DAY 8 | 08JUL2003 | 6 | 20 | -8 | 3 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 1 |
| | | DAY 15 | 18JUL2003 | 16 | 4 | -24 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0037009 | DAY 1 | 16MAY2003 | 1 | 10 | | 1 | 1 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 8 | 23MAY2003 | 8 | 16 | 6 | 2 | 2 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 15 | 29MAY2003 | 14 | 15 | 5 | 2 | 2 | 0 | 1 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 22 | 05JUN2003 | 21 | 10 | 0 | 2 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 29 | 12JUN2003 | 28 | 12 | 2 | 1 | 2 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | DAY 36 | 19JUN2003 | 35 | 11 | 1 | 2 | 2 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 26JUN2003 | 42 | 10 | 0 | 2 | 2 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 03JUL2003 | 49 | 8 | -2 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 10JUL2003 | 56 | 10 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| | E0039011 | DAY 1 | 02JAN2003 | 1 | 12 | | 1 | 1 | 0 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 8 | 09JAN2003 | 8 | 7 | -5 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:   1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

752

Quetiapine Fumarate 5077US/0049                                                      Page 80 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039011 | DAY 15 | 16JAN2003 | 15 | 7 | -5 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 22 | 23JAN2003 | 22 | 10 | -2 | 2 | 1 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 29 | 03FEB2003 | 33 | 3 | -9 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 36 | 06FEB2003 | 36 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 13FEB2003 | 43 | 3 | -9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 50 | 19FEB2003 | 49 | 3 | -9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | E0039018 | DAY 1 | 23JAN2003 | 1 | 21 | | 2 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 0 | 1 | 1 |
| | | DAY 8 | 30JAN2003 | 8 | 7 | -14 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 06FEB2003 | 15 | 15 | -6 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 22 | 13FEB2003 | 22 | 4 | -17 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 20FEB2003 | 29 | 3 | -18 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039026 | DAY 1 | 07MAR2003 | 1 | 9 | | 2 | 2 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 14MAR2003 | 8 | 4 | -5 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 19MAR2003 | 13 | 6 | -3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 22 | 28MAR2003 | 22 | 4 | -5 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 04APR2003 | 29 | 4 | -5 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 11APR2003 | 36 | 6 | -3 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 43 | 18APR2003 | 43 | 4 | -5 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 25APR2003 | 50 | 4 | -5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 01MAY2003 | 56 | 1 | -8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039028 | DAY 1 | 24MAR2003 | 1 | 9 | | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 31MAR2003 | 8 | 4 | -5 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 07APR2003 | 15 | 4 | -5 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 14APR2003 | 22 | 5 | -4 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 29 | 21APR2003 | 29 | 6 | -3 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 28APR2003 | 36 | 5 | -4 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 05MAY2003 | 43 | 6 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

753

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039032 | DAY 1 | 14MAR2003 | 1 | 10 |  | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 8 | 19MAR2003 | 6 | 2 | -8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0039034 | DAY 1 | 19MAR2003 | 1 | 10 |  | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | DAY 8 | 26MAR2003 | 8 | 5 | -5 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
|  |  | DAY 15 | 02APR2003 | 15 | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 09APR2003 | 22 | 2 | -8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 29 | 16APR2003 | 29 | 1 | -9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 24APR2003 | 37 | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | DAY 43 | 30APR2003 | 43 | 1 | -9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 09MAY2003 | 52 | 3 | -7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 14MAY2003 | 57 | 1 | -9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0039042 | DAY 1 | 07MAY2003 | 1 | 7 |  | 1 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 8 | 14MAY2003 | 8 | 5 | -2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | DAY 15 | 21MAY2003 | 15 | 4 | -3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | DAY 22 | 28MAY2003 | 22 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | DAY 29 | 05JUN2003 | 30 | 1 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 36 | 11JUN2003 | 36 | 1 | -6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 18JUN2003 | 43 | 2 | -5 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 50 | 25JUN2003 | 50 | 5 | -2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | DAY 57 | 02JUL2003 | 57 | 2 | -5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | E0041004 | DAY 1 | 30JAN2003 | 1 | 17 |  | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 |
|  |  | DAY 8 | 10FEB2003 | 12 | 8 | -9 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 1 |
|  |  | DAY 15 | 14FEB2003 | 16 | 8 | -9 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 |
|  |  | DAY 22 | 20FEB2003 | 22 | 7 | -10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 |
|  |  | DAY 29 | 27FEB2003 | 29 | 8 | -9 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 |
|  |  | DAY 36 | 07MAR2003 | 37 | 7 | -10 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 1 |
|  |  | DAY 43 | 14MAR2003 | 44 | 7 | -10 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual, 6=Depressed Mood, 7=Somatic-Muscular, 8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms, 11=Gastrointestinal Symptoms, 12=Genitourinary Symptoms, 13=Autonomic symptoms, 14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

754

Quetiapine Fumarate 5077US/0049                                                      Page 82 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0041004 | DAY 50 | 21MAR2003 | 51 | 4 | -13 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 57 | 31MAR2003 | 61 | 5 | -12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| | E0041009 | DAY 1 | 01MAY2003 | 1 | 20 | | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 0 | 2 | 2 | 2 | 1 |
| | | DAY 8 | 08MAY2003 | 8 | 12 | -8 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 0 |
| | | DAY 15 | 15MAY2003 | 15 | 10 | -10 | 2 | 1 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 22MAY2003 | 22 | 4 | -16 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0042002 | DAY 1 | 09JUL2003 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 15JUL2003 | 7 | 4 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 22JUL2003 | 14 | 1 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 29JUL2003 | 21 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 05AUG2003 | 28 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 12AUG2003 | 35 | 2 | -5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 19AUG2003 | 42 | 3 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 26AUG2003 | 49 | 3 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 02SEP2003 | 56 | 2 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

755

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | DAY 1 | 11JUL2003 | 1 | 15 | | 3 | 2 | 0 | 0 | 3 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 8 | 18JUL2003 | 8 | 10 | -5 | 2 | 2 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0003002 | DAY 1 | 29OCT2002 | 1 | 25 | | 3 | 2 | 2 | 3 | 3 | 3 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | DAY 8 | 05NOV2002 | 8 | 16 | -9 | 2 | 1 | 1 | 0 | 2 | 3 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| | | DAY 15 | 14NOV2002 | 17 | 9 | -16 | 2 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 19NOV2002 | 22 | 7 | -18 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 29 | 26NOV2002 | 29 | 8 | -17 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 36 | 03DEC2002 | 36 | 2 | -23 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 10DEC2002 | 43 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 17DEC2002 | 50 | 2 | -23 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 23DEC2002 | 56 | 2 | -23 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005031 | DAY 1 | 02APR2003 | 1 | 21 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 0 | 1 | 0 | 0 | 1 | 3 |
| | | DAY 8 | 09APR2003 | 8 | 11 | -10 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 |
| | | DAY 15 | 16APR2003 | 15 | 12 | -9 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | DAY 22 | 24APR2003 | 23 | 16 | -5 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 2 |
| | | DAY 29 | 01MAY2003 | 30 | 17 | -4 | 2 | 2 | 0 | 0 | 3 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 2 |
| | | DAY 36 | 07MAY2003 | 36 | 12 | -9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 1 |
| | | DAY 43 | 14MAY2003 | 43 | 10 | -11 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | E0005033 | DAY 1 | 15APR2003 | -1 | 22 | | 3 | 2 | 1 | 3 | 2 | 3 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 2 |
| | | DAY 8 | 22APR2003 | 7 | 22 | 0 | 3 | 3 | 0 | 1 | 2 | 3 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 2 |
| | | DAY 15 | 30APR2003 | 15 | 20 | -2 | 3 | 3 | 1 | 0 | 2 | 3 | 0 | 1 | 2 | 0 | 1 | 2 | 0 | 2 |
| | | DAY 22 | 06MAY2003 | 21 | 22 | 0 | 3 | 3 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| | E0005038 | DAY 1 | 14MAY2003 | 1 | 16 | | 3 | 2 | 1 | 2 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 8 | 22MAY2003 | 9 | 19 | 3 | 3 | 2 | 1 | 2 | 1 | 3 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 2 |
| | | DAY 15 | 28MAY2003 | 15 | 20 | 4 | 3 | 2 | 1 | 2 | 1 | 3 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 2 |
| | | DAY 22 | 05JUN2003 | 23 | 30 | 14 | 3 | 3 | 0 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms, 13=Autonomic symptoms, 14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

756

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0007009 | DAY 1 | 17APR2003 | 1 | 16 | | 2 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 2 | 0 | 2 |
| | | DAY 8 | 24APR2003 | 8 | 10 | -6 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 8 | * 28APR2003 | 12 | 11 | -5 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 1 |
| | E0009010 | DAY 1 | 13MAR2003 | 1 | 14 | | 2 | 2 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 8 | 20MAR2003 | 8 | 21 | 7 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | DAY 15 | 26MAR2003 | 14 | 19 | 5 | 2 | 1 | 0 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| | | DAY 22 | 02APR2003 | 21 | 22 | 8 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 1 | 2 |
| | E0009011 | DAY 1 | 06MAY2003 | 1 | 9 | | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 8 | 12MAY2003 | 7 | 8 | -1 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 15 | 19MAY2003 | 14 | 7 | -2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 22 | 27MAY2003 | 22 | 5 | -4 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 29 | 03JUN2003 | 29 | 3 | -6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 36 | 10JUN2003 | 36 | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 43 | 17JUN2003 | 43 | 6 | -3 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 50 | 24JUN2003 | 50 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03JUL2003 | 59 | 3 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | E0010005 | DAY 1 | 18DEC2002 | 1 | 18 | | 3 | 2 | 0 | 3 | 3 | 2 | 1 | 1 | | 0 | 0 | 0 | 1 | 2 |
| | E0011016 | DAY 1 | 21APR2003 | 1 | 21 | | 3 | 3 | 1 | 2 | 3 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 |
| | | DAY 8 | 28APR2003 | 8 | 25 | 4 | 2 | 2 | 1 | 2 | 3 | 2 | 3 | 2 | 1 | 0 | 0 | 2 | 3 | 2 |
| | | DAY 15 | 05MAY2003 | 15 | 23 | 2 | 3 | 3 | 1 | 3 | 3 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 3 |
| | | DAY 22 | 12MAY2003 | 22 | 23 | 2 | 3 | 2 | 1 | 2 | 3 | 2 | 0 | 1 | 0 | 2 | 1 | 1 | 3 | 2 |
| | | DAY 29 | 19MAY2003 | 29 | 18 | -3 | 2 | 2 | 1 | 1 | 3 | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 |
| | | DAY 36 | 27MAY2003 | 37 | 18 | -3 | 3 | 3 | 0 | 1 | 3 | 3 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 0 |
| | | DAY 43 | 02JUN2003 | 43 | 21 | 0 | 3 | 3 | 0 | 1 | 3 | 2 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 |
| | | DAY 50 | 09JUN2003 | 50 | 16 | -5 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 1 |
| | | DAY 57 | 16JUN2003 | 57 | 19 | -2 | 2 | 2 | 1 | 1 | 3 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 2 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

757

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
| QUETIAPINE 600 MG (BIPOLAR II) | E0011020 | DAY 1 | 08MAY2003 | 1 | 22 | | 2 | 2 | 0 | 3 | 2 | 3 | 1 | 2 | 2 | 0 | 1 | 0 | 2 | 2 |
| | E0018002 | DAY 1 | 29NOV2002 | 1 | 26 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 8 | 04DEC2002 | 6 | 21 | -5 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | DAY 15 | 11DEC2002 | 13 | 12 | -14 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | DAY 22 | 18DEC2002 | 20 | 14 | -12 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 22 * | 24DEC2002 | 26 | 23 | -3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | DAY 29 | 30DEC2002 | 32 | 20 | -6 | 2 | 2 | 2 | 1 | 3 | 2 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 1 |
| | | DAY 43 | 08JAN2003 | 41 | 14 | -12 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| | | DAY 50 | 15JAN2003 | 48 | 11 | -15 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | DAY 57 | 22JAN2003 | 55 | 20 | -6 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 2 |
| | E0018003 | DAY 1 | 26NOV2002 | 1 | 27 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | DAY 8 | 03DEC2002 | 8 | 16 | -11 | 2 | 2 | 1 | 0 | 3 | 2 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 15 | 10DEC2002 | 15 | 16 | -11 | 2 | 2 | 2 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 |
| | E0018013 | DAY 1 | 24JAN2003 | 1 | 22 | | 2 | 2 | 2 | 3 | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 2 |
| | | DAY 8 | 31JAN2003 | 8 | 17 | -5 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| | E0019002 | DAY 1 | 12NOV2002 | 1 | 22 | | 2 | 2 | 0 | 3 | 2 | 2 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | |
| | | DAY 8 | 19NOV2002 | 8 | 10 | -12 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | |
| | E0019008 | DAY 1 | 21NOV2002 | 1 | 29 | | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 1 | 0 | 2 | 2 | 1 | 1 |
| | | DAY 8 | 27NOV2002 | 7 | 26 | -3 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 0 |
| | | DAY 15 | 05DEC2002 | 15 | 15 | -14 | 2 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | DAY 22 | 12DEC2002 | 22 | 9 | -20 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 19DEC2002 | 29 | 4 | -25 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | E0019009 | DAY 1 | 14NOV2002 | 1 | 21 | | 3 | 3 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 1 |
| | | DAY 8 | 21NOV2002 | 8 | 18 | -3 | 3 | 3 | 1 | 0 | 3 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1352-18   Filed 03/11/09   Page 54 of 100 PageID 50717

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019009 | DAY 15 | 27NOV2002 | 14 | 19 | -2 | 3 | 2 | 1 | 3 | 1 | 0 | 2 | 0 | 2 | 1 | 1 | 0 | 2 | 1 |
| | | DAY 22 | 05DEC2002 | 22 | 15 | -6 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | DAY 29 | 10DEC2002 | 27 | 15 | -6 | 3 | 1 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 2 |
| | E0019016 | DAY 1 | 06JAN2003 | 1 | 21 | | 3 | 2 | 0 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | DAY 8 | 13JAN2003 | 8 | 15 | -6 | 2 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | DAY 15 | 20JAN2003 | 15 | 11 | -10 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 |
| | | DAY 22 | 27JAN2003 | 22 | 8 | -13 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 29 | 03FEB2003 | 29 | 8 | -13 | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | DAY 36 | 10FEB2003 | 36 | 13 | -8 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 2 |
| | | DAY 43 | 17FEB2003 | 43 | 11 | -10 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | DAY 50 | 27FEB2003 | 53 | 9 | -12 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| | | DAY 57 | 03MAR2003 | 57 | 4 | -17 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019020 | DAY 1 | 23JAN2003 | 1 | 22 | | 3 | 3 | 0 | 3 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 2 |
| | | DAY 8 | 30JAN2003 | 8 | 18 | -4 | 3 | 2 | 1 | 2 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 2 |
| | | DAY 15 | 06FEB2003 | 15 | 10 | -12 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 2 |
| | | DAY 22 | 13FEB2003 | 22 | 6 | -16 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 29 | 20FEB2003 | 29 | 7 | -15 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 36 | 27FEB2003 | 36 | 10 | -12 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| | | DAY 43 | 06MAR2003 | 43 | 6 | -16 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | DAY 50 | 13MAR2003 | 50 | 8 | -14 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 57 | 27MAR2003 | 64 | 23 | 1 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 1 |
| | E0019021 | DAY 1 | 30JAN2003 | 1 | 19 | | 3 | 2 | 0 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| | | DAY 8 | 06FEB2003 | 8 | 11 | -8 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 29 | 03MAR2003 | 33 | 13 | -6 | 1 | 2 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 |
| | E0019024 | DAY 1 | 30JAN2003 | 1 | 17 | | 2 | 2 | 0 | 2 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| | | DAY 8 | 06FEB2003 | 8 | 16 | -1 | 1 | 1 | 0 | 2 | 1 | 2 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

759

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019031 | DAY 1 | 13MAR2003 | 1 | 17 | | 2 | 2 | 0 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 2 |
| | | DAY 15 | 25MAR2003 | 13 | 10 | -7 | 3 | 3 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0019035 | DAY 1 | 18MAR2003 | 1 | 19 | | 3 | 3 | 0 | 1 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 2 |
| | | DAY 8 | 27MAR2003 | 10 | 19 | 0 | 2 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 2 | 0 | 2 | 2 | |
| | | DAY 15 | 03APR2003 | 17 | 18 | -1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 1 | 2 |
| | | DAY 22 | 10APR2003 | 24 | 31 | 12 | 3 | 3 | 3 | 0 | 3 | 3 | 2 | 2 | 1 | 3 | 3 | 2 | 3 | 0 |
| | | DAY 29 | 17APR2003 | 31 | 23 | 4 | 3 | 2 | 2 | 0 | 3 | 2 | 2 | 0 | 1 | 2 | 1 | 1 | 2 | 2 |
| | E0019040 | DAY 1 | 20MAY2003 | 1 | 22 | | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 2 |
| | | DAY 8 | 29MAY2003 | 10 | 12 | -10 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 15 | 05JUN2003 | 17 | 15 | -7 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 1 |
| | | DAY 22 | 12JUN2003 | 24 | 13 | -9 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 29 | 18JUN2003 | 30 | 14 | -8 | 3 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 36 | 26JUN2003 | 38 | 1 | -21 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 03JUL2003 | 45 | 7 | -15 | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 50 | 10JUL2003 | 52 | 18 | -4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 2 |
| | | DAY 57 | 17JUL2003 | 59 | 8 | -14 | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | E0019042 | DAY 1 | 04JUN2003 | 1 | 19 | | 3 | 3 | 0 | 3 | 2 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 |
| | | DAY 8 | 12JUN2003 | 9 | 12 | -7 | 2 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 15 | 19JUN2003 | 16 | 9 | -10 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 |
| | E0019045 | DAY 1 | 26JUN2003 | 1 | 22 | | 3 | 2 | 1 | 2 | 2 | 3 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 2 |
| | | DAY 8 | 03JUL2003 | 8 | 13 | -9 | 3 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| | E0020024 | DAY 1 | 23JUN2003 | 1 | 16 | | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| | | DAY 8 | 30JUN2003 | 8 | 14 | -2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| | | DAY 15 | 07JUL2003 | 15 | 11 | -5 | 2 | 1 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | DAY 22 | 15JUL2003 | 23 | 6 | -10 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

760

Quetiapine Fumarate 5077US/0049                                                                 Page 88 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0020024 | DAY 29 | 21JUL2003 | 29 | 4 | -12 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 36 | 28JUL2003 | 36 | 2 | -14 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 43 | 04AUG2003 | 43 | 5 | -11 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | DAY 50 | 12AUG2003 | 51 | 1 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 20AUG2003 | 59 | 3 | -13 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0022044 | DAY 1 | 18MAR2003 | 1 | 4 | | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 25MAR2003 | 8 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 15 | 01APR2003 | 15 | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 08APR2003 | 22 | 6 | 2 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 29 | 15APR2003 | 29 | 6 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 22APR2003 | 36 | 8 | 4 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 43 | 29APR2003 | 43 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 06MAY2003 | 50 | 8 | 4 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 57 | 12MAY2003 | 56 | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0023007 | DAY 1 | 14JAN2003 | 1 | 16 | | 2 | 3 | 0 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | DAY 8 | 21JAN2003 | 8 | 11 | -5 | 2 | 2 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 28JAN2003 | 15 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 07FEB2003 | 25 | 5 | -11 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 11FEB2003 | 29 | 4 | -12 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 18FEB2003 | 36 | 6 | -10 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 43 | 25FEB2003 | 43 | 3 | -13 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 04MAR2003 | 50 | 3 | -13 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11MAR2003 | 57 | 1 | -15 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023011 | DAY 1 | 04FEB2003 | 1 | 34 | | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 3 | 2 | 1 | 3 |
| | | DAY 8 | 11FEB2003 | 8 | 28 | -6 | 3 | 3 | 2 | 1 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| | | DAY 15 | 21FEB2003 | 18 | 28 | -6 | 4 | 2 | 0 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 1 | 0 | 3 |
| | | DAY 22 | 25FEB2003 | 22 | 25 | -9 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 0 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

761

Listing 12.2.6.5   Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023011 | DAY 29 | 04MAR2003 | 29 | 19 | -15 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 1 |
| | | DAY 36 | 11MAR2003 | 36 | 19 | -15 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 0 | 1 |
| | | DAY 43 | 18MAR2003 | 43 | 28 | -6 | 3 | 3 | 1 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | DAY 50 | 27MAR2003 | 52 | 27 | -7 | 2 | 2 | 0 | 2 | 2 | 3 | 1 | 0 | 2 | 3 | 2 | 4 | 2 | 2 |
| | | DAY 57 | 01APR2003 | 57 | 19 | -15 | 2 | 1 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 0 |
| | E0023014 | DAY 1 | 21FEB2003 | 1 | 24 | | 3 | 3 | 1 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 |
| | | DAY 8 | 02MAR2003 | 10 | 30 | 6 | 4 | 4 | 2 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 3 |
| | | DAY 15 | 06MAR2003 | 14 | 26 | 2 | 4 | 4 | 2 | 0 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 3 |
| | | DAY 22 | 18MAR2003 | 26 | 24 | 0 | 3 | 3 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | DAY 29 | 25MAR2003 | 33 | 25 | 1 | 4 | 4 | 0 | 1 | 2 | 3 | 2 | 0 | 0 | 0 | 2 | 1 | 3 | 3 |
| | | DAY 36 | 01APR2003 | 40 | 18 | -6 | 3 | 3 | 0 | 1 | 3 | 4 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 09APR2003 | 48 | 25 | 1 | 3 | 3 | 1 | 2 | 2 | 3 | 4 | 3 | 1 | 1 | 0 | 0 | 1 | 1 |
| | | DAY 50 * | 15APR2003 | 54 | 22 | -2 | 4 | 4 | 0 | 2 | 3 | 3 | 4 | 1 | 0 | 0 | 0 | 2 | 0 | 2 |
| | | DAY 57 | 25APR2003 | 64 | 21 | -3 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 2 |
| | E0023019 | DAY 1 | 07APR2003 | 1 | 18 | | 3 | 2 | 2 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| | | DAY 8 | 15APR2003 | 9 | 7 | -11 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 22APR2003 | 16 | 8 | -10 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 02MAY2003 | 26 | 16 | -2 | 2 | 2 | 0 | 1 | 3 | 2 | 0 | 3 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | DAY 29 | 06MAY2003 | 30 | 7 | -11 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | DAY 36 | 13MAY2003 | 37 | 5 | -13 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 20MAY2003 | 44 | 5 | -13 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 29MAY2003 | 53 | 8 | -10 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 03JUN2003 | 58 | 4 | -14 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023022 | DAY 1 | 18APR2003 | 1 | 16 | | 3 | 2 | 0 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 8 | 25APR2003 | 8 | 15 | -1 | 3 | 2 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 |
| | | DAY 15 | 01MAY2003 | 14 | 15 | -1 | 3 | 2 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 |
| | | DAY 22 | 08MAY2003 | 21 | 11 | -5 | 2 | 2 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:   1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023022 | DAY 29 | 15MAY2003 | 28 | 4 | -12 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 22MAY2003 | 35 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 30MAY2003 | 43 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 06JUN2003 | 50 | 3 | -13 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12JUN2003 | 56 | 2 | -14 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023023 | DAY 1 | 25APR2003 | 1 | 28 | | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 0 | 3 | 1 | 1 | 1 |
| | | DAY 8 | 01MAY2003 | 7 | 28 | 0 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 0 | 3 | 1 | 1 | 2 |
| | E0023029 | DAY 1 | 23MAY2003 | 1 | 21 | | 3 | 1 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 0 | 2 | 0 | 1 | 2 |
| | E0023031 | DAY 1 | 24JUN2003 | 1 | 30 | | 4 | 4 | 1 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 0 | 3 | 0 | 2 |
| | | DAY 8 | 01JUL2003 | 8 | 19 | -11 | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 1 |
| | | DAY 15 | 08JUL2003 | 15 | 21 | -9 | 2 | 2 | 0 | 1 | 3 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 2 |
| | | DAY 22 | 15JUL2003 | 22 | 22 | -8 | 2 | 3 | 0 | 1 | 3 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 2 |
| | | DAY 29 | 22JUL2003 | 29 | 16 | -14 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 1 |
| | | DAY 36 | 29JUL2003 | 36 | 10 | -20 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 43 | 05AUG2003 | 43 | 10 | -20 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 50 | 12AUG2003 | 50 | 5 | -25 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19AUG2003 | 57 | 21 | -9 | 4 | 3 | 0 | 3 | 4 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| | E0023041 | DAY 1 | 09JUL2003 | 1 | 15 | | 3 | 2 | 0 | 2 | 2 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 16JUL2003 | 8 | 22 | 7 | 2 | 1 | 0 | 1 | 2 | 3 | 3 | 2 | 0 | 0 | 3 | 1 | 2 | 2 |
| | | DAY 15 | 24JUL2003 | 16 | 21 | 6 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 2 | 1 | 1 | 2 |
| | | DAY 22 | 30JUL2003 | 22 | 11 | -4 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 06AUG2003 | 29 | 11 | -4 | 2 | 1 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 36 | 13AUG2003 | 36 | 7 | -8 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 43 | 20AUG2003 | 43 | 6 | -9 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 27AUG2003 | 50 | 6 | -9 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 05SEP2003 | 59 | 6 | -9 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

763

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

764

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023043 | DAY 1 | 14JUL2003 | 1 | 27 | | 3 | 3 | 0 | 1 | 3 | 3 | 2 | 0 | 0 | 1 | 4 | 1 | 3 | 3 |
| | | DAY 8 | 23JUL2003 | 10 | 15 | -12 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 2 |
| | | DAY 15 | 28JUL2003 | 15 | 4 | -23 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 05AUG2003 | 23 | 23 | -4 | 3 | 3 | 2 | 0 | 3 | 3 | 2 | 1 | 0 | 0 | 2 | 0 | 2 | 2 |
| | | DAY 29 | 12AUG2003 | 30 | 6 | -21 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 19AUG2003 | 37 | 5 | -22 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 26AUG2003 | 44 | 2 | -25 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 02SEP2003 | 51 | 1 | -26 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09SEP2003 | 58 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026003 | DAY 1 | 04DEC2002 | 1 | 32 | | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 1 | 2 | 0 | 3 | 2 |
| | | DAY 8 | 12DEC2002 | 9 | 28 | -4 | 2 | 2 | 1 | 2 | 1 | 1 | 3 | 2 | 3 | 2 | 3 | 0 | 3 | 3 |
| | | DAY 15 | 19DEC2002 | 16 | 19 | -13 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 22 | 26DEC2002 | 23 | 7 | -25 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 29 | 02JAN2003 | 30 | 5 | -27 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | DAY 36 | 09JAN2003 | 37 | 6 | -26 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | DAY 43 | 16JAN2003 | 44 | 7 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 50 | 23JAN2003 | 51 | 8 | -24 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | DAY 57 | 03FEB2003 | 62 | 31 | -1 | 1 | 1 | 2 | 0 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 4 | 3 | 1 |
| | E0026005 | DAY 1 | 30DEC2002 | 1 | 29 | | 3 | 3 | 1 | 2 | 2 | 2 | 3 | 2 | 3 | 1 | 3 | 0 | 2 | 2 |
| | | DAY 8 | 06JAN2003 | 8 | 33 | 4 | 3 | 3 | 1 | 1 | 3 | 1 | 2 | 3 | 3 | 3 | 3 | 0 | 4 | 3 |
| | E0026009 | DAY 1 | 15JAN2003 | 1 | 15 | | 1 | 2 | 0 | 3 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 21JAN2003 | 7 | 14 | -1 | 0 | 2 | 1 | 0 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| | E0026015 | DAY 1 | 27FEB2003 | 1 | 26 | | 3 | 3 | 0 | 0 | 2 | 3 | 2 | 1 | 2 | 1 | 4 | 0 | 2 | 3 |
| | | DAY 8 | 07MAR2003 | 9 | 25 | -1 | 4 | 4 | 0 | 4 | 0 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
| | | DAY 15 | 13MAR2003 | 15 | 29 | 3 | 3 | 3 | 1 | 0 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 0 |
| | | DAY 22 | 20MAR2003 | 22 | 38 | 12 | 4 | 4 | 0 | 3 | 2 | 2 | 3 | 2 | 2 | 3 | 3 | 4 | 3 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 92 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0026015 | DAY 29 | 27MAR2003 | 29 | 25 | -1 | 2 | 3 | 0 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 0 | 2 | 1 |
| | | DAY 36 | 03APR2003 | 36 | 22 | -4 | 3 | 3 | 0 | 0 | 2 | 3 | 2 | 1 | 2 | 1 | 3 | 0 | 2 | 0 |
| | | DAY 43 | 10APR2003 | 43 | 11 | -15 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 3 |
| | | DAY 50 | 17APR2003 | 50 | 9 | -17 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | DAY 57 | 25APR2003 | 58 | 5 | -21 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| | E0026023 | DAY 1 | 30APR2003 | 1 | 15 | | 1 | 0 | 0 | 3 | 1 | 3 | 2 | 1 | 1 | 0 | 3 | 0 | 0 | 0 |
| | | DAY 8 | 07MAY2003 | 8 | 8 | -7 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 14MAY2003 | 15 | 11 | -4 | 0 | 1 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| | | DAY 22 | 21MAY2003 | 22 | 7 | -8 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 29 | 28MAY2003 | 29 | 10 | -5 | 1 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| | | DAY 36 | 04JUN2003 | 36 | 7 | -8 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | DAY 43 | 11JUN2003 | 43 | 5 | -10 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 50 | 18JUN2003 | 50 | 4 | -11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| | E0027016 | DAY 1 | 09APR2003 | 1 | 19 | | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 2 | 0 | 2 | 1 |
| | | DAY 8 | 14APR2003 | 6 | 19 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 |
| | | DAY 15 | 22APR2003 | 14 | 13 | -6 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 29APR2003 | 21 | 10 | -9 | 1 | 2 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 29 | 05MAY2003 | 27 | 15 | -4 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 1 |
| | | DAY 36 | 14MAY2003 | 36 | 11 | -8 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 43 | 19MAY2003 | 41 | 10 | -9 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 50 | 27MAY2003 | 49 | 13 | -6 | 1 | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 57 | 03JUN2003 | 56 | 10 | -9 | 1 | 2 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | E0027018 | DAY 1 | 25MAR2003 | 1 | 18 | | 3 | 3 | 1 | 3 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 8 | 02APR2003 | 9 | 22 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 2 | 1 | 1 |
| | | DAY 15 | 08APR2003 | 15 | 6 | -12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 22 | 15APR2003 | 22 | 4 | -14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 29 | 22APR2003 | 29 | 1 | -17 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

765

Quetiapine Fumarate 5077US/0049        Page 93 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0027018 | DAY 36 | 29APR2003 | 36 | 2 | -16 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 05MAY2003 | 42 | 0 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 13MAY2003 | 50 | 0 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22MAY2003 | 59 | 0 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028032 | DAY 1 | 25MAR2003 | 1 | 26 | | 2 | 3 | 0 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 2 | 2 | 3 | 2 | |
| | | DAY 8 | 01APR2003 | 8 | 12 | -14 | 1 | 0 | 0 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | |
| | | DAY 15 | 08APR2003 | 15 | 19 | -7 | 2 | 0 | 0 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | |
| | | DAY 22 | 15APR2003 | 22 | 16 | -10 | 0 | 0 | 0 | 0 | 2 | 3 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | |
| | | DAY 29 | 22APR2003 | 29 | 13 | -13 | 0 | 0 | 0 | 0 | 2 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | |
| | | DAY 36 | 30APR2003 | 37 | 10 | -16 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | |
| | | DAY 43 | 06MAY2003 | 43 | 15 | -11 | 0 | 2 | 0 | 0 | 2 | 3 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | |
| | | DAY 50 | 13MAY2003 | 50 | 21 | -5 | 3 | 1 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | |
| | E0029003 | DAY 1 | 04NOV2002 | 1 | 23 | | 3 | 3 | 0 | 2 | 2 | 3 | 3 | 0 | 0 | 0 | 1 | 3 | 2 | 2 | |
| | | DAY 8 | 11NOV2002 | 8 | 19 | -4 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | |
| | | DAY 15 | 18NOV2002 | 15 | 13 | -10 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | |
| | | DAY 22 | 25NOV2002 | 22 | 18 | -5 | 2 | 1 | 0 | 0 | 2 | 1 | 2 | 1 | 0 | 1 | 1 | 2 | 2 | 2 | |
| | | DAY 29 | 02DEC2002 | 29 | 16 | -7 | 2 | 2 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | |
| | | DAY 36 | 09DEC2002 | 36 | 16 | -7 | 3 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | |
| | | DAY 43 | 16DEC2002 | 43 | 17 | -6 | 2 | 3 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | |
| | | DAY 50 | 23DEC2002 | 50 | 18 | -5 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | |
| | | DAY 57 | 30DEC2002 | 57 | 15 | -8 | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | |
| | E0029020 | DAY 1 | 04MAR2003 | -1 | 14 | | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | |
| | | DAY 8 | 11MAR2003 | 7 | 17 | 3 | 2 | 2 | 0 | 1 | 2 | 2 | 2 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | |
| | E0031005 | DAY 1 | 20DEC2002 | 1 | 20 | | 2 | 2 | 0 | 3 | 2 | 2 | 1 | 0 | 1 | 1 | 2 | 2 | 0 | 2 | |
| | | DAY 8 | 27DEC2002 | 8 | 16 | -4 | 2 | 2 | 0 | 1 | 2 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | |
| | | DAY 15 | 03JAN2003 | 15 | 14 | -5 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

796

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031005 | DAY 22 | 10JAN2003 | 22 | 18 | -2 | 2 | 2 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 2 | 1 | 1 |
| | | DAY 29 | 17JAN2003 | 29 | 10 | -10 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 1 |
| | | DAY 36 | 24JAN2003 | 36 | 12 | -8 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 2 | 1 | 1 |
| | | DAY 43 | 30JAN2003 | 42 | 17 | -3 | 2 | 3 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 2 | 1 | 1 |
| | | DAY 50 | 07FEB2003 | 50 | 11 | -9 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 1 | 1 |
| | | DAY 57 | 14FEB2003 | 57 | 14 | -6 | 1 | 1 | 0 | 1 | 2 | 1 | 2 | 1 | 0 | 1 | 0 | 2 | 1 | 1 |
| | E0031006 | DAY 1 | 18FEB2003 | 1 | 18 | | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | DAY 8 | 26FEB2003 | 9 | 14 | -4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | DAY 15 | 05MAR2003 | 16 | 11 | -7 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 22 | 11MAR2003 | 22 | 10 | -8 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | DAY 29 | 18MAR2003 | 29 | 7 | -11 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 36 | 25MAR2003 | 36 | 15 | -3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 02APR2003 | 44 | 18 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | DAY 50 | 07APR2003 | 49 | 13 | -5 | 2 | 2 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | DAY 57 | 15APR2003 | 57 | 10 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | E0031010 | DAY 1 | 19FEB2003 | 1 | 14 | | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 8 | 26FEB2003 | 8 | 14 | 0 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 1 |
| | | DAY 15 | 05MAR2003 | 15 | 19 | 5 | 2 | 1 | 1 | 0 | 0 | 3 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 1 |
| | E0031011 | DAY 1 | 27FEB2003 | 1 | 20 | | 2 | 2 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | DAY 8 | 06MAR2003 | 8 | 11 | -9 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 1 |
| | | DAY 15 | 13MAR2003 | 15 | 10 | -10 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 22 | 20MAR2003 | 22 | 16 | -4 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | DAY 29 | 27MAR2003 | 29 | 0 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 03APR2003 | 36 | 3 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 43 | 11APR2003 | 44 | 19 | -1 | 2 | 3 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 2 | 1 | 1 |
| | | DAY 50 | 17APR2003 | 50 | 12 | -8 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 |
| | | DAY 57 | 24APR2003 | 57 | 2 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

767

Quetiapine Fumarate 5077US/0049                                                    Page 95 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031015 | DAY 1 | 26MAR2003 | 1 | 18 | | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | DAY 8 | 01APR2003 | 7 | 12 | -6 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | E0031031 | DAY 1 | 08JUL2003 | 1 | 16 | | 1 | 2 | 0 | 2 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 8 | 15JUL2003 | 8 | 13 | -3 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | DAY 15 | 22JUL2003 | 15 | 19 | 3 | 2 | 3 | 0 | 2 | 3 | 2 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 1 |
| | | DAY 22 | 29JUL2003 | 22 | 8 | -8 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | E0033009 | DAY 1 | 12FEB2003 | 1 | 30 | | 3 | 3 | 0 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 2 | 2 |
| | E0034009 | DAY 1 | 19JUN2003 | 1 | 16 | | 2 | 2 | 0 | 3 | 2 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | DAY 8 | 27JUN2003 | 9 | 12 | -4 | 2 | 2 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 03JUL2003 | 15 | 11 | -5 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 22 | 10JUL2003 | 22 | 8 | -8 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 18JUL2003 | 30 | 4 | -12 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 25JUL2003 | 37 | 5 | -11 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 31JUL2003 | 43 | 3 | -13 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 07AUG2003 | 50 | 2 | -14 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18AUG2003 | 61 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037007 | DAY 1 | 11APR2003 | 1 | 17 | | 2 | 2 | 0 | 3 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | DAY 8 | 17APR2003 | 7 | 11 | -6 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 |
| | E0037012 | DAY 1 | 16JUL2003 | 1 | 10 | | 1 | 1 | 0 | 2 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 24JUL2003 | 9 | 10 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 15 | 01AUG2003 | 17 | 10 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 22 | 08AUG2003 | 24 | 5 | -5 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 | 15AUG2003 | 31 | 6 | -4 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | DAY 36 | 22AUG2003 | 38 | 2 | -8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 29AUG2003 | 45 | 4 | -6 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

768

Quetiapine Fumarate 5077US/0049                                             Page 96 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0037012 | DAY 50 | 05SEP2003 | 52 | 3 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 08SEP2003 | 55 | 4 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0039019 | DAY 1 | 06FEB2003 | 1 | 9 | | 1 | 2 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 13FEB2003 | 8 | 6 | -3 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | DAY 15 | 20FEB2003 | 15 | 5 | -4 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 27FEB2003 | 22 | 6 | -3 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 07MAR2003 | 30 | 5 | -4 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 36 | 13MAR2003 | 36 | 14 | 5 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 43 | 20MAR2003 | 43 | 3 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 27MAR2003 | 50 | 7 | -2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03APR2003 | 57 | 4 | -5 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039043 | DAY 1 | 08MAY2003 | 1 | 9 | | 2 | 1 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 15MAY2003 | 8 | 5 | -4 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 23MAY2003 | 16 | 1 | -8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 29MAY2003 | 22 | 2 | -7 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 05JUN2003 | 29 | 3 | -6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 36 | 13JUN2003 | 37 | 7 | -2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002001 | DAY 1 | 30DEC2002 | 1 | 33 |  | 4 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 0 | 4 | 3 | 1 |
|  |  | DAY 8 | 06JAN2003 | 8 | 18 | -15 | 2 | 3 | 1 | 2 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
|  |  | DAY 15 | 14JAN2003 | 16 | 13 | -20 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 |
|  |  | DAY 22 | 21JAN2003 | 23 | 13 | -20 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 0 |
|  |  | DAY 29 | 29JAN2003 | 31 | 10 | -23 | 2 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | DAY 36 | 05FEB2003 | 38 | 12 | -21 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | DAY 43 | 12FEB2003 | 45 | 12 | -21 | 3 | 3 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | DAY 50 | 19FEB2003 | 52 | 10 | -23 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | DAY 57 | 26FEB2003 | 59 | 5 | -28 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0002003 | DAY 1 | 22JAN2003 | 1 | 25 |  | 3 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
|  |  | DAY 8 | 29JAN2003 | 8 | 25 | 0 | 3 | 3 | 2 | 1 | 2 | 3 | 2 | 1 | 0 | 2 | 1 | 2 | 1 | 2 |
|  |  | DAY 15 | 05FEB2003 | 15 | 20 | -5 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 3 | 2 | 1 |
|  |  | DAY 22 | 12FEB2003 | 22 | 23 | -2 | 2 | 3 | 0 | 2 | 2 | 3 | 2 | 1 | 1 | 0 | 1 | 2 | 2 | 2 |
|  |  | DAY 29 | 19FEB2003 | 29 | 12 | -13 | 2 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
|  |  | DAY 36 | 26FEB2003 | 36 | 12 | -13 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | DAY 43 | 05MAR2003 | 43 | 11 | -14 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
|  |  | DAY 50 | 11MAR2003 | 49 | 10 | -15 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
|  |  | DAY 57 | 18MAR2003 | 56 | 9 | -16 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
|  | E0002004 | DAY 1 | 25JAN2003 | 1 | 27 |  | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 1 |
|  | E0002008 | DAY 1 | 25FEB2003 | 1 | 14 |  | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
|  |  | DAY 8 | 05MAR2003 | 9 | 13 | -1 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
|  |  | DAY 15 | 13MAR2003 | 17 | 9 | -5 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
|  |  | DAY 22 | 20MAR2003 | 24 | 9 | -5 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
|  |  | DAY 29 | 27MAR2003 | 31 | 9 | -5 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | DAY 36 | 03APR2003 | 38 | 11 | -3 | 2 | 2 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
|  |  | DAY 43 | 11APR2003 | 46 | 11 | -3 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | DAY 50 | 16APR2003 | 51 | 11 | -3 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
|  |  | DAY 57 | 23APR2003 | 58 | 11 | -3 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |

770

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                 Page 98 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002016 | DAY 1 | 24JUL2003 | 1 | 16 | | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | DAY 8 | 30JUL2003 | 7 | 11 | -5 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 15 | 06AUG2003 | 14 | 8 | -8 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 13AUG2003 | 21 | 9 | -7 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 29 | 21AUG2003 | 29 | 9 | -7 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 36 | 27AUG2003 | 35 | 5 | -11 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 03SEP2003 | 42 | 5 | -11 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 11SEP2003 | 50 | 6 | -10 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 17SEP2003 | 56 | 4 | -12 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0003008 | DAY 1 | 28JAN2003 | 1 | 8 | | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 8 | 04FEB2003 | 8 | 6 | -2 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 11FEB2003 | 15 | 10 | 2 | 3 | 2 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 18FEB2003 | 22 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | E0004003 | DAY 1 | 10OCT2002 | 1 | 30 | | 3 | 3 | 2 | 3 | 3 | 3 | 1 | 3 | 2 | 0 | 0 | 3 | 2 | 2 |
| | | DAY 8 | 17OCT2002 | 8 | 16 | -14 | 1 | 0 | 0 | 2 | 3 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 3 |
| | E0004006 | DAY 1 | 04NOV2002 | 1 | 26 | | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 2 | 1 | 0 | 2 | 2 | 1 | 1 |
| | | DAY 8 | 11NOV2002 | 8 | 20 | -6 | 2 | 3 | 3 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 1 |
| | | DAY 15 | 18NOV2002 | 15 | 14 | -12 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | DAY 22 | 25NOV2002 | 22 | 14 | -12 | 1 | 2 | 3 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 29 | 02DEC2002 | 29 | 11 | -15 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 09DEC2002 | 36 | 18 | -8 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | DAY 43 | 16DEC2002 | 43 | 12 | -14 | 1 | 1 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 |
| | | DAY 57 | 06JAN2003 | 64 | 22 | -4 | 2 | 3 | 3 | 3 | 2 | 3 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 3 |
| | E0004016 | DAY 1 | 19FEB2003 | 1 | 23 | | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| | | DAY 8 | 26FEB2003 | 8 | 21 | -2 | 2 | 2 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | DAY 15 | 05MAR2003 | 15 | 18 | -5 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 1 |
| | | DAY 22 | 13MAR2003 | 23 | 16 | -7 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

771

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0004016 | DAY 36 | 26MAR2003 | 36 | 4 | -19 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 03APR2003 | 44 | 6 | -17 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 10APR2003 | 51 | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17APR2003 | 58 | 5 | -18 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0004024 | DAY 1 | 03JUL2003 | 1 | 25 | | 3 | 3 | 0 | 3 | 2 | 2 | 3 | 1 | 2 | 0 | 2 | 1 | 2 | 1 |
| | | DAY 8 | 10JUL2003 | 8 | 20 | -5 | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 2 | 1 | 1 | 0 |
| | | DAY 15 | 17JUL2003 | 15 | 13 | -12 | 2 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | DAY 22 | 24JUL2003 | 22 | 9 | -16 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 29 | 31JUL2003 | 29 | 10 | -15 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 36 | 07AUG2003 | 36 | 8 | -17 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 43 | 14AUG2003 | 43 | 5 | -20 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 21AUG2003 | 50 | 3 | -22 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 28AUG2003 | 57 | 3 | -22 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005006 | DAY 1 | 03OCT2002 | 1 | 18 | | 2 | 2 | 1 | 2 | 2 | 3 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 2 |
| | | DAY 8 | 14OCT2002 | 12 | 8 | -10 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 |
| | E0005017 | DAY 1 | 30DEC2002 | 1 | 27 | | 3 | 3 | 0 | 3 | 3 | 3 | 2 | 1 | 1 | 0 | 1 | 3 | 2 | 2 |
| | | DAY 8 | 06JAN2003 | 8 | 26 | -1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | 3 | 2 | 2 |
| | | DAY 15 | 14JAN2003 | 16 | 23 | -4 | 3 | 2 | 0 | 3 | 2 | 3 | 1 | 1 | 0 | 1 | 0 | 3 | 2 | 2 |
| | | DAY 22 | 22JAN2003 | 24 | 20 | -7 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 3 | 2 | 2 |
| | | DAY 29 | 30JAN2003 | 32 | 20 | -7 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 3 | 2 | 2 |
| | | DAY 36 | 04FEB2003 | 37 | 20 | -7 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 3 | 2 | 2 |
| | | DAY 43 | 13FEB2003 | 46 | 20 | -7 | 2 | 2 | 0 | 1 | 3 | 2 | 1 | 2 | 0 | 1 | 0 | 3 | 1 | 2 |
| | | DAY 50 | 20FEB2003 | 53 | 17 | -10 | 2 | 2 | 0 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 1 |
| | | DAY 57 | 04MAR2003 | 65 | 23 | -4 | 3 | 3 | 0 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | 0 | 3 | 2 | 2 |
| | E0005019 | DAY 1 | 15JAN2003 | 1 | 19 | | 2 | 3 | 0 | 2 | 2 | 3 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 1 |
| | | DAY 8 | 23JAN2003 | 9 | 18 | -1 | 2 | 2 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

772

Quetiapine Fumarate 5077US/0049        Page 100 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005026 | DAY 1 | 06MAR2003 | 1 | 21 | | 3 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 2 | 1 | 2 | 2 | 0 | 2 |
| | | DAY 8 | 13MAR2003 | 8 | 20 | -1 | 3 | 2 | 2 | 2 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 |
| | | DAY 15 | 20MAR2003 | 15 | 24 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 3 |
| | | DAY 22 | 25MAR2003 | 20 | 23 | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 2 |
| | E0005039 | DAY 1 | 22MAY2003 | 1 | 22 | | 2 | 2 | 1 | 3 | 3 | 3 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 2 |
| | | DAY 8 | 28MAY2003 | 7 | 24 | 2 | 2 | 3 | 1 | 3 | 3 | 3 | 2 | 0 | 0 | 2 | 1 | 2 | 2 | 2 |
| | | DAY 15 | 05JUN2003 | 15 | 14 | -8 | 2 | 2 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| | | DAY 22 | 12JUN2003 | 22 | 19 | -3 | 3 | 3 | 0 | 2 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| | | DAY 29 | 18JUN2003 | 28 | 15 | -7 | 2 | 2 | 0 | 1 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| | | DAY 36 | 24JUN2003 | 34 | 17 | -5 | 2 | 3 | 0 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 |
| | | DAY 43 | 03JUL2003 | 43 | 17 | -5 | 1 | 2 | 0 | 2 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 2 |
| | | DAY 50 | 10JUL2003 | 50 | 17 | -5 | 2 | 3 | 0 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 |
| | | DAY 57 | 16JUL2003 | 56 | 16 | -6 | 2 | 2 | 0 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 |
| | E0005043 | DAY 1 | 09JUL2003 | 1 | 14 | | 3 | 2 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 8 | 17JUL2003 | 9 | 8 | -6 | 2 | 1 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 15 | 24JUL2003 | 16 | 12 | -2 | 3 | 2 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 22 | 31JUL2003 | 23 | 10 | -4 | 2 | 2 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 29 | 07AUG2003 | 30 | 9 | -5 | 2 | 1 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 36 | 13AUG2003 | 36 | 9 | -5 | 2 | 1 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 43 | 20AUG2003 | 43 | 8 | -6 | 2 | 1 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 50 | 27AUG2003 | 50 | 6 | -8 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 03SEP2003 | 57 | 5 | -9 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | E0006020 | DAY 1 | 13MAY2003 | 1 | 12 | | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 8 | 20MAY2003 | 8 | 11 | -1 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 15 | 27MAY2003 | 15 | 12 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 22 | 03JUN2003 | 22 | 10 | -2 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 29 | 10JUN2003 | 29 | 11 | -1 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 36 | 17JUN2003 | 36 | 11 | -1 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

773

Quetiapine Fumarate 5077US/0049        Page 101 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0006020 | DAY 43 | 24JUN2003 | 43 | 9 | -3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 50 | 01JUL2003 | 50 | 9 | -3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 57 | 08JUL2003 | 57 | 9 | -3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | E0007001 | DAY 1 | 31DEC2002 | 1 | 10 | | 2 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 8 | 07JAN2003 | 8 | 12 | 2 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 14JAN2003 | 15 | 9 | -1 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 21JAN2003 | 22 | 8 | -2 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 28JAN2003 | 29 | 7 | -3 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 04FEB2003 | 36 | 7 | -3 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 11FEB2003 | 43 | 9 | -1 | 2 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 18FEB2003 | 50 | 5 | -5 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 * | 22FEB2003 | 54 | 6 | -4 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0007003 | DAY 1 | 30JAN2003 | 1 | 14 | | 2 | 2 | 0 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 8 | 06FEB2003 | 8 | 11 | -3 | 2 | 2 | 0 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 14FEB2003 | 16 | 10 | -4 | 1 | 1 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 22FEB2003 | 24 | 15 | 1 | 2 | 2 | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 1 |
| | | DAY 36 | 10MAR2003 | 40 | 9 | -5 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0007006 | DAY 1 | 05MAR2003 | 1 | 9 | | 2 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 8 | 12MAR2003 | 8 | 12 | 3 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 15 | 19MAR2003 | 15 | 2 | -7 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 * | 25MAR2003 | 21 | 5 | -4 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 26MAR2003 | 22 | 5 | -4 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0009004 | DAY 1 | 26NOV2002 | 1 | 33 | | 4 | 4 | 0 | 4 | 4 | 4 | 3 | 0 | 1 | 2 | 3 | 2 | 0 | 2 |
| | | DAY 8 | 04DEC2002 | 9 | 12 | -21 | 3 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 15 | 11DEC2002 | 16 | 24 | -9 | 2 | 3 | 0 | 3 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 3 |
| | | DAY 22 | 18DEC2002 | 23 | 20 | -13 | 1 | 2 | 0 | 3 | 3 | 3 | 1 | 0 | 0 | 0 | 1 | 3 | 1 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

774

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0009012 | DAY 1 | 25JUN2003 | 1 | 28 | | 3 | 3 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| | | DAY 8 | 03JUL2003 | 9 | 18 | -10 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 1 |
| | E0010008 | DAY 1 | 18DEC2002 | 1 | 23 | | 2 | 3 | 1 | 2 | 3 | 3 | 2 | 0 | 1 | 0 | 0 | 3 | 1 | 2 |
| | | DAY 8 | 26DEC2002 | 9 | 22 | -1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 2 |
| | | DAY 15 | 02JAN2003 | 16 | 27 | 4 | 3 | 3 | 1 | 2 | 3 | 3 | 2 | 0 | 1 | 0 | 0 | 4 | 2 | 3 |
| | | DAY 22 | 08JAN2003 | 22 | 22 | -1 | 3 | 3 | 0 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 1 | 3 | 2 | 1 |
| | | DAY 29 | 15JAN2003 | 29 | 16 | -7 | 2 | 3 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 |
| | E0010018 | DAY 1 | 19MAR2003 | 1 | 23 | | 2 | 3 | 1 | 3 | 0 | 3 | 1 | 1 | 2 | 0 | 2 | 3 | 1 | 1 |
| | | DAY 8 | 26MAR2003 | 8 | 12 | -11 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 2 | 0 |
| | | DAY 15 | 02APR2003 | 15 | 23 | 0 | 3 | 2 | 0 | 4 | 0 | 3 | 1 | 0 | 1 | 0 | 3 | 3 | 2 | 1 |
| | | DAY 22 | 09APR2003 | 22 | 8 | -15 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 |
| | | DAY 29 | 16APR2003 | 29 | 8 | -15 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 |
| | | DAY 36 | 23APR2003 | 36 | 10 | -13 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 0 |
| | | DAY 43 | 01MAY2003 | 44 | 9 | -14 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 |
| | E0010028 | DAY 1 | 16JUN2003 | 1 | 26 | | 3 | 3 | 0 | 4 | 0 | 3 | 0 | 2 | 2 | 0 | 2 | 3 | 2 | 2 |
| | | DAY 8 | 24JUN2003 | 9 | 24 | -2 | 3 | 3 | 0 | 4 | 2 | 2 | 1 | 1 | 2 | 0 | 2 | 3 | 1 | 1 |
| | | DAY 15 | 01JUL2003 | 16 | 32 | 6 | 3 | 4 | 0 | 4 | 2 | 3 | 1 | 2 | 2 | 0 | 3 | 3 | 2 | 3 |
| | | DAY 22 | 08JUL2003 | 23 | 20 | -6 | 3 | 3 | 0 | 4 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 2 |
| | | DAY 29 | 15JUL2003 | 30 | 31 | 5 | 4 | 4 | 0 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 |
| | E0011008 | DAY 1 | 30JAN2003 | 1 | 13 | | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 8 | 06FEB2003 | 8 | 7 | -6 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 15 | 13FEB2003 | 15 | 10 | -3 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | E0011009 | DAY 1 | 26DEC2002 | -1 | 19 | | 2 | 1 | 0 | 3 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 1 |
| | | DAY 8 | 02JAN2003 | 7 | 14 | -5 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| | | DAY 15 | 09JAN2003 | 14 | 15 | -4 | 2 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 22 | 16JAN2003 | 21 | 11 | -8 | 0 | 1 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual, 6=Depressed Mood,
7=Somatic-Muscular, 8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms,
11=Gastrointestinal Symptoms, 12=Genitourinary Symptoms, 13=Autonomic symptoms, 14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                                Page 103 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
| PLACEBO (BIPOLAR I) | E0011009 | DAY 29 | 23JAN2003 | 28 | 20 | 1 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 0 | 2 | 0 | 3 | 0 | 2 | 1 |
| | | DAY 36 | 30JAN2003 | 35 | 19 | 0 | 3 | 2 | 1 | 3 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 1 | 2 | 0 |
| | | DAY 43 | 06FEB2003 | 42 | 10 | -9 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 13FEB2003 | 49 | 10 | -9 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 57 | 20FEB2003 | 56 | 11 | -8 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0011010 | DAY 1 | 10FEB2003 | 1 | 25 | | 2 | 3 | 1 | 0 | 3 | 3 | 3 | 3 | 1 | 0 | 0 | 2 | 2 | 2 |
| | | DAY 8 | 17FEB2003 | 8 | 24 | -1 | 2 | 3 | 0 | 2 | 3 | 3 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 1 |
| | | DAY 15 | 24FEB2003 | 15 | 20 | -5 | 3 | 2 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| | | DAY 22 | 03MAR2003 | 22 | 14 | -11 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | DAY 29 | 10MAR2003 | 29 | 10 | -15 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 36 | 17MAR2003 | 36 | 20 | -5 | 1 | 3 | 0 | 3 | 3 | 3 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 36 * | 19MAR2003 | 38 | 21 | -4 | 2 | 2 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 |
| | E0013001 | DAY 1 | 14NOV2002 | 1 | 15 | | 2 | 3 | 0 | 3 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 21NOV2002 | 8 | 25 | 10 | 3 | 3 | 0 | 3 | 2 | 3 | 2 | 0 | 2 | 3 | 2 | 0 | 2 | 0 |
| | | DAY 15 | 27NOV2002 | 14 | 6 | -9 | 0 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 06DEC2002 | 23 | 4 | -11 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 11DEC2002 | 28 | 2 | -13 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 18DEC2002 | 35 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 27DEC2002 | 44 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 02JAN2003 | 50 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10JAN2003 | 58 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0013003 | DAY 1 | 12NOV2002 | 1 | 21 | | 2 | 1 | 0 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 0 | 2 | 2 | 0 |
| | | DAY 8 | 19NOV2002 | 8 | 24 | 3 | 3 | 2 | 0 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | DAY 15 | 26NOV2002 | 15 | 18 | -3 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 |
| | | DAY 22 | 03DEC2002 | 22 | 19 | -2 | 2 | 1 | 0 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 1 |
| | | DAY 29 | 11DEC2002 | 30 | 18 | -3 | 2 | 2 | 0 | 3 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 1 |
| | | DAY 36 | 18DEC2002 | 37 | 24 | 3 | 3 | 2 | 0 | 3 | 2 | 3 | 1 | 2 | 1 | 1 | 0 | 2 | 2 | 2 |
| | | DAY 43 | 23DEC2002 | 42 | 20 | -1 | 1 | 1 | 0 | 3 | 1 | 3 | 1 | 2 | 1 | 0 | 2 | 2 | 2 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

776

Quetiapine Fumarate 5077US/0049                                                                 Page 104 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0013003 | DAY 50 | 30DEC2002 | 49 | 17 | -4 | 3 | 0 | 0 | 3 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | DAY 57 | 06JAN2003 | 56 | 21 | 0 | 2 | 2 | 0 | 3 | 2 | 3 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 1 |
| | E0013005 | DAY 1 | 18FEB2003 | 1 | 19 | | 3 | 3 | 0 | 3 | 2 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 8 | 25FEB2003 | 8 | 14 | -5 | 2 | 2 | 0 | 2 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 04MAR2003 | 15 | 13 | -6 | 2 | 2 | 0 | 1 | 2 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 11MAR2003 | 22 | 11 | -8 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 19MAR2003 | 30 | 6 | -13 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 36 | 25MAR2003 | 36 | 7 | -12 | 1 | 2 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 02APR2003 | 44 | 10 | -9 | 2 | 2 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 08APR2003 | 50 | 8 | -11 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 57 | 10 | -9 | 1 | 2 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0013013 | DAY 1 | 06MAY2003 | 1 | 23 | | 3 | 2 | 0 | 2 | 3 | 3 | 2 | 0 | 1 | 0 | 2 | 2 | 2 | 1 |
| | | DAY 8 | 12MAY2003 | 7 | 6 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 19MAY2003 | 14 | 16 | -7 | 3 | 3 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 27MAY2003 | 22 | 23 | 0 | 3 | 3 | 0 | 1 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 2 |
| | | DAY 22 * | 30MAY2003 | 25 | 23 | 0 | 3 | 3 | 0 | 3 | 3 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 2 |
| | E0014002 | DAY 1 | 26FEB2003 | 1 | 13 | | 0 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | DAY 8 | 04MAR2003 | 7 | 9 | -4 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 15 | 12MAR2003 | 15 | 7 | -6 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 |
| | | DAY 22 | 20MAR2003 | 23 | 23 | 10 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 1 |
| | | DAY 29 | 27MAR2003 | 30 | 18 | 5 | 3 | 3 | 0 | 2 | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 1 |
| | | DAY 43 | 10APR2003 | 44 | 17 | 4 | 2 | 1 | 0 | 2 | 2 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 1 |
| | E0014004 | DAY 1 | 12MAR2003 | 1 | 37 | | 4 | 3 | 2 | 2 | 3 | 3 | 4 | 2 | 2 | 2 | 3 | 2 | 2 | 3 |
| | | DAY 8 | 20MAR2003 | 9 | 33 | -4 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 0 | 3 | 1 | 3 |
| | | DAY 15 | 25MAR2003 | 14 | 22 | -15 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 2 | 1 |
| | | DAY 22 | 01APR2003 | 21 | 24 | -13 | 3 | 3 | 1 | 2 | 2 | 2 | 3 | 2 | 0 | 0 | 2 | 2 | 2 | 2 |
| | | DAY 36 | 15APR2003 | 35 | 23 | -14 | 3 | 3 | 0 | 3 | 3 | 2 | 3 | 2 | 2 | 0 | 0 | 2 | 1 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

777

Quetiapine Fumarate 5077US/0049                                          Page 105 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014009 | DAY 1 | 23APR2003 | 1 | 26 | | 3 | 3 | 2 | 3 | 3 | 3 | 1 | 0 | 1 | 1 | 0 | 3 | 1 | 2 |
| | | DAY 8 | 30APR2003 | 8 | 24 | -2 | 3 | 3 | 0 | 3 | 2 | 3 | 2 | 2 | 0 | 0 | 0 | 3 | 1 | 2 |
| | E0014015 | DAY 1 | 18JUN2003 | 1 | 18 | | 3 | 3 | 0 | 1 | 4 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | DAY 9 | 26JUN2003 | 9 | 6 | -12 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0014017 | DAY 1 | 27JUN2003 | 1 | 20 | | 2 | 3 | 0 | 3 | 2 | 3 | 2 | 0 | 0 | 1 | 0 | 1 | 2 | 1 |
| | | DAY 8 | 02JUL2003 | 6 | 15 | -5 | 1 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | DAY 15 | 09JUL2003 | 13 | 5 | -15 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 16JUL2003 | 20 | 8 | -12 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 29 | 23JUL2003 | 27 | 4 | -16 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 29 * | 29JUL2003 | 33 | 4 | -16 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 36 | 05AUG2003 | 40 | 11 | -9 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 |
| | | DAY 43 | 12AUG2003 | 47 | 7 | -13 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 50 | 19AUG2003 | 54 | 4 | -16 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0014018 | DAY 1 | 01JUL2003 | 1 | 14 | | 1 | 1 | 0 | 2 | 4 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 8 | 09JUL2003 | 9 | 17 | 3 | 2 | 3 | 0 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | DAY 15 | 16JUL2003 | 16 | 22 | 8 | 3 | 2 | 0 | 1 | 3 | 3 | 2 | 2 | 0 | 0 | 2 | 0 | 3 | 1 |
| | | DAY 22 | 22JUL2003 | 22 | 14 | 0 | 1 | 1 | 0 | 2 | 3 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 29 | 29JUL2003 | 29 | 8 | -6 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 36 | 05AUG2003 | 36 | 18 | 4 | 2 | 1 | 0 | 4 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 1 |
| | | DAY 43 | 12AUG2003 | 43 | 18 | 4 | 2 | 2 | 1 | 4 | 2 | 3 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | DAY 50 | 19AUG2003 | 50 | 20 | 6 | 3 | 2 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | DAY 57 | 27AUG2003 | 58 | 16 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0015005 | DAY 1 | 02DEC2002 | 1 | 27 | | 3 | 3 | 0 | 2 | 3 | 3 | 2 | 0 | 1 | 2 | 2 | 3 | 1 | 2 |
| | | DAY 8 | 11DEC2002 | 10 | 25 | -2 | 2 | 2 | 0 | 2 | 2 | 3 | 3 | 2 | 0 | 1 | 2 | 2 | 3 | 1 |
| | | DAY 15 | 18DEC2002 | 17 | 19 | -8 | 2 | 2 | 0 | 3 | 2 | 3 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 1 |
| | E0018009 | DAY 1 | 06JAN2003 | 1 | 23 | | 2 | 2 | 2 | 3 | 2 | 3 | 1 | 0 | 1 | 1 | 2 | 0 | 2 | 2 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood, 7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms, 11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview. 0=NOT PRESENT,  1=MILD,  2=MODERATE,  3=SEVERE,  4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

778

Quetiapine Fumarate 5077US/0049                                               Page 106 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0018009 | DAY 8 | 13JAN2003 | 8 | 21 | -2 | 2 | 2 | 2 | 3 | 3 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 1 |
| | | DAY 8 | * 14JAN2003 | 9 | 21 | -2 | 2 | 2 | 2 | 3 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 |
| | E0018010 | DAY 1 | 16JAN2003 | 1 | 24 | | 2 | 2 | 1 | 3 | 3 | 3 | 2 | 0 | 1 | 0 | 2 | 1 | 2 | 2 |
| | | DAY 8 | 23JAN2003 | 8 | 16 | -8 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 15 | 30JAN2003 | 15 | 16 | -8 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 |
| | | DAY 22 | 06FEB2003 | 22 | 10 | -14 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | DAY 29 | 13FEB2003 | 29 | 9 | -15 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | DAY 36 | 20FEB2003 | 36 | 10 | -14 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 43 | 26FEB2003 | 42 | 7 | -17 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 50 | 06MAR2003 | 50 | 5 | -19 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13MAR2003 | 57 | 13 | -11 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| | E0018015 | DAY 1 | 28JAN2003 | 1 | 22 | | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 0 | 1 | 1 | 0 | 2 | 2 | 1 |
| | | DAY 8 | 04FEB2003 | 8 | 14 | -8 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 1 |
| | | DAY 15 | 13FEB2003 | 17 | 11 | -11 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | DAY 22 | 20FEB2003 | 24 | 11 | -11 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 29 | 26FEB2003 | 30 | 9 | -13 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 36 | 06MAR2003 | 38 | 3 | -19 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 13MAR2003 | 45 | 6 | -16 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 50 | 20MAR2003 | 52 | 1 | -21 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27MAR2003 | 59 | 8 | -14 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0020015 | DAY 1 | 27MAR2003 | 1 | 32 | | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 2 | 2 |
| | | DAY 8 | 03APR2003 | 8 | 32 | 0 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 0 | 2 | 2 | 2 | 3 | 2 | 2 |
| | | DAY 15 | 10APR2003 | 15 | 30 | -2 | 3 | 3 | 2 | 3 | 3 | 3 | 0 | 2 | 0 | 2 | 2 | 3 | 2 | 2 |
| | | DAY 22 | 16APR2003 | 21 | 27 | -5 | 0 | 2 | 2 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 3 | 0 | 2 |
| | | DAY 29 | 23APR2003 | 28 | 29 | -3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 2 | 2 |
| | | DAY 36 | 30APR2003 | 35 | 28 | -4 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 0 | 3 | 2 | 2 |
| | | DAY 43 | 08MAY2003 | 43 | 22 | -10 | 2 | 2 | 2 | 3 | 2 | 3 | 1 | 0 | 0 | 2 | 0 | 3 | 2 | 2 |
| | | DAY 50 | 15MAY2003 | 50 | 27 | -5 | 1 | 2 | 2 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 0 | 3 | 2 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual, 6=Depressed Mood,
7=Somatic-Muscular, 8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms,
11=Gastrointestinal Symptoms, 12=Genitourinary Symptoms, 13=Autonomic symptoms, 14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

779

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020015 | DAY 57 | 23MAY2003 | 58 | 32 | 0 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 0 | 3 | 3 | 2 | 2 | 1 | 2 |
| | E0020017 | DAY 1 | 03APR2003 | 1 | 26 | | 2 | 3 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| | | DAY 8 | 10APR2003 | 8 | 24 | -2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| | | DAY 15 | 17APR2003 | 15 | 30 | 4 | 3 | 3 | 0 | 3 | 2 | 2 | 3 | 2 | 3 | 3 | 1 | 1 | 3 | 1 |
| | | DAY 22 | 22APR2003 | 20 | 19 | -7 | 1 | 2 | 0 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 2 | 1 |
| | | DAY 29 | 29APR2003 | 27 | 20 | -6 | 2 | 2 | 0 | 1 | 2 | 1 | 3 | 1 | 0 | 1 | 2 | 1 | 2 | 2 |
| | | DAY 29 * | 05MAY2003 | 33 | 18 | -8 | 2 | 2 | 0 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 2 | 2 |
| | | DAY 36 | 12MAY2003 | 40 | 16 | -10 | 2 | 2 | 0 | 1 | 2 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 2 | 2 |
| | | DAY 50 | 20MAY2003 | 48 | 12 | -14 | 1 | 2 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 2 |
| | E0020020 | DAY 1 | 12MAY2003 | 1 | 24 | | 3 | 3 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 3 | 2 | 2 |
| | | DAY 8 | 19MAY2003 | 8 | 21 | -3 | 2 | 3 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 2 |
| | | DAY 8 * | 23MAY2003 | 12 | 33 | 9 | 4 | 4 | 0 | 3 | 3 | 4 | 0 | 0 | 1 | 2 | 3 | 4 | 2 | 3 |
| | E0020022 | DAY 1 | 16JUN2003 | 1 | 21 | | 2 | 2 | 0 | 2 | 3 | 3 | 0 | 2 | 0 | 0 | 0 | 3 | 2 | 2 |
| | | DAY 8 | 23JUN2003 | 8 | 6 | -15 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 |
| | | DAY 15 | 30JUN2003 | 15 | 6 | -15 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 |
| | | DAY 22 | 07JUL2003 | 22 | 8 | -13 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | DAY 29 | 14JUL2003 | 29 | 8 | -13 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 |
| | | DAY 36 | 21JUL2003 | 36 | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | DAY 43 | 28JUL2003 | 43 | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | DAY 50 | 04AUG2003 | 50 | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | DAY 57 | 11AUG2003 | 57 | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | E0022001 | DAY 1 | 28OCT2002 | 1 | 4 | | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 04NOV2002 | 8 | 12 | 8 | 1 | 0 | 0 | 3 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 11NOV2002 | 15 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 18NOV2002 | 22 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 26NOV2002 | 30 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 02DEC2002 | 36 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

780

Quetiapine Fumarate 5077US/0049                                             Page 108 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022001 | DAY 43 | 09DEC2002 | 43 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 16DEC2002 | 50 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 26DEC2002 | 60 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022004 | DAY 1 | 28OCT2002 | 1 | 14 | | 1 | 1 | 0 | 3 | 2 | 3 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 04NOV2002 | 8 | 17 | 3 | 2 | 1 | 0 | 3 | 2 | 3 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 2 |
| | | DAY 15 | 11NOV2002 | 15 | 17 | 3 | 2 | 1 | 0 | 3 | 2 | 3 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 2 |
| | | DAY 22 | 19NOV2002 | 23 | 16 | 2 | 3 | 2 | 0 | 2 | 2 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| | | DAY 29 | 26NOV2002 | 30 | 14 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 36 | 02DEC2002 | 36 | 18 | 4 | 2 | 2 | 0 | 4 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| | | DAY 43 | 10DEC2002 | 44 | 19 | 5 | 2 | 2 | 0 | 3 | 2 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 2 |
| | | DAY 50 | 16DEC2002 | 50 | 19 | 5 | 2 | 2 | 0 | 3 | 3 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 |
| | | DAY 57 | 23DEC2002 | 57 | 22 | 8 | 2 | 2 | 0 | 3 | 2 | 3 | 2 | 0 | 1 | 1 | 0 | 2 | 2 | 2 |
| | E0022005 | DAY 1 | 08NOV2002 | 1 | 16 | | 2 | 2 | 0 | 1 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 |
| | | DAY 8 | 15NOV2002 | 8 | 14 | -2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| | | DAY 15 | 22NOV2002 | 15 | 20 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 2 |
| | | DAY 22 | 29NOV2002 | 22 | 13 | -3 | 3 | 2 | 0 | 2 | 2 | 3 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 2 |
| | | DAY 29 | 06DEC2002 | 29 | 20 | 4 | 2 | 2 | 0 | 2 | 2 | 3 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 2 |
| | | DAY 36 | 13DEC2002 | 36 | 16 | 0 | 2 | 1 | 0 | 2 | 2 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 2 |
| | | DAY 43 | 20DEC2002 | 43 | 25 | 9 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| | | DAY 50 | 27DEC2002 | 50 | 22 | 6 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 0 | 1 | 2 | 0 | 2 | 0 | 2 |
| | | DAY 57 | 03JAN2003 | 57 | 25 | 9 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 0 | 2 |
| | E0022011 | DAY 1 | 29NOV2002 | 1 | 3 | | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022015 | DAY 1 | 10DEC2002 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 17DEC2002 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 26DEC2002 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 02JAN2003 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 09JAN2003 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

781

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022015 | DAY 36 | 16JAN2003 | 38 | 7 | 7 | 1 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 23JAN2003 | 45 | 7 | 7 | 1 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 30JAN2003 | 52 | 5 | 5 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06FEB2003 | 59 | 8 | 8 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0022016 | DAY 1 | 17DEC2002 | 1 | 10 | | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | DAY 8 | 26DEC2002 | 10 | 7 | -3 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | DAY 15 | 30DEC2002 | 14 | 7 | -3 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 22 | 06JAN2003 | 21 | 16 | 6 | 2 | 2 | 0 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 1 |
| | | DAY 29 | 13JAN2003 | 28 | 13 | 3 | 1 | 1 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 2 | 0 | 2 | 1 |
| | | DAY 36 | 21JAN2003 | 36 | 14 | 4 | 2 | 2 | 0 | 2 | 0 | 3 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | DAY 43 | 30JAN2003 | 45 | 9 | -1 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 |
| | | DAY 50 | 06FEB2003 | 52 | 11 | 1 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 1 |
| | | DAY 57 | 11FEB2003 | 57 | 5 | -5 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022020 | DAY 1 | 12DEC2002 | 1 | 6 | | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 8 | 19DEC2002 | 8 | 3 | -3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 26DEC2002 | 15 | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 02JAN2003 | 22 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 10JAN2003 | 30 | 1 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 16JAN2003 | 36 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 23JAN2003 | 43 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022023 | DAY 1 | 24DEC2002 | -1 | 5 | | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 02JAN2003 | 9 | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 09JAN2003 | 16 | 3 | -2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 16JAN2003 | 23 | 4 | -1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 23JAN2003 | 30 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 36 | 30JAN2003 | 37 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 06FEB2003 | 44 | 8 | 3 | 1 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 13FEB2003 | 51 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

782

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022023 | DAY 57 | 20FEB2003 | 58 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022029 | DAY 1 | 19FEB2003 | 1 | 5 | | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 26FEB2003 | 8 | 5 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 03MAR2003 | 13 | 5 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 12MAR2003 | 22 | 4 | -1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 18MAR2003 | 28 | 3 | -2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 26MAR2003 | 36 | 4 | -1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 02APR2003 | 43 | 4 | -1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 07APR2003 | 48 | 6 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14APR2003 | 55 | 6 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022041 | DAY 1 | 18MAR2003 | 1 | 16 | | 1 | 1 | 1 | 1 | 0 | 3 | 2 | 0 | 1 | 0 | 2 | 1 | 2 | 1 |
| | | DAY 8 | 25MAR2003 | 8 | 13 | -3 | 1 | 0 | 0 | 2 | 3 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | DAY 15 | 01APR2003 | 15 | 3 | -13 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 08APR2003 | 22 | 3 | -13 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 15APR2003 | 29 | 7 | -9 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 36 | 21APR2003 | 35 | 3 | -13 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 29APR2003 | 43 | 5 | -11 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 06MAY2003 | 50 | 6 | -10 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 13MAY2003 | 57 | 4 | -12 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0022042 | DAY 1 | 12MAR2003 | 1 | 4 | | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 19MAR2003 | 8 | 8 | 4 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 15 | 27MAR2003 | 16 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 02APR2003 | 22 | 5 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 10APR2003 | 30 | 6 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 17APR2003 | 37 | 6 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 24APR2003 | 44 | 5 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 01MAY2003 | 51 | 6 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 12MAY2003 | 62 | 5 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

783

Quetiapine Fumarate 5077US/0049 — Page 111 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022043 | DAY 1 | 20MAR2003 | 1 | 4 |   | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|   |   | DAY 8 | 26MAR2003 | 7 | 5 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|   |   | DAY 15 | 03APR2003 | 15 | 4 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|   |   | DAY 22 | 10APR2003 | 22 | 4 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|   |   | DAY 29 | 17APR2003 | 29 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|   |   | DAY 36 | 24APR2003 | 36 | 3 | -1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|   |   | DAY 43 | 01MAY2003 | 43 | 6 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|   |   | DAY 50 | 08MAY2003 | 50 | 3 | -1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|   |   | DAY 50 | * 12MAY2003 | 54 | 2 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|   | E0022054 | DAY 1 | 11APR2003 | 1 | 13 |   | 2 | 1 | 0 | 1 | 0 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 1 |
|   |   | DAY 8 | 18APR2003 | 8 | 8 | -5 | 1 | 1 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
|   |   | DAY 15 | 28APR2003 | 18 | 8 | -5 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
|   |   | DAY 22 | 02MAY2003 | 22 | 3 | -10 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|   |   | DAY 29 | 12MAY2003 | 32 | 9 | -4 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 |
|   |   | DAY 36 | 16MAY2003 | 36 | 2 | -11 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|   | E0022059 | DAY 1 | 06MAY2003 | 1 | 6 |   | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|   |   | DAY 8 | 13MAY2003 | 8 | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|   |   | DAY 15 | 20MAY2003 | 15 | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|   |   | DAY 22 | 27MAY2003 | 22 | 6 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|   |   | DAY 29 | 03JUN2003 | 29 | 7 | 1 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|   |   | DAY 36 | 10JUN2003 | 36 | 4 | -2 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|   |   | DAY 43 | 17JUN2003 | 43 | 4 | -2 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|   |   | DAY 43 | * 20JUN2003 | 46 | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|   |   | DAY 57 | 08JUL2003 | 64 | 4 | -2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|   | E0022065 | DAY 1 | 07MAY2003 | 1 | 14 |   | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
|   |   | DAY 8 | 14MAY2003 | 8 | 13 | -1 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 0 |
|   |   | DAY 15 | 21MAY2003 | 15 | 11 | -3 | 2 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
|   |   | DAY 22 | 28MAY2003 | 22 | 8 | -6 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

784

Quetiapine Fumarate 5077US/0049                                         Page 112 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022065 | DAY 29 | 04JUN2003 | 29 | 7 | -7 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 36 | 11JUN2003 | 36 | 3 | -11 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 18JUN2003 | 43 | 6 | -8 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 50 | 25JUN2003 | 50 | 7 | -7 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 57 | 02JUL2003 | 57 | 4 | -10 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | E0022070 | DAY 1 | 12JUN2003 | 1 | 22 | | 2 | 0 | 0 | 3 | 3 | 3 | 2 | 2 | 2 | 0 | 2 | 3 | 0 | 0 |
| | | DAY 8 | 18JUN2003 | 7 | 25 | 3 | 3 | 2 | 0 | 3 | 3 | 3 | 2 | 2 | 2 | 0 | 2 | 3 | 0 | 0 |
| | E0023001 | DAY 1 | 15NOV2002 | 1 | 21 | | 3 | 3 | 0 | 0 | 2 | 3 | 2 | 1 | 0 | 2 | 0 | 1 | 2 | 2 |
| | | DAY 8 | 22NOV2002 | 8 | 23 | 2 | 3 | 4 | 2 | 2 | 2 | 3 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 15 | 29NOV2002 | 15 | 20 | -1 | 3 | 2 | 0 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 0 | 1 |
| | | DAY 22 | 06DEC2002 | 22 | 16 | -5 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 1 |
| | | DAY 29 | 16DEC2002 | 32 | 12 | -9 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 1 |
| | | DAY 36 | 23DEC2002 | 39 | 13 | -8 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 1 |
| | | DAY 43 | 30DEC2002 | 46 | 19 | -2 | 3 | 2 | 0 | 2 | 1 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 0 | 2 |
| | | DAY 50 | 07JAN2003 | 54 | 28 | 7 | 4 | 4 | 0 | 2 | 3 | 4 | 1 | 0 | 1 | 2 | 1 | 3 | 0 | 3 |
| | | DAY 57 | 14JAN2003 | 61 | 22 | 1 | 3 | 4 | 0 | 2 | 2 | 3 | 1 | 0 | 1 | 2 | 1 | 2 | 0 | 1 |
| | E0023009 | DAY 1 | 11FEB2003 | 1 | 14 | | 3 | 3 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 8 | 18FEB2003 | 8 | 13 | -1 | 2 | 2 | 0 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 15 | 27FEB2003 | 17 | 15 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 22 | 04MAR2003 | 22 | 10 | -4 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 11MAR2003 | 29 | 3 | -11 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 18MAR2003 | 36 | 7 | -7 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 25MAR2003 | 43 | 9 | -5 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 03APR2003 | 52 | 11 | -3 | 2 | 2 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 08APR2003 | 57 | 10 | -4 | 2 | 1 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | E0023028 | DAY 1 | 29MAY2003 | 1 | 19 | | 3 | 2 | 1 | 2 | 1 | 3 | 1 | 0 | 1 | 1 | 0 | 0 | 3 | 1 |
| | | DAY 8 | 05JUN2003 | 8 | 10 | -9 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Anxious Mood,   2=Tension,   3=Fears,   4=Insomnia,   5=Intellectual,   6=Depressed Mood,
7=Somatic-Muscular,   8=Somatic-Sensory,   9=Cardiovascular symptoms,   10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,   12=Genitourinary Symptoms,   13=Autonomic symptoms,   14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

785

Quetiapine Fumarate 5077US/0049                                      Page 113 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023028 | DAY 15 | 12JUN2003 | 15 | 3 | -16 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 19JUN2003 | 22 | 6 | -13 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 29 | 25JUN2003 | 28 | 5 | -14 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 43 | 09JUL2003 | 42 | 3 | -16 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 16JUL2003 | 49 | 3 | -16 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 * | 21JUL2003 | 54 | 6 | -13 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | E0023033 | DAY 1 | 05JUN2003 | 1 | 17 |  | 3 | 4 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | DAY 8 | 12JUN2003 | 8 | 20 | 3 | 3 | 4 | 1 | 3 | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0023047 | DAY 1 | 18JUL2003 | 1 | 21 |  | 3 | 3 | 1 | 2 | 3 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 |
| | | DAY 8 | 25JUL2003 | 8 | 19 | -2 | 3 | 3 | 1 | 2 | 3 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 31JUL2003 | 14 | 18 | -3 | 3 | 3 | 0 | 2 | 3 | 3 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 08AUG2003 | 22 | 20 | -1 | 3 | 3 | 0 | 3 | 3 | 3 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 |
| | | DAY 29 | 15AUG2003 | 29 | 17 | -4 | 3 | 3 | 0 | 3 | 2 | 3 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 21AUG2003 | 35 | 14 | -7 | 3 | 3 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 29AUG2003 | 43 | 11 | -10 | 2 | 3 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 05SEP2003 | 50 | 11 | -10 | 3 | 3 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12SEP2003 | 57 | 12 | -9 | 3 | 3 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0025001 | DAY 1 | 01APR2003 | 1 | 23 |  | 3 | 2 | 2 | 3 | 3 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 2 |
| | | DAY 8 | 10APR2003 | 10 | 18 | -5 | 1 | 2 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 |
| | | DAY 15 | 16APR2003 | 16 | 21 | -2 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 2 | 3 | 3 | 3 | 0 | 0 | 2 |
| | | DAY 22 | 23APR2003 | 23 | 32 | 9 | 3 | 3 | 0 | 4 | 3 | 4 | 2 | 0 | 1 | 2 | 2 | 3 | 2 | 3 |
| | E0026012 | DAY 1 | 20FEB2003 | 1 | 19 |  | 2 | 2 | 0 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | DAY 8 | 27FEB2003 | 8 | 31 | 12 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 0 | 2 | 2 |
| | | DAY 15 | 06MAR2003 | 15 | 34 | 15 | 2 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 0 | 3 | 0 |
| | | DAY 22 | 13MAR2003 | 22 | 14 | -5 | 1 | 0 | 3 | 0 | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | DAY 29 | 20MAR2003 | 29 | 10 | -9 | 2 | 0 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 36 | 27MAR2003 | 36 | 21 | 2 | 1 | 2 | 1 | 0 | 2 | 0 | 2 | 3 | 1 | 1 | 4 | 0 | 2 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

786

Quetiapine Fumarate 5077US/0049                                             Page 114 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0026012 | DAY 43 | 03APR2003 | 43 | 14 | -5 | 2 | 1 | 1 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | DAY 50 | 10APR2003 | 50 | 20 | 1 | 1 | 2 | 3 | 0 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | DAY 57 | 17APR2003 | 57 | 20 | 1 | 1 | 0 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 0 |
| | E0026020 | DAY 1 | 01APR2003 | 1 | 30 | | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 0 |
| | | DAY 8 | 08APR2003 | 8 | 26 | -4 | 3 | 3 | 2 | 3 | 3 | 3 | 0 | 1 | 2 | 3 | 0 | 3 | 0 | 0 |
| | | DAY 15 | 15APR2003 | 15 | 13 | -17 | 2 | 3 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 22APR2003 | 22 | 24 | -6 | 3 | 3 | 2 | 2 | 4 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 2 |
| | E0026024 | DAY 1 | 02MAY2003 | 1 | 22 | | 2 | 2 | 1 | 3 | 3 | 3 | 0 | 1 | 0 | 0 | 2 | 3 | 0 | 2 |
| | | DAY 8 | 09MAY2003 | 8 | 21 | -1 | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 0 | 0 | 2 | 3 | 0 | 2 |
| | | DAY 15 | 16MAY2003 | 15 | 22 | 0 | 2 | 2 | 0 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 2 | 3 | 0 | 1 |
| | | DAY 22 | 23MAY2003 | 22 | 19 | -3 | 1 | 1 | 0 | 3 | 3 | 2 | 3 | 0 | 0 | 0 | 2 | 3 | 0 | 1 |
| | | DAY 29 | 30MAY2003 | 29 | 15 | -7 | 2 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 3 | 0 | 1 |
| | E0026028 | DAY 1 | 20JUN2003 | 1 | 18 | | 3 | 2 | 0 | 2 | 2 | 3 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 8 | 27JUN2003 | 8 | 22 | 4 | 3 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 2 |
| | | DAY 15 | 02JUL2003 | 13 | 19 | 1 | 2 | 3 | 2 | 3 | 2 | 2 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 2 |
| | | DAY 15 * | 08JUL2003 | 19 | 19 | 1 | 3 | 2 | 2 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 1 |
| | E0028001 | DAY 1 | 10OCT2002 | 1 | 18 | | 3 | 2 | 0 | 4 | 1 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 8 | 16OCT2002 | 7 | 20 | 2 | 3 | 2 | 3 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 |
| | | DAY 15 | 23OCT2002 | 14 | 17 | -1 | 3 | 2 | 2 | 3 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 22 | 29OCT2002 | 20 | 19 | 1 | 3 | 2 | 1 | 2 | 3 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 2 |
| | | DAY 29 | 05NOV2002 | 27 | 18 | 0 | 3 | 1 | 2 | 3 | 0 | 3 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 2 |
| | | DAY 36 | 12NOV2002 | 34 | 22 | 4 | 3 | 3 | 2 | 3 | 2 | 4 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 19NOV2002 | 41 | 14 | -4 | 3 | 3 | 2 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 50 | 26NOV2002 | 48 | 19 | 1 | 3 | 0 | 2 | 3 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 3 |
| | | DAY 57 | 03DEC2002 | 55 | 17 | -1 | 3 | 2 | 2 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| | E0028003 | DAY 1 | 30SEP2002 | 1 | 11 | | 2 | 2 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

787

Quetiapine Fumarate 5077US/0049      Page 115 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028003 | DAY 8 | 07OCT2002 | 8 | 25 | 14 | 2 | 1 | 0 | 3 | 3 | 4 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 1 |
| | | DAY 15 | 16OCT2002 | 17 | 24 | 13 | 1 | 1 | 0 | 3 | 2 | 4 | 2 | 2 | 0 | 1 | 3 | 2 | 2 | 1 |
| | | DAY 22 | 22OCT2002 | 23 | 28 | 17 | 2 | 3 | 0 | 1 | 3 | 4 | 1 | 2 | 1 | 2 | 3 | 2 | 3 | 1 |
| | | DAY 29 | 29OCT2002 | 30 | 26 | 15 | 2 | 2 | 0 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 2 |
| | | DAY 36 | 07NOV2002 | 39 | 33 | 22 | 2 | 3 | 0 | 3 | 2 | 4 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 2 |
| | | DAY 43 | 12NOV2002 | 44 | 26 | 15 | 3 | 2 | 0 | 3 | 3 | 3 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 2 |
| | | DAY 50 | 19NOV2002 | 51 | 29 | 18 | 3 | 3 | 0 | 3 | 2 | 3 | 1 | 3 | 2 | 1 | 3 | 1 | 2 | 2 |
| | | DAY 57 | 26NOV2002 | 58 | 31 | 20 | 4 | 3 | 1 | 3 | 2 | 3 | 3 | 3 | 0 | 2 | 3 | 1 | 2 | 1 |
| | E0028005 | DAY 1 | 03OCT2002 | 1 | 19 | | 2 | 3 | 0 | 3 | 2 | 4 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 8 | 11OCT2002 | 9 | 19 | 0 | 2 | 2 | 0 | 4 | 3 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 29 | 31OCT2002 | 29 | 6 | -13 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0028010 | DAY 1 | 05NOV2002 | 1 | 19 | | 2 | 2 | 0 | 4 | 1 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 2 |
| | | DAY 8 | 12NOV2002 | 8 | 23 | 4 | 3 | 3 | 1 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 2 |
| | | DAY 15 | 19NOV2002 | 15 | 22 | 3 | 3 | 0 | 1 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 2 |
| | | DAY 22 | 25NOV2002 | 21 | 14 | -5 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 2 | 3 | 1 |
| | | DAY 29 | 03DEC2002 | 29 | 13 | -6 | 2 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 0 |
| | | DAY 36 | 10DEC2002 | 36 | 16 | -3 | 2 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 |
| | | DAY 43 | 17DEC2002 | 43 | 9 | -10 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | DAY 49 | 23DEC2002 | 49 | 7 | -12 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 31DEC2002 | 57 | 7 | -12 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0028011 | DAY 1 | 05DEC2002 | 1 | 26 | | 2 | 2 | 0 | 3 | 4 | 4 | 2 | 1 | 0 | 2 | 3 | 0 | 0 | 3 |
| | | DAY 8 | 12DEC2002 | 8 | 14 | -12 | 2 | 2 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| | | DAY 15 | 19DEC2002 | 15 | 3 | -23 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 26DEC2002 | 22 | 8 | -18 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 |
| | | DAY 29 | 02JAN2003 | 29 | 8 | -18 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 36 | 09JAN2003 | 36 | 11 | -15 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 3 | 0 | 0 | 2 |
| | | DAY 43 | 16JAN2003 | 43 | 6 | -20 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | DAY 50 | 23JAN2003 | 50 | 9 | -17 | 2 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

788

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028011 | DAY 57 | 30JAN2003 | 57 | 5 | -21 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | E0028030 | DAY 1 | 04MAR2003 | 1 | 20 | | 1 | 1 | 3 | 3 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | |
| | | DAY 8 | 11MAR2003 | 8 | 20 | 0 | 3 | 2 | 1 | 3 | 2 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | |
| | | DAY 15 | 18MAR2003 | 15 | 14 | -6 | 3 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | |
| | | DAY 22 | 25MAR2003 | 22 | 17 | -3 | 2 | 2 | 2 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | |
| | | DAY 29 | 01APR2003 | 29 | 13 | -7 | 3 | 0 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | |
| | | DAY 36 | 08APR2003 | 36 | 14 | -6 | 1 | 1 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | |
| | | DAY 43 | 17APR2003 | 45 | 11 | -9 | 1 | 0 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | |
| | | DAY 50 | 22APR2003 | 50 | 6 | -14 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | |
| | | DAY 57 | 30APR2003 | 58 | 17 | -3 | 3 | 0 | 1 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | |
| | E0028031 | DAY 1 | 11MAR2003 | 1 | 23 | | 3 | 3 | 1 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 3 | |
| | | DAY 8 | 18MAR2003 | 8 | 15 | -8 | 3 | 3 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | |
| | | DAY 15 | 25MAR2003 | 15 | 24 | 1 | 2 | 3 | 2 | 3 | 2 | 3 | 0 | 0 | 2 | 2 | 0 | 3 | 1 | 0 | 2 |
| | E0028047 | DAY 1 | 14JUL2003 | 1 | 21 | | 2 | 2 | 1 | 3 | 3 | 3 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | |
| | | DAY 8 | 21JUL2003 | 8 | 26 | 5 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 2 | 0 | 0 | 0 | 3 | 0 | 2 | |
| | | DAY 15 | 29JUL2003 | 16 | 26 | 5 | 3 | 3 | 0 | 3 | 2 | 3 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | |
| | | DAY 22 | 05AUG2003 | 23 | 21 | 0 | 3 | 2 | 0 | 3 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | |
| | | DAY 29 | 12AUG2003 | 30 | 25 | 4 | 3 | 3 | 0 | 3 | 3 | 3 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | 3 | |
| | | DAY 36 | 19AUG2003 | 37 | 23 | 2 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | |
| | | DAY 43 | 26AUG2003 | 44 | 19 | -2 | 3 | 2 | 2 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | |
| | | DAY 50 | 02SEP2003 | 51 | 20 | -1 | 3 | 3 | 2 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | |
| | | DAY 57 | 09SEP2003 | 58 | 29 | 8 | 3 | 3 | 2 | 3 | 2 | 3 | 0 | 3 | 3 | 2 | 0 | 3 | 0 | 3 | |
| | E0029001 | DAY 1 | 01OCT2002 | 1 | 20 | | 2 | 2 | 0 | 3 | 2 | 3 | 0 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | |
| | E0029014 | DAY 1 | 04FEB2003 | 1 | 24 | | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 0 | 1 | 1 | 2 | 2 | |
| | | DAY 8 | 11FEB2003 | 8 | 19 | -5 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | |
| | | DAY 15 | 18FEB2003 | 15 | 17 | -7 | 1 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 2 | 1 | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

789

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0029014 | DAY 22 | 25FEB2003 | 22 | 8 | -16 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 29 | 06MAR2003 | 31 | 18 | -6 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 1 |
| | | DAY 36 | 11MAR2003 | 36 | 27 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 2 | 2 |
| | | DAY 43 | 20MAR2003 | 45 | 14 | -10 | 1 | 1 | 0 | 2 | 3 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | DAY 50 | 27MAR2003 | 52 | 29 | 5 | 3 | 3 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
| | | DAY 57 | 01APR2003 | 57 | 16 | -8 | 1 | 1 | 2 | 2 | 3 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | E0029023 | DAY 1 | 08APR2003 | 1 | 17 | | 2 | 1 | 0 | 2 | 1 | 3 | 2 | 1 | 1 | 0 | 2 | 0 | 1 | 1 |
| | | DAY 8 | 15APR2003 | 8 | 16 | -1 | 2 | 2 | 2 | 3 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 15 | 22APR2003 | 15 | 18 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 2 |
| | | DAY 22 | 01MAY2003 | 24 | 20 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 36 | 12MAY2003 | 35 | 16 | -1 | 2 | 2 | 1 | 3 | 0 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | DAY 43 | 20MAY2003 | 43 | 18 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 50 | 29MAY2003 | 52 | 21 | 4 | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| | E0029032 | DAY 1 | 10JUN2003 | 1 | 31 | | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 0 | 3 | 2 | 3 |
| | | DAY 8 | 17JUN2003 | 8 | 33 | 2 | 3 | 3 | 0 | 3 | 3 | 4 | 3 | 2 | 1 | 2 | 2 | 3 | 2 | 2 |
| | | DAY 22 | 01JUL2003 | 22 | 38 | 7 | 4 | 3 | 2 | 3 | 3 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 3 | 3 |
| | E0029033 | DAY 1 | 02JUN2003 | 1 | 31 | | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 3 |
| | | DAY 8 | 09JUN2003 | 8 | 31 | 0 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 3 | 3 | 2 | 3 |
| | | DAY 15 | 16JUN2003 | 15 | 21 | -10 | 2 | 2 | 0 | 2 | 3 | 2 | 2 | 1 | 0 | 1 | 1 | 2 | 1 | 2 |
| | | DAY 22 | 23JUN2003 | 22 | 23 | -8 | 3 | 3 | 0 | 3 | 2 | 3 | 2 | 3 | 0 | 0 | 2 | 2 | 1 | 2 |
| | | DAY 29 | 30JUN2003 | 29 | 32 | 1 | 3 | 3 | 0 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| | E0029039 | DAY 1 | 15JUL2003 | 1 | 29 | | 3 | 3 | 2 | 3 | 3 | 4 | 3 | 0 | 0 | 0 | 1 | 3 | 2 | 2 |
| | | DAY 8 | 23JUL2003 | 9 | 24 | -5 | 2 | 2 | 0 | 3 | 3 | 4 | 2 | 0 | 2 | 1 | 0 | 3 | 0 | 2 |
| | | DAY 15 | 28JUL2003 | 14 | 25 | -4 | 2 | 2 | 3 | 3 | 1 | 3 | 1 | 0 | 2 | 1 | 0 | 3 | 2 | 2 |
| | E0030003 | DAY 1 | 16DEC2002 | 1 | 18 | | 2 | 2 | 0 | 3 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 |
| | | DAY 8 | 23DEC2002 | 8 | 14 | -4 | 2 | 2 | 0 | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 118 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0030003 | DAY 8 | * 24DEC2002 | 9 | 14 | -4 | 2 | 2 | 0 | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | E0030009 | DAY 1 | 23JAN2003 | 1 | 20 | | 3 | 3 | 0 | 3 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | DAY 8 | 29JAN2003 | 7 | 20 | 0 | 2 | 3 | 0 | 3 | 2 | 3 | 2 | 0 | 1 | 1 | 0 | 2 | 0 | 1 |
| | | DAY 15 | 07FEB2003 | 16 | 26 | 6 | 3 | 4 | 2 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 3 |
| | | DAY 36 | 27FEB2003 | 36 | 25 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| | | DAY 43 | 06MAR2003 | 43 | 28 | 8 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| | | DAY 50 | 12MAR2003 | 49 | 21 | 1 | 3 | 3 | 0 | 3 | 0 | 3 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 2 |
| | | DAY 57 | 19MAR2003 | 56 | 21 | 1 | 3 | 2 | 0 | 3 | 2 | 3 | 2 | 1 | 0 | 1 | 0 | 2 | 0 | 2 |
| | E0030016 | DAY 1 | 03MAR2003 | 1 | 24 | | 3 | 2 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 |
| | | DAY 8 | 10MAR2003 | 8 | 20 | -4 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 0 |
| | | DAY 15 | 17MAR2003 | 15 | 25 | 1 | 3 | 3 | 3 | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 |
| | | DAY 22 | 25MAR2003 | 23 | 25 | 1 | 2 | 3 | 3 | 1 | 3 | 3 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | DAY 29 | 02APR2003 | 31 | 20 | -4 | 2 | 2 | 0 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | DAY 36 | 09APR2003 | 38 | 23 | -1 | 3 | 2 | 0 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | DAY 50 | 22APR2003 | 51 | 23 | -1 | 3 | 2 | 0 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| | E0030021 | DAY 1 | 20MAY2003 | 1 | 14 | | 1 | 2 | 2 | 1 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 8 | 27MAY2003 | 8 | 9 | -5 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 15 | 03JUN2003 | 15 | 7 | -7 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 22 | 10JUN2003 | 22 | 8 | -6 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 29 | 17JUN2003 | 29 | 8 | -6 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| | E0031001 | DAY 1 | 21NOV2002 | 1 | 20 | | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 27NOV2002 | 7 | 20 | 0 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | DAY 15 | 05DEC2002 | 15 | 21 | 1 | 3 | 3 | 0 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 22 | 11DEC2002 | 21 | 18 | -2 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 1 | 2 | 1 | 0 | 2 |
| | | DAY 29 | 20DEC2002 | 30 | 20 | 0 | 2 | 3 | 0 | 1 | 1 | 3 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 2 |
| | E0031017 | DAY 1 | 01APR2003 | 1 | 19 | | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

791

Quetiapine Fumarate 5077US/0049                                                        Page 119 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0031017 | DAY 8 | 07APR2003 | 7 | 18 | -1 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 1 |
| | | DAY 15 | 15APR2003 | 15 | 17 | -2 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 |
| | | DAY 22 | 22APR2003 | 22 | 16 | -3 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | DAY 29 | 29APR2003 | 29 | 13 | -6 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0031018 | DAY 1 | 10APR2003 | 1 | 21 | | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | |
| | | DAY 8 | 17APR2003 | 8 | 14 | -7 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 2 |
| | | DAY 15 | 24APR2003 | 15 | 14 | -7 | 1 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 |
| | E0031023 | DAY 1 | 29APR2003 | 1 | 17 | | 3 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | DAY 8 | 07MAY2003 | 9 | 18 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | 2 | 2 | 0 |
| | | DAY 15 | 13MAY2003 | 15 | 17 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 1 |
| | | DAY 22 | 20MAY2003 | 22 | 10 | -7 | 2 | 1 | 1 | 1 | 2 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 29 | 27MAY2003 | 29 | 17 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | DAY 36 | 04JUN2003 | 37 | 14 | -3 | 3 | 2 | 2 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 43 | 10JUN2003 | 43 | 13 | -4 | 2 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| | | DAY 50 | 17JUN2003 | 50 | 13 | -4 | 2 | 2 | 1 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 57 | 24JUN2003 | 57 | 15 | -2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | E0033001 | DAY 1 | 09JAN2003 | 1 | 35 | | 3 | 3 | 3 | 4 | 3 | 4 | 2 | 2 | 1 | 2 | 0 | 4 | 2 | 2 |
| | | DAY 8 | 16JAN2003 | 8 | 33 | -2 | 3 | 3 | 3 | 3 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| | | DAY 15 | 23JAN2003 | 15 | 34 | -1 | 3 | 3 | 2 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 2 |
| | | DAY 22 | 30JAN2003 | 22 | 35 | 0 | 3 | 3 | 2 | 4 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 2 |
| | E0033004 | DAY 1 | 17JAN2003 | 1 | 30 | | 3 | 3 | 0 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 2 | 2 |
| | | DAY 8 | 24JAN2003 | 8 | 24 | -6 | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 2 | 1 | 3 | 1 | 2 |
| | | DAY 15 | 31JAN2003 | 15 | 23 | -7 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 3 | 2 | 2 |
| | | DAY 22 | 07FEB2003 | 22 | 16 | -14 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 1 | 0 | 1 | 1 | 3 | 1 | 2 |
| | | DAY 29 | 14FEB2003 | 29 | 16 | -14 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| | | DAY 36 | 21FEB2003 | 36 | 8 | -22 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| | | DAY 43 | 28FEB2003 | 43 | 14 | -16 | 2 | 3 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

792

Quetiapine Fumarate 5077US/0049                                           Page 120 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0033004 | DAY 50 | 07MAR2003 | 50 | 25 | -5 | 3 | 2 | 0 | 3 | 2 | 3 | 2 | 0 | 2 | 1 | 2 | 2 | 1 | 2 |
| | | DAY 57 | 14MAR2003 | 57 | 24 | -6 | 3 | 3 | 0 | 1 | 3 | 3 | 2 | 0 | 1 | 2 | 0 | 3 | 1 | 2 |
| | E0033010 | DAY 1 | 04FEB2003 | 1 | 23 | | 3 | 3 | 0 | 1 | 3 | 3 | 3 | 1 | 0 | 1 | 1 | 1 | 2 | 1 |
| | | DAY 8 | 11FEB2003 | 8 | 19 | -4 | 3 | 3 | 0 | 1 | 3 | 3 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | DAY 15 | 20FEB2003 | 17 | 23 | 0 | 3 | 3 | 1 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 1 |
| | | DAY 22 | 27FEB2003 | 24 | 18 | -5 | 2 | 2 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 2 | 2 | 2 |
| | | DAY 29 | 04MAR2003 | 29 | 17 | -6 | 2 | 3 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 36 | 14MAR2003 | 39 | 20 | -3 | 3 | 3 | 0 | 1 | 3 | 3 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 |
| | E0033014 | DAY 1 | 19MAR2003 | 1 | 13 | | 1 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 8 | 26MAR2003 | 8 | 7 | -6 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 15 | 03APR2003 | 16 | 6 | -7 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 11APR2003 | 24 | 6 | -7 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | DAY 29 | 16APR2003 | 29 | 9 | -4 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 36 | 21APR2003 | 34 | 7 | -6 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0035002 | DAY 1 | 21NOV2002 | 1 | 22 | | 2 | 3 | 2 | 3 | 1 | 3 | 1 | 2 | 0 | 0 | 1 | 2 | 1 | 1 |
| | | DAY 8 | 27NOV2002 | 7 | 23 | 1 | 2 | 3 | 2 | 3 | 1 | 3 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | DAY 15 | 05DEC2002 | 15 | 24 | 2 | 2 | 3 | 2 | 3 | 1 | 3 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 1 |
| | | DAY 22 | 12DEC2002 | 22 | 22 | 0 | 2 | 3 | 2 | 2 | 1 | 3 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 |
| | E0035007 | DAY 1 | 19DEC2002 | 1 | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 26DEC2002 | 8 | 5 | -3 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 02JAN2003 | 15 | 5 | -3 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 09JAN2003 | 22 | 4 | -4 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 17JAN2003 | 30 | 15 | 7 | 3 | 3 | 0 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 23JAN2003 | 36 | 6 | -2 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 30JAN2003 | 43 | 15 | 7 | 2 | 3 | 1 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 06FEB2003 | 50 | 2 | -6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11FEB2003 | 55 | 8 | 0 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

793

Quetiapine Fumarate 5077US/0049                                                      Page 121 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0035011 | DAY 1 | 04FEB2003 | 1 | 25 | | 3 | 2 | 1 | 3 | 2 | 3 | 1 | 0 | 2 | 0 | 2 | 3 | 2 | 1 |
| | | DAY 8 | 11FEB2003 | 8 | 19 | -6 | 2 | 2 | 1 | 0 | 2 | 3 | 1 | 0 | 2 | 0 | 0 | 3 | 2 | 1 |
| | | DAY 15 | 18FEB2003 | 15 | 18 | -7 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 2 | 3 | 2 | 1 |
| | | DAY 22 | 25FEB2003 | 22 | 19 | -6 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 3 | 2 | 1 |
| | | DAY 29 | 04MAR2003 | 29 | 21 | -4 | 3 | 2 | 1 | 2 | 2 | 3 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 1 |
| | | DAY 36 | 11MAR2003 | 36 | 17 | -8 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 1 |
| | | DAY 43 | 18MAR2003 | 43 | 13 | -12 | 2 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 25MAR2003 | 50 | 24 | -1 | 3 | 2 | 1 | 2 | 2 | 3 | 3 | 1 | 0 | 0 | 2 | 3 | 1 | 1 |
| | | DAY 57 | 01APR2003 | 57 | 20 | -5 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 3 | 1 | 1 |
| | E0035020 | DAY 1 | 18APR2003 | 1 | 21 | | 2 | 2 | 0 | 2 | 2 | 3 | 3 | 0 | 0 | 0 | 1 | 3 | 2 | 1 |
| | | DAY 8 | 25APR2003 | 8 | 21 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 1 |
| | | DAY 15 | 01MAY2003 | 14 | 11 | -10 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 22 | 09MAY2003 | 22 | 11 | -10 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 |
| | | DAY 29 | 15MAY2003 | 28 | 9 | -12 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | DAY 36 | 23MAY2003 | 36 | 8 | -13 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 30MAY2003 | 43 | 7 | -14 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 50 | 06JUN2003 | 50 | 8 | -13 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 13JUN2003 | 57 | 10 | -11 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 |
| | E0037003 | DAY 1 | 30JAN2003 | 1 | 19 | | 1 | 2 | 0 | 2 | 2 | 3 | 1 | 0 | 1 | 2 | 0 | 2 | 2 | 1 |
| | | DAY 8 | 06FEB2003 | 8 | 23 | 4 | 2 | 2 | 0 | 2 | 2 | 3 | 2 | 2 | 0 | 2 | 1 | 2 | 2 | 1 |
| | | DAY 15 | 13FEB2003 | 15 | 16 | -3 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 |
| | | DAY 22 | 20FEB2003 | 22 | 18 | -1 | 2 | 2 | 0 | 2 | 2 | 3 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| | E0037004 | DAY 1 | 13FEB2003 | 1 | 14 | | 1 | 1 | 0 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | DAY 8 | 21FEB2003 | 9 | 11 | -3 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 |
| | | DAY 15 | 27FEB2003 | 15 | 15 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | DAY 22 | 06MAR2003 | 22 | 13 | -1 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 29 | 13MAR2003 | 29 | 8 | -6 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 36 | 20MAR2003 | 36 | 12 | -2 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

Quetiapine Fumarate 5077US/0049        Page 122 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0037004 | DAY 43 | 28MAR2003 | 44 | 9 | -5 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | DAY 50 | 04APR2003 | 51 | 8 | -6 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 57 | 10APR2003 | 57 | 7 | -7 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 |
| | E0039007 | DAY 1 | 04DEC2002 | 1 | 14 | | 2 | 2 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 1 |
| | | DAY 8 | 11DEC2002 | 8 | 10 | -4 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 15 | 18DEC2002 | 15 | 11 | -3 | 1 | 2 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 22 | 23DEC2002 | 20 | 9 | -5 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 29 | 30DEC2002 | 27 | 10 | -4 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 36 | 08JAN2003 | 36 | 12 | -2 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | DAY 43 | 15JAN2003 | 43 | 14 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 1 |
| | | DAY 50 | 22JAN2003 | 50 | 11 | -3 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 1 |
| | | DAY 57 | 29JAN2003 | 57 | 7 | -7 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | E0039022 | DAY 1 | 25FEB2003 | 1 | 9 | | 2 | 1 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 06MAR2003 | 10 | 5 | -4 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 11MAR2003 | 15 | 4 | -5 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 22 | 18MAR2003 | 22 | 9 | 0 | 1 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 25MAR2003 | 29 | 4 | -5 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 01APR2003 | 36 | 4 | -5 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 07APR2003 | 42 | 3 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 15APR2003 | 50 | 3 | -6 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 24APR2003 | 59 | 4 | -5 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039023 | DAY 1 | 24FEB2003 | 1 | 11 | | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 03MAR2003 | 8 | 11 | 0 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | E0039030 | DAY 1 | 24MAR2003 | 1 | 7 | | 1 | 2 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 31MAR2003 | 8 | 7 | 0 | 1 | 2 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 07APR2003 | 15 | 1 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 14APR2003 | 22 | 1 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

795

Quetiapine Fumarate 5077US/0049                                                    Page 123 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039030 | DAY 29 | 21APR2003 | 29 | 2 | -5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 28APR2003 | 36 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 05MAY2003 | 43 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 13MAY2003 | 51 | 2 | -5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19MAY2003 | 57 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039031 | DAY 1 | 24MAR2003 | 1 | 12 | | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 8 | 31MAR2003 | 8 | 9 | -3 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 15 | 07APR2003 | 15 | 4 | -8 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 15APR2003 | 23 | 2 | -10 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 21APR2003 | 29 | 5 | -7 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 28APR2003 | 36 | 1 | -11 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 05MAY2003 | 43 | 6 | -6 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 50 | 13MAY2003 | 51 | 5 | -7 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20MAY2003 | 58 | 2 | -10 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039037 | DAY 1 | 16APR2003 | 1 | 20 | | 2 | 2 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 2 |
| | | DAY 8 | 23APR2003 | 8 | 14 | -6 | 2 | 2 | 0 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 15 | 01MAY2003 | 16 | 16 | -4 | 2 | 2 | 0 | 2 | 2 | 3 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 22 | 07MAY2003 | 22 | 10 | -10 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | DAY 29 | 15MAY2003 | 30 | 9 | -11 | 2 | 2 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 21MAY2003 | 36 | 11 | -9 | 2 | 2 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | DAY 43 | 28MAY2003 | 43 | 11 | -9 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 05JUN2003 | 51 | 6 | -14 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 12JUN2003 | 58 | 14 | -6 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| | E0039038 | DAY 1 | 23APR2003 | 1 | 10 | | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 8 | 30APR2003 | 8 | 7 | -3 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 15MAY2003 | 23 | 9 | -1 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 21MAY2003 | 29 | 4 | -6 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 29MAY2003 | 37 | 8 | -2 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual, 6=Depressed Mood,
7=Somatic-Muscular, 8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms,
11=Gastrointestinal Symptoms, 12=Genitourinary Symptoms, 13=Autonomic symptoms, 14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

796

Quetiapine Fumarate 5077US/0049                                                Page 124 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039047 | DAY 1 | 19MAY2003 | 1 | 13 |  | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
|  |  | DAY 8 | 27MAY2003 | 9 | 7 | -6 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | DAY 15 | 03JUN2003 | 16 | 12 | -1 | 2 | 2 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
|  |  | DAY 22 | 09JUN2003 | 22 | 11 | -2 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
|  |  | DAY 29 | 16JUN2003 | 29 | 15 | 2 | 2 | 2 | 0 | 2 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
|  |  | DAY 36 | 23JUN2003 | 36 | 2 | -11 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 43 | 30JUN2003 | 43 | 9 | -4 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | DAY 50 | 07JUL2003 | 50 | 1 | -12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 14JUL2003 | 57 | 3 | -10 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0039059 | DAY 1 | 11JUL2003 | 1 | 8 |  | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 8 | 18JUL2003 | 8 | 8 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | DAY 15 | 25JUL2003 | 15 | 4 | -4 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | DAY 22 | 01AUG2003 | 22 | 5 | -3 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | DAY 29 | 07AUG2003 | 28 | 1 | -7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | DAY 36 | 15AUG2003 | 36 | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | DAY 43 | 21AUG2003 | 42 | 2 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | DAY 50 | 29AUG2003 | 50 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 05SEP2003 | 57 | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  | E0041007 | DAY 1 | 13MAR2003 | 1 | 10 |  | 1 | 1 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
|  |  | DAY 8 | 20MAR2003 | 8 | 8 | -2 | 1 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | DAY 15 | 27MAR2003 | 15 | 4 | -6 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 22 | 03APR2003 | 22 | 7 | -3 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | DAY 29 | 10APR2003 | 29 | 10 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | DAY 36 | 17APR2003 | 36 | 10 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
|  |  | DAY 43 | 25APR2003 | 44 | 6 | -4 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | DAY 50 | 01MAY2003 | 50 | 7 | -3 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | DAY 57 | 08MAY2003 | 57 | 8 | -2 | 2 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0041010 | DAY 1 | 30APR2003 | 1 | 11 |  | 1 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

797

Quetiapine Fumarate 5077US/0049                                                    Page 125 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0041010 | DAY 8 | 08MAY2003 | 9 | 13 | 2 | 2 | 1 | 0 | 2 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 1 |
| | | DAY 15 | 14MAY2003 | 15 | 12 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 |
| | | DAY 22 | 21MAY2003 | 22 | 13 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 29 | 28MAY2003 | 29 | 11 | 0 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | DAY 36 | 04JUN2003 | 36 | 16 | 5 | 2 | 1 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | DAY 43 | 11JUN2003 | 43 | 14 | 3 | 3 | 3 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | E0041011 | DAY 1 | 22MAY2003 | 1 | 15 | | 2 | 1 | 0 | 2 | 1 | 3 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 1 |
| | | DAY 8 | 02JUN2003 | 12 | 13 | -2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 15 | 06JUN2003 | 16 | 13 | -2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 22 | 16JUN2003 | 26 | 19 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 2 | 0 | 1 |
| | | DAY 29 | 20JUN2003 | 30 | 13 | -2 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 36 | 26JUN2003 | 36 | 10 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 43 | 03JUL2003 | 43 | 15 | 0 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 1 |
| | | DAY 50 | 10JUL2003 | 50 | 15 | 0 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 57 | 17JUL2003 | 57 | 14 | -1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 0 |
| | E0041012 | DAY 1 | 19JUN2003 | 1 | 18 | | 2 | 2 | 0 | 2 | 2 | 3 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 8 | 26JUN2003 | 8 | 16 | -2 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 2 |
| | | DAY 15 | 03JUL2003 | 15 | 17 | -1 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | DAY 22 | 10JUL2003 | 22 | 17 | -1 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | DAY 29 | 17JUL2003 | 29 | 18 | 0 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 0 | 2 | 1 |
| | | DAY 36 | 24JUL2003 | 36 | 19 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 0 | 2 | 2 |
| | | DAY 43 | 31JUL2003 | 43 | 18 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 2 | 0 | 2 | 2 |
| | | DAY 50 | 07AUG2003 | 50 | 16 | -2 | 2 | 2 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 2 | 0 | 2 | 1 |
| | | DAY 57 | 14AUG2003 | 57 | 18 | 0 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 0 | 2 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

798

Quetiapine Fumarate 5077US/0049                                              Page 126 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0001004 | DAY 1 | 01MAY2003 | 1 | 9 | | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 8 | 09MAY2003 | 9 | 9 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 |
| | | DAY 15 | 16MAY2003 | 16 | 4 | -5 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 23MAY2003 | 23 | 2 | -7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 29MAY2003 | 29 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 06JUN2003 | 37 | 3 | -6 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 12JUN2003 | 43 | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 20JUN2003 | 51 | 3 | -6 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 27JUN2003 | 58 | 1 | -8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005023 | DAY 1 | 05FEB2003 | 1 | 22 | | 2 | 2 | 0 | 3 | 2 | 3 | 1 | 0 | 0 | 1 | 1 | 3 | 2 | 2 |
| | | DAY 8 | 13FEB2003 | 9 | 9 | -13 | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 3 | 1 | 0 |
| | | DAY 15 | 20FEB2003 | 16 | 6 | -16 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 22 | 27FEB2003 | 23 | 3 | -19 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 29 | 06MAR2003 | 30 | 5 | -17 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 36 | 13MAR2003 | 37 | 4 | -18 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 43 | 18MAR2003 | 42 | 4 | -18 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 50 | 26MAR2003 | 50 | 4 | -18 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 57 | 01APR2003 | 56 | 4 | -18 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | E0005034 | DAY 1 | 15APR2003 | 1 | 18 | | 2 | 2 | 0 | 2 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 1 |
| | | DAY 8 | 23APR2003 | 9 | 20 | 2 | 2 | 2 | 0 | 2 | 3 | 2 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 2 |
| | | DAY 15 | 01MAY2003 | 17 | 19 | 1 | 1 | 2 | 0 | 2 | 3 | 2 | 1 | 1 | 0 | 1 | 0 | 3 | 2 | 1 |
| | | DAY 22 | 06MAY2003 | 22 | 19 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 3 | 2 | 2 |
| | | DAY 29 | 13MAY2003 | 29 | 18 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 3 | 2 | 2 |
| | | DAY 36 | 22MAY2003 | 38 | 17 | -1 | 1 | 2 | 0 | 2 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 1 |
| | | DAY 43 | 28MAY2003 | 44 | 14 | -4 | 1 | 2 | 0 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | DAY 50 | 05JUN2003 | 52 | 25 | 7 | 3 | 3 | 0 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 2 |
| | | DAY 57 | 09JUN2003 | 56 | 24 | 6 | 3 | 3 | 0 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 2 |
| | E0005041 | DAY 1 | 24JUN2003 | 1 | 15 | | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 2 | 1 | 2 | 1 | 1 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

799

Quetiapine Fumarate 5077US/0049                                                          Page 127 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0005041 | DAY 8 | 01JUL2003 | 8 | 7 | -8 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 15 | 08JUL2003 | 15 | 7 | -8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 0 |
| | | DAY 22 | 16JUL2003 | 23 | 9 | -6 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | DAY 29 | 22JUL2003 | 29 | 9 | -6 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 36 | 28JUL2003 | 35 | 8 | -7 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | DAY 43 | 04AUG2003 | 42 | 6 | -9 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 11AUG2003 | 49 | 4 | -11 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 18AUG2003 | 56 | 5 | -10 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0007004 | DAY 1 | 30JAN2003 | 1 | 19 | | 2 | 2 | 0 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | DAY 8 | 07FEB2003 | 9 | 17 | -2 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 1 |
| | | DAY 15 | 12FEB2003 | 14 | 17 | -2 | 2 | 2 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 |
| | E0007010 | DAY 1 | 18APR2003 | 1 | 13 | | 2 | 2 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | DAY 8 | 25APR2003 | 8 | 15 | 2 | 2 | 2 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 3 | 1 | 0 |
| | | DAY 15 | 02MAY2003 | 15 | 9 | -4 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 |
| | | DAY 22 | 09MAY2003 | 22 | 11 | -2 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 29 | 16MAY2003 | 29 | 1 | -12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 23MAY2003 | 36 | 6 | -7 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 43 | 29MAY2003 | 42 | 14 | 1 | 2 | 1 | 0 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 1 |
| | | DAY 50 | 06JUN2003 | 50 | 16 | 3 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 1 |
| | | DAY 57 | 16JUN2003 | 60 | 9 | -4 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | E0007012 | DAY 1 | 16MAY2003 | 1 | 17 | | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 8 | 23MAY2003 | 8 | 15 | -2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 15 | 29MAY2003 | 14 | 9 | -8 | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 06JUN2003 | 22 | 9 | -8 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | DAY 29 | 13JUN2003 | 29 | 10 | -7 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 |
| | | DAY 36 | 20JUN2003 | 36 | 7 | -10 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 43 | 25JUN2003 | 41 | 17 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 43 | * 01JUL2003 | 47 | 17 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

008

Quetiapine Fumarate 5077US/0049                                                                 Page 128 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0009007 | DAY 1 | 03FEB2003 | 1 | 24 | | 2 | 2 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | DAY 8 | 10FEB2003 | 8 | 21 | -3 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 2 |
| | | DAY 15 | 17FEB2003 | 15 | 19 | -5 | 3 | 2 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 22 | 25FEB2003 | 23 | 13 | -11 | 2 | 2 | 1 | 2 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 29 | 03MAR2003 | 29 | 27 | 3 | 3 | 2 | 0 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 1 | 1 | 1 |
| | E0009008 | DAY 1 | 12FEB2003 | 1 | 15 | | 2 | 3 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 3 |
| | | DAY 8 | 19FEB2003 | 8 | 8 | -7 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 15 | 25FEB2003 | 14 | 7 | -8 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 04MAR2003 | 21 | 2 | -13 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 11MAR2003 | 28 | 17 | 2 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 0 | 2 | 1 | 2 | 0 | 1 | 1 |
| | | DAY 36 | 18MAR2003 | 35 | 9 | -6 | 2 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 43 | 26MAR2003 | 43 | 4 | -11 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 50 | 03APR2003 | 51 | 5 | -10 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 08APR2003 | 56 | 2 | -13 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0011001 | DAY 1 | 01NOV2002 | 1 | 23 | | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | DAY 8 | 07NOV2002 | 7 | 20 | -3 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 2 |
| | | DAY 15 | 14NOV2002 | 14 | 14 | -9 | 2 | 1 | 0 | 3 | 3 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 22 | 21NOV2002 | 21 | 14 | -9 | 3 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 2 |
| | | DAY 29 | 27NOV2002 | 27 | 14 | -9 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 2 |
| | | DAY 36 | 05DEC2002 | 35 | 18 | -5 | 2 | 2 | 0 | 2 | 3 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 43 | 12DEC2002 | 42 | 15 | -8 | 2 | 1 | 0 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 50 | 19DEC2002 | 49 | 11 | -12 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | DAY 57 | 26DEC2002 | 56 | 12 | -11 | 1 | 2 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 1 |
| | E0011011 | DAY 1 | 20FEB2003 | 1 | 17 | | 3 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 1 |
| | | DAY 8 | 26FEB2003 | 7 | 19 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | DAY 15 | 05MAR2003 | 14 | 17 | 0 | 3 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 1 |
| | | DAY 22 | 12MAR2003 | 21 | 21 | 4 | 3 | 2 | 0 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 29 | 19MAR2003 | 28 | 19 | 2 | 2 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual, 6=Depressed Mood,
7=Somatic-Muscular, 8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms,
11=Gastrointestinal Symptoms, 12=Genitourinary Symptoms, 13=Autonomic symptoms, 14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

108

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011011 | DAY 36 | 26MAR2003 | 35 | 18 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 0 |
| | | DAY 43 | 02APR2003 | 42 | 25 | 8 | 3 | 2 | 3 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| | | DAY 50 | 09APR2003 | 49 | 21 | 4 | 2 | 2 | 2 | 3 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 1 |
| | | DAY 57 | 16APR2003 | 56 | 12 | -5 | 2 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | E0011013 | DAY 1 | 17APR2003 | 1 | 20 | | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 2 |
| | | DAY 8 | 24APR2003 | 8 | 14 | -6 | 3 | 3 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| | | DAY 15 | 01MAY2003 | 15 | 18 | -2 | 3 | 3 | 0 | 3 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 |
| | | DAY 22 | 08MAY2003 | 22 | 18 | -2 | 3 | 3 | 0 | 3 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 |
| | | DAY 29 | 15MAY2003 | 29 | 16 | -4 | 3 | 3 | 0 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 36 | 22MAY2003 | 36 | 17 | -3 | 3 | 3 | 0 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 2 |
| | | DAY 43 | 29MAY2003 | 43 | 14 | -6 | 3 | 3 | 0 | 1 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 |
| | | DAY 50 | 05JUN2003 | 50 | 23 | 3 | 3 | 3 | 0 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| | | DAY 57 | 12JUN2003 | 57 | 18 | -2 | 3 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 2 | 1 | 1 | 2 | 2 |
| | E0011014 | DAY 1 | 07APR2003 | 1 | 24 | | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| | | DAY 8 | 14APR2003 | 8 | 13 | -11 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | E0011021 | DAY 1 | 22MAY2003 | 1 | 21 | | 3 | 3 | 0 | 3 | 3 | 3 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 2 |
| | | DAY 8 | 29MAY2003 | 8 | 18 | -3 | 3 | 3 | 0 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 |
| | | DAY 15 | 05JUN2003 | 15 | 12 | -9 | 2 | 1 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | DAY 22 | 12JUN2003 | 22 | 12 | -9 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 |
| | | DAY 29 | 20JUN2003 | 30 | 13 | -8 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 |
| | | DAY 36 | 27JUN2003 | 37 | 9 | -12 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | DAY 43 | 02JUL2003 | 42 | 11 | -10 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 2 |
| | | DAY 50 | 10JUL2003 | 50 | 13 | -8 | 2 | 2 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | DAY 57 | 21JUL2003 | 61 | 5 | -16 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | E0013008 | DAY 1 | 26MAR2003 | 1 | 20 | | 3 | 3 | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 02APR2003 | 8 | 22 | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | DAY 15 | 09APR2003 | 15 | 27 | 7 | 3 | 2 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual, 6=Depressed Mood,
7=Somatic-Muscular, 8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms,
11=Gastrointestinal Symptoms, 12=Genitourinary Symptoms, 13=Autonomic symptoms, 14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

802

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0013008 | DAY 22 | 17APR2003 | 23 | 27 | 7 | 3 | 3 | 2 | 4 | 3 | 1 | 2 | 2 | 0 | 1 | 0 | 2 | 2 | 2 |
| | | DAY 29 | 23APR2003 | 29 | 28 | 8 | 3 | 2 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 0 |
| | | DAY 36 | 30APR2003 | 36 | 27 | 7 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 2 | 0 |
| | | DAY 43 | 07MAY2003 | 43 | 29 | 9 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | DAY 50 | 12MAY2003 | 48 | 29 | 9 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 0 | 0 | 3 | 2 | 0 |
| | | DAY 57 | 19MAY2003 | 55 | 27 | 7 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 0 |
| | E0014001 | DAY 1 | 26FEB2003 | 1 | 25 | | 2 | 4 | 1 | 3 | 2 | 4 | 3 | 0 | 0 | 0 | 1 | 2 | 2 | 1 |
| | | DAY 8 | 05MAR2003 | 8 | 16 | -9 | 2 | 3 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 1 |
| | | DAY 15 | 12MAR2003 | 15 | 3 | -22 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 19MAR2003 | 22 | 2 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 25MAR2003 | 28 | 1 | -24 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 01APR2003 | 35 | 6 | -19 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014013 | DAY 1 | 27MAY2003 | 1 | 35 | | 3 | 3 | 2 | 3 | 1 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 3 | 3 |
| | | DAY 8 | 04JUN2003 | 9 | 31 | -4 | 3 | 3 | 1 | 0 | 1 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 3 | 3 |
| | | DAY 15 | 13JUN2003 | 18 | 29 | -6 | 3 | 3 | 1 | 0 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | | DAY 22 | 18JUN2003 | 23 | 21 | -14 | 2 | 2 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| | | DAY 29 | 25JUN2003 | 30 | 28 | -7 | 3 | 3 | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
| | | DAY 36 | 02JUL2003 | 37 | 15 | -20 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 |
| | | DAY 43 | 10JUL2003 | 45 | 17 | -18 | 3 | 3 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 2 |
| | | DAY 50 | 16JUL2003 | 51 | 22 | -13 | 3 | 3 | 0 | 1 | 1 | 2 | 3 | 2 | 0 | 2 | 0 | 0 | 2 | 3 |
| | | DAY 57 | 23JUL2003 | 58 | 18 | -17 | 3 | 3 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 3 |
| | E0014014 | DAY 1 | 10JUN2003 | 1 | 18 | | 2 | 2 | 0 | 2 | 1 | 3 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 2 |
| | | DAY 8 | 18JUN2003 | 9 | 10 | -8 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | DAY 15 | 24JUN2003 | 15 | 10 | -8 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| | | DAY 22 | 03JUL2003 | 24 | 3 | -15 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 10JUL2003 | 31 | 1 | -17 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 18JUL2003 | 39 | 8 | -10 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 50 | 30JUL2003 | 51 | 8 | -10 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual, 6=Depressed Mood,
7=Somatic-Muscular, 8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms,
11=Gastrointestinal Symptoms, 12=Genitourinary Symptoms, 13=Autonomic symptoms, 14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

803

Quetiapine Fumarate 5077US/0049                                           Page 131 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0014014 | DAY 57 | 06AUG2003 | 58 | 6 | -12 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | E0015004 | DAY 1 | 02DEC2002 | 1 | 23 | | 2 | 2 | 0 | 3 | 3 | 3 | 2 | 0 | 0 | 2 | 2 | 3 | 0 | 1 |
| | | DAY 8 | 11DEC2002 | 10 | 21 | -2 | 3 | 2 | 0 | 3 | 2 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 2 |
| | | DAY 15 | 18DEC2002 | 17 | 20 | -3 | 3 | 2 | 0 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 |
| | | DAY 22 | 27DEC2002 | 26 | 19 | -4 | 2 | 2 | 0 | 3 | 2 | 3 | 1 | 0 | 0 | 2 | 0 | 2 | 1 | 1 |
| | | DAY 36 | 06JAN2003 | 36 | 17 | -6 | 2 | 2 | 0 | 3 | 2 | 3 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 |
| | | DAY 36 * | 09JAN2003 | 39 | 23 | 0 | 3 | 2 | 0 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| | | DAY 43 | 17JAN2003 | 47 | 23 | 0 | 3 | 2 | 0 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| | | DAY 57 | 29JAN2003 | 59 | 20 | -3 | 3 | 3 | 0 | 3 | 2 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| | E0018005 | DAY 1 | 20DEC2002 | 1 | 20 | | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| | | DAY 8 | 27DEC2002 | 8 | 14 | -6 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | DAY 8 * | 31DEC2002 | 12 | 10 | -10 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 22 | 10JAN2003 | 22 | 7 | -13 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 29 | 17JAN2003 | 29 | 7 | -13 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 36 | 24JAN2003 | 36 | 8 | -12 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 43 | 31JAN2003 | 43 | 9 | -11 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 50 | 07FEB2003 | 50 | 7 | -13 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 14FEB2003 | 57 | 5 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | E0018012 | DAY 1 | 24JAN2003 | 1 | 21 | | 2 | 2 | 2 | 3 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 |
| | | DAY 8 | 30JAN2003 | 7 | 17 | -4 | 2 | 2 | 2 | 1 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| | | DAY 15 | 07FEB2003 | 15 | 10 | -11 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | DAY 22 | 14FEB2003 | 22 | 3 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 29 | 21FEB2003 | 29 | 11 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | DAY 36 | 26FEB2003 | 34 | 16 | -5 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 1 |
| | E0019019 | DAY 1 | 23JAN2003 | 1 | 25 | | 3 | 3 | 2 | 3 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 3 |
| | | DAY 8 | 30JAN2003 | 8 | 19 | -6 | 3 | 2 | 2 | 1 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 |
| | | DAY 15 | 06FEB2003 | 15 | 12 | -13 | 1 | 1 | 0 | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

804

Quetiapine Fumarate 5077US/0049                                     Page 132 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019033 | DAY 1 | 18MAR2003 | 1 | 17 | | 2 | 1 | 1 | 2 | 1 | 3 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 1 |
| | | DAY 8 | 27MAR2003 | 10 | 19 | 2 | 2 | 3 | 0 | 2 | 1 | 3 | 1 | 0 | 2 | 2 | 0 | 3 | 0 | 0 |
| | | DAY 15 | 03APR2003 | 17 | 23 | 6 | 2 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 0 | 3 | 2 | 3 | 2 | 0 |
| | | DAY 22 | 10APR2003 | 24 | 23 | 6 | 2 | 3 | 0 | 2 | 3 | 3 | 2 | 0 | 2 | 3 | 0 | 3 | 0 | 0 |
| | | DAY 29 | 14APR2003 | 28 | 18 | 1 | 1 | 2 | 0 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 0 | 0 |
| | | DAY 36 | 22APR2003 | 36 | 18 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 2 | 3 | 0 | 1 |
| | | DAY 43 | 01MAY2003 | 45 | 17 | 0 | 3 | 2 | 0 | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 1 |
| | | DAY 50 | 08MAY2003 | 52 | 22 | 5 | 2 | 2 | 0 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 0 | 2 |
| | | DAY 57 | 15MAY2003 | 59 | 12 | -5 | 1 | 2 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 1 |
| | E0019038 | DAY 1 | 24APR2003 | 1 | 19 | | 1 | 2 | 0 | 2 | 2 | 3 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 2 |
| | | DAY 8 | 01MAY2003 | 8 | 9 | -10 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 15 | 07MAY2003 | 14 | 17 | -2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 |
| | | DAY 22 | 14MAY2003 | 21 | 16 | -3 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 |
| | | DAY 29 | 21MAY2003 | 28 | 13 | -6 | 2 | 1 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | DAY 36 | 28MAY2003 | 35 | 10 | -9 | 2 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 43 | 04JUN2003 | 42 | 22 | 3 | 0 | 2 | 0 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| | | DAY 50 | 11JUN2003 | 49 | 24 | 5 | 3 | 2 | 0 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| | | DAY 57 | 18JUN2003 | 56 | 11 | -8 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 |
| | E0019046 | DAY 1 | 26JUN2003 | 1 | 25 | | 3 | 2 | 1 | 3 | 3 | 3 | 1 | 0 | 1 | 0 | 2 | 2 | 2 | 2 |
| | | DAY 8 | 03JUL2003 | 8 | 11 | -14 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 1 |
| | | DAY 15 | 10JUL2003 | 15 | 10 | -15 | 0 | 1 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 22 | 17JUL2003 | 22 | 9 | -16 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 29 | 24JUL2003 | 29 | 5 | -20 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 36 | 30JUL2003 | 35 | 3 | -22 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 14AUG2003 | 50 | 3 | -22 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 21AUG2003 | 57 | 2 | -23 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0019047 | DAY 1 | 08JUL2003 | 1 | 16 | | 2 | 2 | 0 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 |
| | | DAY 8 | 17JUL2003 | 10 | 6 | -10 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

805