Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TOTAL | | | ITEM SCORES | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
| PLACEBO (BIPOLAR II) | E0019047 | DAY 15 | 24JUL2003 | 17 | 4 | -12 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 31JUL2003 | 24 | 17 | 1 | 1 | 1 | 0 | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 |
| | | DAY 29 | 07AUG2003 | 31 | 8 | -8 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 36 | 14AUG2003 | 38 | 3 | -13 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 43 | 21AUG2003 | 45 | 3 | -13 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 28AUG2003 | 52 | 8 | -8 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | DAY 57 | 04SEP2003 | 59 | 5 | -11 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0019048 | DAY 1 | 10JUL2003 | 1 | 23 | | 3 | 3 | 1 | 3 | 2 | 3 | 0 | 1 | 0 | 1 | 2 | 0 | 2 | 2 |
| | | DAY 8 | 17JUL2003 | 8 | 18 | -5 | 2 | 2 | 0 | 3 | 2 | 3 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 1 |
| | | DAY 15 | 22JUL2003 | 13 | 18 | -5 | 2 | 2 | 0 | 3 | 2 | 3 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | DAY 22 | 31JUL2003 | 22 | 16 | -7 | 3 | 1 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 29 | 07AUG2003 | 29 | 14 | -9 | 2 | 3 | 0 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 36 | 14AUG2003 | 36 | 13 | -10 | 2 | 2 | 0 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 43 | 21AUG2003 | 43 | 14 | -9 | 3 | 2 | 0 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 50 | 28AUG2003 | 50 | 16 | -7 | 3 | 2 | 0 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | DAY 57 | 03SEP2003 | 56 | 17 | -6 | 3 | 3 | 0 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| | E0022006 | DAY 1 | 12NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 19NOV2002 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 26NOV2002 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 03DEC2002 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 10DEC2002 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 17DEC2002 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 24DEC2002 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 31DEC2002 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 07JAN2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022047 | DAY 1 | 28MAR2003 | 1 | 8 | | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 8 | 04APR2003 | 8 | 8 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 15 | 11APR2003 | 15 | 5 | -3 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual, 6=Depressed Mood,
7=Somatic-Muscular, 8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms, 13=Autonomic symptoms, 14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

908

Quetiapine Fumarate 5077US/0049                                    Page 134 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0022047 | DAY 22 | 17APR2003 | 21 | 6 | -2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 29 | 25APR2003 | 29 | 4 | -4 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 02MAY2003 | 36 | 3 | -5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 43 | 09MAY2003 | 43 | 4 | -4 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 16MAY2003 | 50 | 6 | -2 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 23MAY2003 | 57 | 3 | -5 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022075 | DAY 1 | 08JUL2003 | 1 | 9 | | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 8 | 15JUL2003 | 8 | 10 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 22JUL2003 | 15 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 22 | 29JUL2003 | 22 | 12 | 3 | 1 | 0 | 1 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | DAY 29 | 05AUG2003 | 29 | 10 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 12AUG2003 | 36 | 10 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 43 | 19AUG2003 | 43 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 26AUG2003 | 50 | 10 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 03SEP2003 | 58 | 10 | 1 | 2 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | E0023012 | DAY 1 | 06FEB2003 | 1 | 31 | | 3 | 3 | 0 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 |
| | | DAY 8 | 17FEB2003 | 12 | 22 | -9 | 3 | 2 | 0 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 3 | 0 | 0 |
| | | DAY 15 | 20FEB2003 | 15 | 22 | -9 | 3 | 3 | 0 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 3 | 0 | 0 | 0 |
| | | DAY 22 | 28FEB2003 | 23 | 9 | -22 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 29 | 07MAR2003 | 30 | 12 | -19 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 14MAR2003 | 37 | 17 | -14 | 3 | 2 | 0 | 3 | 2 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 21MAR2003 | 44 | 19 | -12 | 3 | 3 | 0 | 3 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 50 | 28MAR2003 | 51 | 26 | -5 | 4 | 3 | 0 | 0 | 3 | 3 | 3 | 0 | 2 | 2 | 1 | 1 | 0 | 4 |
| | | DAY 57 | 04APR2003 | 58 | 14 | -17 | 3 | 3 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | E0023016 | DAY 1 | 22MAY2003 | 1 | 20 | | 3 | 3 | 1 | 2 | 2 | 3 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 29MAY2003 | 8 | 16 | -4 | 2 | 3 | 1 | 1 | 2 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 15 | 05JUN2003 | 15 | 14 | -6 | 2 | 3 | 0 | 0 | 2 | 3 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 12JUN2003 | 22 | 14 | -6 | 2 | 3 | 0 | 0 | 2 | 3 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

807

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023016 | DAY 29 | 19JUN2003 | 29 | 14 | -6 | 2 | 2 | 1 | 0 | 1 | 3 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 36 | 26JUN2003 | 36 | 14 | -6 | 2 | 2 | 0 | 0 | 2 | 3 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 43 | 01JUL2003 | 41 | 20 | 0 | 3 | 3 | 1 | 0 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | DAY 50 | 14JUL2003 | 54 | 29 | 9 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 0 |
| | | DAY 57 | 17JUL2003 | 57 | 27 | 7 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 0 | 0 |
| | E0023018 | DAY 1 | 27MAR2003 | 1 | 29 | | 4 | 2 | 2 | 4 | 3 | 3 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 2 |
| | | DAY 8 | 03APR2003 | 8 | 32 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | | DAY 15 | 10APR2003 | 15 | 15 | -14 | 2 | 2 | 1 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 1 |
| | | DAY 22 | 16APR2003 | 21 | 22 | -7 | 2 | 2 | 1 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | DAY 29 | 24APR2003 | 29 | 17 | -12 | 2 | 2 | 1 | 0 | 2 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 36 | 02MAY2003 | 37 | 2 | -27 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 12MAY2003 | 47 | 12 | -17 | 2 | 3 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 50 | 15MAY2003 | 50 | 9 | -20 | 1 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 22MAY2003 | 57 | 8 | -21 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
| | E0023036 | DAY 1 | 20JUN2003 | 1 | 27 | | 3 | 2 | 0 | 3 | 3 | 3 | 2 | 0 | 2 | 2 | 2 | 1 | 2 | 2 |
| | | DAY 8 | 26JUN2003 | 7 | 27 | 0 | 3 | 3 | 2 | 0 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| | | DAY 15 | 02JUL2003 | 13 | 30 | 3 | 4 | 3 | 0 | 4 | 4 | 3 | 2 | 0 | 2 | 1 | 2 | 1 | 2 | 2 |
| | | DAY 22 | 09JUL2003 | 20 | 14 | -13 | 2 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 29 | 16JUL2003 | 27 | 14 | -13 | 2 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 29 * | 22JUL2003 | 33 | 16 | -11 | 3 | 2 | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 36 | 29JUL2003 | 40 | 17 | -10 | 2 | 3 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| | | DAY 43 | 05AUG2003 | 47 | 9 | -18 | 2 | 2 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13AUG2003 | 55 | 10 | -17 | 2 | 2 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023046 | DAY 1 | 23JUL2003 | 1 | 21 | | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 8 | 01AUG2003 | 10 | 20 | -1 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | DAY 15 | 08AUG2003 | 17 | 18 | -3 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 22 | 14AUG2003 | 23 | 14 | -7 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 29 | 22AUG2003 | 31 | 16 | -5 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

808

Quetiapine Fumarate 5077US/0049                                              Page 136 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023046 | DAY 36 | 28AUG2003 | 37 | 14 | -7 | 2 | 2 | 2 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 04SEP2003 | 44 | 15 | -6 | 2 | 1 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 50 | 11SEP2003 | 51 | 15 | -6 | 2 | 1 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 16SEP2003 | 56 | 15 | -6 | 2 | 1 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0026006 | DAY 1 | 08JAN2003 | 1 | 20 | | 3 | 1 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 2 |
| | | DAY 8 | 15JAN2003 | 8 | 9 | -11 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 2 | 1 |
| | | DAY 15 | 22JAN2003 | 15 | 22 | 2 | 2 | 2 | 0 | 3 | 3 | 3 | 1 | 0 | 1 | 1 | 2 | 2 | 0 | 2 |
| | | DAY 22 | 29JAN2003 | 22 | 8 | -12 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| | | DAY 29 | 05FEB2003 | 29 | 3 | -17 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 12FEB2003 | 36 | 2 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | DAY 43 | 19FEB2003 | 43 | 6 | -14 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| | E0026021 | DAY 1 | 23APR2003 | 1 | 37 | | 4 | 3 | 4 | 4 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 1 |
| | | DAY 8 | 29APR2003 | 7 | 28 | -9 | 4 | 3 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 0 | 2 | 2 | 3 | 2 |
| | E0026027 | DAY 1 | 19JUN2003 | 1 | 31 | | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 3 | 1 | 1 | 2 | 3 |
| | E0029002 | * | 12NOV2002 | | 19 | | 3 | 3 | 2 | 2 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| | E0029004 | DAY 1 | 19NOV2002 | 1 | 25 | | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 0 | 2 | 2 | 2 | 2 |
| | | DAY 8 | 26NOV2002 | 8 | 18 | -7 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 3 | 1 | 0 |
| | | DAY 15 | 04DEC2002 | 16 | 16 | -9 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 1 |
| | | DAY 22 | 12DEC2002 | 24 | 13 | -12 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | DAY 36 | 26DEC2002 | 38 | 21 | -4 | 2 | 2 | 2 | 3 | 1 | 3 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 1 |
| | | DAY 43 | 02JAN2003 | 45 | 9 | -16 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 50 | 09JAN2003 | 52 | 9 | -16 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 16JAN2003 | 59 | 11 | -14 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | E0029013 | DAY 1 | 19FEB2003 | 1 | 17 | | 3 | 3 | 0 | 3 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 8 | 25FEB2003 | 7 | 11 | -6 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
    7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

608

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0029013 | DAY 15 | 04MAR2003 | 14 | 13 | -4 | 1 | 1 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | DAY 22 | 13MAR2003 | 23 | 5 | -12 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 20MAR2003 | 30 | 13 | -4 | 2 | 2 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | DAY 36 | 25MAR2003 | 35 | 11 | -6 | 1 | 2 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 43 | 31MAR2003 | 41 | 8 | -9 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | DAY 50 | 10APR2003 | 51 | 7 | -10 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | E0029019 | DAY 1 | 03MAR2003 | 1 | 14 | | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 8 | 10MAR2003 | 8 | 7 | -7 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 15 | 17MAR2003 | 15 | 15 | 1 | 3 | 3 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 |
| | E0029024 | DAY 1 | 17MAR2003 | 1 | 20 | | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 2 | 2 |
| | | DAY 8 | 25MAR2003 | 9 | 18 | -2 | 2 | 1 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 2 | 3 |
| | | DAY 15 | 02APR2003 | 17 | 11 | -9 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | DAY 22 | 09APR2003 | 24 | 18 | -2 | 2 | 2 | 0 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | DAY 29 | 17APR2003 | 32 | 11 | -9 | 2 | 1 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 36 | 24APR2003 | 39 | 5 | -15 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | 05MAY2003 | 50 | 6 | -14 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | * 12MAY2003 | 57 | 7 | -13 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 20MAY2003 | 65 | 7 | -13 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0029038 | DAY 1 | 07JUL2003 | 1 | 13 | | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| | E0031004 | DAY 1 | 19DEC2002 | 1 | 22 | | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 3 |
| | | DAY 8 | 27DEC2002 | 9 | 15 | -7 | 2 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 15 | 03JAN2003 | 16 | 12 | -10 | 1 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 22 | 09JAN2003 | 22 | 14 | -8 | 1 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 29 | 16JAN2003 | 29 | 13 | -9 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 36 | 23JAN2003 | 36 | 11 | -11 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 43 | 30JAN2003 | 43 | 11 | -11 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | DAY 50 | 06FEB2003 | 50 | 12 | -10 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

818

Quetiapine Fumarate 5077US/0049                                                    Page 138 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031004 | DAY 57 | 13FEB2003 | 57 | 7 | -15 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| | E0031013 | DAY 1 | 13MAR2003 | 1 | 19 | | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | DAY 8 | 20MAR2003 | 8 | 21 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | DAY 15 | 27MAR2003 | 15 | 17 | -2 | 2 | 2 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 22 | 04APR2003 | 23 | 21 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | DAY 29 | 11APR2003 | 30 | 18 | -1 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 36 | 17APR2003 | 36 | 18 | -1 | 3 | 1 | 1 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | DAY 43 | 24APR2003 | 43 | 11 | -8 | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 1 |
| | | DAY 50 | 01MAY2003 | 50 | 15 | -4 | 2 | 2 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 1 |
| | | DAY 57 | 08MAY2003 | 57 | 17 | -2 | 2 | 2 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 2 | 1 |
| | E0031016 | DAY 1 | 24MAR2003 | 1 | 16 | | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 1 |
| | | DAY 8 | 31MAR2003 | 8 | 12 | -4 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 15 | 07APR2003 | 15 | 16 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 22 | 14APR2003 | 22 | 13 | -3 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | E0031019 | DAY 1 | 11APR2003 | 1 | 14 | | 2 | 2 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 |
| | | DAY 8 | 18APR2003 | 8 | 17 | 3 | 3 | 2 | 0 | 3 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 3 |
| | | DAY 15 | 25APR2003 | 15 | 12 | -2 | 2 | 2 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 22 | 02MAY2003 | 22 | 9 | -5 | 2 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 29 | 09MAY2003 | 29 | 9 | -5 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | DAY 29 | * 12MAY2003 | 32 | 8 | -6 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | E0031022 | DAY 1 | 28APR2003 | 1 | 23 | | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 1 |
| | | DAY 8 | 06MAY2003 | 9 | 19 | -4 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | DAY 15 | 13MAY2003 | 16 | 19 | -4 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | DAY 22 | 20MAY2003 | 23 | 20 | -3 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | DAY 29 | 27MAY2003 | 30 | 17 | -6 | 2 | 2 | 0 | 2 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 1 |
| | E0033007 | DAY 1 | 28JAN2003 | 1 | 21 | | 3 | 2 | 0 | 3 | 2 | 3 | 2 | 1 | 1 | 0 | 0 | 3 | 0 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

811

Quetiapine Fumarate 5077US/0049                                        Page 139 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033007 | DAY 8 | 04FEB2003 | 8 | 18 | -3 | 2 | 3 | 0 | 2 | 2 | 3 | 1 | 0 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | DAY 15 | 12FEB2003 | 16 | 15 | -6 | 1 | 1 | 0 | 2 | 2 | 3 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 22 | 20FEB2003 | 24 | 15 | -6 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 29 | 25FEB2003 | 29 | 18 | -3 | 2 | 3 | 0 | 3 | 2 | 3 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 36 | 04MAR2003 | 36 | 18 | -3 | 2 | 2 | 0 | 3 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 2 | 1 | 1 |
| | | DAY 43 | 13MAR2003 | 45 | 17 | -4 | 2 | 2 | 0 | 2 | 1 | 3 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 1 |
| | | DAY 50 | 18MAR2003 | 50 | 17 | -4 | 1 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 57 | 25MAR2003 | 57 | 16 | -5 | 2 | 1 | 0 | 2 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| | E0033013 | DAY 1 | 19FEB2003 | 1 | 11 | | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 |
| | | DAY 8 | 26FEB2003 | 8 | 21 | 10 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| | | DAY 15 | 05MAR2003 | 15 | 12 | 1 | 2 | 1 | 1 | 3 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 22 | 13MAR2003 | 23 | 12 | 1 | 2 | 1 | 0 | 2 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 29 | 19MAR2003 | 29 | 14 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| | | DAY 36 | 27MAR2003 | 37 | 9 | -2 | 2 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 |
| | | DAY 43 | 01APR2003 | 42 | 12 | 1 | 3 | 3 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 50 | 10APR2003 | 51 | 6 | -5 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 16APR2003 | 57 | 10 | -1 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
| | E0033016 | DAY 1 | 08MAY2003 | 1 | 19 | | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 1 |
| | | DAY 8 | 13MAY2003 | 6 | 14 | -5 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 |
| | | DAY 15 | 20MAY2003 | 13 | 14 | -5 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 1 |
| | | DAY 22 | 28MAY2003 | 21 | 10 | -9 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 1 |
| | | DAY 29 | 09JUN2003 | 33 | 19 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | DAY 43 | 17JUN2003 | 41 | 5 | -14 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 43 * | 23JUN2003 | 47 | 14 | -5 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | DAY 50 | 27JUN2003 | 51 | 3 | -16 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 02JUL2003 | 56 | 6 | -13 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0033022 | DAY 1 | 14JUL2003 | 1 | 25 | | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 1 | 0 | 1 | 0 | 2 | 3 | 1 |
| | | DAY 8 | 23JUL2003 | 10 | 12 | -13 | 1 | 2 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

812

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033022 | DAY 15 | 30JUL2003 | 17 | 17 | -8 | 2 | 3 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 2 |
| | | DAY 22 | 06AUG2003 | 24 | 14 | -11 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 29 | 11AUG2003 | 29 | 12 | -13 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 36 | 18AUG2003 | 36 | 19 | -6 | 3 | 2 | 0 | 1 | 1 | 3 | 2 | 2 | 0 | 1 | 0 | 1 | 2 | 1 |
| | | DAY 43 | 26AUG2003 | 44 | 16 | -9 | 3 | 2 | 0 | 2 | 2 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | DAY 50 | 04SEP2003 | 53 | 25 | 0 | 3 | 3 | 0 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | DAY 57 | 11SEP2003 | 60 | 15 | -10 | 3 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | E0034007 | DAY 1 | 16MAY2003 | 1 | 18 | | 3 | 2 | 0 | 2 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 8 | 24MAY2003 | 9 | 19 | 1 | 3 | 2 | 0 | 2 | 3 | 3 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 15 | 02JUN2003 | 18 | 20 | 2 | 3 | 2 | 0 | 3 | 3 | 3 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 22 | 09JUN2003 | 25 | 20 | 2 | 3 | 2 | 0 | 3 | 3 | 3 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 29 | 16JUN2003 | 32 | 22 | 4 | 3 | 2 | 0 | 3 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 2 |
| | | DAY 36 | 20JUN2003 | 36 | 23 | 5 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 2 |
| | | DAY 43 | 30JUN2003 | 46 | 23 | 5 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 2 |
| | | DAY 50 | 07JUL2003 | 53 | 22 | 4 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| | | DAY 57 | 14JUL2003 | 60 | 20 | 2 | 2 | 2 | 0 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| | E0035004 | DAY 1 | 27NOV2002 | 1 | 20 | | 2 | 1 | 1 | 3 | 2 | 3 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | DAY 8 | 04DEC2002 | 8 | 17 | -3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | E0035009 | DAY 1 | 27DEC2002 | 1 | 16 | | 2 | 2 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 0 |
| | | DAY 8 | 31DEC2002 | 5 | 16 | 0 | 2 | 2 | 1 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | DAY 15 | 08JAN2003 | 13 | 6 | -10 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 22 | 15JAN2003 | 20 | 12 | -4 | 2 | 1 | 2 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 22JAN2003 | 27 | 3 | -13 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 36 | 29JAN2003 | 34 | 6 | -10 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 05FEB2003 | 41 | 2 | -14 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 * | 11FEB2003 | 47 | 2 | -14 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19FEB2003 | 55 | 1 | -15 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0035010 | DAY 1 | 10JAN2003 | 1 | 26 | | 3 | 3 | 0 | 3 | 2 | 3 | 2 | 2 | 0 | 0 | 2 | 4 | 2 | 0 |
| | | DAY 8 | 17JAN2003 | 8 | 23 | -3 | 3 | 3 | 0 | 0 | 2 | 3 | 2 | 2 | 0 | 0 | 2 | 4 | 2 | 0 |
| | | DAY 15 | 24JAN2003 | 15 | 26 | 0 | 3 | 2 | 1 | 1 | 2 | 3 | 3 | 2 | 0 | 2 | 2 | 3 | 2 | 0 |
| | | DAY 22 | 31JAN2003 | 22 | 26 | 0 | 3 | 2 | 1 | 1 | 2 | 3 | 3 | 2 | 0 | 2 | 2 | 3 | 2 | 0 |
| | | DAY 29 | 07FEB2003 | 29 | 27 | 1 | 3 | 3 | 1 | 1 | 2 | 3 | 3 | 2 | 0 | 1 | 2 | 3 | 2 | 1 |
| | | DAY 36 | 14FEB2003 | 36 | 22 | -4 | 3 | 2 | 1 | 0 | 2 | 3 | 2 | 2 | 0 | 0 | 2 | 3 | 2 | 0 |
| | | DAY 43 | 24FEB2003 | 46 | 19 | -7 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 2 | 3 | 2 | 0 |
| | | DAY 50 | 28FEB2003 | 50 | 18 | -8 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 3 | 2 | 0 |
| | | DAY 57 | 06MAR2003 | 56 | 19 | -7 | 3 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 3 | 1 | 1 |
| | E0035022 | DAY 1 | 09MAY2003 | 1 | 35 | | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 0 | 2 | 3 | 3 | 4 | 2 |
| | | DAY 8 | 15MAY2003 | 7 | 36 | 1 | 3 | 3 | 2 | 4 | 3 | 3 | 2 | 2 | 0 | 2 | 3 | 3 | 4 | 2 |
| | | DAY 15 | 23MAY2003 | 15 | 28 | -7 | 2 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 2 | 3 | 1 |
| | | DAY 22 | 30MAY2003 | 22 | 28 | -7 | 2 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 0 | 1 | 2 | 2 | 3 | 1 |
| | | DAY 29 | 06JUN2003 | 29 | 22 | -13 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 2 |
| | | DAY 36 | 13JUN2003 | 36 | 17 | -18 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 43 | 20JUN2003 | 43 | 6 | -29 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | DAY 50 | 27JUN2003 | 50 | 3 | -32 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 07JUL2003 | 60 | 3 | -32 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039003 | DAY 1 | 25NOV2002 | 1 | 11 | | 1 | 2 | 0 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 8 | 02DEC2002 | 8 | 10 | -1 | 2 | 2 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 15 | 09DEC2002 | 15 | 9 | -2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0040001 | DAY 1 | 27JUN2003 | 1 | 14 | | 2 | 1 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 |
| | | DAY 8 | 03JUL2003 | 7 | 14 | 0 | 2 | 1 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 |
| | | DAY 15 | 11JUL2003 | 15 | 14 | 0 | 2 | 1 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 |
| | | DAY 22 | 18JUL2003 | 22 | 11 | -3 | 2 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 29 | 25JUL2003 | 29 | 11 | -3 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 36 | 01AUG2003 | 36 | 8 | -6 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 43 | 08AUG2003 | 43 | 10 | -4 | 2 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Anxious Mood,  2=Tension,  3=Fears,  4=Insomnia,  5=Intellectual,  6=Depressed Mood,
7=Somatic-Muscular,  8=Somatic-Sensory,  9=Cardiovascular symptoms,  10=Respiratory Symptoms,
11=Gastrointestinal Symptoms,  12=Genitourinary Symptoms,  13=Autonomic symptoms,  14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

814

Quetiapine Fumarate 5077US/0049                                      Page 142 of 142

Listing 12.2.6.5  Hamilton Rating Scale for Anxiety (HAM-A)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0040001 | DAY 50 | 15AUG2003 | 50 | 8 | -6 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | DAY 57 | 22AUG2003 | 57 | 12 | -2 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 |
| | E0040004 | DAY 1 | 18JUL2003 | 1 | 8 | | 1 | 2 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0041002 | DAY 1 | 21JAN2003 | 1 | 19 | | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 |
| | | DAY 8 | 28JAN2003 | 8 | 14 | -5 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 |
| | | DAY 15 | 04FEB2003 | 15 | 15 | -4 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 1 |
| | | DAY 22 | 11FEB2003 | 22 | 10 | -9 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 29 | 18FEB2003 | 29 | 12 | -7 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 1 |
| | | DAY 36 | 25FEB2003 | 36 | 11 | -8 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0041005 | DAY 1 | 05MAR2003 | 1 | 13 | | 2 | 2 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 8 | 11MAR2003 | 7 | 16 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | DAY 15 | 19MAR2003 | 15 | 18 | 5 | 2 | 2 | 0 | 2 | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 2 | 2 | 1 |
| | | DAY 22 | 26MAR2003 | 22 | 17 | 4 | 2 | 1 | 0 | 2 | 1 | 3 | 2 | 1 | 0 | 1 | 0 | 2 | 1 | 1 |
| | | DAY 29 | 02APR2003 | 29 | 15 | 2 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 2 | 2 | 1 |
| | | DAY 36 | 09APR2003 | 36 | 11 | -2 | 1 | 1 | 0 | 2 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | DAY 43 | 16APR2003 | 43 | 12 | -1 | 1 | 1 | 0 | 3 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 50 | 23APR2003 | 50 | 12 | -1 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 |
| | | DAY 57 | 30APR2003 | 57 | 9 | -4 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores: 1=Anxious Mood, 2=Tension, 3=Fears, 4=Insomnia, 5=Intellectual, 6=Depressed Mood,
7=Somatic-Muscular, 8=Somatic-Sensory, 9=Cardiovascular symptoms, 10=Respiratory Symptoms,
11=Gastrointestinal Symptoms, 12=Genitourinary Symptoms, 13=Autonomic symptoms, 14=Behavior at Interview.
0=NOT PRESENT, 1=MILD, 2=MODERATE, 3=SEVERE, 4=VERY SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HAMA100.SAS
GENERATED:  12JUL2005 17:42:40  iceadmn3

815

Quetiapine Fumarate 5077US/0049                                         Page 1 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | DAY 1 | 04FEB2003 | 1 | 8 | | 1 | 1 | 1 | 0 | 1 | 3 | 1 |
| | | DAY 29 | 05MAR2003 | 30 | 5 | -3 | 0 | 0 | 0 | 0 | 1 | 3 | 1 |
| | | DAY 57 | 02APR2003 | 58 | 5 | -3 | 1 | 0 | 1 | 0 | 1 | 0 | 2 |
| | | FINAL | 02APR2003 | 58 | 5 | -3 | 1 | 0 | 1 | 0 | 1 | 0 | 2 |
| | E0002010 | DAY 1 | 04APR2003 | 1 | 14 | | 3 | 2 | 0 | 0 | 3 | 3 | 3 |
| | E0002012 | DAY 1 | 21APR2003 | 1 | 10 | | 2 | 3 | 1 | 1 | 1 | 0 | 2 |
| | | DAY 29 | 21MAY2003 | 31 | 8 | -2 | 1 | 1 | 2 | 1 | 1 | 0 | 2 |
| | | DAY 57 | 16JUN2003 | 57 | 6 | -4 | 1 | 2 | 1 | 0 | 1 | 0 | 1 |
| | | FINAL | 16JUN2003 | 57 | 6 | -4 | 1 | 2 | 1 | 0 | 1 | 0 | 1 |
| | E0002015 | DAY 1 | 04JUN2003 | 1 | 6 | | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | E0002018 | DAY 1 | 24JUL2003 | 1 | 7 | | 1 | 2 | 1 | 0 | 2 | 0 | 1 |
| | | DAY 29 | 01AUG2003 | 9 | 4 | -3 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 01AUG2003 | 9 | 4 | -3 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | E0003004 | DAY 1 | 17DEC2002 | 1 | 12 | | 2 | 3 | 1 | 3 | 1 | 1 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                                          Page 2 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | DAY 1 | 04FEB2003 | 1 | 0:00 | 20 | 7:00 | 6 | 1 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | | | |
| | | DAY 29 | 05MAR2003 | 30 | 23:00 | 5 | 8:00 | 8 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | | |
| | | DAY 57 | 02APR2003 | 58 | 0:00 | 15 | 7:00 | 7 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | | | |
| | | FINAL | 02APR2003 | 58 | 0:00 | 15 | 7:00 | 7 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0002010 | DAY 1 | 04APR2003 | 1 | 22:00 | 30 | 7:00 | 8 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0002012 | DAY 1 | 21APR2003 | 1 | 23:30 | 60 | 7:00 | 6 | 3 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | | | |
| | | DAY 29 | 21MAY2003 | 31 | 1:00 | 20 | 7:30 | 5 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | | | |
| | | DAY 57 | 16JUN2003 | 57 | 0:00 | 20 | 7:00 | 6 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | | | |
| | | FINAL | 16JUN2003 | 57 | 0:00 | 20 | 7:00 | 6 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0002015 | DAY 1 | 04JUN2003 | 1 | 0:00 | 30 | 11:00 | 10 | 3 | 2 | 3 | 0 | 0 | 1 | 3 | 2 | 2 | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0002018 | DAY 1 | 24JUL2003 | 1 | 22:00 | 30 | 6:00 | 7 | 2 | 2 | 3 | 0 | 3 | 0 | 0 | 0 | 3 | | | |
| | | DAY 29 | 01AUG2003 | 9 | 22:00 | 20 | 6:00 | 8 | 0 | 1 | 3 | 0 | 3 | 0 | 0 | 0 | 1 | | | |
| | | FINAL | 01AUG2003 | 9 | 22:00 | 20 | 6:00 | 8 | 0 | 1 | 3 | 0 | 3 | 0 | 0 | 0 | 1 | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0003004 | DAY 1 | 17DEC2002 | 1 | 23:30 | 60 | 10:00 | 6 | 3 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

817

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | DAY 1 | 04FEB2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 05MAR2003 | 30 | 1 | 1 | 0 | | | | | | |
| | | DAY 57 | 02APR2003 | 58 | 2 | 1 | 0 | | | | | | |
| | | FINAL | 02APR2003 | 58 | 2 | 1 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0002010 | DAY 1 | 04APR2003 | 1 | 3 | 3 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0002012 | DAY 1 | 21APR2003 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | | |
| | | DAY 29 | 21MAY2003 | 31 | 1 | 2 | 0 | | | | | | |
| | | DAY 57 | 16JUN2003 | 57 | 1 | 0 | 3 | 2 | 0 | 2 | 0 | | |
| | | FINAL | 16JUN2003 | 57 | 1 | 0 | 3 | 2 | 0 | 2 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0002015 | DAY 1 | 04JUN2003 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 3 | 3 | UNCOMFORTABLE SLEEP |
| QUETIAPINE 300 MG (BIPOLAR I) | E0002018 | DAY 1 | 24JUL2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 01AUG2003 | 9 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 01AUG2003 | 9 | 0 | 1 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0003004 | DAY 1 | 17DEC2002 | 1 | 0 | 1 | 1 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

818

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0003005 | DAY 1 | 23DEC2002 | 1 | 7 | | 1 | 2 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 29 | 21JAN2003 | 30 | 7 | 0 | 1 | 2 | 0 | 0 | 1 | 2 | 1 |
| | | DAY 57 | 18FEB2003 | 58 | 9 | 2 | 2 | 3 | 0 | 0 | 1 | 2 | 1 |
| | | FINAL | 18FEB2003 | 58 | 9 | 2 | 2 | 3 | 0 | 0 | 1 | 2 | 1 |
| | E0003007 | DAY 1 | 02JAN2003 | 1 | 7 | | 1 | 3 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 29 | 30JAN2003 | 29 | 6 | -1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 57 | 27FEB2003 | 57 | 6 | -1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | FINAL | 27FEB2003 | 57 | 6 | -1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | E0003015 | DAY 1 | 05MAY2003 | 1 | 14 | | 2 | 3 | 2 | 2 | 1 | 1 | 3 |
| | | DAY 29 | 04JUN2003 | 31 | 7 | -7 | 1 | 1 | 2 | 1 | 1 | 0 | 1 |
| | | DAY 57 | 02JUL2003 | 59 | 4 | -10 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | FINAL | 02JUL2003 | 59 | 4 | -10 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| | E0004002 | DAY 1 | 24SEP2002 | -7 | 9 | | 1 | 2 | 2 | 0 | 1 | 0 | 3 |
| | | DAY 1 * | 24SEP2002 | -7 | 9 | | 1 | 2 | 2 | 0 | 1 | 0 | 3 |
| | | DAY 29 | 29OCT2002 | 29 | 1 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 26NOV2002 | 57 | 5 | -4 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | FINAL | 26NOV2002 | 57 | 5 | -4 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| | E0004013 | DAY 1 | 14JAN2003 | 1 | 17 | | 2 | 3 | 3 | 3 | 2 | 2 | 2 |
| | | DAY 29 | 05FEB2003 | 23 | 6 | -11 | 0 | 2 | 0 | 0 | 1 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0003005 | DAY 1 | 23DEC2002 | 1 | 20:45 | 30 | 5:30 | 7 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | | |
| | | DAY 29 | 21JAN2003 | 30 | 21:45 | 30 | 6:30 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | |
| | | DAY 57 | 18FEB2003 | 58 | 22:00 | 45 | 7:00 | 8 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | |
| | | FINAL | 18FEB2003 | 58 | 22:00 | 45 | 7:00 | 8 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0003007 | DAY 1 | 02JAN2003 | 1 | 0:30 | 60 | 7:00 | 6 | 3 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | | | |
| | | DAY 29 | 30JAN2003 | 29 | 23:30 | 20 | 7:15 | 6 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | |
| | | DAY 57 | 27FEB2003 | 57 | 22:45 | 20 | 7:15 | 7 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | | FINAL | 27FEB2003 | 57 | 22:45 | 20 | 7:15 | 7 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0003015 | DAY 1 | 05MAY2003 | 1 | 0:00 | 50 | 7:00 | 5 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | | | |
| | | DAY 29 | 04JUN2003 | 31 | 0:00 | 15 | 6:00 | 5 | 1 | 3 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | | | |
| | | DAY 57 | 02JUL2003 | 59 | 0:30 | 15 | 7:15 | 7 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | | |
| | | FINAL | 02JUL2003 | 59 | 0:30 | 15 | 7:15 | 7 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0004002 | DAY 1 | 24SEP2002 | -7 | 3:00 | 30 | 8:00 | 5 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | | 3 | PET (CAT) WAKING UP |
| | | DAY 1 | * 24SEP2002 | -7 | 3:00 | 30 | 8:00 | 5 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | | 3 | CAT IN BED WAKING UP |
| | | DAY 29 | 29OCT2002 | 29 | 23:00 | 10 | 7:30 | 8 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | | | |
| | | DAY 57 | 26NOV2002 | 57 | 23:00 | 10 | 6:00 | 7 | 2 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | | | |
| | | FINAL | 26NOV2002 | 57 | 23:00 | 10 | 6:00 | 7 | 2 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0004013 | DAY 1 | 14JAN2003 | 1 | 21:00 | 150 | 5:00 | 4 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | 0 | | | |
| | | DAY 29 | 05FEB2003 | 23 | 23:00 | 30 | 13:00 | 13 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

820

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
| QUETIAPINE 300 MG (BIPOLAR I) | E0003005 | DAY 1 | 23DEC2002 | 1 | 0 | 2 | 1 | | | | | | |
| | | DAY 29 | 21JAN2003 | 30 | 0 | 1 | 1 | | | | | | |
| | | DAY 57 | 18FEB2003 | 58 | 0 | 2 | 1 | | | | | | |
| | | FINAL | 18FEB2003 | 58 | 0 | 2 | 1 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0003007 | DAY 1 | 02JAN2003 | 1 | 0 | 2 | 1 | | | | | | |
| | | DAY 29 | 30JAN2003 | 29 | 0 | 1 | 1 | | | | | | |
| | | DAY 57 | 27FEB2003 | 57 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 27FEB2003 | 57 | 0 | 0 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0003015 | DAY 1 | 05MAY2003 | 1 | 3 | 2 | 0 | | | | | | |
| | | DAY 29 | 04JUN2003 | 31 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 02JUL2003 | 59 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 02JUL2003 | 59 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0004002 | DAY 1 | 24SEP2002 | -7 | 3 | 2 | 3 | 0 | 0 | 3 | 0 | | |
| | | DAY 1 | * 24SEP2002 | -7 | 3 | 2 | 3 | 0 | 0 | 3 | 0 | | |
| | | DAY 29 | 29OCT2002 | 29 | 0 | 0 | 3 | | | | | | |
| | | DAY 57 | 26NOV2002 | 57 | 1 | 1 | 3 | | | | | | |
| | | FINAL | 26NOV2002 | 57 | 1 | 1 | 3 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0004013 | DAY 1 | 14JAN2003 | 1 | 0 | 3 | 3 | | | | | | |
| | | DAY 29 | 05FEB2003 | 23 | 3 | 3 | 3 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED: 12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 7 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004013 | FINAL | 05FEB2003 | 23 | 6 | -11 | 0 | 2 | 0 | 0 | 1 | 0 | 3 |
| | E0004018 | DAY 1 | 19MAR2003 | 1 | 9 | | 2 | 3 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 29 | 16APR2003 | 29 | 7 | -2 | 2 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 13MAY2003 | 56 | 4 | -5 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 13MAY2003 | 56 | 4 | -5 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | E0004021 | DAY 1 | 14MAY2003 | 1 | 11 | | 2 | 2 | 1 | 1 | 2 | 0 | 3 |
| | | DAY 29 | 11JUN2003 | 29 | 5 | -6 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 09JUL2003 | 57 | 4 | -7 | 0 | 0 | 2 | 0 | 1 | 0 | 1 |
| | | FINAL | 09JUL2003 | 57 | 4 | -7 | 0 | 0 | 2 | 0 | 1 | 0 | 1 |
| | E0005002 | DAY 29 | 28OCT2002 | 26 | 9 | | 2 | 3 | 2 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 25NOV2002 | 54 | 10 | | 1 | 3 | 2 | 2 | 1 | 0 | 1 |
| | | FINAL | 25NOV2002 | 54 | 10 | | 1 | 3 | 2 | 2 | 1 | 0 | 1 |
| | E0005004 | DAY 1 | 24SEP2002 | -7 | 7 | | 2 | 2 | 0 | 0 | 1 | 0 | 2 |
| | E0005013 | DAY 1 | 07NOV2002 | 1 | 13 | | 3 | 0 | 2 | 1 | 3 | 3 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

822

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | TROUBLE SLEEPING | | | | | | | | | | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0004013 | FINAL | 05FEB2003 | 23 | 23:00 | 30 | 13:00 | 13 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0004018 | DAY 1 | 19MAR2003 | 1 | 23:00 | 60 | 6:30 | 6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | DAY 29 | 16APR2003 | 29 | 1:00 | 45 | 8:30 | 6 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | DAY 57 | 13MAY2003 | 56 | 22:30 | 30 | 8:00 | 9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | FINAL | 13MAY2003 | 56 | 22:30 | 30 | 8:00 | 9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0004021 | DAY 1 | 14MAY2003 | 1 | 23:00 | 30 | 7:00 | 6 | 2 | 3 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | | |
| | | DAY 29 | 11JUN2003 | 29 | 23:00 | 30 | 7:00 | 7 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| | | DAY 57 | 09JUL2003 | 57 | 2:00 | 10 | 7:00 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 09JUL2003 | 57 | 2:00 | 10 | 7:00 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0005002 | DAY 29 | 28OCT2002 | 26 | 0:00 | 60 | 5:30 | 5 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | |
| | | DAY 57 | 25NOV2002 | 54 | 23:00 | 60 | 6:00 | 5 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 25NOV2002 | 54 | 23:00 | 60 | 6:00 | 5 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0005004 | DAY 1 | 24SEP2002 | -7 | 23:30 | 60 | 9:15 | 10 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0005013 | DAY 1 | 07NOV2002 | 1 | 22:30 | 15 | 5:00 | 5 | 0 | 3 | 2 | 1 | 3 | 3 | 1 | 3 | 3 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

823

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004013 | FINAL | 05FEB2003 | 23 | 3 | 3 | 3 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0004018 | DAY 1 | 19MAR2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 16APR2003 | 29 | 0 | 0 | 0 | | | | | | |
| | | DAY 57 | 13MAY2003 | 56 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 13MAY2003 | 56 | 0 | 2 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0004021 | DAY 1 | 14MAY2003 | 1 | 2 | 3 | 3 | | | | | | |
| | | DAY 29 | 11JUN2003 | 29 | 0 | 1 | 3 | | | | | | |
| | | DAY 57 | 09JUL2003 | 57 | 2 | 0 | 3 | | | | | | |
| | | FINAL | 09JUL2003 | 57 | 2 | 0 | 3 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0005002 | DAY 29 | 28OCT2002 | 26 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 25NOV2002 | 54 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 25NOV2002 | 54 | 0 | 1 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0005004 | DAY 1 | 24SEP2002 | -7 | 0 | 3 | 1 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0005013 | DAY 1 | 07NOV2002 | 1 | 0 | 2 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

824

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005024 | DAY 1 | 10FEB2003 | 1 | 10 | | 2 | 2 | 2 | 1 | 1 | 0 | 2 |
| | | DAY 29 | 13MAR2003 | 32 | 6 | -4 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 57 | 09APR2003 | 59 | 3 | -7 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | FINAL | 09APR2003 | 59 | 3 | -7 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0005027 | DAY 1 | 11MAR2003 | 1 | 6 | | 2 | 0 | 0 | 0 | 2 | 0 | 2 |
| | | DAY 29 | 03APR2003 | 24 | 5 | -1 | 2 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | FINAL | 03APR2003 | 24 | 5 | -1 | 2 | 0 | 0 | 0 | 2 | 0 | 1 |
| | E0005037 | DAY 1 | 07MAY2003 | 1 | 12 | | 2 | 3 | 2 | 3 | 2 | 0 | 0 |
| | | DAY 29 | 05JUN2003 | 30 | 6 | -6 | 1 | 1 | 1 | 0 | 2 | 0 | 1 |
| | | DAY 57 | 02JUL2003 | 57 | 12 | 0 | 1 | 3 | 3 | 2 | 2 | 0 | 1 |
| | | FINAL | 02JUL2003 | 57 | 12 | 0 | 1 | 3 | 3 | 2 | 2 | 0 | 1 |
| | E0005042 | DAY 1 | 24JUN2003 | 1 | 11 | | 1 | 2 | 1 | 3 | 1 | 1 | 2 |
| | | DAY 29 | 23JUL2003 | 30 | 5 | -6 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 57 | 18AUG2003 | 56 | 4 | -7 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | FINAL | 18AUG2003 | 56 | 4 | -7 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| | E0006005 | DAY 1 | 05DEC2002 | 1 | 15 | | 2 | 3 | 1 | 2 | 2 | 3 | 2 |
| | | DAY 29 | 03JAN2003 | 30 | 7 | -8 | 1 | 3 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 57 | 30JAN2003 | 57 | 7 | -8 | 1 | 3 | 0 | 0 | 1 | 0 | 2 |
| | | FINAL | 30JAN2003 | 57 | 7 | -8 | 1 | 3 | 0 | 0 | 1 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

825

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005024 | DAY 1 | 10FEB2003 | 1 | 0:00 | 30 | 6:00 | 5 | 3 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 3 | | |
| | | DAY 29 | 13MAR2003 | 32 | 0:00 | 20 | 8:00 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| | | DAY 57 | 09APR2003 | 59 | 0:00 | 20 | 8:00 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 09APR2003 | 59 | 0:00 | 20 | 8:00 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0005027 | DAY 1 | 11MAR2003 | 1 | 23:00 | 10 | 7:00 | 8 | 0 | 0 | 2 | 2 | 3 | 0 | 0 | 2 | 1 | | |
| | | DAY 29 | 03APR2003 | 24 | 22:30 | 10 | 7:00 | 8 | 0 | 2 | 3 | 2 | 3 | 0 | 0 | 1 | 0 | | |
| | | FINAL | 03APR2003 | 24 | 22:30 | 10 | 7:00 | 8 | 0 | 2 | 3 | 2 | 3 | 0 | 0 | 1 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0005037 | DAY 1 | 07MAY2003 | 1 | 13:00 | 90 | 5:45 | 5 | 3 | 3 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 3 NOT SLEEPY |
| | | DAY 29 | 05JUN2003 | 30 | 23:00 | 30 | 5:30 | 7 | 0 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 3 | |
| | | DAY 57 | 02JUL2003 | 57 | 0:00 | 45 | 6:00 | 4 | 3 | 3 | 3 | 0 | 1 | 0 | 1 | 1 | 3 | |
| | | FINAL | 02JUL2003 | 57 | 0:00 | 45 | 6:00 | 4 | 3 | 3 | 3 | 0 | 1 | 0 | 1 | 1 | 3 | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0005042 | DAY 1 | 24JUN2003 | 1 | 13:30 | 20 | 8:30 | 7 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | |
| | | DAY 29 | 23JUL2003 | 30 | 22:00 | 30 | 7:00 | 7 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | |
| | | DAY 57 | 18AUG2003 | 56 | 22:30 | 15 | 8:30 | 8 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | |
| | | FINAL | 18AUG2003 | 56 | 22:30 | 15 | 8:30 | 8 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0006005 | DAY 1 | 05DEC2002 | 1 | 0:30 | 60 | 9:00 | 6 | 3 | 3 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 3 MIND RACING |
| | | DAY 29 | 03JAN2003 | 30 | 0:00 | 75 | 10:30 | 9 | 3 | 1 | 1 | 0 | 1 | 2 | 1 | 2 | 0 | |
| | | DAY 57 | 30JAN2003 | 57 | 2:00 | 90 | 9:30 | 8 | 3 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 2 | |
| | | FINAL | 30JAN2003 | 57 | 2:00 | 90 | 9:30 | 8 | 3 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 2 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
| QUETIAPINE 300 MG (BIPOLAR I) | E0005024 | DAY 1 | 10FEB2003 | 1 | 1 | 3 | 0 | | | | | | |
| | | DAY 29 | 13MAR2003 | 32 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 09APR2003 | 59 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 09APR2003 | 59 | 0 | 0 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0005027 | DAY 1 | 11MAR2003 | 1 | 1 | 2 | 3 | | | | | | |
| | | DAY 29 | 03APR2003 | 24 | 0 | 2 | 3 | | | | | | |
| | | FINAL | 03APR2003 | 24 | 0 | 2 | 3 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0005037 | DAY 1 | 07MAY2003 | 1 | 0 | 0 | 0 | | | | | | |
| | | DAY 29 | 05JUN2003 | 30 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 02JUL2003 | 57 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 02JUL2003 | 57 | 0 | 2 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0005042 | DAY 1 | 24JUN2003 | 1 | 0 | 3 | 3 | | | | | | |
| | | DAY 29 | 23JUL2003 | 30 | 1 | 1 | 3 | | | | | | |
| | | DAY 57 | 18AUG2003 | 56 | 0 | 1 | 3 | | | | | | |
| | | FINAL | 18AUG2003 | 56 | 0 | 1 | 3 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0006005 | DAY 1 | 05DEC2002 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 03JAN2003 | 30 | 1 | 3 | 0 | | | | | | |
| | | DAY 57 | 30JAN2003 | 57 | 0 | 3 | 0 | | | | | | |
| | | FINAL | 30JAN2003 | 57 | 0 | 3 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

827

Quetiapine Fumarate 5077US/0049                                      Page 13 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0006018 | DAY 1 | 13MAR2003 | 1 | 5 | | 0 | 2 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 24MAR2003 | 12 | 7 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 1 |
| | | FINAL | 24MAR2003 | 12 | 7 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 1 |
| | E0007013 | DAY 1 | 13JUN2003 | 1 | 11 | | 3 | 3 | 1 | 1 | 1 | 0 | 2 |
| | | DAY 29 | 10JUL2003 | 28 | 13 | 2 | 3 | 3 | 2 | 3 | 1 | 0 | 1 |
| | | DAY 57 | 07AUG2003 | 56 | 6 | -5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | FINAL | 07AUG2003 | 56 | 6 | -5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | E0010004 | DAY 1 | 11DEC2002 | 1 | 16 | | 2 | 3 | 2 | 3 | 2 | 2 | 2 |
| | | DAY 57 | 06FEB2003 | 58 | 7 | -9 | 1 | 0 | 1 | 3 | 1 | 0 | 1 |
| | | FINAL | 06FEB2003 | 58 | 7 | -9 | 1 | 0 | 1 | 3 | 1 | 0 | 1 |
| | E0010012 | DAY 1 | 07JAN2003 | 1 | 17 | | 3 | 1 | 3 | 3 | 2 | 3 | 2 |
| | | DAY 29 | 04FEB2003 | 29 | 4 | -13 | 0 | 0 | 1 | 0 | 2 | 0 | 1 |
| | | DAY 57 | 05MAR2003 | 58 | 2 | -15 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | FINAL | 05MAR2003 | 58 | 2 | -15 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | E0010024 | DAY 1 | 05MAY2003 | 1 | 15 | | 2 | 2 | 1 | 3 | 2 | 3 | 2 |
| | | DAY 29 | 04JUN2003 | 31 | 13 | -2 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| | | DAY 57 | 02JUL2003 | 59 | 3 | -12 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | FINAL | 02JUL2003 | 59 | 3 | -12 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

828

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0006018 | DAY 1 | 13MAR2003 | 1 | 22:00 | 30 | 6:30 | 8 | 2 | 2 | 3 | 2 | 0 | 0 | 1 | 0 | 1 | | |
| | | DAY 29 | 24MAR2003 | 12 | 22:00 | 30 | 6:30 | 7 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 24MAR2003 | 12 | 22:00 | 30 | 6:30 | 7 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0007013 | DAY 1 | 13JUN2003 | 1 | 21:00 | 60 | 6:00 | 7 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 10JUL2003 | 28 | 22:00 | 45 | 6:00 | 5 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | | |
| | | DAY 57 | 07AUG2003 | 56 | 22:00 | 30 | 7:00 | 7 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | FINAL | 07AUG2003 | 56 | 22:00 | 30 | 7:00 | 7 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0010004 | DAY 1 | 11DEC2002 | 1 | 2:00 | 45 | 10:00 | 5 | 3 | 3 | 3 | 3 | 0 | 0 | 3 | 0 | 0 | | |
| | | DAY 57 | 06FEB2003 | 58 | 22:00 | 10 | 9:00 | 7 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | | |
| | | FINAL | 06FEB2003 | 58 | 22:00 | 10 | 9:00 | 7 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0010012 | DAY 1 | 07JAN2003 | 1 | 22:00 | 15 | 3:45 | 3 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 3 | 3 | | |
| | | DAY 29 | 04FEB2003 | 29 | 21:00 | 5 | 3:30 | 6 | 0 | 2 | 1 | 0 | 0 | 3 | 0 | 3 | 2 | 3 | HEADACHE |
| | | DAY 57 | 05MAR2003 | 58 | 21:00 | 10 | 3:30 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 05MAR2003 | 58 | 21:00 | 10 | 3:30 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0010024 | DAY 1 | 05MAY2003 | 1 | 21:00 | 30 | 8:00 | 7 | 3 | 3 | 3 | 0 | 0 | 1 | 2 | 0 | 2 | | |
| | | DAY 29 | 04JUN2003 | 31 | 19:00 | 10 | 4:30 | 7 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | | |
| | | DAY 57 | 02JUL2003 | 59 | 20:00 | 10 | 4:45 | 8 | 0 | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 2 | | |
| | | FINAL | 02JUL2003 | 59 | 20:00 | 10 | 4:45 | 8 | 0 | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 2 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

829

Quetiapine Fumarate 5077US/0049                                                Page 15 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0006018 | DAY 1 | 13MAR2003 | 1 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 24MAR2003 | 12 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 24MAR2003 | 12 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0007013 | DAY 1 | 13JUN2003 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 10JUL2003 | 28 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 07AUG2003 | 56 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 07AUG2003 | 56 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0010004 | DAY 1 | 11DEC2002 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 06FEB2003 | 58 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | | |
| | | FINAL | 06FEB2003 | 58 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0010012 | DAY 1 | 07JAN2003 | 1 | 0 | 3 | 1 | | | | | | |
| | | DAY 29 | 04FEB2003 | 29 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 05MAR2003 | 58 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 05MAR2003 | 58 | 0 | 1 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0010024 | DAY 1 | 05MAY2003 | 1 | 1 | 2 | 1 | | | | | | |
| | | DAY 29 | 04JUN2003 | 31 | 3 | 2 | 2 | | | | | | |
| | | DAY 57 | 02JUL2003 | 59 | 2 | 1 | 0 | | | | | | |
| | | FINAL | 02JUL2003 | 59 | 2 | 1 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

830

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0010032 | DAY 1 | 10JUL2003 | 1 | 10 | | 2 | 3 | 1 | 1 | 2 | 0 | 1 |
| | | DAY 29 | 17JUL2003 | 8 | 8 | -2 | 1 | 2 | 1 | 1 | 1 | 0 | 2 |
| | | FINAL | 17JUL2003 | 8 | 8 | -2 | 1 | 2 | 1 | 1 | 1 | 0 | 2 |
| | E0011025 | DAY 1 | 26JUN2003 | 1 | 4 | | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 29 | 22JUL2003 | 27 | 3 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 57 | 22AUG2003 | 58 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 22AUG2003 | 58 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | E0013007 | DAY 1 | 20MAR2003 | 1 | 13 | | 2 | 3 | 1 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 07APR2003 | 19 | 10 | -3 | 2 | 3 | 1 | 1 | 1 | 0 | 2 |
| | | FINAL | 07APR2003 | 19 | 10 | -3 | 2 | 3 | 1 | 1 | 1 | 0 | 2 |
| | E0013009 | DAY 1 | 02APR2003 | 1 | 14 | | 2 | 3 | 2 | 1 | 2 | 1 | 3 |
| | | DAY 29 | 01MAY2003 | 30 | 2 | -12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 29MAY2003 | 58 | 5 | -9 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | FINAL | 29MAY2003 | 58 | 5 | -9 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| | E0014006 | DAY 1 | 25MAR2003 | 1 | 12 | | 2 | 3 | 3 | 0 | 2 | 0 | 2 |
| | | DAY 29 | 23APR2003 | 30 | 10 | -2 | 1 | 1 | 3 | 3 | 1 | 0 | 1 |
| | | DAY 57 | 21MAY2003 | 58 | 6 | -6 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

831

Quetiapine Fumarate 5077US/0049                                              Page 17 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0010032 | DAY 1 | 10JUL2003 | 1 | 23:30 | 40 | 7:00 | 6 | 3 | 3 | 3 | 1 | 1 | 0 | 3 | 0 | 1 | 3 | ANXIETY STRESS |
|  |  | DAY 29 | 17JUL2003 | 8 | 23:00 | 30 | 7:30 | 7 | 2 | 2 | 3 | 0 | 0 | 0 | 3 | 1 | 0 |  |  |
|  |  | FINAL | 17JUL2003 | 8 | 23:00 | 30 | 7:30 | 7 | 2 | 2 | 3 | 0 | 0 | 0 | 3 | 1 | 0 |  |  |
| QUETIAPINE 300 MG (BIPOLAR I) | E0011025 | DAY 1 | 26JUN2003 | 1 | 0:00 | 3 | 6:00 | 6 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |  |  |
|  |  | DAY 29 | 22JUL2003 | 27 | 2:00 | 2 | 10:00 | 8 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  |  |
|  |  | DAY 57 | 22AUG2003 | 58 | 2:30 | 5 | 10:00 | 8 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |  |  |
|  |  | FINAL | 22AUG2003 | 58 | 2:30 | 5 | 10:00 | 8 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |  |  |
| QUETIAPINE 300 MG (BIPOLAR I) | E0013007 | DAY 1 | 20MAR2003 | 1 | 23:30 | 60 | 10:30 | 7 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | WAKE UP & WORRY |
|  |  | DAY 29 | 07APR2003 | 19 | 0:30 | 45 | 9:30 | 7 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | WAKE UP AND WORRY |
|  |  | FINAL | 07APR2003 | 19 | 0:30 | 45 | 9:30 | 7 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | WAKE UP AND WORRY |
| QUETIAPINE 300 MG (BIPOLAR I) | E0013009 | DAY 1 | 02APR2003 | 1 | 22:00 | 60 | 4:30 | 5 | 3 | 3 | 3 | 0 | 3 | 1 | 3 | 0 | 0 |  |  |
|  |  | DAY 29 | 01MAY2003 | 30 | 22:00 | 5 | 4:30 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
|  |  | DAY 57 | 29MAY2003 | 58 | 21:30 | 30 | 4:30 | 7 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 |  |  |
|  |  | FINAL | 29MAY2003 | 58 | 21:30 | 30 | 4:30 | 7 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 |  |  |
| QUETIAPINE 300 MG (BIPOLAR I) | E0014006 | DAY 1 | 25MAR2003 | 1 | 2:50 | 120 | 6:00 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 2 | 3 | HAVE ANXIETY/PANIC ATTACK |
|  |  | DAY 29 | 23APR2003 | 30 | 22:30 | 30 | 6:30 | 4 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 |  |  |
|  |  | DAY 57 | 21MAY2003 | 58 | 21:30 | 40 | 6:30 | 7 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |  |  |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

832

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | PARTNER'S COMMENT OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0010032 | DAY 1 | 10JUL2003 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | | 3 TOSSING & TURNING |
| | | DAY 29 | 17JUL2003 | 8 | 1 | 2 | 3 | 0 | 0 | 0 | 1 | | 2 RESTLESS LEG SYNDROME |
| | | FINAL | 17JUL2003 | 8 | 1 | 2 | 3 | 0 | 0 | 0 | 1 | | 2 RESTLESS LEG SYNDROME |
| QUETIAPINE 300 MG (BIPOLAR I) | E0011025 | DAY 1 | 26JUN2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 22JUL2003 | 27 | 1 | 2 | 0 | | | | | | |
| | | DAY 57 | 22AUG2003 | 58 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 22AUG2003 | 58 | 0 | 1 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0013007 | DAY 1 | 20MAR2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 07APR2003 | 19 | 0 | 3 | 0 | | | | | | |
| | | FINAL | 07APR2003 | 19 | 0 | 3 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0013009 | DAY 1 | 02APR2003 | 1 | 2 | 3 | 3 | 3 | 0 | 0 | 0 | | |
| | | DAY 29 | 01MAY2003 | 30 | 0 | 1 | 3 | | | | | | |
| | | DAY 57 | 29MAY2003 | 58 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | | |
| | | FINAL | 29MAY2003 | 58 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0014006 | DAY 1 | 25MAR2003 | 1 | 1 | 3 | 2 | 1 | 0 | 0 | 0 | | 2 TOSS & TURN AND THROW OFF BLANKETS |
| | | DAY 29 | 23APR2003 | 30 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | | 1 TOSSING/TURNING, MOANING |
| | | DAY 57 | 21MAY2003 | 58 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 19 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0014006 | FINAL | 21MAY2003 | 58 | 6 | -6 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | E0014010 | DAY 1 | 22APR2003 | 1 | 10 | | 1 | 3 | 1 | 0 | 2 | 2 | 1 |
| | | DAY 29 | 21MAY2003 | 30 | 3 | -7 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 17JUN2003 | 57 | 5 | -5 | 1 | 2 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 17JUN2003 | 57 | 5 | -5 | 1 | 2 | 0 | 0 | 1 | 0 | 1 |
| | E0016001 | DAY 1 | 22JAN2003 | 1 | 20 | | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | DAY 29 | 19FEB2003 | 29 | 3 | -17 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 19MAR2003 | 57 | 2 | -18 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | FINAL | 19MAR2003 | 57 | 2 | -18 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | E0016004 | DAY 1 | 03FEB2003 | 1 | 16 | | 3 | 3 | 3 | 3 | 2 | 0 | 2 |
| | E0018001 | DAY 1 | 29OCT2002 | 1 | | | 1 | 0 | 0 | | 1 | 0 | 1 |
| | | DAY 29 | 27NOV2002 | 30 | 2 | | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 24DEC2002 | 57 | 3 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | FINAL | 24DEC2002 | 57 | 3 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | E0018006 | DAY 1 | 17DEC2002 | 1 | 11 | | 3 | 2 | 1 | 0 | 2 | 0 | 3 |
| | | DAY 29 | 14JAN2003 | 29 | 5 | -6 | 0 | 0 | 0 | 3 | 1 | 0 | 1 |
| | | DAY 57 | 13FEB2003 | 59 | 3 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

834

Quetiapine Fumarate 5077US/0049                                                      Page 20 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0014006 | FINAL | 21MAY2003 | 58 | 21:30 | 40 | 6:30 | 7 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0014010 | DAY 1 | 22APR2003 | 1 | 1:00 | 120 | 8:30 | 7 | 3 | 2 | 1 | 0 | 2 | 0 | 1 | 3 | 2 | | |
| | | DAY 29 | 21MAY2003 | 30 | 23:30 | 10 | 8:30 | 9 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 17JUN2003 | 57 | 0:00 | 90 | 9:30 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | | |
| | | FINAL | 17JUN2003 | 57 | 0:00 | 90 | 9:30 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0016001 | DAY 1 | 22JAN2003 | 1 | 22:00 | 90 | 8:00 | 4 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 3 | 3 | | |
| | | DAY 29 | 19FEB2003 | 29 | 21:00 | 30 | 5:00 | 8 | 1 | 2 | 0 | 0 | 3 | 2 | 0 | 3 | 2 | | |
| | | DAY 57 | 19MAR2003 | 57 | 21:30 | 10 | 6:30 | 9 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | | |
| | | FINAL | 19MAR2003 | 57 | 21:30 | 10 | 6:30 | 9 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0016004 | DAY 1 | 03FEB2003 | 1 | 22:00 | 90 | 6:00 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0018001 | DAY 1 | 29OCT2002 | 1 | 22:15 | 15 | | 13 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | BED PARTNER DISTURBANCE |
| | | DAY 29 | 27NOV2002 | 30 | 22:30 | 20 | 8:30 | 10 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | DAY 57 | 24DEC2002 | 57 | 22:30 | 30 | 9:00 | 10 | 0 | 1 | 1 | 0 | 3 | 1 | 0 | 1 | 1 | | |
| | | FINAL | 24DEC2002 | 57 | 22:30 | 30 | 9:00 | 10 | 0 | 1 | 1 | 0 | 3 | 1 | 0 | 1 | 1 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0018006 | DAY 1 | 17DEC2002 | 1 | 20:30 | 0 | 3:00 | 6 | 3 | 3 | 2 | 0 | 3 | 0 | 0 | 3 | 0 | | |
| | | DAY 29 | 14JAN2003 | 29 | 18:00 | 15 | 11:00 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | | |
| | | DAY 57 | 13FEB2003 | 59 | 22:30 | 15 | 11:00 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
| QUETIAPINE 300 MG (BIPOLAR I) | E0014006 | FINAL | 21MAY2003 | 58 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0014010 | DAY 1 | 22APR2003 | 1 | 0 | 2 | 3 | 2 | 1 | 0 | 0 | | 2 BAD DREAMS |
| | | DAY 29 | 21MAY2003 | 30 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | | |
| | | DAY 57 | 17JUN2003 | 57 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | | |
| | | FINAL | 17JUN2003 | 57 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0016001 | DAY 1 | 22JAN2003 | 1 | 0 | 3 | 3 | 0 | 3 | 3 | 1 | | 3 TOSSING AND TURNING |
| | | DAY 29 | 19FEB2003 | 29 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | | |
| | | DAY 57 | 19MAR2003 | 57 | 0 | 0 | 3 | 2 | 2 | 1 | 0 | | |
| | | FINAL | 19MAR2003 | 57 | 0 | 0 | 3 | 2 | 2 | 1 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0016004 | DAY 1 | 03FEB2003 | 1 | 0 | 3 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0018001 | DAY 1 | 29OCT2002 | 1 | 0 | 2 | 3 | 1 | 0 | 1 | 0 | | |
| | | DAY 29 | 27NOV2002 | 30 | 0 | 0 | 3 | 3 | 0 | 3 | 0 | | |
| | | DAY 57 | 24DEC2002 | 57 | 0 | 0 | 3 | 2 | 0 | 2 | 1 | | |
| | | FINAL | 24DEC2002 | 57 | 0 | 0 | 3 | 2 | 0 | 2 | 1 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0018006 | DAY 1 | 17DEC2002 | 1 | 3 | 3 | 0 | | | | | | |
| | | DAY 29 | 14JAN2003 | 29 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 13FEB2003 | 59 | 0 | 3 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                                Page 22 of 313

Listing 12.2.6.6   Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| QUETIAPINE 300 MG (BIPOLAR I) | E0018006 | FINAL | 13FEB2003 | 59 | 3 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| | E0019004 | DAY 1 | 07NOV2002 | 1 | 17 | | 2 | 3 | 3 | 2 | 2 | 3 | 2 |
| | | DAY 29 | 05DEC2002 | 29 | 12 | -5 | 1 | 3 | 3 | 1 | 2 | 0 | 2 |
| | | DAY 29 | * 19DEC2002 | 43 | 13 | -4 | 3 | 3 | 3 | 0 | 2 | 0 | 2 |
| | | FINAL | 19DEC2002 | 43 | 13 | -4 | 3 | 3 | 3 | 0 | 2 | 0 | 2 |
| | E0019011 | DAY 1 | 21NOV2002 | 1 | 7 | | 0 | 3 | 0 | 0 | 2 | 0 | 2 |
| | | DAY 29 | 19DEC2002 | 29 | 10 | 3 | 1 | 3 | 0 | 0 | 1 | 3 | 2 |
| | | DAY 57 | 16JAN2003 | 57 | 6 | -1 | 0 | 1 | 0 | 0 | 2 | 0 | 3 |
| | | FINAL | 16JAN2003 | 57 | 6 | -1 | 0 | 1 | 0 | 0 | 2 | 0 | 3 |
| | E0019025 | DAY 1 | 06FEB2003 | 1 | 8 | | 3 | 1 | 0 | 0 | 2 | 0 | 2 |
| | | DAY 29 | 06MAR2003 | 29 | 2 | -6 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 03APR2003 | 57 | 3 | -5 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | FINAL | 03APR2003 | 57 | 3 | -5 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | E0019026 | DAY 1 | 24FEB2003 | 1 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | E0019043 | DAY 1 | 03JUN2003 | 1 | 14 | | 2 | 2 | 1 | 1 | 3 | 3 | 2 |
| | | DAY 29 | 01JUL2003 | 29 | 5 | -9 | 1 | 0 | 0 | 1 | 2 | 0 | 1 |
| | | DAY 57 | 29JUL2003 | 57 | 3 | -11 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

837

Quetiapine Fumarate 5077US/0049                                             Page 23 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0018006 | FINAL | 13FEB2003 | 59 | 22:30 | 15 | 11:00 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0019004 | DAY 1 | 07NOV2002 | 1 | 4:00 | 120 | 10:00 | 4 | 3 | 3 | 3 | 2 | 0 | 0 | 3 | 3 | 1 | 3 | WORRIED & CAN'T SHUT MIND DOWN |
| | | DAY 29 | 05DEC2002 | 29 | 5:00 | 45 | 10:00 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | | |
| | | DAY 29 | * 19DEC2002 | 43 | 6:00 | 60 | 9:00 | 3 | 3 | 3 | 3 | 3 | 1 | 0 | 3 | 3 | 1 | | |
| | | FINAL | 19DEC2002 | 43 | 6:00 | 60 | 9:00 | 3 | 3 | 3 | 3 | 3 | 1 | 0 | 3 | 3 | 1 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0019011 | DAY 1 | 21NOV2002 | 1 | 2:00 | 60 | 11:00 | 9 | 3 | 3 | 3 | 0 | 3 | 1 | 0 | 0 | 0 | | |
| | | DAY 29 | 19DEC2002 | 29 | 2:00 | 45 | 11:00 | 10 | 3 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | | |
| | | DAY 57 | 16JAN2003 | 57 | 2:00 | 30 | 11:00 | 10 | 1 | 1 | 3 | 0 | 3 | 3 | 0 | 1 | 3 | | |
| | | FINAL | 16JAN2003 | 57 | 2:00 | 30 | 11:00 | 10 | 1 | 1 | 3 | 0 | 3 | 3 | 0 | 1 | 3 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0019025 | DAY 1 | 06FEB2003 | 1 | 2:00 | 10 | 11:00 | 9 | 1 | 3 | 3 | 0 | 2 | 1 | 1 | 0 | 1 | | |
| | | DAY 29 | 06MAR2003 | 29 | 1:00 | 30 | 11:00 | 10 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | | |
| | | DAY 57 | 03APR2003 | 57 | 12:00 | 30 | 13:00 | 12 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| | | FINAL | 03APR2003 | 57 | 12:00 | 30 | 13:00 | 12 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0019026 | DAY 1 | 24FEB2003 | 1 | 20:00 | 2 | 14:00 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0019043 | DAY 1 | 03JUN2003 | 1 | 22:30 | 30 | 6:00 | 6 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | | |
| | | DAY 29 | 01JUL2003 | 29 | 23:00 | 15 | 9:30 | 8 | 0 | 1 | 3 | 2 | 0 | 1 | 1 | 2 | 1 | | |
| | | DAY 57 | 29JUL2003 | 57 | 23:00 | 20 | 9:00 | 8 | 0 | 2 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

838

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0018006 | FINAL | 13FEB2003 | 59 | 0 | 3 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0019004 | DAY 1 | 07NOV2002 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 | | |
| | | DAY 29 | 05DEC2002 | 29 | 1 | 3 | 3 | 0 | 1 | 1 | 0 | | |
| | | DAY 29 * | 19DEC2002 | 43 | 2 | 2 | 3 | 1 | 3 | 3 | 3 | | |
| | | FINAL | 19DEC2002 | 43 | 2 | 2 | 3 | 1 | 3 | 3 | 3 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0019011 | DAY 1 | 21NOV2002 | 1 | 0 | 3 | 3 | 3 | 0 | 1 | 3 | | |
| | | DAY 29 | 19DEC2002 | 29 | 1 | 3 | 2 | 3 | 3 | 3 | 3 | | |
| | | DAY 57 | 16JAN2003 | 57 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | | |
| | | FINAL | 16JAN2003 | 57 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0019025 | DAY 1 | 06FEB2003 | 1 | 0 | 3 | 3 | | | | | | |
| | | DAY 29 | 06MAR2003 | 29 | 0 | 0 | 0 | | | | | | |
| | | DAY 57 | 03APR2003 | 57 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 03APR2003 | 57 | 0 | 0 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0019026 | DAY 1 | 24FEB2003 | 1 | 2 | 3 | 1 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0019043 | DAY 1 | 03JUN2003 | 1 | 1 | 3 | 0 | | | | | | |
| | | DAY 29 | 01JUL2003 | 29 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 29JUL2003 | 57 | 0 | 2 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 25 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0019043 | FINAL | 29JUL2003 | 57 | 3 | -11 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | E0020001 | DAY 1 | 29OCT2002 | 1 | | | 2 | 2 | 2 | 1 | | 0 | 3 |
| | | DAY 29 | 26NOV2002 | 29 | 7 | | 1 | 1 | 1 | 0 | 2 | 0 | 2 |
| | | DAY 57 | 20DEC2002 | 53 | | | 1 | 3 | 1 | 0 | | 0 | 1 |
| | | FINAL | 20DEC2002 | 53 | | | 1 | 3 | 1 | 0 | | 0 | 1 |
| | E0020006 | DAY 1 | 16DEC2002 | 1 | | | 3 | 3 | 0 | 2 | | 3 | 1 |
| | E0020007 | DAY 1 | 15JAN2003 | 1 | 10 | | 2 | 3 | 1 | 0 | 1 | 2 | 1 |
| | E0020011 | DAY 1 | 26FEB2003 | 1 | 5 | | 1 | 2 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 29 | 26MAR2003 | 29 | 3 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 57 | 23APR2003 | 57 | 5 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 2 |
| | | FINAL | 23APR2003 | 57 | 5 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 2 |
| | E0020013 | DAY 1 | 05MAR2003 | 1 | 8 | | 2 | 3 | 2 | 0 | 1 | 0 | 0 |
| | E0022008 | DAY 1 | 12NOV2002 | 1 | 8 | | 1 | 2 | 1 | 2 | 1 | 0 | 1 |
| | | DAY 29 | 12DEC2002 | 31 | 5 | -3 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

840

Quetiapine Fumarate 5077US/0049                                                     Page 26 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0019043 | FINAL | 29JUL2003 | 57 | 23:00 | 10 | 7:00 | 8 | 0 | 2 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0020001 | DAY 1 | 29OCT2002 | 1 | 0:00 | 30 | 6:00 | 5 | 3 | 3 | 2 | 1 | | 3 | 3 | 2 | 3 | 3 | CAN'T STOP THOUGHTS CAN'T STOP CRYING |
| | | DAY 29 | 26NOV2002 | 29 | 0:00 | 15 | 7:00 | 6 | 2 | 2 | 2 | 0 | 1 | 3 | 2 | 0 | 1 | 2 | THINK TOO MUCH |
| | | DAY 57 | 20DEC2002 | 53 | 0:00 | 45 | 6:30 | 6 | 3 | 2 | 2 | 0 | | 3 | 2 | 1 | 1 | | |
| | | FINAL | 20DEC2002 | 53 | 0:00 | 45 | 6:30 | 6 | 3 | 2 | 2 | 0 | | 3 | 2 | 1 | 1 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0020006 | DAY 1 | 16DEC2002 | 1 | 22:00 | 240 | 10:00 | 8 | 3 | 3 | 2 | 3 | | 3 | 3 | 3 | 3 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0020007 | DAY 1 | 15JAN2003 | 1 | 1:00 | 60 | 6:30 | 6 | 3 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0020011 | DAY 1 | 26FEB2003 | 1 | 0:00 | 20 | 14:00 | 14 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 26MAR2003 | 29 | 0:00 | 6 | 14:00 | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 23APR2003 | 57 | 1:00 | 20 | 13:00 | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | |
| | | FINAL | 23APR2003 | 57 | 1:00 | 20 | 13:00 | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0020013 | DAY 1 | 05MAR2003 | 1 | 1:30 | 45 | 6:15 | 5 | 3 | 3 | 1 | 0 | 3 | 0 | 0 | 2 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022008 | DAY 1 | 12NOV2002 | 1 | 22:00 | 30 | 6:30 | 6 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 12DEC2002 | 31 | 22:00 | 15 | 7:00 | 7 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

841

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
| QUETIAPINE 300 MG (BIPOLAR I) | E0019043 | FINAL | 29JUL2003 | 57 | 0 | 2 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0020001 | DAY 1 | 29OCT2002 | 1 | 2 | 3 | 0 | | | | | | |
| | | DAY 29 | 26NOV2002 | 29 | 1 | 2 | 0 | | | | | | |
| | | DAY 57 | 20DEC2002 | 53 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 20DEC2002 | 53 | 0 | 2 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0020006 | DAY 1 | 16DEC2002 | 1 | 0 | 2 | 1 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0020007 | DAY 1 | 15JAN2003 | 1 | 0 | 2 | 1 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0020011 | DAY 1 | 26FEB2003 | 1 | 2 | 2 | 0 | | | | | | |
| | | DAY 29 | 26MAR2003 | 29 | 3 | 1 | 0 | | | | | | |
| | | DAY 57 | 23APR2003 | 57 | 2 | 1 | 0 | | | | | | |
| | | FINAL | 23APR2003 | 57 | 2 | 1 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0020013 | DAY 1 | 05MAR2003 | 1 | 0 | 0 | 3 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022008 | DAY 1 | 12NOV2002 | 1 | 0 | 1 | 3 | 2 | 2 | 0 | | 1 | |
| | | DAY 29 | 12DEC2002 | 31 | 0 | 1 | 3 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                   Page 28 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022008 | DAY 57 | 07JAN2003 | 57 | | | 1 | 1 | 1 | | 2 | 0 | 1 |
| | | FINAL | 07JAN2003 | 57 | | | 1 | 1 | 1 | | 2 | 0 | 1 |
| | E0022017 | DAY 1 | 19DEC2002 | 1 | 15 | | 2 | 3 | 1 | 2 | 2 | 3 | 2 |
| | | DAY 29 | 17JAN2003 | 30 | 5 | -10 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 13FEB2003 | 57 | 3 | -12 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | FINAL | 13FEB2003 | 57 | 3 | -12 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | E0022018 | DAY 1 | 12DEC2002 | 1 | 9 | | 1 | 2 | 1 | 0 | 2 | 0 | 3 |
| | | DAY 29 | 09JAN2003 | 29 | 10 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 3 |
| | | DAY 57 | 06FEB2003 | 57 | 7 | -2 | 1 | 1 | 1 | 0 | 2 | 0 | 2 |
| | | FINAL | 06FEB2003 | 57 | 7 | -2 | 1 | 1 | 1 | 0 | 2 | 0 | 2 |
| | E0022022 | DAY 1 | 30DEC2002 | 1 | 18 | | 3 | 3 | 3 | 3 | 3 | 0 | 3 |
| | | DAY 29 | 28JAN2003 | 30 | 15 | -3 | 3 | 1 | 3 | 0 | 3 | 2 | 3 |
| | | DAY 57 | 27FEB2003 | 60 | 13 | -5 | 3 | 3 | 1 | 0 | 3 | 0 | 3 |
| | | FINAL | 27FEB2003 | 60 | 13 | -5 | 3 | 3 | 1 | 0 | 3 | 0 | 3 |
| | E0022027 | DAY 1 | 06FEB2003 | 1 | 10 | | 2 | 1 | 1 | 3 | 1 | 0 | 2 |
| | | DAY 29 | 06MAR2003 | 29 | 2 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 03APR2003 | 57 | 1 | -9 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | FINAL | 03APR2003 | 57 | 1 | -9 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

843

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022008 | DAY 57 | 07JAN2003 | 57 | 10:30 | 20 | | 7 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 0 | 2 | |
| | | FINAL | 07JAN2003 | 57 | 10:30 | 20 | | 7 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 0 | 2 | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022017 | DAY 1 | 19DEC2002 | 1 | 23:00 | 120 | 8:00 | 6 | 2 | 0 | 1 | 2 | 2 | 3 | 2 | 1 | 2 | |
| | | DAY 29 | 17JAN2003 | 30 | 22:00 | 20 | 6:00 | 8 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 2 | |
| | | DAY 57 | 13FEB2003 | 57 | 23:00 | 15 | 6:00 | 7 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | |
| | | FINAL | 13FEB2003 | 57 | 23:00 | 15 | 6:00 | 7 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022018 | DAY 1 | 12DEC2002 | 1 | 0:00 | 30 | 7:00 | 6 | 2 | 2 | 3 | 1 | 3 | 0 | 1 | 2 | 0 | |
| | | DAY 29 | 09JAN2003 | 29 | 23:59 | 30 | 7:00 | 6 | 3 | 2 | 3 | 3 | 3 | 0 | 0 | 2 | 0 | |
| | | DAY 57 | 06FEB2003 | 57 | 23:59 | 15 | 7:00 | 7 | 1 | 2 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | |
| | | FINAL | 06FEB2003 | 57 | 23:59 | 15 | 7:00 | 7 | 1 | 2 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022022 | DAY 1 | 30DEC2002 | 1 | 22:00 | 120 | 7:00 | 2 | 3 | 3 | 0 | 2 | 0 | 3 | 3 | 3 | 3 | 3 WEIRD DREAMS |
| | | DAY 29 | 28JAN2003 | 30 | 0:00 | 20 | 1:00 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 THE MEDS |
| | | DAY 57 | 27FEB2003 | 60 | 0:00 | 90 | 6:30 | 6 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 CANNOT MOVE |
| | | FINAL | 27FEB2003 | 60 | 0:00 | 90 | 6:30 | 6 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 CANNOT MOVE |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022027 | DAY 1 | 06FEB2003 | 1 | 20:30 | 20 | 6:00 | 6 | 0 | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | |
| | | DAY 29 | 06MAR2003 | 29 | 20:30 | 15 | 5:35 | 8 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | |
| | | DAY 57 | 03APR2003 | 57 | 21:00 | 15 | 6:00 | 8 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | FINAL | 03APR2003 | 57 | 21:00 | 15 | 6:00 | 8 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

844

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

845

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022008 | DAY 57 | 07JAN2003 | 57 | 0 | 1 | 3 | | | | | | |
| | | FINAL | 07JAN2003 | 57 | 0 | 1 | 3 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022017 | DAY 1 | 19DEC2002 | 1 | 1 | 3 | 3 | 2 | 2 | 3 | 1 | | |
| | | DAY 29 | 17JAN2003 | 30 | 1 | 1 | 3 | 0 | 0 | 1 | 0 | | |
| | | DAY 57 | 13FEB2003 | 57 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 13FEB2003 | 57 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022018 | DAY 1 | 12DEC2002 | 1 | 3 | 3 | 3 | 2 | 3 | 2 | 0 | | |
| | | DAY 29 | 09JAN2003 | 29 | 3 | 3 | 3 | 2 | 3 | 1 | 0 | | |
| | | DAY 57 | 06FEB2003 | 57 | 1 | 2 | 3 | 2 | 3 | 0 | 0 | | |
| | | FINAL | 06FEB2003 | 57 | 1 | 2 | 3 | 2 | 3 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022022 | DAY 1 | 30DEC2002 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | SHAKING, RESTLESS |
| | | DAY 29 | 28JAN2003 | 30 | 3 | 3 | 3 | 0 | 2 | 3 | 3 | 3 | TOSSING AND TURNING, CONSTANT MOVING |
| | | DAY 57 | 27FEB2003 | 60 | 3 | 3 | 3 | 1 | | 0 | 3 | | |
| | | FINAL | 27FEB2003 | 60 | 3 | 3 | 3 | 1 | | 0 | 3 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022027 | DAY 1 | 06FEB2003 | 1 | 0 | 3 | 3 | | | | | | |
| | | DAY 29 | 06MAR2003 | 29 | 0 | 1 | 3 | | | | | | |
| | | DAY 57 | 03APR2003 | 57 | 0 | 0 | 3 | | | | | | |
| | | FINAL | 03APR2003 | 57 | 0 | 0 | 3 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED: 12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                                        Page 31 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022030 | DAY 1 | 14FEB2003 | 1 | 15 | | 3 | 3 | 1 | 0 | 2 | 3 | 3 |
| | E0022031 | DAY 1 | 18FEB2003 | 1 | 12 | | 2 | 3 | 1 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 18MAR2003 | 29 | 9 | -3 | 1 | 3 | 0 | 1 | 2 | 0 | 2 |
| | | DAY 57 | 15APR2003 | 57 | 6 | -6 | 1 | 2 | 0 | 0 | 1 | 0 | 2 |
| | | FINAL | 15APR2003 | 57 | 6 | -6 | 1 | 2 | 0 | 0 | 1 | 0 | 2 |
| | E0022032 | DAY 1 | 18FEB2003 | 1 | 14 | | 3 | 3 | 1 | 2 | 2 | 0 | 3 |
| | | DAY 29 | 21MAR2003 | 32 | 8 | -6 | 1 | 1 | 1 | 2 | 1 | 0 | 2 |
| | | DAY 57 | 18APR2003 | 60 | 5 | -9 | 1 | 1 | 0 | 0 | 1 | 0 | 2 |
| | | FINAL | 18APR2003 | 60 | 5 | -9 | 1 | 1 | 0 | 0 | 1 | 0 | 2 |
| | E0022035 | DAY 1 | 19FEB2003 | 1 | 7 | | 1 | 2 | 1 | 0 | 2 | 0 | 1 |
| | | DAY 29 | 26FEB2003 | 8 | 5 | -2 | 1 | 1 | 0 | 0 | 2 | 0 | 1 |
| | | FINAL | 26FEB2003 | 8 | 5 | -2 | 1 | 1 | 0 | 0 | 2 | 0 | 1 |
| | E0022036 | DAY 1 | 25FEB2003 | 1 | 12 | | 1 | 2 | 1 | 3 | 2 | 0 | 3 |
| | | DAY 29 | 25MAR2003 | 29 | 5 | -7 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 57 | 22APR2003 | 57 | 7 | -5 | 1 | 1 | 1 | 2 | 1 | 0 | 1 |
| | | FINAL | 22APR2003 | 57 | 7 | -5 | 1 | 1 | 1 | 2 | 1 | 0 | 1 |
| | E0022056 | DAY 1 | 17APR2003 | 1 | 16 | | 3 | 3 | 3 | 3 | 2 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

846

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022030 | DAY 1 | 14FEB2003 | 1 | 23:30 | 45 | 5:00 | 7 | 3 | 3 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | LARGE SOUND |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022031 | DAY 1 | 18FEB2003 | 1 | 23:00 | 120 | 8:00 | 6 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | | |
| | | DAY 29 | 18MAR2003 | 29 | 23:30 | 90 | 9:00 | 8 | 3 | 2 | 1 | 3 | 0 | 2 | 1 | 1 | 3 | | |
| | | DAY 57 | 15APR2003 | 57 | 1:00 | 30 | 10:00 | 8 | 2 | 3 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | | |
| | | FINAL | 15APR2003 | 57 | 1:00 | 30 | 10:00 | 8 | 2 | 3 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022032 | DAY 1 | 18FEB2003 | 1 | 23:59 | 60 | 9:00 | 6 | 3 | 3 | 2 | 0 | 3 | 2 | 2 | 2 | 2 | | |
| | | DAY 29 | 21MAR2003 | 32 | 23:00 | 30 | 8:45 | 7 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | | |
| | | DAY 57 | 18APR2003 | 60 | 0:00 | 30 | 8:30 | 8 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | | |
| | | FINAL | 18APR2003 | 60 | 0:00 | 30 | 8:30 | 8 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022035 | DAY 1 | 19FEB2003 | 1 | 0:30 | 30 | 7:45 | 7 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 1 | | |
| | | DAY 29 | 26FEB2003 | 8 | 23:00 | 15 | 7:30 | 8 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 2 | | |
| | | FINAL | 26FEB2003 | 8 | 23:00 | 15 | 7:30 | 8 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 2 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022036 | DAY 1 | 25FEB2003 | 1 | 11:00 | 45 | 8:00 | 7 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 0 | 3 | | |
| | | DAY 29 | 25MAR2003 | 29 | 20:30 | 30 | 6:00 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | | |
| | | DAY 57 | 22APR2003 | 57 | 23:59 | 30 | 10:00 | 7 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | | |
| | | FINAL | 22APR2003 | 57 | 23:59 | 30 | 10:00 | 7 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022056 | DAY 1 | 17APR2003 | 1 | 22:00 | 120 | 10:00 | 4 | 3 | 3 | 2 | 1 | 2 | 0 | 3 | 1 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

847

Quetiapine Fumarate 5077US/0049                                      Page 33 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022030 | DAY 1 | 14FEB2003 | 1 | 3 | 2 | 3 | 3 | 1 | 3 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022031 | DAY 1 | 18FEB2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 18MAR2003 | 29 | 1 | 3 | 0 | | | | | | |
| | | DAY 57 | 15APR2003 | 57 | 1 | 2 | 0 | | | | | | |
| | | FINAL | 15APR2003 | 57 | 1 | 2 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022032 | DAY 1 | 18FEB2003 | 1 | 2 | 3 | 3 | | | | | | |
| | | DAY 29 | 21MAR2003 | 32 | 2 | 2 | 3 | | | | | | |
| | | DAY 57 | 18APR2003 | 60 | 1 | 3 | 3 | | | | | | |
| | | FINAL | 18APR2003 | 60 | 1 | 3 | 3 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022035 | DAY 1 | 19FEB2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 26FEB2003 | 8 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 26FEB2003 | 8 | 0 | 2 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022036 | DAY 1 | 25FEB2003 | 1 | 3 | 2 | 1 | | | | | | |
| | | DAY 29 | 25MAR2003 | 29 | 1 | 1 | 0 | | | | | | |
| | | DAY 57 | 22APR2003 | 57 | 1 | 1 | 0 | | | | | | |
| | | FINAL | 22APR2003 | 57 | 1 | 1 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022056 | DAY 1 | 17APR2003 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 34 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022060 | DAY 1 | 30APR2003 | 1 | 12 | | 2 | 3 | 1 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 28MAY2003 | 29 | 4 | -8 | 0 | 1 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 57 | 24JUN2003 | 56 | 4 | -8 | 0 | 1 | 0 | 0 | 1 | 0 | 2 |
| | | FINAL | 24JUN2003 | 56 | 4 | -8 | 0 | 1 | 0 | 0 | 1 | 0 | 2 |
| | E0022063 | DAY 1 | 07MAY2003 | 1 | 9 | | 1 | 3 | 2 | 0 | 2 | 0 | 1 |
| | | DAY 29 | 04JUN2003 | 29 | 4 | -5 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | FINAL | 04JUN2003 | 29 | 4 | -5 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | E0023008 | DAY 1 | 30JAN2003 | 1 | 16 | | 3 | 3 | 3 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 25FEB2003 | 27 | 3 | -13 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 24MAR2003 | 54 | 4 | -12 | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| | | FINAL | 24MAR2003 | 54 | 4 | -12 | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| | E0023013 | DAY 1 | 27FEB2003 | 1 | 16 | | 2 | 2 | 3 | 3 | 2 | 1 | 3 |
| | | DAY 29 | 06MAR2003 | 8 | 16 | 0 | 2 | 2 | 3 | 3 | 2 | 1 | 3 |
| | | FINAL | 06MAR2003 | 8 | 16 | 0 | 2 | 2 | 3 | 3 | 2 | 1 | 3 |
| | E0023015 | DAY 1 | 11MAR2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 29 | 08APR2003 | 29 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 57 | 06MAY2003 | 57 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | FINAL | 06MAY2003 | 57 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

849

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | TROUBLE SLEEPING | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER | REASON |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022060 | DAY 1 | 30APR2003 | 1 | 0:00 | 60 | 10:00 | 7 | 3 | 1 | 1 | 3 | 0 | 1 | 2 | 1 | 1 | | |
| | | DAY 29 | 28MAY2003 | 29 | 0:00 | 30 | 10:00 | 9 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | | |
| | | DAY 57 | 24JUN2003 | 56 | 22:00 | 30 | 6:30 | 9 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | |
| | | FINAL | 24JUN2003 | 56 | 22:00 | 30 | 6:30 | 9 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022063 | DAY 1 | 07MAY2003 | 1 | 1:00 | 60 | 6:00 | 5 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 2 | | |
| | | DAY 29 | 04JUN2003 | 29 | 23:00 | 30 | 6:00 | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| | | FINAL | 04JUN2003 | 29 | 23:00 | 30 | 6:00 | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023008 | DAY 1 | 30JAN2003 | 1 | 22:00 | 70 | 6:00 | 3 | 3 | 3 | 3 | 2 | 0 | 2 | 0 | 3 | 2 | | |
| | | DAY 29 | 25FEB2003 | 27 | 22:00 | 30 | 6:00 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | DAY 57 | 24MAR2003 | 54 | 21:00 | 25 | 6:00 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 24MAR2003 | 54 | 21:00 | 25 | 6:00 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023013 | DAY 1 | 27FEB2003 | 1 | 22:00 | 20 | 7:30 | 4 | 2 | 3 | 3 | 0 | 3 | 3 | 0 | 3 | 3 | | |
| | | DAY 29 | 06MAR2003 | 8 | 22:00 | 20 | 7:30 | 4 | 2 | 3 | 3 | 0 | 3 | 3 | 0 | 3 | 3 | | |
| | | FINAL | 06MAR2003 | 8 | 22:00 | 20 | 7:30 | 4 | 2 | 3 | 3 | 0 | 3 | 3 | 0 | 3 | 3 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023015 | DAY 1 | 11MAR2003 | 1 | 23:00 | 10 | 6:30 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| | | DAY 29 | 08APR2003 | 29 | 23:00 | 5 | 7:30 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 06MAY2003 | 57 | 0:00 | 5 | 6:45 | 6 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | | |
| | | FINAL | 06MAY2003 | 57 | 0:00 | 5 | 6:45 | 6 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022060 | DAY 1 | 30APR2003 | 1 | 1 | 2 | 1 | | | | | | |
| | | DAY 29 | 28MAY2003 | 29 | 2 | 2 | 1 | | | | | | |
| | | DAY 57 | 24JUN2003 | 56 | 2 | 1 | 1 | | | | | | |
| | | FINAL | 24JUN2003 | 56 | 2 | 1 | 1 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022063 | DAY 1 | 07MAY2003 | 1 | 0 | 2 | 1 | | | | | | |
| | | DAY 29 | 04JUN2003 | 29 | 0 | 1 | 1 | | | | | | |
| | | FINAL | 04JUN2003 | 29 | 0 | 1 | 1 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023008 | DAY 1 | 30JAN2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 25FEB2003 | 27 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 24MAR2003 | 54 | 0 | 3 | 0 | | | | | | |
| | | FINAL | 24MAR2003 | 54 | 0 | 3 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023013 | DAY 1 | 27FEB2003 | 1 | 2 | 3 | 1 | 2 | 0 | 1 | 0 | | |
| | | DAY 29 | 06MAR2003 | 8 | 2 | 3 | 1 | 2 | 0 | 1 | 0 | | |
| | | FINAL | 06MAR2003 | 8 | 2 | 3 | 1 | 2 | 0 | 1 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023015 | DAY 1 | 11MAR2003 | 1 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 08APR2003 | 29 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 06MAY2003 | 57 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | | |
| | | FINAL | 06MAY2003 | 57 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

851

Quetiapine Fumarate 5077US/0049                                        Page 37 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023034 | DAY 1 | 09JUN2003 | 1 | 12 | | 2 | 3 | 1 | 2 | 1 | 0 | 3 |
| | | DAY 29 | 07JUL2003 | 29 | 15 | 3 | 3 | 3 | 3 | 3 | 1 | 0 | 2 |
| | | DAY 57 | 05AUG2003 | 58 | 6 | -6 | 1 | 1 | 1 | 0 | 1 | 0 | 2 |
| | | FINAL | 05AUG2003 | 58 | 6 | -6 | 1 | 1 | 1 | 0 | 1 | 0 | 2 |
| | E0023037 | DAY 1 | 18JUN2003 | 1 | 14 | | 3 | 3 | 2 | 3 | 1 | 0 | 2 |
| | | DAY 29 | 18JUL2003 | 31 | 1 | -13 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 15AUG2003 | 59 | 1 | -13 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | FINAL | 15AUG2003 | 59 | 1 | -13 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0023038 | DAY 1 | 30JUN2003 | 1 | 6 | | 1 | 0 | 1 | 0 | 2 | 0 | 2 |
| | | DAY 29 | 28JUL2003 | 29 | 5 | -1 | 0 | 0 | 0 | 3 | 1 | 0 | 1 |
| | | DAY 57 | 27AUG2003 | 59 | 2 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 27AUG2003 | 59 | 2 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | E0023044 | DAY 1 | 16JUL2003 | 1 | 14 | | 2 | 3 | 1 | 3 | 3 | 0 | 2 |
| | | DAY 29 | 12AUG2003 | 28 | 10 | -4 | 3 | 0 | 1 | 3 | 1 | 0 | 2 |
| | | FINAL | 12AUG2003 | 28 | 10 | -4 | 3 | 0 | 1 | 3 | 1 | 0 | 2 |
| | E0023045 | DAY 1 | 17JUL2003 | 1 | 12 | | 2 | 3 | 1 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 14AUG2003 | 29 | 10 | -2 | 2 | 3 | 0 | 1 | 2 | 0 | 2 |
| | | DAY 57 | 11SEP2003 | 57 | 9 | -3 | 1 | 3 | 1 | 0 | 2 | 1 | 1 |
| | | FINAL | 11SEP2003 | 57 | 9 | -3 | 1 | 3 | 1 | 0 | 2 | 1 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

852

Quetiapine Fumarate 5077US/0049                                                     Page 38 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023034 | DAY 1 | 09JUN2003 | 1 | 1:00 | 90 | 9:30 | 6 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | | |
| | | DAY 29 | 07JUL2003 | 29 | 23:30 | 45 | 6:00 | 4 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| | | DAY 57 | 05AUG2003 | 58 | 23:00 | 30 | 6:00 | 7 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| | | FINAL | 05AUG2003 | 58 | 23:00 | 30 | 6:00 | 7 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023037 | DAY 1 | 18JUN2003 | 1 | 23:00 | 180 | 10:30 | 5 | 3 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 18JUL2003 | 31 | 23:00 | 15 | 7:15 | 8 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 15AUG2003 | 59 | 23:00 | 25 | 8:00 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 15AUG2003 | 59 | 23:00 | 25 | 8:00 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023038 | DAY 1 | 30JUN2003 | 1 | 2:00 | 10 | 8:00 | 6 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 2 | 2 | | |
| | | DAY 29 | 28JUL2003 | 29 | 10:30 | 5 | 9:30 | 11 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 27AUG2003 | 59 | 23:00 | 3 | 10:00 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | FINAL | 27AUG2003 | 59 | 23:00 | 3 | 10:00 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023044 | DAY 1 | 16JUL2003 | 1 | 10:00 | 120 | 6:50 | 7 | 3 | 3 | 3 | 2 | 3 | 0 | 3 | 3 | 3 | | |
| | | DAY 29 | 12AUG2003 | 28 | 9:00 | 15 | 7:00 | 7 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | | |
| | | FINAL | 12AUG2003 | 28 | 9:00 | 15 | 7:00 | 7 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023045 | DAY 1 | 17JUL2003 | 1 | 23:00 | 120 | 9:00 | 7 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 2 | 3 | | |
| | | DAY 29 | 14AUG2003 | 29 | 23:00 | 60 | 9:30 | 8 | 3 | 3 | 2 | 2 | 0 | 0 | 3 | 2 | 3 | | |
| | | DAY 57 | 11SEP2003 | 57 | 0:00 | 60 | 8:00 | 7 | 3 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | | |
| | | FINAL | 11SEP2003 | 57 | 0:00 | 60 | 8:00 | 7 | 3 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 39 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023034 | DAY 1 | 09JUN2003 | 1 | 3 | 2 | 0 | | | | | | |
| | | DAY 29 | 07JUL2003 | 29 | 1 | 2 | 0 | | | | | | |
| | | DAY 57 | 05AUG2003 | 58 | 1 | 2 | 0 | | | | | | |
| | | FINAL | 05AUG2003 | 58 | 1 | 2 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023037 | DAY 1 | 18JUN2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 18JUL2003 | 31 | 0 | 0 | 0 | | | | | | |
| | | DAY 57 | 15AUG2003 | 59 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 15AUG2003 | 59 | 0 | 0 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023038 | DAY 1 | 30JUN2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 28JUL2003 | 29 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 27AUG2003 | 59 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 27AUG2003 | 59 | 0 | 2 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023044 | DAY 1 | 16JUL2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 12AUG2003 | 28 | 0 | 3 | 0 | | | | | | |
| | | FINAL | 12AUG2003 | 28 | 0 | 3 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023045 | DAY 1 | 17JUL2003 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 14AUG2003 | 29 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 11SEP2003 | 57 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 11SEP2003 | 57 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

854

Quetiapine Fumarate 5077US/0049                                                    Page 40 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| QUETIAPINE 300 MG (BIPOLAR I) | E0025002 | DAY 1 | 03APR2003 | 1 | 9 | | 2 | 1 | 2 | 1 | 1 | 0 | 2 |
| | | DAY 29 | 01MAY2003 | 29 | 3 | -6 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 29MAY2003 | 57 | 2 | -7 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | FINAL | 29MAY2003 | 57 | 2 | -7 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | E0026010 | DAY 1 | 22JAN2003 | 1 | 15 | | 3 | 2 | 3 | 3 | 1 | 1 | 2 |
| | | DAY 29 | 30JAN2003 | 9 | 13 | -2 | 3 | 2 | 3 | 3 | 1 | 0 | 1 |
| | | FINAL | 30JAN2003 | 9 | 13 | -2 | 3 | 2 | 3 | 3 | 1 | 0 | 1 |
| | E0026017 | DAY 1 | 06MAR2003 | 1 | 6 | | 2 | 1 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 21MAR2003 | 16 | 4 | -2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 21MAR2003 | 16 | 4 | -2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | E0026018 | DAY 1 | 20MAR2003 | 1 | 11 | | 2 | 3 | 2 | 2 | 1 | 0 | 1 |
| | | DAY 29 | 17APR2003 | 29 | 8 | -3 | 1 | 3 | 0 | 3 | 1 | 0 | 0 |
| | | DAY 57 | 15MAY2003 | 57 | 6 | -5 | 1 | 3 | 0 | 1 | 1 | 0 | 0 |
| | | FINAL | 15MAY2003 | 57 | 6 | -5 | 1 | 3 | 0 | 1 | 1 | 0 | 0 |
| | E0026025 | DAY 1 | 09MAY2003 | 1 | 5 | | 1 | 0 | 0 | 0 | 1 | 0 | 3 |
| | | DAY 29 | 05JUN2003 | 28 | 4 | -1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 57 | 03JUL2003 | 56 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | FINAL | 03JUL2003 | 56 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

855

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0025002 | DAY 1 | 03APR2003 | 1 | 23:00 | 15 | 5:30 | 5 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | | |
| | | DAY 29 | 01MAY2003 | 29 | 23:00 | 5 | 5:30 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 29MAY2003 | 57 | 23:00 | 5 | 5:30 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 29MAY2003 | 57 | 23:00 | 5 | 5:30 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0026010 | DAY 1 | 22JAN2003 | 1 | 3:00 | 20 | 12:00 | 3 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 3 | 0 | | |
| | | DAY 29 | 30JAN2003 | 9 | 1:00 | 20 | 9:00 | 4 | 2 | 3 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | | |
| | | FINAL | 30JAN2003 | 9 | 1:00 | 20 | 9:00 | 4 | 2 | 3 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0026017 | DAY 1 | 06MAR2003 | 1 | 21:15 | 25 | 6:30 | 8 | 0 | 3 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | | |
| | | DAY 29 | 21MAR2003 | 16 | 22:00 | 5 | 6:30 | 8 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| | | FINAL | 21MAR2003 | 16 | 22:00 | 5 | 6:30 | 8 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0026018 | DAY 1 | 20MAR2003 | 1 | 22:00 | 60 | 5:30 | 5 | 3 | 3 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | | |
| | | DAY 29 | 17APR2003 | 29 | 22:00 | 60 | 11:00 | 8 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | | |
| | | DAY 57 | 15MAY2003 | 57 | 0:00 | 60 | 10:30 | 8 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | | |
| | | FINAL | 15MAY2003 | 57 | 0:00 | 60 | 10:30 | 8 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0026025 | DAY 1 | 09MAY2003 | 1 | 20:00 | 10 | 8:30 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 05JUN2003 | 28 | 22:00 | 15 | 5:00 | 10 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | DAY 57 | 03JUL2003 | 56 | 21:00 | 15 | 5:00 | 6 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 03JUL2003 | 56 | 21:00 | 15 | 5:00 | 6 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                                  Page 42 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0025002 | DAY 1 | 03APR2003 | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 0 | | |
| | | DAY 29 | 01MAY2003 | 29 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 29MAY2003 | 57 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 29MAY2003 | 57 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0026010 | DAY 1 | 22JAN2003 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | CONSTANT TOSSING & TURNING |
| | | DAY 29 | 30JAN2003 | 9 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | | |
| | | FINAL | 30JAN2003 | 9 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0026017 | DAY 1 | 06MAR2003 | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 1 | 2 | WAKING UP 4 TIMES A NIGHT. |
| | | DAY 29 | 21MAR2003 | 16 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 21MAR2003 | 16 | 0 | 1 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0026018 | DAY 1 | 20MAR2003 | 1 | 0 | 2 | 3 | 3 | 0 | 3 | 0 | 3 | MOVE A LOT, WAKE UP A LOT |
| | | DAY 29 | 17APR2003 | 29 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | | |
| | | DAY 57 | 15MAY2003 | 57 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | | |
| | | FINAL | 15MAY2003 | 57 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0026025 | DAY 1 | 09MAY2003 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | | |
| | | DAY 29 | 05JUN2003 | 28 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 03JUL2003 | 56 | 1 | 1 | 0 | | | | | | |
| | | FINAL | 03JUL2003 | 56 | 1 | 1 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

857

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026029 | DAY 1 | 09JUL2003 | 1 | 16 | | 3 | 3 | 3 | 3 | 2 | 0 | 2 |
| | E0026030 | DAY 1 | 09JUL2003 | 1 | 6 | | 1 | 1 | 1 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 04AUG2003 | 27 | 3 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 57 | 03SEP2003 | 57 | 8 | 2 | 1 | 1 | 1 | 0 | 1 | 3 | 1 |
| | | FINAL | 03SEP2003 | 57 | 8 | 2 | 1 | 1 | 1 | 0 | 1 | 3 | 1 |
| | E0026031 | DAY 1 | 21JUL2003 | 1 | 6 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 29 | 18AUG2003 | 29 | 10 | 4 | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| | | DAY 57 | 15SEP2003 | 57 | 7 | 1 | 1 | 1 | 0 | 0 | 1 | 3 | 1 |
| | | FINAL | 15SEP2003 | 57 | 7 | 1 | 1 | 1 | 0 | 0 | 1 | 3 | 1 |
| | E0027003 | DAY 1 | 23JAN2003 | -5 | 14 | | 2 | 2 | 2 | 1 | 2 | 3 | 2 |
| | | DAY 29 | 27FEB2003 | 31 | 10 | -4 | 1 | 2 | 1 | 0 | 2 | 3 | 1 |
| | | DAY 57 | 25MAR2003 | 57 | 9 | -5 | 1 | 2 | 0 | 0 | 2 | 3 | 1 |
| | | FINAL | 25MAR2003 | 57 | 9 | -5 | 1 | 2 | 0 | 0 | 2 | 3 | 1 |
| | E0028004 | DAY 1 | 27SEP2002 | -3 | 7 | | 1 | 2 | 0 | 0 | 1 | 0 | 3 |
| | | DAY 29 | 09OCT2002 | 10 | 10 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 2 |
| | | FINAL | 09OCT2002 | 10 | 10 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026029 | DAY 1 | 09JUL2003 | 1 | 2:00 | 120 | 10:30 | 3 | 3 | 3 | 2 | 2 | 1 | 3 | 1 | 2 | 3 | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0026030 | DAY 1 | 09JUL2003 | 1 | 22:00 | 15 | 5:00 | 6 | 2 | 2 | 2 | 0 | 0 | 3 | 0 | 2 | 0 | |
| | | DAY 29 | 04AUG2003 | 27 | 22:00 | 10 | 7:00 | 8 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | |
| | | DAY 57 | 03SEP2003 | 57 | 23:00 | 20 | 6:30 | 7 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | FINAL | 03SEP2003 | 57 | 23:00 | 20 | 6:30 | 7 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0026031 | DAY 1 | 21JUL2003 | 1 | 23:00 | 30 | 7:30 | 7 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | |
| | | DAY 29 | 18AUG2003 | 29 | 23:00 | 30 | 7:30 | 7 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | |
| | | DAY 57 | 15SEP2003 | 57 | 23:00 | 20 | 7:30 | 8 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 3 | |
| | | FINAL | 15SEP2003 | 57 | 23:00 | 20 | 7:30 | 8 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 3 | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0027003 | DAY 1 | 23JAN2003 | -5 | 23:00 | 30 | 5:00 | 5 | 3 | 3 | 2 | 0 | 3 | 2 | 3 | 3 | 2 | |
| | | DAY 29 | 27FEB2003 | 31 | 20:00 | 20 | 4:00 | 7 | 2 | 2 | 3 | 0 | 2 | 0 | 0 | 1 | 1 | 2 ITCHING OR CAN'T GET FEET COMFORTABLE |
| | | DAY 57 | 25MAR2003 | 57 | 20:00 | 30 | 5:00 | 8 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | |
| | | FINAL | 25MAR2003 | 57 | 20:00 | 30 | 5:00 | 8 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028004 | DAY 1 | 27SEP2002 | -3 | 21:00 | 30 | 6:30 | 9 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | DAY 29 | 09OCT2002 | 10 | 21:00 | 60 | 7:00 | 9 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | |
| | | FINAL | 09OCT2002 | 10 | 21:00 | 60 | 7:00 | 9 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

859

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
| QUETIAPINE 300 MG (BIPOLAR I) | E0026029 | DAY 1 | 09JUL2003 | 1 | 1 | 3 | 2 | 0 | 1 | 3 | 3 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0026030 | DAY 1 | 09JUL2003 | 1 | 2 | 2 | 0 | | | | | | |
| | | DAY 29 | 04AUG2003 | 27 | 2 | 1 | 0 | | | | | | |
| | | DAY 57 | 03SEP2003 | 57 | 1 | 1 | 3 | 1 | 2 | 0 | 0 | | |
| | | FINAL | 03SEP2003 | 57 | 1 | 1 | 3 | 1 | 2 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0026031 | DAY 1 | 21JUL2003 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | HIP PAIN MAKES ME MOVE AROUND - SOMETIMES EVEN WAKES ME UP. |
| | | DAY 29 | 18AUG2003 | 29 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 15SEP2003 | 57 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 15SEP2003 | 57 | 0 | 2 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0027003 | DAY 1 | 23JAN2003 | -5 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 27FEB2003 | 31 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 25MAR2003 | 57 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 25MAR2003 | 57 | 0 | 2 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028004 | DAY 1 | 27SEP2002 | -3 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 09OCT2002 | 10 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 09OCT2002 | 10 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

098

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028006 | DAY 1 | 01OCT2002 | -3 | | | 2 | | 1 | 1 | 2 | 3 | 2 |
| | | DAY 1 | * 01OCT2002 | -3 | | | 2 | | 1 | 1 | 2 | 3 | 2 |
| | | DAY 29 | 31OCT2002 | 28 | 7 | | 1 | 1 | 0 | 0 | 2 | 1 | 2 |
| | | DAY 57 | 04DEC2002 | 62 | 7 | | 1 | 2 | 0 | 1 | 1 | 0 | 2 |
| | | FINAL | 04DEC2002 | 62 | 7 | | 1 | 2 | 0 | 1 | 1 | 0 | 2 |
| | E0028008 | DAY 1 | 08OCT2002 | -7 | 11 | | 1 | 3 | 1 | 1 | 2 | 0 | 3 |
| | | DAY 1 | * 08OCT2002 | -7 | 11 | | 1 | 3 | 1 | 1 | 2 | 0 | 3 |
| | | DAY 29 | 14NOV2002 | 31 | 13 | 2 | 1 | 2 | 0 | 2 | 2 | 3 | 3 |
| | | DAY 57 | 10DEC2002 | 57 | 18 | 7 | 3 | 3 | 3 | 3 | 3 | 0 | 3 |
| | | FINAL | 10DEC2002 | 57 | 18 | 7 | 3 | 3 | 3 | 3 | 3 | 0 | 3 |
| | E0028009 | DAY 1 | 10OCT2002 | -5 | 6 | | 2 | 2 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 29 | 14NOV2002 | 31 | 4 | -2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 12DEC2002 | 59 | 3 | -3 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | FINAL | 12DEC2002 | 59 | 3 | -3 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | E0028016 | DAY 1 | 14NOV2002 | 1 | 12 | | 2 | 2 | 1 | 0 | 2 | 3 | 2 |
| | | DAY 29 | 12DEC2002 | 29 | 6 | -6 | 1 | 1 | 0 | 0 | 2 | 0 | 2 |
| | | DAY 57 | 09JAN2003 | 57 | 5 | -7 | 1 | 1 | 0 | 0 | 1 | 0 | 2 |
| | | FINAL | 09JAN2003 | 57 | 5 | -7 | 1 | 1 | 0 | 0 | 1 | 0 | 2 |
| | E0028017 | | 19NOV2002 | | 18 | | 3 | 2 | 2 | 3 | 2 | 3 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

198

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028006 | DAY 1 | 01OCT2002 | -3 | 23:00 | | 6:45 | 6 | 3 | 2 | 3 | 0 | 0 | 0 | 2 | 1 | 2 | |
| | | DAY 1 | * 01OCT2002 | -3 | 23:00 | | 6:45 | 6 | 3 | 2 | 3 | 0 | 0 | 0 | 2 | 1 | 2 | |
| | | DAY 29 | 31OCT2002 | 28 | 22:30 | 30 | 7:30 | 8 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 2 | 2 | |
| | | DAY 57 | 04DEC2002 | 62 | 20:00 | 30 | 6:30 | 8 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | |
| | | FINAL | 04DEC2002 | 62 | 20:00 | 30 | 6:30 | 8 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028008 | DAY 1 | 08OCT2002 | -7 | 22:00 | 120 | 5:30 | 6 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 0 | 2 | |
| | | DAY 1 | * 08OCT2002 | -7 | 22:00 | 120 | 5:30 | 6 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 0 | 2 | |
| | | DAY 29 | 14NOV2002 | 31 | 19:00 | 0 | 6:30 | 8 | 3 | 0 | 2 | 3 | 2 | 0 | 2 | 0 | 1 | |
| | | DAY 57 | 10DEC2002 | 57 | 21:00 | 180 | 6:00 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 3 OUTDOOR NOISE |
| | | FINAL | 10DEC2002 | 57 | 21:00 | 180 | 6:00 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 3 OUTDOOR NOISE |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028009 | DAY 1 | 10OCT2002 | -5 | 2:00 | 3 | 11:00 | 8 | 3 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 2 | |
| | | DAY 29 | 14NOV2002 | 31 | 0:00 | 30 | 9:00 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | DAY 57 | 12DEC2002 | 59 | 23:00 | 15 | 8:00 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | FINAL | 12DEC2002 | 59 | 23:00 | 15 | 8:00 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028016 | DAY 1 | 14NOV2002 | 1 | 0:00 | 100 | 7:30 | 7 | 0 | 3 | 3 | 0 | 3 | 1 | 3 | 3 | 0 | |
| | | DAY 29 | 12DEC2002 | 29 | 22:00 | 20 | 7:20 | 9 | 1 | 2 | 3 | 0 | 2 | 1 | 1 | 2 | 0 | |
| | | DAY 57 | 09JAN2003 | 57 | 23:00 | 15 | 7:30 | 8 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 2 SKIN CRAWLING |
| | | FINAL | 09JAN2003 | 57 | 23:00 | 15 | 7:30 | 8 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 2 SKIN CRAWLING |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028017 | | 19NOV2002 | | 21:00 | 30 | 6:00 | 5 | 3 | 2 | 3 | 0 | 2 | 2 | 2 | 3 | 2 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049        Page 48 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

863

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028006 | DAY 1 | 01OCT2002 | -3 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | | 3 TOSSING |
| | | DAY 1    * | 01OCT2002 | -3 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | | 3 TOSSING |
| | | DAY 29 | 31OCT2002 | 28 | 1 | 2 | 3 | 2 | 0 | 1 | 0 | | |
| | | DAY 57 | 04DEC2002 | 62 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | | |
| | | FINAL | 04DEC2002 | 62 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028008 | DAY 1 | 08OCT2002 | -7 | 3 | 3 | 0 | | | | | | |
| | | DAY 1    * | 08OCT2002 | -7 | 3 | 3 | 0 | | | | | | |
| | | DAY 29 | 14NOV2002 | 31 | 3 | 2 | 0 | | | | | | |
| | | DAY 57 | 10DEC2002 | 57 | 3 | 2 | 0 | | | | | | |
| | | FINAL | 10DEC2002 | 57 | 3 | 2 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028009 | DAY 1 | 10OCT2002 | -5 | 0 | 2 | 1 | | | | | | |
| | | DAY 29 | 14NOV2002 | 31 | 1 | 0 | 1 | | | | | | |
| | | DAY 57 | 12DEC2002 | 59 | 0 | 0 | 1 | | | | | | |
| | | FINAL | 12DEC2002 | 59 | 0 | 0 | 1 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028016 | DAY 1 | 14NOV2002 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | | 2 TALKING |
| | | DAY 29 | 12DEC2002 | 29 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | | |
| | | DAY 57 | 09JAN2003 | 57 | 1 | 2 | 3 | 0 | 0 | 2 | 3 | | 2 FORMACATION |
| | | FINAL | 09JAN2003 | 57 | 1 | 2 | 3 | 0 | 0 | 2 | 3 | | 2 FORMACATION |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028017 | | 19NOV2002 | | 2 | 3 | 3 | 1 | 1 | 2 | 3 | | 3 SHAKING IN SLEEP |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
    Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 49 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028027 | DAY 1 | 21JAN2003 | 1 | 19 | | 3 | 2 | 3 | 3 | 3 | 3 | 2 |
| | | DAY 29 | 20FEB2003 | 31 | 5 | -14 | 1 | 1 | 0 | 0 | 1 | 0 | 2 |
| | | FINAL | 20FEB2003 | 31 | 5 | -14 | 1 | 1 | 0 | 0 | 1 | 0 | 2 |
| | E0028029 | DAY 1 | 04FEB2003 | 1 | 10 | | 2 | 3 | 1 | 1 | 1 | 0 | 2 |
| | | DAY 29 | 06MAR2003 | 31 | 6 | -4 | 1 | 2 | 0 | 1 | 1 | 0 | 2 |
| | | DAY 57 | 03APR2003 | 59 | 3 | -7 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | FINAL | 03APR2003 | 59 | 3 | -7 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | E0028034 | DAY 1 | 01APR2003 | 1 | | | 2 | 2 | 1 | 3 | | 0 | 2 |
| | | DAY 29 | 01MAY2003 | 31 | 8 | | 1 | 3 | 0 | 0 | 2 | 0 | 2 |
| | | DAY 57 | 02JUN2003 | 63 | | | 1 | 3 | 0 | 0 | | 0 | 1 |
| | | FINAL | 02JUN2003 | 63 | | | 1 | 3 | 0 | 0 | | 0 | 1 |
| | E0028038 | DAY 1 | 25APR2003 | 1 | 15 | | 2 | 3 | 1 | 2 | 2 | 3 | 2 |
| | | DAY 29 | 22MAY2003 | 28 | 7 | -8 | 1 | 2 | 0 | 0 | 2 | 0 | 2 |
| | | DAY 57 | 18JUN2003 | 55 | 9 | -6 | 1 | 3 | 0 | 1 | 1 | 0 | 3 |
| | | FINAL | 18JUN2003 | 55 | 9 | -6 | 1 | 3 | 0 | 1 | 1 | 0 | 3 |
| | E0028043 | DAY 1 | 05JUN2003 | 1 | 10 | | 1 | 3 | 1 | 1 | 2 | 0 | 2 |
| | | DAY 29 | 01JUL2003 | 27 | 9 | -1 | 1 | 3 | 1 | 2 | 1 | 0 | 1 |
| | | DAY 57 | 29JUL2003 | 55 | 8 | -2 | 1 | 3 | 1 | 1 | 1 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

864

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028027 | DAY 1 | 21JAN2003 | 1 | 22:00 | 30 | 6:00 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | | |
| | | DAY 29 | 20FEB2003 | 31 | 22:00 | 20 | 7:00 | 8 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 20FEB2003 | 31 | 22:00 | 20 | 7:00 | 8 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028029 | DAY 1 | 04FEB2003 | 1 | 23:00 | 45 | 7:00 | 6 | 3 | 3 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | | |
| | | DAY 29 | 06MAR2003 | 31 | 20:00 | 20 | 8:00 | 10 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 03APR2003 | 59 | 20:00 | 20 | 8:00 | 12 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 03APR2003 | 59 | 20:00 | 20 | 8:00 | 12 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028034 | DAY 1 | 01APR2003 | 1 | 19:45 | 55 | 5:00 | 6 | 2 | 3 | 3 | 2 | | 0 | 3 | 3 | 2 | 3 | JUST STRESSED ABOUT LIFE, WORK AND SOCIETY |
| | | DAY 29 | 01MAY2003 | 31 | 22:30 | 45 | 8:00 | 9 | 3 | 2 | 3 | 0 | 1 | 2 | 2 | 1 | 0 | 2 | DRY MOUTH MEDICINE: ANXIETY FEELING |
| | | DAY 57 | 02JUN2003 | 63 | 23:00 | 40 | 9:00 | 10 | 3 | 2 | 1 | 0 | | 1 | 2 | 1 | 1 | 1 | OUTSIDE NOISES |
| | | FINAL | 02JUN2003 | 63 | 23:00 | 40 | 9:00 | 10 | 3 | 2 | 1 | 0 | | 1 | 2 | 1 | 1 | 1 | OUTSIDE NOISES |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028038 | DAY 1 | 25APR2003 | 1 | 22:00 | 90 | 8:00 | 7 | 3 | 3 | 3 | 1 | 0 | 1 | 0 | 2 | 2 | | |
| | | DAY 29 | 22MAY2003 | 28 | 21:30 | 30 | 9:00 | 10 | 2 | 2 | 3 | 3 | 3 | 0 | 0 | 1 | 3 | | |
| | | DAY 57 | 18JUN2003 | 55 | 19:00 | 60 | 8:00 | 10 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | FINAL | 18JUN2003 | 55 | 19:00 | 60 | 8:00 | 10 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028043 | DAY 1 | 05JUN2003 | 1 | 23:00 | 120 | 7:00 | 6 | 3 | 2 | 1 | 0 | 3 | 0 | 2 | 1 | 3 | | |
| | | DAY 29 | 01JUL2003 | 27 | 23:00 | 180 | 7:30 | 6 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 29JUL2003 | 55 | 23:00 | 120 | 7:00 | 6 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

865

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028027 | DAY 1 | 21JAN2003 | 1 | 1 | 3 | 0 | | | | | | |
| | | DAY 29 | 20FEB2003 | 31 | 1 | 3 | 0 | | | | | | |
| | | FINAL | 20FEB2003 | 31 | 1 | 3 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028029 | DAY 1 | 04FEB2003 | 1 | 1 | 3 | 0 | | | | | | |
| | | DAY 29 | 06MAR2003 | 31 | 1 | 2 | 0 | | | | | | |
| | | DAY 57 | 03APR2003 | 59 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 03APR2003 | 59 | 0 | 0 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028034 | DAY 1 | 01APR2003 | 1 | 1 | 2 | 0 | | | | | | |
| | | DAY 29 | 01MAY2003 | 31 | 2 | 1 | 0 | | | | | | |
| | | DAY 57 | 02JUN2003 | 63 | 1 | 1 | 0 | | | | | | |
| | | FINAL | 02JUN2003 | 63 | 1 | 1 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028038 | DAY 1 | 25APR2003 | 1 | 1 | 3 | 0 | | | | | | |
| | | DAY 29 | 22MAY2003 | 28 | 1 | 3 | 0 | | | | | | |
| | | DAY 57 | 18JUN2003 | 55 | 2 | 3 | 0 | | | | | | |
| | | FINAL | 18JUN2003 | 55 | 2 | 3 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028043 | DAY 1 | 05JUN2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 01JUL2003 | 27 | 0 | 1 | 1 | 3 | 2 | 1 | 1 | | |
| | | DAY 57 | 29JUL2003 | 55 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

998

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028043 | FINAL | 29JUL2003 | 55 | 8 | -2 | 1 | 3 | 1 | 1 | 1 | 0 | 1 |
| | E0028045 | DAY 1 | 18JUN2003 | 1 | 18 | | 3 | 2 | 3 | 2 | 2 | 3 | 3 |
| | E0029005 | DAY 1 | 27NOV2002 | 1 | 11 | | 2 | 2 | 1 | 3 | 2 | 0 | 1 |
| | | DAY 29 | 23DEC2002 | 27 | 10 | -1 | 1 | 3 | 0 | 1 | 2 | 2 | 1 |
| | | DAY 57 | 21JAN2003 | 56 | 8 | -3 | 1 | 1 | 1 | 3 | 2 | 0 | 0 |
| | | FINAL | 21JAN2003 | 56 | 8 | -3 | 1 | 1 | 1 | 3 | 2 | 0 | 0 |
| | E0030001 | DAY 1 | 19NOV2002 | 1 | 10 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 |
| | | DAY 29 | 17DEC2002 | 29 | 3 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 57 | 16JAN2003 | 59 | 5 | -5 | 1 | 1 | 0 | 0 | 2 | 0 | 1 |
| | | FINAL | 16JAN2003 | 59 | 5 | -5 | 1 | 1 | 0 | 0 | 2 | 0 | 1 |
| | E0030008 | DAY 1 | 14JAN2003 | 1 | 10 | | 1 | 3 | 2 | 1 | 2 | 0 | 1 |
| | | DAY 29 | 14FEB2003 | 32 | 8 | -2 | 1 | 3 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 57 | 18MAR2003 | 64 | 10 | 0 | 1 | 3 | 1 | 2 | 2 | 0 | 1 |
| | | FINAL | 18MAR2003 | 64 | 10 | 0 | 1 | 3 | 1 | 2 | 2 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

867

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028043 | FINAL | 29JUL2003 | 55 | 23:00 | 120 | 7:00 | 6 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028045 | DAY 1 | 18JUN2003 | 1 | 23:00 | 10 | 5:00 | 4 | 3 | 3 | 3 | 2 | 0 | 0 | 1 | 0 | 3 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0029005 | DAY 1 | 27NOV2002 | 1 | 1:00 | 75 | 11:00 | 6 | 0 | 3 | 1 | 2 | 1 | 2 | 2 | 0 | 2 | | |
| | | DAY 29 | 23DEC2002 | 27 | 0:00 | 60 | 10:00 | 8 | 3 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | COLD |
| | | DAY 57 | 21JAN2003 | 56 | 1:15 | 30 | 11:00 | 6 | 0 | 2 | 2 | 3 | 2 | 1 | 1 | 0 | 0 | | |
| | | FINAL | 21JAN2003 | 56 | 1:15 | 30 | 11:00 | 6 | 0 | 2 | 2 | 3 | 2 | 1 | 1 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0030001 | DAY 1 | 19NOV2002 | 1 | 22:00 | 20 | 7:00 | 7 | 0 | 3 | 2 | 0 | 3 | 3 | 3 | 3 | 3 | | |
| | | DAY 29 | 17DEC2002 | 29 | 22:00 | 5 | 8:00 | 10 | 0 | 3 | 2 | 0 | 0 | 2 | 1 | 2 | 1 | 2 | NUMBNESS AT END OF FINGERS |
| | | DAY 57 | 16JAN2003 | 59 | 22:00 | 20 | 11:00 | 13 | 0 | 3 | 3 | 0 | 3 | 0 | 0 | 2 | 3 | | |
| | | FINAL | 16JAN2003 | 59 | 22:00 | 20 | 11:00 | 13 | 0 | 3 | 3 | 0 | 3 | 0 | 0 | 2 | 3 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0030008 | DAY 1 | 14JAN2003 | 1 | 23:00 | 90 | 5:30 | 5 | 3 | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 3 | | |
| | | DAY 29 | 14FEB2003 | 32 | 23:30 | 90 | 7:00 | 6 | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | | |
| | | DAY 57 | 18MAR2003 | 64 | 23:00 | 90 | 7:45 | 6 | 3 | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 3 | CRAMPS OR TWICHING IN LOWER LEGS |
| | | FINAL | 18MAR2003 | 64 | 23:00 | 90 | 7:45 | 6 | 3 | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 3 | CRAMPS OR TWICHING IN LOWER LEGS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028043 | FINAL | 29JUL2003 | 55 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028045 | DAY 1 | 18JUN2003 | 1 | 3 | 3 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0029005 | DAY 1 | 27NOV2002 | 1 | 0 | 1 | 3 | 2 | 1 | 0 | 0 | | |
| | | DAY 29 | 23DEC2002 | 27 | 0 | 2 | 3 | 2 | 3 | 0 | 1 | | 2 COMMON COLD |
| | | DAY 57 | 21JAN2003 | 56 | 0 | 0 | 3 | 2 | 3 | 1 | 2 | | |
| | | FINAL | 21JAN2003 | 56 | 0 | 0 | 3 | 2 | 3 | 1 | 2 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0030001 | DAY 1 | 19NOV2002 | 1 | 0 | 1 | 0 | | | | | | |
| | | DAY 29 | 17DEC2002 | 29 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 16JAN2003 | 59 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 16JAN2003 | 59 | 0 | 1 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0030008 | DAY 1 | 14JAN2003 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | | |
| | | DAY 29 | 14FEB2003 | 32 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 18MAR2003 | 64 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | | 2 TOSS AND TURN TO GET COMFORTABLE |
| | | FINAL | 18MAR2003 | 64 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | | 2 TOSS AND TURN TO GET COMFORTABLE |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030011 | DAY 1 | 27JAN2003 | 1 | 13 | | 3 | 3 | 3 | 0 | 2 | 0 | 2 |
| | | DAY 29 | 24FEB2003 | 29 | 1 | -12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 24MAR2003 | 57 | 1 | -12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | FINAL | 24MAR2003 | 57 | 1 | -12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0030015 | DAY 1 | 21FEB2003 | 1 | 9 | | 2 | 2 | 1 | 1 | 1 | 0 | 2 |
| | | DAY 29 | 26MAR2003 | 34 | 5 | -4 | 2 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 22APR2003 | 61 | 2 | -7 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 22APR2003 | 61 | 2 | -7 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | E0030022 | DAY 1 | 16JUN2003 | 1 | 9 | | 2 | 1 | 1 | 2 | 1 | 0 | 2 |
| | | DAY 29 | 14JUL2003 | 29 | 4 | -5 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 14AUG2003 | 60 | 4 | -5 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 14AUG2003 | 60 | 4 | -5 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | E0031002 | DAY 1 | 27NOV2002 | 1 | 13 | | 2 | 3 | 3 | 0 | 1 | 1 | 3 |
| | | DAY 29 | 27DEC2002 | 31 | 6 | -7 | 1 | 1 | 0 | 0 | 2 | 0 | 2 |
| | | DAY 57 | 22JAN2003 | 57 | 6 | -7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | | FINAL | 22JAN2003 | 57 | 6 | -7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | E0031003 | DAY 1 | 10DEC2002 | 1 | 14 | | 2 | 2 | 2 | 3 | 1 | 3 | 1 |
| | | DAY 29 | 07JAN2003 | 29 | 5 | -9 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 04FEB2003 | 57 | 5 | -9 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | FINAL | 04FEB2003 | 57 | 5 | -9 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

870

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030011 | DAY 1 | 27JAN2003 | 1 | 2:00 | 120 | 5:00 | 4 | 3 | 3 | 2 | 0 | 3 | 0 | 0 | 2 | 0 | | |
| | | DAY 29 | 24FEB2003 | 29 | 22:00 | 10 | 11:00 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | DAY 57 | 24MAR2003 | 57 | 23:00 | 10 | 10:00 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | FINAL | 24MAR2003 | 57 | 23:00 | 10 | 10:00 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0030015 | DAY 1 | 21FEB2003 | 1 | 2:30 | 20 | 11:00 | 7 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 26MAR2003 | 34 | 2:00 | 15 | 14:00 | 11 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | DAY 57 | 22APR2003 | 61 | 2:00 | 12 | 12:30 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| | | FINAL | 22APR2003 | 61 | 2:00 | 12 | 12:30 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0030022 | DAY 1 | 16JUN2003 | 1 | 23:00 | 20 | 7:30 | 6 | 1 | 3 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | | |
| | | DAY 29 | 14JUL2003 | 29 | 23:00 | 20 | 7:00 | 9 | 1 | 1 | 1 | 0 | 3 | 0 | 0 | 2 | 0 | | |
| | | DAY 57 | 14AUG2003 | 60 | 22:00 | 20 | 7:15 | 11 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | | |
| | | FINAL | 14AUG2003 | 60 | 22:00 | 20 | 7:15 | 11 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0031002 | DAY 1 | 27NOV2002 | 1 | 3:30 | 45 | 8:00 | 4 | 3 | 2 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | | |
| | | DAY 29 | 27DEC2002 | 31 | 0:00 | 15 | 8:00 | 8 | 1 | 2 | 1 | 0 | 0 | 3 | 3 | 1 | 1 | | |
| | | DAY 57 | 22JAN2003 | 57 | 2:00 | 15 | 8:30 | 6 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | | |
| | | FINAL | 22JAN2003 | 57 | 2:00 | 15 | 8:30 | 6 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0031003 | DAY 1 | 10DEC2002 | 1 | 1:00 | 35 | 12:00 | 5 | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | | |
| | | DAY 29 | 07JAN2003 | 29 | 3:00 | 30 | 10:00 | 6 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | | |
| | | DAY 57 | 04FEB2003 | 57 | 23:00 | 15 | 6:00 | 7 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | | |
| | | FINAL | 04FEB2003 | 57 | 23:00 | 15 | 6:00 | 7 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

871

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
| QUETIAPINE 300 MG (BIPOLAR I) | E0030011 | DAY 1 | 27JAN2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 24FEB2003 | 29 | 0 | 0 | 0 | | | | | | |
| | | DAY 57 | 24MAR2003 | 57 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 24MAR2003 | 57 | 0 | 0 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0030015 | DAY 1 | 21FEB2003 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 26MAR2003 | 34 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 22APR2003 | 61 | 1 | 1 | 0 | | | | | | |
| | | FINAL | 22APR2003 | 61 | 1 | 1 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0030022 | DAY 1 | 16JUN2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 14JUL2003 | 29 | 0 | 1 | 1 | 3 | 0 | 2 | 0 | | |
| | | DAY 57 | 14AUG2003 | 60 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 14AUG2003 | 60 | 0 | 2 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0031002 | DAY 1 | 27NOV2002 | 1 | 3 | 3 | 2 | 0 | 0 | 3 | 0 | | |
| | | DAY 29 | 27DEC2002 | 31 | 2 | 2 | 3 | | | | | | |
| | | DAY 57 | 22JAN2003 | 57 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 22JAN2003 | 57 | 0 | 2 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0031003 | DAY 1 | 10DEC2002 | 1 | 0 | 2 | 2 | | | | | | |
| | | DAY 29 | 07JAN2003 | 29 | 0 | 1 | 2 | | | | | | |
| | | DAY 57 | 04FEB2003 | 57 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | | |
| | | FINAL | 04FEB2003 | 57 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 58 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0033015 | DAY 1 | 10APR2003 | 1 | 7 | | 1 | 2 | 1 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 06MAY2003 | 27 | 6 | -1 | 2 | 1 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 57 | 04JUN2003 | 56 | 5 | -2 | 1 | 1 | 0 | 0 | 1 | 0 | 2 |
| | | FINAL | 04JUN2003 | 56 | 5 | -2 | 1 | 1 | 0 | 0 | 1 | 0 | 2 |
| | E0034002 | DAY 1 | 25MAR2003 | 1 | 17 | | 3 | 3 | 1 | 2 | 3 | 3 | 2 |
| | | DAY 29 | 16APR2003 | 23 | 9 | -8 | 1 | 1 | 0 | 1 | 2 | 1 | 3 |
| | | FINAL | 16APR2003 | 23 | 9 | -8 | 1 | 1 | 0 | 1 | 2 | 1 | 3 |
| | E0034003 | DAY 1 | 24APR2003 | 1 | 12 | | 2 | 3 | 2 | 0 | 2 | 0 | 3 |
| | | DAY 29 | 22MAY2003 | 29 | 3 | -9 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 57 | 19JUN2003 | 57 | 3 | -9 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 19JUN2003 | 57 | 3 | -9 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | E0034006 | DAY 1 | 16MAY2003 | 1 | 13 | | 2 | 3 | 2 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 13JUN2003 | 29 | 15 | 2 | 2 | 2 | 2 | 3 | 3 | 0 | 3 |
| | | DAY 57 | 10JUL2003 | 56 | 17 | 4 | 3 | 3 | 3 | 3 | 2 | 0 | 3 |
| | | FINAL | 10JUL2003 | 56 | 17 | 4 | 3 | 3 | 3 | 3 | 2 | 0 | 3 |
| | E0034008 | DAY 1 | 23MAY2003 | -1 | 13 | | 3 | 3 | 3 | 1 | 2 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

873

Quetiapine Fumarate 5077US/0049                                                                Page 59 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | TROUBLE SLEEPING | | | | | | | | | | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0033015 | DAY 1 | 10APR2003 | 1 | 0:30 | 30 | 8:00 | 7 | 3 | 1 | 2 | 0 | 1 | 0 | 0 | 3 | 0 | 2 | RESTLESSNESS |
| | | DAY 29 | 06MAY2003 | 27 | 22:00 | 10 | 8:30 | 11 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| | | DAY 57 | 04JUN2003 | 56 | 23:30 | 10 | 8:45 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | FINAL | 04JUN2003 | 56 | 23:30 | 10 | 8:45 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0034002 | DAY 1 | 25MAR2003 | 1 | 23:00 | 75 | 8:00 | 6 | 3 | 3 | 3 | 1 | 2 | 3 | 0 | 3 | 3 | 3 | TOO COLD |
| | | DAY 29 | 16APR2003 | 23 | 21:00 | 15 | 7:00 | 8 | 1 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | | |
| | | FINAL | 16APR2003 | 23 | 21:00 | 15 | 7:00 | 8 | 1 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0034003 | DAY 1 | 24APR2003 | 1 | 0:00 | 35 | 5:00 | 5 | 3 | 3 | 3 | 1 | 2 | 0 | 0 | 2 | 2 | | |
| | | DAY 29 | 22MAY2003 | 29 | 23:30 | 10 | 7:00 | 8 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 19JUN2003 | 57 | 23:30 | 10 | 7:30 | 8 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 19JUN2003 | 57 | 23:30 | 10 | 7:30 | 8 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0034006 | DAY 1 | 16MAY2003 | 1 | 0:00 | 45 | 7:30 | 5 | 3 | 3 | 3 | 2 | 3 | 0 | 0 | 1 | 2 | | |
| | | DAY 29 | 13JUN2003 | 29 | 23:30 | 30 | 21:00 | 5 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 2 | 2 | | |
| | | DAY 57 | 10JUL2003 | 56 | 0:30 | 45 | 8:30 | 4 | 3 | 3 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | | |
| | | FINAL | 10JUL2003 | 56 | 0:30 | 45 | 8:30 | 4 | 3 | 3 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0034008 | DAY 1 | 23MAY2003 | -1 | 1:00 | 60 | 6:00 | 4 | 3 | 3 | 2 | 0 | 0 | 0 | 3 | 2 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

874

Quetiapine Fumarate 5077US/0049                                              Page 60 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0033015 | DAY 1 | 10APR2003 | 1 | 1 | 3 | 0 | | | | | | |
| | | DAY 29 | 06MAY2003 | 27 | 2 | 2 | 0 | | | | | | |
| | | DAY 57 | 04JUN2003 | 56 | 1 | 2 | 0 | | | | | | |
| | | FINAL | 04JUN2003 | 56 | 1 | 2 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0034002 | DAY 1 | 25MAR2003 | 1 | 2 | 2 | 3 | 3 | 3 | 3 | 1 | | |
| | | DAY 29 | 16APR2003 | 23 | 3 | 2 | 3 | 0 | 3 | 1 | 0 | 3 | NEEDED TO GO TO THE BATHROOM OFTEN |
| | | FINAL | 16APR2003 | 23 | 3 | 2 | 3 | 0 | 3 | 1 | 0 | 3 | NEEDED TO GO TO THE BATHROOM OFTEN |
| QUETIAPINE 300 MG (BIPOLAR I) | E0034003 | DAY 1 | 24APR2003 | 1 | 3 | 2 | 0 | | | | | | |
| | | DAY 29 | 22MAY2003 | 29 | 2 | 1 | 0 | | | | | | |
| | | DAY 57 | 19JUN2003 | 57 | 2 | 0 | 0 | | | | | | |
| | | FINAL | 19JUN2003 | 57 | 2 | 0 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0034006 | DAY 1 | 16MAY2003 | 1 | 1 | 3 | 0 | | | | | | |
| | | DAY 29 | 13JUN2003 | 29 | 2 | 3 | 2 | 3 | 3 | 2 | 1 | | |
| | | DAY 57 | 10JUL2003 | 56 | 2 | 3 | 1 | 2 | 3 | 1 | 0 | | |
| | | FINAL | 10JUL2003 | 56 | 2 | 3 | 1 | 2 | 3 | 1 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0034008 | DAY 1 | 23MAY2003 | -1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

875

Quetiapine Fumarate 5077US/0049                                    Page 61 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0034008 | DAY 29 | 20JUN2003 | 28 | 1 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 21JUL2003 | 59 | 1 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | FINAL | 21JUL2003 | 59 | 1 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0035003 | DAY 1 | 22NOV2002 | 1 | 16 | | 2 | 3 | 2 | 1 | 2 | 3 | 3 |
| | | DAY 29 | 20DEC2002 | 29 | 10 | -6 | 1 | 3 | 1 | 3 | 1 | 0 | 1 |
| | | FINAL | 20DEC2002 | 29 | 10 | -6 | 1 | 3 | 1 | 3 | 1 | 0 | 1 |
| | E0035005 | DAY 1 | 03DEC2002 | 1 | 15 | | 2 | 3 | 2 | 2 | 1 | 2 | 3 |
| | | DAY 29 | 31DEC2002 | 29 | 5 | -10 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | FINAL | 31DEC2002 | 29 | 5 | -10 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| | E0035014 | DAY 1 | 03FEB2003 | 1 | 8 | | 1 | 2 | 2 | 1 | 1 | 0 | 1 |
| | | DAY 29 | 03MAR2003 | 29 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 2 |
| | | DAY 57 | 31MAR2003 | 57 | 6 | -2 | 1 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | FINAL | 31MAR2003 | 57 | 6 | -2 | 1 | 2 | 1 | 2 | 0 | 0 | 0 |
| | E0035024 | DAY 1 | 22MAY2003 | -1 | 15 | | 3 | 3 | 2 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 19JUN2003 | 28 | 9 | -6 | 1 | 3 | 1 | 1 | 1 | 0 | 2 |
| | | DAY 57 | 18JUL2003 | 57 | 10 | -5 | 2 | 3 | 1 | 1 | 1 | 0 | 2 |
| | | FINAL | 18JUL2003 | 57 | 10 | -5 | 2 | 3 | 1 | 1 | 1 | 0 | 2 |

876

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 62 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0034008 | DAY 29 | 20JUN2003 | 28 | 0:00 | 5 | 10:00 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | DAY 57 | 21JUL2003 | 59 | 0:00 | 10 | 6:00 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | FINAL | 21JUL2003 | 59 | 0:00 | 10 | 6:00 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0035003 | DAY 1 | 22NOV2002 | 1 | 22:30 | 60 | 5:00 | 5 | 3 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 3 | |
| | | DAY 29 | 20DEC2002 | 29 | 9:00 | 45 | 7:00 | 7 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | FINAL | 20DEC2002 | 29 | 9:00 | 45 | 7:00 | 7 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0035005 | DAY 1 | 03DEC2002 | 1 | 21:00 | 45 | 4:00 | 5 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | |
| | | DAY 29 | 31DEC2002 | 29 | 21:30 | 20 | 5:00 | 7 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | FINAL | 31DEC2002 | 29 | 21:30 | 20 | 5:00 | 7 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0035014 | DAY 1 | 03FEB2003 | 1 | 1:00 | 30 | 7:30 | 5 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | | |
| | | DAY 29 | 03MAR2003 | 29 | 23:00 | 25 | 7:00 | 6 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | | |
| | | DAY 57 | 31MAR2003 | 57 | 22:00 | 25 | 7:00 | 6 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 31MAR2003 | 57 | 22:00 | 25 | 7:00 | 6 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0035024 | DAY 1 | 22MAY2003 | -1 | 1:00 | 120 | 9:00 | 5 | 3 | 3 | 3 | 3 | 0 | 1 | 0 | 1 | 1 | 3 | |
| | | DAY 29 | 19JUN2003 | 28 | 22:00 | 60 | 6:00 | 6 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | DAY 57 | 18JUL2003 | 57 | 23:00 | 65 | 7:00 | 6 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 18JUL2003 | 57 | 23:00 | 65 | 7:00 | 6 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

877

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0034008 | DAY 29 | 20JUN2003 | 28 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 21JUL2003 | 59 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 21JUL2003 | 59 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0035003 | DAY 1 | 22NOV2002 | 1 | 3 | 2 | 0 | | | | | | |
| | | DAY 29 | 20DEC2002 | 29 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 20DEC2002 | 29 | 0 | 1 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0035005 | DAY 1 | 03DEC2002 | 1 | 3 | 2 | 0 | | | | | | |
| | | DAY 29 | 31DEC2002 | 29 | 1 | 1 | 0 | | | | | | |
| | | FINAL | 31DEC2002 | 29 | 1 | 1 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0035014 | DAY 1 | 03FEB2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 03MAR2003 | 29 | 0 | 3 | 0 | | | | | | |
| | | DAY 57 | 31MAR2003 | 57 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 31MAR2003 | 57 | 0 | 0 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0035024 | DAY 1 | 22MAY2003 | -1 | 1 | 3 | 0 | | | | | | |
| | | DAY 29 | 19JUN2003 | 28 | 0 | 3 | 0 | | | | | | |
| | | DAY 57 | 18JUL2003 | 57 | 0 | 3 | 0 | | | | | | |
| | | FINAL | 18JUL2003 | 57 | 0 | 3 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

878

Quetiapine Fumarate 5077US/0049                                      Page 64 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0036005 | DAY 1 | 01JUL2003 | 1 | 5 | | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 29 | 29JUL2003 | 29 | 3 | -2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 27AUG2003 | 58 | 5 | 0 | 1 | 0 | 1 | 3 | 0 | 0 | 0 |
| | | FINAL | 27AUG2003 | 58 | 5 | 0 | 1 | 0 | 1 | 3 | 0 | 0 | 0 |
| | E0037002 | DAY 1 | 26DEC2002 | 1 | 11 | | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| | | DAY 29 | 24JAN2003 | 30 | 13 | 2 | 1 | 2 | 0 | 3 | 2 | 3 | 2 |
| | | DAY 57 | 20FEB2003 | 57 | 9 | -2 | 1 | 1 | 0 | 0 | 2 | 3 | 2 |
| | | FINAL | 20FEB2003 | 57 | 9 | -2 | 1 | 1 | 0 | 0 | 2 | 3 | 2 |
| | E0037005 | DAY 1 | 06MAR2003 | 1 | 11 | | 2 | 2 | 1 | 0 | 2 | 2 | 2 |
| | | DAY 29 | 03APR2003 | 29 | 4 | -7 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 01MAY2003 | 57 | 7 | -4 | 1 | 0 | 1 | 1 | 1 | 1 | 2 |
| | | FINAL | 01MAY2003 | 57 | 7 | -4 | 1 | 0 | 1 | 1 | 1 | 1 | 2 |
| | E0037006 | DAY 1 | 14MAR2003 | 1 | 13 | | 2 | 2 | 1 | 0 | 2 | 3 | 3 |
| | | DAY 29 | 11APR2003 | 29 | 3 | -10 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 09MAY2003 | 57 | 4 | -9 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 09MAY2003 | 57 | 4 | -9 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | E0039006 | DAY 1 | 30DEC2002 | 1 | 8 | | 1 | 2 | 1 | 0 | 1 | 3 | 0 |
| | | DAY 29 | 28JAN2003 | 30 | | | 2 | 3 | 3 | 1 | | 1 | 1 |
| | | DAY 57 | 24FEB2003 | 57 | 11 | 3 | 1 | 3 | 2 | 2 | 2 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0036005 | DAY 1 | 01JUL2003 | 1 | 0:30 | 5 | 7:30 | 7 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 2 | | |
| | | DAY 29 | 29JUL2003 | 29 | 0:30 | 5 | 9:00 | 8 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | | |
| | | DAY 57 | 27AUG2003 | 58 | 23:00 | 5 | 10:00 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 27AUG2003 | 58 | 23:00 | 5 | 10:00 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0037002 | DAY 1 | 26DEC2002 | 1 | 2:00 | 30 | 10:00 | 6 | 3 | 3 | 3 | 2 | 2 | 1 | 3 | 1 | 0 | | |
| | | DAY 29 | 24JAN2003 | 30 | 12:00 | 30 | 10:30 | 9 | 2 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | | |
| | | DAY 57 | 20FEB2003 | 57 | 22:30 | 30 | 10:00 | 12 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 1 | 0 | | |
| | | FINAL | 20FEB2003 | 57 | 22:30 | 30 | 10:00 | 12 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 1 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0037005 | DAY 1 | 06MAR2003 | 1 | 0:30 | 30 | 6:00 | 7 | 2 | 3 | 3 | 1 | 0 | 2 | 2 | 3 | 2 | | |
| | | DAY 29 | 03APR2003 | 29 | 23:30 | 10 | 7:30 | 7 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | |
| | | DAY 57 | 01MAY2003 | 57 | 22:30 | 10 | 7:30 | 7 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | | |
| | | FINAL | 01MAY2003 | 57 | 22:30 | 10 | 7:30 | 7 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0037006 | DAY 1 | 14MAR2003 | 1 | 21:30 | 30 | 3:30 | 6 | 3 | 3 | 3 | 3 | 0 | 0 | 3 | 0 | 3 | | |
| | | DAY 29 | 11APR2003 | 29 | 22:00 | 5 | 5:15 | 7 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | | |
| | | DAY 57 | 09MAY2003 | 57 | 20:30 | 30 | 5:00 | 8 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 09MAY2003 | 57 | 20:30 | 30 | 5:00 | 8 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039006 | DAY 1 | 30DEC2002 | 1 | 0:00 | 30 | 7:00 | 7 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | | |
| | | DAY 29 | 28JAN2003 | 30 | 2:00 | 60 | 7:00 | 4 | 3 | 3 | 3 | 3 | 0 | 3 | 0 | | 0 | | |
| | | DAY 57 | 24FEB2003 | 57 | 0:00 | 40 | 7:00 | 5 | 3 | 3 | 3 | 3 | 0 | 0 | 3 | 0 | 3 | 0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

088

Quetiapine Fumarate 5077US/0049                                    Page 66 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0036005 | DAY 1 | 01JUL2003 | 1 | 1 | 1 | 0 | | | | | | |
| | | DAY 29 | 29JUL2003 | 29 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | | |
| | | DAY 57 | 27AUG2003 | 58 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | |
| | | FINAL | 27AUG2003 | 58 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0037002 | DAY 1 | 26DEC2002 | 1 | 0 | 3 | 3 | 0 | 0 | 3 | 0 | | |
| | | DAY 29 | 24JAN2003 | 30 | 1 | 3 | 3 | 3 | 1 | 3 | 0 | | |
| | | DAY 57 | 20FEB2003 | 57 | 1 | 2 | 3 | 2 | 0 | 2 | 0 | | |
| | | FINAL | 20FEB2003 | 57 | 1 | 2 | 3 | 2 | 0 | 2 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0037005 | DAY 1 | 06MAR2003 | 1 | 2 | 2 | 3 | 0 | 0 | 2 | 0 | | 2 WAKING UP, SWEATING, UNCOMFORTABLE, NIGHTMARES |
| | | DAY 29 | 03APR2003 | 29 | 0 | 2 | 3 | 0 | 0 | 2 | 2 | | |
| | | DAY 57 | 01MAY2003 | 57 | 1 | 2 | 3 | 0 | 0 | 1 | 1 | | |
| | | FINAL | 01MAY2003 | 57 | 1 | 2 | 3 | 0 | 0 | 1 | 1 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0037006 | DAY 1 | 14MAR2003 | 1 | 2 | 3 | 0 | | | | | | |
| | | DAY 29 | 11APR2003 | 29 | 1 | 1 | 0 | | | | | | |
| | | DAY 57 | 09MAY2003 | 57 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 09MAY2003 | 57 | 0 | 1 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039006 | DAY 1 | 30DEC2002 | 1 | 0 | 0 | 0 | | | | | | |
| | | DAY 29 | 28JAN2003 | 30 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 24FEB2003 | 57 | 0 | 2 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

188

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039006 | FINAL | 24FEB2003 | 57 | 11 | 3 | 1 | 3 | 2 | 2 | 2 | 0 | 1 |
| | E0039015 | DAY 1 | 23JAN2003 | 1 | 16 | | 3 | 3 | 3 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 20FEB2003 | 29 | 4 | -12 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 57 | 20MAR2003 | 57 | 4 | -12 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | FINAL | 20MAR2003 | 57 | 4 | -12 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| | E0039024 | DAY 1 | 27FEB2003 | 1 | 11 | | 1 | 3 | 3 | 2 | 1 | 0 | 1 |
| | | DAY 29 | 27MAR2003 | 29 | 10 | -1 | 1 | 3 | 2 | 1 | 1 | 0 | 2 |
| | | DAY 57 | 24APR2003 | 57 | 9 | -2 | 1 | 2 | 2 | 2 | 1 | 0 | 1 |
| | | FINAL | 24APR2003 | 57 | 9 | -2 | 1 | 2 | 2 | 2 | 1 | 0 | 1 |
| | E0039025 | DAY 1 | 18MAR2003 | 1 | 10 | | 1 | 3 | 3 | 2 | 1 | 0 | 0 |
| | | DAY 29 | 15APR2003 | 29 | 4 | -6 | 0 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | FINAL | 15APR2003 | 29 | 4 | -6 | 0 | 2 | 1 | 0 | 1 | 0 | 0 |
| | E0039041 | DAY 1 | 15APR2003 | 1 | 8 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | DAY 29 | 13MAY2003 | 29 | 12 | 4 | 2 | 3 | 3 | 2 | 1 | 0 | 1 |
| | | DAY 57 | 11JUN2003 | 58 | 7 | -1 | 2 | 2 | 1 | 0 | 1 | 0 | 1 |
| | | FINAL | 11JUN2003 | 58 | 7 | -1 | 2 | 2 | 1 | 0 | 1 | 0 | 1 |
| | E0039044 | DAY 1 | 22MAY2003 | 1 | 4 | | 1 | 1 | 1 | 0 | 0 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

882

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039006 | FINAL | 24FEB2003 | 57 | 0:00 | 40 | 7:00 | 5 | 3 | 3 | 3 | 0 | 0 | 3 | 0 | 3 | 0 | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039015 | DAY 1 | 23JAN2003 | 1 | 2:30 | 360 | 12:00 | 4 | 3 | 3 | 3 | 2 | 0 | 3 | 3 | 1 | 0 | |
| | | DAY 29 | 20FEB2003 | 29 | 20:00 | 10 | 8:00 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | DAY 57 | 20MAR2003 | 57 | 20:00 | 30 | 10:00 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | |
| | | FINAL | 20MAR2003 | 57 | 20:00 | 30 | 10:00 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039024 | DAY 1 | 27FEB2003 | 1 | 21:00 | 60 | 3:00 | 4 | 3 | 3 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | |
| | | DAY 29 | 27MAR2003 | 29 | 21:00 | 60 | 3:00 | 5 | 3 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | |
| | | DAY 57 | 24APR2003 | 57 | 20:00 | 30 | 3:00 | 5 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | |
| | | FINAL | 24APR2003 | 57 | 20:00 | 30 | 3:00 | 5 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039025 | DAY 1 | 18MAR2003 | 1 | 23:00 | 240 | 5:00 | 4 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | |
| | | DAY 29 | 15APR2003 | 29 | 23:00 | 30 | 6:00 | 7 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | |
| | | FINAL | 15APR2003 | 29 | 23:00 | 30 | 6:00 | 7 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039041 | DAY 1 | 15APR2003 | 1 | 0:30 | 30 | 6:30 | 5 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | DAY 29 | 13MAY2003 | 29 | 0:30 | 60 | 6:00 | 4 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | |
| | | DAY 57 | 11JUN2003 | 58 | 0:00 | 45 | 6:30 | 7 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | |
| | | FINAL | 11JUN2003 | 58 | 0:00 | 45 | 6:30 | 7 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039044 | DAY 1 | 22MAY2003 | 1 | 23:00 | 30 | 7:00 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039006 | FINAL | 24FEB2003 | 57 | 0 | 2 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039015 | DAY 1 | 23JAN2003 | 1 | 0 | 3 | 3 | | | | | | |
| | | DAY 29 | 20FEB2003 | 29 | 0 | 2 | 3 | | | | | | |
| | | DAY 57 | 20MAR2003 | 57 | 0 | 1 | 3 | | | | | | |
| | | FINAL | 20MAR2003 | 57 | 0 | 1 | 3 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039024 | DAY 1 | 27FEB2003 | 1 | 0 | 1 | 3 | | | | | | |
| | | DAY 29 | 27MAR2003 | 29 | 2 | 2 | 3 | | | | | | |
| | | DAY 57 | 24APR2003 | 57 | 1 | 1 | 3 | | | | | | |
| | | FINAL | 24APR2003 | 57 | 1 | 1 | 3 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039025 | DAY 1 | 18MAR2003 | 1 | 0 | 0 | 3 | | | | | | |
| | | DAY 29 | 15APR2003 | 29 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 15APR2003 | 29 | 0 | 0 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039041 | DAY 1 | 15APR2003 | 1 | 0 | 0 | 0 | | | | | | |
| | | DAY 29 | 13MAY2003 | 29 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 11JUN2003 | 58 | 1 | 1 | 0 | | | | | | |
| | | FINAL | 11JUN2003 | 58 | 1 | 1 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039044 | DAY 1 | 22MAY2003 | 1 | 0 | 1 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

884

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039044 | DAY 29 | 18JUN2003 | 28 | 4 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 09JUL2003 | 49 | 3 | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | FINAL | 09JUL2003 | 49 | 3 | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| | E0039046 | | 21MAY2003 | | 9 | | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | E0039051 | DAY 1 | 16JUN2003 | 1 | 10 | | 2 | 3 | 1 | 1 | 2 | 0 | 1 |
| | | DAY 29 | 14JUL2003 | 29 | 4 | -6 | 1 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 12AUG2003 | 58 | 1 | -9 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | FINAL | 12AUG2003 | 58 | 1 | -9 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0039053 | DAY 1 | 11JUL2003 | 1 | 10 | | 1 | 1 | 2 | 3 | 2 | 0 | 1 |
| | | DAY 29 | 07AUG2003 | 28 | 11 | 1 | 1 | 3 | 1 | 3 | 2 | 0 | 1 |
| | | DAY 57 | 08SEP2003 | 60 | 5 | -5 | 1 | 2 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 08SEP2003 | 60 | 5 | -5 | 1 | 2 | 0 | 0 | 1 | 0 | 1 |
| | E0039057 | DAY 1 | 14JUL2003 | 1 | 12 | | 2 | 3 | 3 | 0 | 2 | 0 | 2 |
| | | DAY 29 | 12AUG2003 | 30 | 7 | -5 | 1 | 1 | 1 | 3 | 1 | 0 | 0 |
| | | DAY 57 | 09SEP2003 | 58 | 2 | -10 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | FINAL | 09SEP2003 | 58 | 2 | -10 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0041003 | DAY 1 | 28JAN2003 | 1 | 6 | | 0 | 1 | 0 | 2 | 1 | 0 | 2 |

885

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039044 | DAY 29 | 18JUN2003 | 28 | 23:00 | 30 | 6:00 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | DAY 57 | 09JUL2003 | 49 | 23:00 | 30 | 6:00 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | FINAL | 09JUL2003 | 49 | 23:00 | 30 | 6:00 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039046 | | 21MAY2003 | | 23:00 | 30 | 7:00 | 6 | 2 | 2 | 0 | 0 | 2 | 3 | 3 | 1 | 1 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039051 | DAY 1 | 16JUN2003 | 1 | 22:00 | 60 | 6:00 | 6 | 3 | 3 | 3 | 0 | 1 | 3 | 2 | 1 | 3 | | |
| | | DAY 29 | 14JUL2003 | 29 | 23:00 | 15 | 6:00 | 7 | 0 | 2 | 3 | 0 | 0 | 3 | 2 | 1 | 1 | | |
| | | DAY 57 | 12AUG2003 | 58 | 22:00 | 15 | 6:30 | 8 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | | |
| | | FINAL | 12AUG2003 | 58 | 22:00 | 15 | 6:30 | 8 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039053 | DAY 1 | 11JUL2003 | 1 | 21:30 | 30 | 6:00 | 5 | 1 | 3 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | | |
| | | DAY 29 | 07AUG2003 | 28 | 21:00 | 45 | 7:30 | 6 | 3 | 3 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | | |
| | | DAY 57 | 08SEP2003 | 60 | 20:30 | 20 | 7:30 | 10 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 08SEP2003 | 60 | 20:30 | 20 | 7:30 | 10 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039057 | DAY 1 | 14JUL2003 | 1 | 2:00 | 40 | 6:30 | 4 | 3 | 3 | 3 | 0 | 0 | 2 | 3 | 2 | 1 | | |
| | | DAY 29 | 12AUG2003 | 30 | 0:00 | 20 | 11:00 | 7 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | | |
| | | DAY 57 | 09SEP2003 | 58 | 23:00 | 15 | 8:30 | 9 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | FINAL | 09SEP2003 | 58 | 23:00 | 15 | 8:30 | 9 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0041003 | DAY 1 | 28JAN2003 | 1 | 23:00 | 20 | 11:00 | 8 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039044 | DAY 29 | 18JUN2003 | 28 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 09JUL2003 | 49 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 09JUL2003 | 49 | 0 | 1 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039046 | | 21MAY2003 | | 0 | 1 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039051 | DAY 1 | 16JUN2003 | 1 | 0 | 1 | 3 | | | | | | |
| | | DAY 29 | 14JUL2003 | 29 | 0 | 0 | 3 | | | | | | |
| | | DAY 57 | 12AUG2003 | 58 | 0 | 0 | 3 | | | | | | |
| | | FINAL | 12AUG2003 | 58 | 0 | 0 | 3 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039053 | DAY 1 | 11JUL2003 | 1 | 0 | 2 | 3 | | | | | | |
| | | DAY 29 | 07AUG2003 | 28 | 0 | 2 | 3 | | | | | | |
| | | DAY 57 | 08SEP2003 | 60 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 08SEP2003 | 60 | 0 | 1 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039057 | DAY 1 | 14JUL2003 | 1 | 1 | 3 | 0 | | | | | | |
| | | DAY 29 | 12AUG2003 | 30 | 0 | 0 | 0 | | | | | | |
| | | DAY 57 | 09SEP2003 | 58 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 09SEP2003 | 58 | 0 | 0 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0041003 | DAY 1 | 28JAN2003 | 1 | 0 | 3 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0041003 | DAY 29 | 25FEB2003 | 29 | 3 | -3 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 25MAR2003 | 57 | 3 | -3 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | FINAL | 25MAR2003 | 57 | 3 | -3 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | E0041008 | DAY 1 | 07APR2003 | 1 | 18 | | 3 | 2 | 2 | 3 | 2 | 3 | 3 |
| | | DAY 29 | 05MAY2003 | 29 | 14 | -4 | 2 | 3 | 1 | 2 | 2 | 2 | 2 |
| | | DAY 57 | 02JUN2003 | 57 | 14 | -4 | 2 | 2 | 1 | 3 | 2 | 2 | 2 |
| | | FINAL | 02JUN2003 | 57 | 14 | -4 | 2 | 2 | 1 | 3 | 2 | 2 | 2 |
| | E0042001 | DAY 1 | 02JUL2003 | 1 | 12 | | 2 | 2 | 2 | 1 | 3 | 0 | 2 |
| | | DAY 29 | 29JUL2003 | 28 | 5 | -7 | 0 | 2 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 57 | 26AUG2003 | 56 | 10 | -2 | 1 | 3 | 0 | 1 | 2 | 0 | 3 |
| | | FINAL | 26AUG2003 | 56 | 10 | -2 | 1 | 3 | 0 | 1 | 2 | 0 | 3 |
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | DAY 1 | 12MAR2003 | 1 | 10 | | 2 | 3 | 1 | 0 | 2 | 0 | 2 |
| | | DAY 29 | 09APR2003 | 29 | 5 | -5 | 1 | 1 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 57 | 07MAY2003 | 57 | 4 | -6 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | FINAL | 07MAY2003 | 57 | 4 | -6 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | E0003018 | DAY 1 | 13MAY2003 | 1 | 14 | | 2 | 2 | 2 | 3 | 1 | 3 | 1 |
| | | DAY 29 | 10JUN2003 | 29 | 10 | -4 | 1 | 2 | 1 | 2 | 1 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

888

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0041003 | DAY 29 | 25FEB2003 | 29 | 23:30 | 20 | 12:00 | 11 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | |
| | | DAY 57 | 25MAR2003 | 57 | 23:30 | 15 | 11:30 | 10 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 25MAR2003 | 57 | 23:30 | 15 | 11:30 | 10 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0041008 | DAY 1 | 07APR2003 | 1 | 19:00 | 30 | 5:00 | 5 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | CAN'T SLEEP WORRY A LOT |
| | | DAY 29 | 05MAY2003 | 29 | 19:00 | 60 | 5:00 | 7 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 0 | 3 | REAL THRISTY WAKE UP DURING NIGHT |
| | | DAY 57 | 02JUN2003 | 57 | 20:00 | 30 | 9:00 | 6 | 2 | 3 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | REAL THRISTY WAKE UP IN NIGHT |
| | | FINAL | 02JUN2003 | 57 | 20:00 | 30 | 9:00 | 6 | 2 | 3 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | REAL THRISTY WAKE UP IN NIGHT |
| QUETIAPINE 300 MG (BIPOLAR I) | E0042001 | DAY 1 | 02JUL2003 | 1 | 22:00 | 30 | 4:00 | 5 | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | | |
| | | DAY 29 | 29JUL2003 | 28 | 21:00 | 30 | 10:00 | 12 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 26AUG2003 | 56 | 20:00 | 45 | 6:00 | 8 | 3 | 3 | 3 | 0 | 3 | 0 | 3 | 0 | 3 | | |
| | | FINAL | 26AUG2003 | 56 | 20:00 | 45 | 6:00 | 8 | 3 | 3 | 3 | 0 | 3 | 0 | 3 | 0 | 3 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | DAY 1 | 12MAR2003 | 1 | 22:30 | 90 | 5:30 | 7 | 2 | 3 | 3 | 1 | 2 | 0 | 2 | 0 | 1 | | |
| | | DAY 29 | 09APR2003 | 29 | 21:30 | 30 | 5:40 | 8 | 0 | 2 | 3 | 0 | 1 | 1 | 1 | 0 | 0 | | |
| | | DAY 57 | 07MAY2003 | 57 | 22:00 | 45 | 5:45 | 7 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 07MAY2003 | 57 | 22:00 | 45 | 5:45 | 7 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0003018 | DAY 1 | 13MAY2003 | 1 | 3:00 | 30 | 12:00 | 5 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| | | DAY 29 | 10JUN2003 | 29 | 1:30 | 40 | 12:00 | 7 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

889

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0041003 | DAY 29 | 25FEB2003 | 29 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 25MAR2003 | 57 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 25MAR2003 | 57 | 0 | 1 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0041008 | DAY 1 | 07APR2003 | 1 | 3 | 3 | 0 | | | | | | |
| | | DAY 29 | 05MAY2003 | 29 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | | 3 CAN'T STAY ASLEEP |
| | | DAY 57 | 02JUN2003 | 57 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | | |
| | | FINAL | 02JUN2003 | 57 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0042001 | DAY 1 | 02JUL2003 | 1 | 0 | 3 | 3 | 3 | 0 | 2 | 2 | | |
| | | DAY 29 | 29JUL2003 | 28 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | | |
| | | DAY 57 | 26AUG2003 | 56 | 3 | 3 | 2 | 3 | 0 | 3 | 0 | | |
| | | FINAL | 26AUG2003 | 56 | 3 | 3 | 2 | 3 | 0 | 3 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | DAY 1 | 12MAR2003 | 1 | 1 | 3 | 0 | | | | | | |
| | | DAY 29 | 09APR2003 | 29 | 1 | 2 | 0 | | | | | | |
| | | DAY 57 | 07MAY2003 | 57 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 07MAY2003 | 57 | 0 | 0 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0003018 | DAY 1 | 13MAY2003 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 10JUN2003 | 29 | 3 | 3 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

068

Quetiapine Fumarate 5077US/0049                                    Page 76 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| QUETIAPINE 300 MG (BIPOLAR II) | E0003018 | DAY 57 | 08JUL2003 | 57 | 11 | -3 | 1 | 2 | 1 | 1 | 2 | 3 | 1 |
| | | FINAL | 08JUL2003 | 57 | 11 | -3 | 1 | 2 | 1 | 1 | 2 | 3 | 1 |
| | E0005011 | DAY 1 | 24OCT2002 | 1 | 11 | | 2 | 3 | 1 | 0 | 2 | 0 | 3 |
| | | DAY 29 | 21NOV2002 | 29 | 6 | -5 | 1 | 2 | 0 | 0 | 1 | 0 | 2 |
| | | FINAL | 21NOV2002 | 29 | 6 | -5 | 1 | 2 | 0 | 0 | 1 | 0 | 2 |
| | E0005030 | DAY 1 | 26MAR2003 | 1 | 12 | | 2 | 3 | 1 | 3 | 2 | 0 | 1 |
| | E0005036 | DAY 1 | 06MAY2003 | 1 | 12 | | 2 | 0 | 2 | 3 | 1 | 1 | 3 |
| | E0006015 | DAY 1 | 11FEB2003 | 1 | 12 | | 1 | 3 | 1 | 1 | 2 | 1 | 3 |
| | | DAY 29 | 11MAR2003 | 29 | 9 | -3 | 2 | 3 | 0 | 0 | 1 | 1 | 2 |
| | | DAY 57 | 08APR2003 | 57 | 7 | -5 | 2 | 3 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 08APR2003 | 57 | 7 | -5 | 2 | 3 | 0 | 0 | 1 | 0 | 1 |
| | E0006016 | DAY 1 | 17FEB2003 | 1 | 9 | | 2 | 0 | 1 | 2 | 1 | 0 | 3 |
| | | DAY 29 | 17MAR2003 | 29 | 5 | -4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 18APR2003 | 61 | 2 | -7 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | FINAL | 18APR2003 | 61 | 2 | -7 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

168

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0003018 | DAY 57 | 08JUL2003 | 57 | 1:00 | 30 | 10:00 | 7 | 2 | 3 | 0 | 3 | 0 | 3 | 3 | 1 | 2 | 2 NECK & SHOULDER PAIN |
| | | FINAL | 08JUL2003 | 57 | 1:00 | 30 | 10:00 | 7 | 2 | 3 | 0 | 3 | 0 | 3 | 3 | 1 | 2 | 2 NECK & SHOULDER PAIN |
| QUETIAPINE 300 MG (BIPOLAR II) | E0005011 | DAY 1 | 24OCT2002 | 1 | 2:30 | 60 | 8:45 | 6 | 3 | 3 | 1 | 2 | 0 | 2 | 3 | 0 | 0 | 3 GOOD T. V. SHOW |
| | | DAY 29 | 21NOV2002 | 29 | 23:30 | 40 | 8:30 | 8 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | |
| | | FINAL | 21NOV2002 | 29 | 23:30 | 40 | 8:30 | 8 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0005030 | DAY 1 | 26MAR2003 | 1 | 23:00 | 120 | 11:00 | 6 | 3 | 3 | 3 | 2 | 0 | 2 | 2 | 1 | 2 | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0005036 | DAY 1 | 06MAY2003 | 1 | 22:00 | 5 | 7:00 | 5 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0006015 | DAY 1 | 11FEB2003 | 1 | 23:30 | 90 | 7:00 | 6 | 3 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 3 MEDICATION (LITHOBID) |
| | | DAY 29 | 11MAR2003 | 29 | 1:00 | 45 | 7:00 | 11 | 3 | 3 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | |
| | | DAY 57 | 08APR2003 | 57 | 0:00 | 60 | 7:00 | 11 | 3 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | |
| | | FINAL | 08APR2003 | 57 | 0:00 | 60 | 7:00 | 11 | 3 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0006016 | DAY 1 | 17FEB2003 | 1 | 21:00 | 15 | 6:30 | 7 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | |
| | | DAY 29 | 17MAR2003 | 29 | 22:00 | 30 | 6:30 | 7 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | DAY 57 | 18APR2003 | 61 | 23:00 | 10 | 6:00 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | FINAL | 18APR2003 | 61 | 23:00 | 10 | 6:00 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

892

Quetiapine Fumarate 5077US/0049 — Page 78 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
| QUETIAPINE 300 MG (BIPOLAR II) | E0003018 | DAY 57 | 08JUL2003 | 57 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 08JUL2003 | 57 | 0 | 2 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0005011 | DAY 1 | 24OCT2002 | 1 | 3 | 3 | 1 | 0 | 0 | 1 | 2 | | |
| | | DAY 29 | 21NOV2002 | 29 | 1 | 2 | 1 | 1 | 0 | 1 | 2 | | |
| | | FINAL | 21NOV2002 | 29 | 1 | 2 | 1 | 1 | 0 | 1 | 2 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0005030 | DAY 1 | 26MAR2003 | 1 | 0 | 2 | 3 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0005036 | DAY 1 | 06MAY2003 | 1 | 3 | 3 | 3 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0006015 | DAY 1 | 11FEB2003 | 1 | 2 | 3 | 3 | 3 | 0 | 0 | 0 | | |
| | | DAY 29 | 11MAR2003 | 29 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 08APR2003 | 57 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 08APR2003 | 57 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0006016 | DAY 1 | 17FEB2003 | 1 | 2 | 3 | 3 | 2 | 0 | 0 | 0 | | |
| | | DAY 29 | 17MAR2003 | 29 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 18APR2003 | 61 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 18APR2003 | 61 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

893

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0007008 | DAY 1 | 18APR2003 | 1 | 9 | | 2 | 3 | 1 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 25APR2003 | 8 | 3 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | FINAL | 25APR2003 | 8 | 3 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | E0009002 | DAY 1 | 19NOV2002 | 1 | 14 | | 2 | 2 | 1 | 1 | 3 | 2 | 3 |
| | | DAY 29 | 18DEC2002 | 30 | 6 | -8 | 0 | 1 | 1 | 0 | 1 | 0 | 3 |
| | | DAY 57 | 15JAN2003 | 58 | 6 | -8 | 1 | 1 | 0 | 0 | 1 | 0 | 3 |
| | | FINAL | 15JAN2003 | 58 | 6 | -8 | 1 | 1 | 0 | 0 | 1 | 0 | 3 |
| | E0009006 | DAY 1 | 28JAN2003 | 1 | 13 | | 2 | 3 | 2 | 1 | 2 | 2 | 1 |
| | | DAY 29 | 25FEB2003 | 29 | 8 | -5 | 1 | 3 | 1 | 0 | 2 | 0 | 1 |
| | | DAY 57 | 25MAR2003 | 57 | 8 | -5 | 1 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | FINAL | 25MAR2003 | 57 | 8 | -5 | 1 | 2 | 1 | 2 | 2 | 0 | 0 |
| | E0009009 | DAY 1 | 12MAR2003 | 1 | 14 | | 2 | 3 | 2 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 24MAR2003 | 13 | 10 | -4 | 1 | 2 | 2 | 3 | 1 | 0 | 1 |
| | | FINAL | 24MAR2003 | 13 | 10 | -4 | 1 | 2 | 2 | 3 | 1 | 0 | 1 |
| | E0010015 | DAY 1 | 20FEB2003 | 1 | 19 | | 3 | 3 | 3 | 3 | 1 | 3 | 3 |
| | | DAY 29 | 20MAR2003 | 29 | | | 3 | 3 | 0 | | 1 | 1 | 2 |
| | | DAY 57 | 15APR2003 | 55 | 15 | -4 | 3 | 3 | 2 | 2 | 1 | 3 | 1 |
| | | FINAL | 15APR2003 | 55 | 15 | -4 | 3 | 3 | 2 | 2 | 1 | 3 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0007008 | DAY 1 | 18APR2003 | 1 | 1:00 | 45 | 7:30 | 6 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 25APR2003 | 8 | 22:00 | 5 | 12:00 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 25APR2003 | 8 | 22:00 | 5 | 12:00 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0009002 | DAY 1 | 19NOV2002 | 1 | 23:00 | 25 | 6:30 | 6 | 3 | 3 | 3 | 3 | 3 | 0 | 3 | 2 | 2 | | |
| | | DAY 29 | 18DEC2002 | 30 | 23:00 | 10 | 6:00 | 7 | 1 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 0 | | |
| | | DAY 57 | 15JAN2003 | 58 | 23:00 | 5 | 6:30 | 8 | 1 | 2 | 2 | 1 | 3 | 0 | 1 | 0 | 0 | | |
| | | FINAL | 15JAN2003 | 58 | 23:00 | 5 | 6:30 | 8 | 1 | 2 | 2 | 1 | 3 | 0 | 1 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0009006 | DAY 1 | 28JAN2003 | 1 | 3:30 | 90 | 10:00 | 5 | 2 | 2 | 1 | 1 | 0 | 3 | 2 | 1 | | 3 | HEADACHE |
| | | DAY 29 | 25FEB2003 | 29 | 2:00 | 45 | 9:00 | 6 | 3 | 2 | 2 | 1 | 0 | 3 | 2 | 1 | | 3 | HEADACHE |
| | | DAY 57 | 25MAR2003 | 57 | 0:30 | 30 | 9:00 | 6 | 2 | 1 | 2 | 1 | 0 | 1 | 3 | 2 | 1 | | |
| | | FINAL | 25MAR2003 | 57 | 0:30 | 30 | 9:00 | 6 | 2 | 1 | 2 | 1 | 0 | 1 | 3 | 2 | 1 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0009009 | DAY 1 | 12MAR2003 | 1 | 23:00 | 45 | 7:00 | 5 | 3 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | DON'T FALL INTO A DEEP SLEEP |
| | | DAY 29 | 24MAR2003 | 13 | 22:00 | 30 | 7:00 | 5 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | |
| | | FINAL | 24MAR2003 | 13 | 22:00 | 30 | 7:00 | 5 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0010015 | DAY 1 | 20FEB2003 | 1 | 16:00 | 120 | 1:00 | 3 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 20MAR2003 | 29 | 5:00 | 180 | | 90 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 15APR2003 | 55 | 4:00 | 240 | 11:00 | 5 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 15APR2003 | 55 | 4:00 | 240 | 11:00 | 5 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

895

Quetiapine Fumarate 5077US/0049                                         Page 81 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0007008 | DAY 1 | 18APR2003 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | TOSS & TURN |
| | | DAY 29 | 25APR2003 | 8 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 25APR2003 | 8 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0009002 | DAY 1 | 19NOV2002 | 1 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | | |
| | | DAY 29 | 18DEC2002 | 30 | 3 | 2 | 3 | | | | | | |
| | | DAY 57 | 15JAN2003 | 58 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | | |
| | | FINAL | 15JAN2003 | 58 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0009006 | DAY 1 | 28JAN2003 | 1 | 0 | 1 | 0 | | | | | | |
| | | DAY 29 | 25FEB2003 | 29 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 25MAR2003 | 57 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 25MAR2003 | 57 | 0 | 0 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0009009 | DAY 1 | 12MAR2003 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 3 | VERY RESTLESS KICKING, TALKING, ETC |
| | | DAY 29 | 24MAR2003 | 13 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | CAN'T GET COMFORTABLE |
| | | FINAL | 24MAR2003 | 13 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | CAN'T GET COMFORTABLE |
| QUETIAPINE 300 MG (BIPOLAR II) | E0010015 | DAY 1 | 20FEB2003 | 1 | 3 | 3 | 2 | 1 | 1 | 3 | 3 | | |
| | | DAY 29 | 20MAR2003 | 29 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 15APR2003 | 55 | 0 | 2 | 1 | 0 | 0 | 3 | 0 | | |
| | | FINAL | 15APR2003 | 55 | 0 | 2 | 1 | 0 | 0 | 3 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                                Page 82 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| QUETIAPINE 300 MG (BIPOLAR II) | E0011004 | DAY 1 | 24DEC2002 | 1 | 15 | | 2 | 2 | 3 | 1 | 2 | 3 | 2 |
| | | DAY 29 | 21JAN2003 | 29 | 9 | -6 | 1 | 2 | 2 | 0 | 2 | 0 | 2 |
| | | DAY 57 | 18FEB2003 | 57 | 5 | -10 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | FINAL | 18FEB2003 | 57 | 5 | -10 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| | E0011007 | DAY 1 | 19DEC2002 | 1 | 9 | | 2 | 1 | 1 | 0 | 2 | 0 | 3 |
| | | DAY 29 | 17JAN2003 | 30 | 4 | -5 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 13FEB2003 | 57 | 6 | -3 | 1 | 1 | 0 | 1 | 2 | 0 | 1 |
| | | FINAL | 13FEB2003 | 57 | 6 | -3 | 1 | 1 | 0 | 1 | 2 | 0 | 1 |
| | E0011018 | DAY 1 | 22MAY2003 | 1 | 10 | | 2 | 3 | 1 | 0 | 2 | 1 | 1 |
| | | DAY 29 | 20JUN2003 | 30 | 2 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 17JUL2003 | 57 | 5 | -5 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | FINAL | 17JUL2003 | 57 | 5 | -5 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| | E0011024 | DAY 1 | 24JUN2003 | 1 | 12 | | 2 | 2 | 2 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 22JUL2003 | 29 | 6 | -6 | 1 | 1 | 1 | 0 | 1 | 0 | 2 |
| | | DAY 57 | 21AUG2003 | 59 | 5 | -7 | 0 | 1 | 0 | 0 | 2 | 0 | 2 |
| | | FINAL | 21AUG2003 | 59 | 5 | -7 | 0 | 1 | 0 | 0 | 2 | 0 | 2 |
| | E0015003 | DAY 1 | 25NOV2002 | 1 | 9 | | 1 | 2 | 2 | 0 | 2 | 0 | 2 |
| | | DAY 29 | 02DEC2002 | 8 | 9 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 3 |

897

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                                     Page 83 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0011004 | DAY 1 | 24DEC2002 | 1 | 2:00 | 90 | 7:00 | 4 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | |
| | | DAY 29 | 21JAN2003 | 29 | 2:30 | 35 | 7:30 | 5 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 3 | |
| | | DAY 57 | 18FEB2003 | 57 | 0:00 | 15 | 7:30 | 6 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | | FINAL | 18FEB2003 | 57 | 0:00 | 15 | 7:30 | 6 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0011007 | DAY 1 | 19DEC2002 | 1 | 22:00 | 15 | 6:00 | 7 | 2 | 3 | 2 | 0 | 2 | 1 | 2 | 0 | 2 | 2 ANXIETY |
| | | DAY 29 | 17JAN2003 | 30 | 22:00 | 10 | 7:30 | 9 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 2 | |
| | | DAY 57 | 13FEB2003 | 57 | 22:00 | 15 | 9:00 | 9 | 1 | 2 | 0 | 0 | 3 | 2 | 0 | 1 | 1 | 3 DIZZINESS |
| | | FINAL | 13FEB2003 | 57 | 22:00 | 15 | 9:00 | 9 | 1 | 2 | 0 | 0 | 3 | 2 | 0 | 1 | 1 | 3 DIZZINESS |
| QUETIAPINE 300 MG (BIPOLAR II) | E0011018 | DAY 1 | 22MAY2003 | 1 | 2:30 | 180 | 9:00 | 7 | 3 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 0 | 2 SLEEPWALK |
| | | DAY 29 | 20JUN2003 | 30 | 22:00 | 10 | 7:00 | 8 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 SLEEP WALKS |
| | | DAY 57 | 17JUL2003 | 57 | 22:30 | 30 | 8:30 | 8 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | |
| | | FINAL | 17JUL2003 | 57 | 22:30 | 30 | 8:30 | 8 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0011024 | DAY 1 | 24JUN2003 | 1 | 22:00 | 30 | 5:15 | 5 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | |
| | | DAY 29 | 22JUL2003 | 29 | 23:00 | 20 | 5:15 | 6 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | |
| | | DAY 57 | 21AUG2003 | 59 | 21:00 | 30 | 5:15 | 8 | 0 | 0 | 3 | 0 | 3 | 2 | 2 | 0 | 0 | |
| | | FINAL | 21AUG2003 | 59 | 21:00 | 30 | 5:15 | 8 | 0 | 0 | 3 | 0 | 3 | 2 | 2 | 0 | 0 | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0015003 | DAY 1 | 25NOV2002 | 1 | 2:00 | 55 | 7:30 | 5 | 2 | 3 | 2 | 0 | 0 | 0 | 2 | 3 | 0 | 3 RUMINATION |
| | | DAY 29 | 02DEC2002 | 8 | 2:00 | 5 | 13:00 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

868

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0011004 | DAY 1 | 24DEC2002 | 1 | 1 | 3 | 3 | 2 | 2 | 0 | 0 | 3 | COUGHING, GOING TO POTTY |
| | | DAY 29 | 21JAN2003 | 29 | 2 | 1 | 3 | 0 | 0 | 3 | 0 | | |
| | | DAY 57 | 18FEB2003 | 57 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | | |
| | | FINAL | 18FEB2003 | 57 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0011007 | DAY 1 | 19DEC2002 | 1 | 2 | 3 | 3 | 1 | 1 | 2 | 0 | 2 | ROLLING AROUND |
| | | DAY 29 | 17JAN2003 | 30 | 0 | 2 | 3 | 2 | 1 | 1 | 0 | 2 | TOSSING & TURNING |
| | | DAY 57 | 13FEB2003 | 57 | 0 | 1 | 3 | 2 | 1 | 2 | 0 | 1 | CANNOT FALL ASLEEP |
| | | FINAL | 13FEB2003 | 57 | 0 | 1 | 3 | 2 | 1 | 2 | 0 | 1 | CANNOT FALL ASLEEP |
| QUETIAPINE 300 MG (BIPOLAR II) | E0011018 | DAY 1 | 22MAY2003 | 1 | 0 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | |
| | | DAY 29 | 20JUN2003 | 30 | 2 | 0 | 3 | 1 | 1 | 2 | 2 | 2 | |
| | | DAY 57 | 17JUL2003 | 57 | 0 | 1 | 3 | | | | | | |
| | | FINAL | 17JUL2003 | 57 | 0 | 1 | 3 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0011024 | DAY 1 | 24JUN2003 | 1 | 1 | 2 | 3 | 3 | 2 | 3 | 2 | 3 | SHE SLEPT A LOT DURING THE DAY |
| | | DAY 29 | 22JUL2003 | 29 | 1 | 2 | 3 | 3 | 0 | 2 | 2 | | |
| | | DAY 57 | 21AUG2003 | 59 | 2 | 1 | 3 | | | | | | |
| | | FINAL | 21AUG2003 | 59 | 2 | 1 | 3 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0015003 | DAY 1 | 25NOV2002 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 02DEC2002 | 8 | 3 | 3 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

668

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| QUETIAPINE 300 MG (BIPOLAR II) | E0015003 | FINAL | 02DEC2002 | 8 | 9 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 3 |
| | E0019003 | DAY 1 | 21NOV2002 | 1 | 18 | | 3 | 3 | 3 | 3 | 3 | 0 | 3 |
| | | DAY 29 | 24DEC2002 | 34 | 6 | -12 | 0 | 0 | 1 | 1 | 2 | 0 | 2 |
| | | DAY 57 | 16JAN2003 | 57 | 4 | -14 | 0 | 0 | 1 | 0 | 1 | 0 | 2 |
| | | FINAL | 16JAN2003 | 57 | 4 | -14 | 0 | 0 | 1 | 0 | 1 | 0 | 2 |
| | E0019007 | DAY 1 | 13NOV2002 | 1 | 18 | | 3 | 3 | 3 | 3 | 1 | 3 | 2 |
| | | DAY 29 | 12DEC2002 | 30 | 6 | -12 | 1 | 2 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 07JAN2003 | 56 | 10 | -8 | 1 | 3 | 2 | 1 | 1 | 0 | 2 |
| | | FINAL | 07JAN2003 | 56 | 10 | -8 | 1 | 3 | 2 | 1 | 1 | 0 | 2 |
| | E0019014 | DAY 1 | 09JAN2003 | 1 | 16 | | 3 | 2 | 3 | 3 | 2 | 0 | 3 |
| | | DAY 29 | 20JAN2003 | 12 | 12 | -4 | 3 | 3 | 2 | 0 | 2 | 0 | 2 |
| | | FINAL | 20JAN2003 | 12 | 12 | -4 | 3 | 3 | 2 | 0 | 2 | 0 | 2 |
| | E0019018 | DAY 1 | 30JAN2003 | 1 | 11 | | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
| | | DAY 29 | 27FEB2003 | 29 | 6 | -5 | 1 | 1 | 1 | 0 | 1 | 0 | 2 |
| | | DAY 57 | 27MAR2003 | 57 | 8 | -3 | 1 | 2 | 1 | 0 | 1 | 0 | 3 |
| | | FINAL | 27MAR2003 | 57 | 8 | -3 | 1 | 2 | 1 | 0 | 1 | 0 | 3 |
| | E0019022 | DAY 1 | 30JAN2003 | 1 | 9 | | 3 | 3 | 0 | 0 | 1 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 86 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0015003 | FINAL | 02DEC2002 | 8 | 2:00 | 5 | 13:00 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019003 | DAY 1 | 21NOV2002 | 1 | 23:00 | 90 | 6:00 | 4 | 3 | 3 | 2 | 3 | 3 | 3 | 1 | 2 | 3 | | |
| | | DAY 29 | 24DEC2002 | 34 | 22:00 | 15 | 6:00 | 6 | 0 | 3 | 2 | 0 | 0 | 2 | 0 | 2 | 1 | | |
| | | DAY 57 | 16JAN2003 | 57 | 22:00 | 5 | 6:00 | 7 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 3 | 0 | | |
| | | FINAL | 16JAN2003 | 57 | 22:00 | 5 | 6:00 | 7 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 3 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019007 | DAY 1 | 13NOV2002 | 1 | 0:00 | 120 | 6:00 | 3 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 12DEC2002 | 30 | 23:00 | 30 | 6:00 | 7 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 07JAN2003 | 56 | 0:00 | 70 | 6:00 | 5 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | FINAL | 07JAN2003 | 56 | 0:00 | 70 | 6:00 | 5 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019014 | DAY 1 | 09JAN2003 | 1 | 0:00 | 45 | 7:00 | 4 | 1 | 3 | 2 | 0 | 3 | 1 | 2 | 3 | 0 | | |
| | | DAY 29 | 20JAN2003 | 12 | 2:00 | 45 | 7:30 | 5 | 3 | 3 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | | |
| | | FINAL | 20JAN2003 | 12 | 2:00 | 45 | 7:30 | 5 | 3 | 3 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019018 | DAY 1 | 30JAN2003 | 1 | 10:00 | 30 | 4:30 | 6 | 0 | 3 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | | |
| | | DAY 29 | 27FEB2003 | 29 | 21:30 | 30 | 5:00 | 7 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | DAY 57 | 27MAR2003 | 57 | 21:30 | 40 | 5:30 | 7 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 27MAR2003 | 57 | 21:30 | 40 | 5:30 | 7 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019022 | DAY 1 | 30JAN2003 | 1 | 3:00 | 60 | 14:00 | 10 | 3 | 0 | 1 | 0 | 3 | 0 | 3 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

901

Quetiapine Fumarate 5077US/0049                                           Page 87 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | PARTNER'S COMMENT OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0015003 | FINAL | 02DEC2002 | 8 | 3 | 3 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019003 | DAY 1 | 21NOV2002 | 1 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | TALKING AND WALKING IN SLEEP |
| | | DAY 29 | 24DEC2002 | 34 | 2 | 1 | 3 | 0 | 0 | 0 | 2 | | |
| | | DAY 57 | 16JAN2003 | 57 | 3 | 1 | 3 | 2 | 0 | 1 | 1 | 1 | "TALKING" |
| | | FINAL | 16JAN2003 | 57 | 3 | 1 | 3 | 2 | 0 | 1 | 1 | 1 | "TALKING" |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019007 | DAY 1 | 13NOV2002 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 12DEC2002 | 30 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 07JAN2003 | 56 | 1 | 3 | 3 | 0 | 0 | 3 | 0 | | |
| | | FINAL | 07JAN2003 | 56 | 1 | 3 | 3 | 0 | 0 | 3 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019014 | DAY 1 | 09JAN2003 | 1 | 3 | 3 | 0 | | | | | | |
| | | DAY 29 | 20JAN2003 | 12 | 1 | 2 | 0 | | | | | | |
| | | FINAL | 20JAN2003 | 12 | 1 | 2 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019018 | DAY 1 | 30JAN2003 | 1 | 2 | 3 | 0 | 0 | 0 | 3 | 2 | 2 | TALKING, CURSING, AGGRESSIVE |
| | | DAY 29 | 27FEB2003 | 29 | 1 | 2 | 0 | | | | | | |
| | | DAY 57 | 27MAR2003 | 57 | 2 | 3 | 0 | | | | | | |
| | | FINAL | 27MAR2003 | 57 | 2 | 3 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019022 | DAY 1 | 30JAN2003 | 1 | 1 | 2 | 3 | 3 | 0 | 2 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019022 | DAY 29 | 27FEB2003 | 29 | 5 | -4 | 0 | 1 | 0 | 1 | 2 | 0 | 1 |
| | | DAY 57 | 27MAR2003 | 57 | 5 | -4 | 1 | 2 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 27MAR2003 | 57 | 5 | -4 | 1 | 2 | 0 | 0 | 1 | 0 | 1 |
| | E0019027 | DAY 1 | 27FEB2003 | 1 | 15 | | 3 | 3 | 1 | 1 | 2 | 3 | 2 |
| | | DAY 29 | 06MAR2003 | 8 | 12 | -3 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| | | FINAL | 06MAR2003 | 8 | 12 | -3 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| | E0019032 | DAY 1 | 01APR2003 | 1 | 15 | | 2 | 3 | 3 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 29APR2003 | 29 | 5 | -10 | 1 | 0 | 0 | 1 | 1 | 0 | 2 |
| | | DAY 57 | 27MAY2003 | 57 | 3 | -12 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 27MAY2003 | 57 | 3 | -12 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | E0019034 | DAY 1 | 18MAR2003 | 1 | 16 | | 3 | 3 | 3 | 3 | 2 | 0 | 2 |
| | E0019036 | DAY 1 | 25MAR2003 | 1 | 16 | | 3 | 3 | 2 | 2 | 3 | 0 | 3 |
| | | DAY 29 | 22APR2003 | 29 | 4 | -12 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 22APR2003 | 29 | 4 | -12 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | E0019039 | DAY 1 | 01MAY2003 | 1 | 15 | | 2 | 3 | 1 | 1 | 2 | 3 | 3 |

903

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019022 | DAY 29 | 27FEB2003 | 29 | 22:00 | 30 | 11:00 | 10 | 0 | 0 | 1 | 1 | 3 | 0 | 3 | 0 | 3 | | |
| | | DAY 57 | 27MAR2003 | 57 | 23:00 | 35 | 9:00 | 9 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | |
| | | FINAL | 27MAR2003 | 57 | 23:00 | 35 | 9:00 | 9 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019027 | DAY 1 | 27FEB2003 | 1 | 0:00 | 50 | 9:00 | 7 | 3 | 3 | 3 | 1 | 1 | 2 | 0 | 3 | 1 | 3 | SUDDEN WAKENFULNESS |
| | | DAY 29 | 06MAR2003 | 8 | 0:00 | 40 | 9:00 | 7 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 2 | | |
| | | FINAL | 06MAR2003 | 8 | 0:00 | 40 | 9:00 | 7 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 2 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019032 | DAY 1 | 01APR2003 | 1 | 2:00 | 90 | 10:00 | 4 | 3 | 3 | 3 | 0 | 0 | 2 | 1 | 2 | 1 | 2 | CAT |
| | | DAY 29 | 29APR2003 | 29 | 0:00 | 15 | 12:00 | 10 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| | | DAY 57 | 27MAY2003 | 57 | 1:30 | 15 | 12:00 | 10 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | | | |
| | | FINAL | 27MAY2003 | 57 | 1:30 | 15 | 12:00 | 10 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019034 | DAY 1 | 18MAR2003 | 1 | 2:00 | 120 | 6:30 | 2 | 3 | 3 | 0 | 2 | 0 | 3 | 0 | 3 | 1 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019036 | DAY 1 | 25MAR2003 | 1 | 23:00 | 50 | 6:30 | 5 | 3 | 3 | 3 | 2 | 3 | 1 | 3 | 3 | 2 | 3 | RESTLESS |
| | | DAY 29 | 22APR2003 | 29 | 23:00 | 20 | 6:45 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | |
| | | FINAL | 22APR2003 | 29 | 23:00 | 20 | 6:45 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019039 | DAY 1 | 01MAY2003 | 1 | 23:00 | 60 | 6:30 | 6 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 0 | 2 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

904

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019022 | DAY 29 | 27FEB2003 | 29 | 0 | 2 | 3 | 3 | 0 | 2 | 0 | | |
| | | DAY 57 | 27MAR2003 | 57 | 0 | 2 | 3 | 3 | 0 | 1 | 0 | | |
| | | FINAL | 27MAR2003 | 57 | 0 | 2 | 3 | 3 | 0 | 1 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019027 | DAY 1 | 27FEB2003 | 1 | 1 | 3 | 2 | 1 | 0 | 1 | 1 | 2 | NIGHTMARE |
| | | DAY 29 | 06MAR2003 | 8 | 0 | 2 | 3 | 1 | 0 | 1 | 1 | 2 | NIGHTMARES |
| | | FINAL | 06MAR2003 | 8 | 0 | 2 | 3 | 1 | 0 | 1 | 1 | 2 | NIGHTMARES |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019032 | DAY 1 | 01APR2003 | 1 | 0 | 3 | 1 | | | | | | |
| | | DAY 29 | 29APR2003 | 29 | 0 | 3 | 0 | | | | | | |
| | | DAY 57 | 27MAY2003 | 57 | 0 | 2 | 1 | | | | | | |
| | | FINAL | 27MAY2003 | 57 | 0 | 2 | 1 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019034 | DAY 1 | 18MAR2003 | 1 | 0 | 3 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019036 | DAY 1 | 25MAR2003 | 1 | 2 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | MOVEMENT ALL THE TIME |
| | | DAY 29 | 22APR2003 | 29 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | | FINAL | 22APR2003 | 29 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019039 | DAY 1 | 01MAY2003 | 1 | 2 | 3 | 3 | 0 | 0 | 3 | 0 | 3 | WAKING UP FROM A DEAD SLEEP, SITTING UP TO CALM DOWN, HEART RACING. |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

905