Quetiapine Fumarate 5077US/0049                                        Page 91 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019041 | DAY 1 | 21MAY2003 | 1 | 7 | | 2 | 0 | 1 | 0 | 2 | 0 | 2 |
| | | DAY 29 | 18JUN2003 | 29 | 3 | -4 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 57 | 16JUL2003 | 57 | 4 | -3 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 16JUL2003 | 57 | 4 | -3 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | E0019049 | DAY 1 | 10JUL2003 | 1 | 16 | | 3 | 3 | 3 | 2 | 3 | 0 | 2 |
| | | DAY 29 | 07AUG2003 | 29 | 11 | -5 | 1 | 3 | 2 | 1 | 2 | 0 | 2 |
| | | DAY 57 | 08SEP2003 | 61 | 9 | -7 | 1 | 2 | 0 | 0 | 2 | 3 | 1 |
| | | FINAL | 08SEP2003 | 61 | 9 | -7 | 1 | 2 | 0 | 0 | 2 | 3 | 1 |
| | E0022052 | DAY 1 | 10APR2003 | 1 | 17 | | 3 | 1 | 3 | 3 | 3 | 1 | 3 |
| | | DAY 29 | 08MAY2003 | 29 | 15 | -2 | 2 | 1 | 3 | 3 | 2 | 2 | 2 |
| | | DAY 57 | 05JUN2003 | 57 | 16 | -1 | 2 | 1 | 2 | 3 | 3 | 3 | 2 |
| | | FINAL | 05JUN2003 | 57 | 16 | -1 | 2 | 1 | 2 | 3 | 3 | 3 | 2 |
| | E0022064 | DAY 1 | 06MAY2003 | 1 | 6 | | 1 | 2 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 03JUN2003 | 29 | 2 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 01JUL2003 | 57 | 4 | -2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 01JUL2003 | 57 | 4 | -2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

906

Quetiapine Fumarate 5077US/0049 — Page 92 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

907

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019041 | DAY 1 | 21MAY2003 | 1 | 1:00 | 10 | 7:30 | 6 | 0 | 3 | 2 | 2 | 0 | 1 | 1 | 3 | 1 | 3 | MIND RACING |
| | | DAY 29 | 18JUN2003 | 29 | 23:00 | 10 | 11:00 | 10 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | | |
| | | DAY 57 | 16JUL2003 | 57 | 3:00 | 10 | 12:00 | 9 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| | | FINAL | 16JUL2003 | 57 | 3:00 | 10 | 12:00 | 9 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019049 | DAY 1 | 10JUL2003 | 1 | 4:00 | 45 | 9:30 | 4 | 3 | 3 | 2 | 3 | 3 | 0 | 0 | 3 | 2 | 3 | EVERY NIGHT, REGARDLESS HOW TIRED I AM MY MIND RUNS 98 HOT - CONSTANT THOUGHTS OF IMPENDING DOOM |
| | | DAY 29 | 07AUG2003 | 29 | 3:00 | 150 | 9:30 | 5 | 3 | 2 | 1 | 2 | 3 | 2 | 2 | 3 | 2 | | |
| | | DAY 57 | 08SEP2003 | 61 | 2:00 | 45 | 9:00 | 10 | 1 | 2 | 2 | 3 | 3 | 0 | 0 | 3 | 0 | | |
| | | FINAL | 08SEP2003 | 61 | 2:00 | 45 | 9:00 | 10 | 1 | 2 | 2 | 3 | 3 | 0 | 0 | 3 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0022052 | DAY 1 | 10APR2003 | 1 | 19:00 | 20 | 6:00 | 3 | 0 | 3 | 2 | 3 | 2 | 2 | 3 | 3 | 3 | | |
| | | DAY 29 | 08MAY2003 | 29 | 23:00 | 30 | 7:00 | 4 | 1 | 3 | 1 | 2 | 2 | 3 | 0 | 3 | 2 | | |
| | | DAY 57 | 05JUN2003 | 57 | 23:00 | 30 | 7:00 | 5 | 0 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | | |
| | | FINAL | 05JUN2003 | 57 | 23:00 | 30 | 7:00 | 5 | 0 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0022064 | DAY 1 | 06MAY2003 | 1 | 0:30 | 30 | 9:30 | 9 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | |
| | | DAY 29 | 03JUN2003 | 29 | 23:30 | 5 | 9:30 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 01JUL2003 | 57 | 23:30 | 5 | 9:30 | 10 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | |
| | | FINAL | 01JUL2003 | 57 | 23:30 | 5 | 9:30 | 10 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED: 12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019041 | DAY 1 | 21MAY2003 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 2 | | |
| | | DAY 29 | 18JUN2003 | 29 | 0 | 2 | 1 | 0 | 0 | 0 | 3 | | |
| | | DAY 57 | 16JUL2003 | 57 | 0 | 1 | 3 | 0 | 0 | 0 | 2 | | |
| | | FINAL | 16JUL2003 | 57 | 0 | 1 | 3 | 0 | 0 | 0 | 2 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019049 | DAY 1 | 10JUL2003 | 1 | 0 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | VIOLENT DREAMS |
| | | DAY 29 | 07AUG2003 | 29 | 0 | 3 | 3 | 2 | | 3 | 3 | | |
| | | DAY 57 | 08SEP2003 | 61 | 0 | 2 | 3 | 3 | 0 | 3 | 3 | | |
| | | FINAL | 08SEP2003 | 61 | 0 | 2 | 3 | 3 | 0 | 3 | 3 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0022052 | DAY 1 | 10APR2003 | 1 | 2 | 3 | 1 | | | | | | |
| | | DAY 29 | 08MAY2003 | 29 | 2 | 2 | 1 | | | | | | |
| | | DAY 57 | 05JUN2003 | 57 | 0 | 3 | 1 | | | | | | |
| | | FINAL | 05JUN2003 | 57 | 0 | 3 | 1 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0022064 | DAY 1 | 06MAY2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 03JUN2003 | 29 | 1 | 0 | 0 | | | | | | |
| | | DAY 57 | 01JUL2003 | 57 | 1 | 0 | 0 | | | | | | |
| | | FINAL | 01JUL2003 | 57 | 1 | 0 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| QUETIAPINE 300 MG (BIPOLAR II) | E0022073 | DAY 1 | 26JUN2003 | 1 | 15 | | 2 | 3 | 3 | 3 | 1 | 0 | 3 |
| | | DAY 29 | 24JUL2003 | 29 | 4 | -11 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 57 | 21AUG2003 | 57 | 3 | -12 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 21AUG2003 | 57 | 3 | -12 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | E0023002 | DAY 1 | 05NOV2002 | 1 | | | 1 | | 0 | 0 | | 0 | 1 |
| | | DAY 29 | 03DEC2002 | 29 | 3 | | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | FINAL | 03DEC2002 | 29 | 3 | | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0023017 | DAY 1 | 25MAR2003 | 1 | 7 | | 2 | 0 | 1 | 3 | 0 | 0 | 1 |
| | | DAY 29 | 24APR2003 | 31 | 3 | -4 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 22MAY2003 | 59 | 1 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FINAL | 22MAY2003 | 59 | 1 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023021 | DAY 1 | 23APR2003 | 1 | 16 | | 3 | 3 | 3 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 20MAY2003 | 28 | 5 | -11 | 1 | 0 | 1 | 0 | 1 | 0 | 2 |
| | | DAY 57 | 17JUN2003 | 56 | 13 | -3 | 2 | 2 | 2 | 3 | 2 | 0 | 2 |
| | | FINAL | 17JUN2003 | 56 | 13 | -3 | 2 | 2 | 2 | 3 | 2 | 0 | 2 |
| | E0023027 | DAY 1 | 16MAY2003 | 1 | 10 | | 2 | 3 | 0 | 1 | 1 | 0 | 3 |
| | | DAY 29 | 11JUN2003 | 27 | 7 | -3 | 1 | 0 | 0 | 1 | 2 | 0 | 3 |
| | | DAY 57 | 09JUL2003 | 55 | 13 | 3 | 3 | 3 | 1 | 2 | 1 | 0 | 3 |
| | | FINAL | 09JUL2003 | 55 | 13 | 3 | 3 | 3 | 1 | 2 | 1 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

906

Quetiapine Fumarate 5077US/0049                                                      Page 95 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0022073 | DAY 1 | 26JUN2003 | 1 | 1:00 | 120 | 9:00 | 4 | 3 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | | |
| | | DAY 29 | 24JUL2003 | 29 | 23:30 | 30 | 9:00 | 8 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | | |
| | | DAY 57 | 21AUG2003 | 57 | 23:00 | 30 | 8:00 | 8 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | | |
| | | FINAL | 21AUG2003 | 57 | 23:00 | 30 | 8:00 | 8 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023002 | DAY 1 | 05NOV2002 | 1 | 23:00 | 5 | 8:15 | 9 | | | | | | | | | | | |
| | | DAY 29 | 03DEC2002 | 29 | 23:00 | 5 | 8:15 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 03DEC2002 | 29 | 23:00 | 5 | 8:15 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023017 | DAY 1 | 25MAR2003 | 1 | 11:00 | 15 | 5:45 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 24APR2003 | 31 | 23:30 | 15 | 5:45 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 22MAY2003 | 59 | 23:00 | 10 | 7:45 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 22MAY2003 | 59 | 23:00 | 10 | 7:45 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023021 | DAY 1 | 23APR2003 | 1 | 22:30 | 40 | 6:00 | 2 | 3 | 3 | 0 | 2 | 3 | 1 | 1 | 2 | 0 | | |
| | | DAY 29 | 20MAY2003 | 28 | 22:00 | 15 | 6:00 | 7 | 0 | 1 | 0 | 3 | 1 | 1 | 1 | 0 | 2 | | |
| | | DAY 57 | 17JUN2003 | 56 | 21:30 | 30 | 8:00 | 5 | 3 | 3 | 0 | 2 | 2 | 0 | 0 | 0 | 3 | | |
| | | FINAL | 17JUN2003 | 56 | 21:30 | 30 | 8:00 | 5 | 3 | 3 | 0 | 2 | 2 | 0 | 0 | 0 | 3 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023027 | DAY 1 | 16MAY2003 | 1 | 1:00 | 45 | 10:30 | 8 | 3 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | | |
| | | DAY 29 | 11JUN2003 | 27 | 21:30 | 10 | 10:00 | 10 | 0 | 3 | 2 | 3 | 2 | 0 | 3 | 0 | 3 | | |
| | | DAY 57 | 09JUL2003 | 55 | 23:30 | 60 | 10:00 | 7 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | | |
| | | FINAL | 09JUL2003 | 55 | 23:30 | 60 | 10:00 | 7 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

016

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0022073 | DAY 1 | 26JUN2003 | 1 | 2 | 3 | 0 | | | | | | |
| | | DAY 29 | 24JUL2003 | 29 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 21AUG2003 | 57 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 21AUG2003 | 57 | 0 | 1 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023002 | DAY 1 | 05NOV2002 | 1 | 1 | 1 | 0 | | | | | | |
| | | DAY 29 | 03DEC2002 | 29 | 1 | 1 | 0 | | | | | | |
| | | FINAL | 03DEC2002 | 29 | 1 | 1 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023017 | DAY 1 | 25MAR2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 24APR2003 | 31 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 22MAY2003 | 59 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 22MAY2003 | 59 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023021 | DAY 1 | 23APR2003 | 1 | 0 | 3 | 1 | 3 | 0 | 0 | 0 | | |
| | | DAY 29 | 20MAY2003 | 28 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | | |
| | | DAY 57 | 17JUN2003 | 56 | 1 | 3 | 2 | 2 | 0 | 0 | 1 | | |
| | | FINAL | 17JUN2003 | 56 | 1 | 3 | 2 | 2 | 0 | 0 | 1 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023027 | DAY 1 | 16MAY2003 | 1 | 3 | 3 | 3 | 2 | 0 | 0 | 0 | | |
| | | DAY 29 | 11JUN2003 | 27 | 3 | 3 | 3 | 2 | 2 | 0 | 0 | | |
| | | DAY 57 | 09JUL2003 | 55 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 09JUL2003 | 55 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

116

Quetiapine Fumarate 5077US/0049                                      Page 97 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023030 | DAY 1 | 03JUN2003 | 1 | 6 | | 1 | 0 | 1 | 0 | 1 | 0 | 3 |
| | | DAY 29 | 01JUL2003 | 29 | 7 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 3 |
| | | DAY 57 | 30JUL2003 | 58 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FINAL | 30JUL2003 | 58 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023040 | DAY 1 | 03JUL2003 | 1 | 14 | | 3 | 3 | 3 | 1 | 2 | 0 | 2 |
| | | DAY 29 | 05AUG2003 | 34 | 7 | -7 | 1 | 0 | 1 | 3 | 1 | 0 | 1 |
| | | DAY 57 | 05SEP2003 | 65 | 7 | -7 | 1 | 3 | 1 | 0 | 1 | 0 | 1 |
| | | FINAL | 05SEP2003 | 65 | 7 | -7 | 1 | 3 | 1 | 0 | 1 | 0 | 1 |
| | E0026014 | DAY 1 | 19FEB2003 | 1 | 8 | | 1 | 2 | 0 | 0 | 1 | 3 | 1 |
| | | DAY 29 | 19MAR2003 | 29 | 11 | 3 | 1 | 1 | 1 | 0 | 2 | 3 | 3 |
| | | FINAL | 19MAR2003 | 29 | 11 | 3 | 1 | 1 | 1 | 0 | 2 | 3 | 3 |
| | E0026019 | DAY 1 | 17MAR2003 | 1 | 8 | | 1 | 2 | 1 | 0 | 1 | 0 | 3 |
| | | DAY 29 | 14APR2003 | 29 | 4 | -4 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | DAY 57 | 12MAY2003 | 57 | 6 | -2 | 1 | 1 | 2 | 0 | 1 | 0 | 1 |
| | | FINAL | 12MAY2003 | 57 | 6 | -2 | 1 | 1 | 2 | 0 | 1 | 0 | 1 |
| | E0027005 | DAY 1 | 26DEC2002 | 1 | 12 | | 3 | 0 | 2 | 1 | 1 | 3 | 2 |
| | | DAY 29 | 23JAN2003 | 29 | 6 | -6 | 0 | 1 | 0 | 0 | 1 | 3 | 1 |
| | | DAY 57 | 20FEB2003 | 57 | 8 | -4 | 1 | 0 | 0 | 0 | 2 | 2 | 3 |
| | | FINAL | 20FEB2003 | 57 | 8 | -4 | 1 | 0 | 0 | 0 | 2 | 2 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

912

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0023030 | DAY 1 | 03JUN2003 | 1 | 22:30 | 10 | 5:00 | 6 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | | |
| | | DAY 29 | 01JUL2003 | 29 | 10:15 | 1 | 6:00 | 8 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 30JUL2003 | 58 | 22:00 | 1 | 6:30 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 30JUL2003 | 58 | 22:00 | 1 | 6:30 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023040 | DAY 1 | 03JUL2003 | 1 | 0:30 | 45 | 5:30 | 4 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 3 | 2 | | |
| | | DAY 29 | 05AUG2003 | 34 | 12:00 | 10 | 7:30 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | | |
| | | DAY 57 | 05SEP2003 | 65 | 23:30 | 35 | 6:30 | 6 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | FINAL | 05SEP2003 | 65 | 23:30 | 35 | 6:30 | 6 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0026014 | DAY 1 | 19FEB2003 | 1 | 20:00 | 15 | 4:00 | 8 | 3 | 2 | 1 | 0 | 2 | 3 | 1 | 0 | 0 | | |
| | | DAY 29 | 19MAR2003 | 29 | 21:00 | 20 | 5:00 | 7 | 0 | 2 | 1 | 2 | 3 | 3 | 0 | 2 | 0 | | |
| | | FINAL | 19MAR2003 | 29 | 21:00 | 20 | 5:00 | 7 | 0 | 2 | 1 | 2 | 3 | 3 | 0 | 2 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0026019 | DAY 1 | 17MAR2003 | 1 | 20:45 | 60 | 3:00 | 7 | 2 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | |
| | | DAY 29 | 14APR2003 | 29 | 21:00 | 30 | 6:00 | 10 | 0 | 3 | 3 | 1 | 3 | 1 | 1 | 0 | 0 | | |
| | | DAY 57 | 12MAY2003 | 57 | 0:00 | 15 | 5:30 | 5 | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | |
| | | FINAL | 12MAY2003 | 57 | 0:00 | 15 | 5:30 | 5 | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0027005 | DAY 1 | 26DEC2002 | 1 | 20:30 | 5 | 2:30 | 5 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 23JAN2003 | 29 | 22:00 | 20 | 6:30 | 8 | 0 | 3 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | | |
| | | DAY 57 | 20FEB2003 | 57 | 20:00 | 15 | 5:00 | 10 | 0 | 3 | 3 | 0 | 0 | 2 | 0 | 1 | 0 | 3 | ACID REFLUX |
| | | FINAL | 20FEB2003 | 57 | 20:00 | 15 | 5:00 | 10 | 0 | 3 | 3 | 0 | 0 | 2 | 0 | 1 | 0 | 3 | ACID REFLUX |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023030 | DAY 1 | 03JUN2003 | 1 | 3 | 2 | 3 | 3 | 0 | 0 | 2 | | |
| | | DAY 29 | 01JUL2003 | 29 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 30JUL2003 | 58 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | | |
| | | FINAL | 30JUL2003 | 58 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023040 | DAY 1 | 03JUL2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 05AUG2003 | 34 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 05SEP2003 | 65 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 05SEP2003 | 65 | 0 | 2 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0026014 | DAY 1 | 19FEB2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 19MAR2003 | 29 | 2 | 3 | 0 | | | | | | |
| | | FINAL | 19MAR2003 | 29 | 2 | 3 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0026019 | DAY 1 | 17MAR2003 | 1 | 3 | 2 | 0 | | | | | | |
| | | DAY 29 | 14APR2003 | 29 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 12MAY2003 | 57 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 12MAY2003 | 57 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0027005 | DAY 1 | 26DEC2002 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | CONSTANTLY TOSS AND TURN WHICH CAUSES DOG TO MOVE AROUND |
| | | DAY 29 | 23JAN2003 | 29 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 20FEB2003 | 57 | 3 | 3 | 1 | | | | | | |
| | | FINAL | 20FEB2003 | 57 | 3 | 3 | 1 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

914

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0029009 | DAY 1 | 20JAN2003 | 1 | 8 | | 2 | 2 | 1 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 17FEB2003 | 29 | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 18MAR2003 | 58 | 2 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | FINAL | 18MAR2003 | 58 | 2 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0029021 | DAY 1 | 18MAR2003 | 1 | 6 | | 2 | 0 | 1 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 15APR2003 | 29 | 3 | -3 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 15MAY2003 | 59 | 3 | -3 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | FINAL | 15MAY2003 | 59 | 3 | -3 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | E0029026 | DAY 1 | 14APR2003 | 1 | 9 | | 1 | 0 | 2 | 2 | 1 | 2 | 1 |
| | | DAY 29 | 12MAY2003 | 29 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10JUN2003 | 58 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FINAL | 10JUN2003 | 58 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029030 | DAY 1 | 27MAY2003 | 1 | 8 | | 2 | 2 | 1 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 26JUN2003 | 31 | 3 | -5 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| | | DAY 57 | 23JUL2003 | 58 | 2 | -6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | FINAL | 23JUL2003 | 58 | 2 | -6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0031008 | DAY 1 | 28FEB2003 | 1 | 16 | | 2 | 3 | 1 | 3 | 2 | 3 | 2 |
| | | DAY 29 | 28MAR2003 | 29 | 10 | -6 | 1 | 1 | 1 | 3 | 2 | 0 | 2 |
| | | DAY 57 | 24APR2003 | 56 | 8 | -8 | 1 | 1 | 1 | 3 | 1 | 0 | 1 |
| | | FINAL | 24APR2003 | 56 | 8 | -8 | 1 | 1 | 1 | 3 | 1 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

915

Quetiapine Fumarate 5077US/0049                                         Page 101 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0029009 | DAY 1 | 20JAN2003 | 1 | 1:00 | 30 | 8:00 | 6 | 2 | 3 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | |
| | | DAY 29 | 17FEB2003 | 29 | 22:30 | 5 | 8:30 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 18MAR2003 | 58 | 22:30 | 10 | 7:00 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 18MAR2003 | 58 | 22:30 | 10 | 7:00 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0029021 | DAY 1 | 18MAR2003 | 1 | 22:00 | 10 | 5:00 | 6 | 0 | 2 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | | |
| | | DAY 29 | 15APR2003 | 29 | 22:00 | 10 | 5:00 | 7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 15MAY2003 | 59 | 22:15 | 10 | 5:30 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 15MAY2003 | 59 | 22:15 | 10 | 5:30 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0029026 | DAY 1 | 14APR2003 | 1 | 22:00 | 15 | 5:30 | 5 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 12MAY2003 | 29 | 22:30 | 10 | 8:00 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 10JUN2003 | 58 | 22:00 | 10 | 7:00 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 10JUN2003 | 58 | 22:00 | 10 | 7:00 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0029030 | DAY 1 | 27MAY2003 | 1 | 1:00 | 45 | 7:00 | 6 | 2 | 1 | 1 | 0 | 0 | 1 | 3 | 1 | 2 | | |
| | | DAY 29 | 26JUN2003 | 31 | 0:00 | 10 | 7:30 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 23JUL2003 | 58 | 23:00 | 30 | 8:00 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 23JUL2003 | 58 | 23:00 | 30 | 8:00 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0031008 | DAY 1 | 28FEB2003 | 1 | 23:00 | 60 | 9:00 | 6 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | | |
| | | DAY 29 | 28MAR2003 | 29 | 23:00 | 30 | 10:00 | 6 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | | |
| | | DAY 57 | 24APR2003 | 56 | 23:00 | 30 | 11:00 | 7 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| | | FINAL | 24APR2003 | 56 | 23:00 | 30 | 11:00 | 7 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

916

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
| QUETIAPINE 300 MG (BIPOLAR II) | E0029009 | DAY 1 | 20JAN2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 17FEB2003 | 29 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 18MAR2003 | 58 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 18MAR2003 | 58 | 0 | 1 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0029021 | DAY 1 | 18MAR2003 | 1 | 0 | 3 | 3 | 3 | 0 | 2 | 0 | | |
| | | DAY 29 | 15APR2003 | 29 | 0 | 2 | 3 | 3 | 0 | 1 | 0 | | |
| | | DAY 57 | 15MAY2003 | 59 | 0 | 1 | 3 | 3 | 0 | 0 | 0 | | |
| | | FINAL | 15MAY2003 | 59 | 0 | 1 | 3 | 3 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0029026 | DAY 1 | 14APR2003 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 12MAY2003 | 29 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 10JUN2003 | 58 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 10JUN2003 | 58 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0029030 | DAY 1 | 27MAY2003 | 1 | 2 | 2 | 0 | | | | | | |
| | | DAY 29 | 26JUN2003 | 31 | 3 | 0 | 0 | | | | | | |
| | | DAY 57 | 23JUL2003 | 58 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 23JUL2003 | 58 | 0 | 0 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0031008 | DAY 1 | 28FEB2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 28MAR2003 | 29 | 0 | 3 | 0 | | | | | | |
| | | DAY 57 | 24APR2003 | 56 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 24APR2003 | 56 | 0 | 2 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031020 | DAY 1 | 21APR2003 | 1 | 13 | | 2 | 2 | 2 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 13MAY2003 | 23 | 7 | -6 | 0 | 0 | 0 | 0 | 1 | 3 | 3 |
| | | FINAL | 13MAY2003 | 23 | 7 | -6 | 0 | 0 | 0 | 0 | 1 | 3 | 3 |
| | E0031021 | DAY 1 | 25APR2003 | 1 | 12 | | 1 | 3 | 3 | 3 | 1 | 0 | 1 |
| | | DAY 29 | 23MAY2003 | 29 | 4 | -8 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 19JUN2003 | 56 | 11 | -1 | 2 | 2 | 3 | 3 | 1 | 0 | 0 |
| | | FINAL | 19JUN2003 | 56 | 11 | -1 | 2 | 2 | 3 | 3 | 1 | 0 | 0 |
| | E0031029 | DAY 1 | 18JUN2003 | 1 | 16 | | 2 | 3 | 2 | 3 | 2 | 1 | 3 |
| | E0033002 | DAY 1 | 10JAN2003 | 1 | 18 | | 3 | 3 | 3 | 3 | 2 | 3 | 1 |
| | | DAY 29 | 06FEB2003 | 28 | 7 | -11 | 0 | 1 | 0 | 0 | 2 | 3 | 1 |
| | | DAY 57 | 07MAR2003 | 57 | 5 | -13 | 1 | 1 | 0 | 0 | 2 | 0 | 1 |
| | | FINAL | 07MAR2003 | 57 | 5 | -13 | 1 | 1 | 0 | 0 | 2 | 0 | 1 |
| | E0033006 | DAY 1 | 23JAN2003 | 1 | 10 | | 2 | 3 | 1 | 0 | 2 | 0 | 2 |
| | E0033021 | DAY 1 | 02JUL2003 | 1 | 19 | | 3 | 3 | 3 | 3 | 2 | 3 | 2 |
| | | DAY 29 | 01AUG2003 | 31 | 9 | -10 | 1 | 1 | 1 | 0 | 2 | 1 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

816

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031020 | DAY 1 | 21APR2003 | 1 | 21:30 | 45 | 8:00 | 5 | 2 | 3 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | ACID REFLUX |
| | | DAY 29 | 13MAY2003 | 23 | 21:00 | 10 | 8:00 | 11 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| | | FINAL | 13MAY2003 | 23 | 21:00 | 10 | 8:00 | 11 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0031021 | DAY 1 | 25APR2003 | 1 | 21:00 | 100 | 10:00 | 4 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| | | DAY 29 | 23MAY2003 | 29 | 0:00 | 35 | 13:00 | 12 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 19JUN2003 | 56 | 0:00 | 60 | 13:00 | 4 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 19JUN2003 | 56 | 0:00 | 60 | 13:00 | 4 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0031029 | DAY 1 | 18JUN2003 | 1 | 22:00 | 240 | 7:00 | 5 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 3 | BRAIN WON'T SHUT OFF |
| QUETIAPINE 300 MG (BIPOLAR II) | E0033002 | DAY 1 | 10JAN2003 | 1 | 23:30 | 240 | 6:00 | 4 | 3 | 3 | 3 | 1 | 3 | 0 | 3 | 1 | 1 | | |
| | | DAY 29 | 06FEB2003 | 28 | 22:00 | 30 | 8:00 | 9 | 1 | 2 | 2 | 3 | 3 | 0 | 2 | 0 | 3 | | |
| | | DAY 57 | 07MAR2003 | 57 | 22:00 | 10 | 9:00 | 10 | 1 | 1 | 0 | 1 | 3 | 1 | 2 | 2 | 0 | | |
| | | FINAL | 07MAR2003 | 57 | 22:00 | 10 | 9:00 | 10 | 1 | 1 | 0 | 1 | 3 | 1 | 2 | 2 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0033006 | DAY 1 | 23JAN2003 | 1 | 0:00 | 90 | 7:00 | 6 | 3 | 3 | 3 | 2 | 3 | 0 | 0 | 1 | 2 | 3 | RACING THOUGHTS, NOT SLEEPY |
| QUETIAPINE 300 MG (BIPOLAR II) | E0033021 | DAY 1 | 02JUL2003 | 1 | 4:00 | 120 | 12:00 | 4 | 3 | 3 | 0 | 2 | 0 | 3 | 3 | 0 | 2 | 3 | SHAKING OR HEADACHE |
| | | DAY 29 | 01AUG2003 | 31 | 0:00 | 30 | 6:00 | 6 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 2 | 3 | 3 | LEG CRAMPS IN CALFS |

916

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | PARTNER'S COMMENT OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031020 | DAY 1 | 21APR2003 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 13MAY2003 | 23 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 13MAY2003 | 23 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0031021 | DAY 1 | 25APR2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 23MAY2003 | 29 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 19JUN2003 | 56 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 19JUN2003 | 56 | 0 | 0 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0031029 | DAY 1 | 18JUN2003 | 1 | 2 | 3 | 3 | 1 | 0 | 1 | 1 | 2 | LAY AWAKE AT NIGHT WHILE WIFE SLEEPS |
| QUETIAPINE 300 MG (BIPOLAR II) | E0033002 | DAY 1 | 10JAN2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 06FEB2003 | 28 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 07MAR2003 | 57 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 07MAR2003 | 57 | 0 | 1 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0033006 | DAY 1 | 23JAN2003 | 1 | 1 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | TOSSING AND TURNING |
| QUETIAPINE 300 MG (BIPOLAR II) | E0033021 | DAY 1 | 02JUL2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 01AUG2003 | 31 | 3 | 2 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                  Page 106 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| QUETIAPINE 300 MG (BIPOLAR II) | E0033021 | FINAL | 01AUG2003 | 31 | 9 | -10 | 1 | 1 | 1 | 0 | 2 | 1 | 3 |
| | E0035013 | DAY 1 | 04FEB2003 | 1 | 12 | | 1 | 3 | 1 | 3 | 1 | 3 | 0 |
| | | DAY 29 | 10FEB2003 | 7 | 10 | -2 | 1 | 1 | 1 | 3 | 1 | 3 | 0 |
| | | FINAL | 10FEB2003 | 7 | 10 | -2 | 1 | 1 | 1 | 3 | 1 | 3 | 0 |
| | E0035015 | DAY 1 | 11FEB2003 | 1 | 6 | | 1 | 0 | 1 | 1 | 2 | 0 | 1 |
| | | DAY 29 | 18FEB2003 | 8 | 9 | 3 | 1 | 0 | 1 | 2 | 2 | 0 | 3 |
| | | FINAL | 18FEB2003 | 8 | 9 | 3 | 1 | 0 | 1 | 2 | 2 | 0 | 3 |
| | E0035016 | DAY 1 | 04APR2003 | 1 | 10 | | 2 | 2 | 0 | 2 | 1 | 0 | 3 |
| | E0035023 | DAY 1 | 13MAY2003 | 1 | 15 | | 2 | 2 | 1 | 3 | 1 | 3 | 3 |
| | | DAY 29 | 10JUN2003 | 29 | 4 | -11 | 1 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | FINAL | 10JUN2003 | 29 | 4 | -11 | 1 | 0 | 0 | 0 | 2 | 0 | 1 |
| | E0039052 | DAY 1 | 20JUN2003 | 1 | 13 | | 3 | 3 | 2 | 2 | 2 | 0 | 1 |
| | | DAY 29 | 03JUL2003 | 14 | 12 | -1 | 0 | 2 | 2 | 3 | 1 | 1 | 3 |
| | | FINAL | 03JUL2003 | 14 | 12 | -1 | 0 | 2 | 2 | 3 | 1 | 1 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

921

Quetiapine Fumarate 5077US/0049                                              Page 107 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0033021 | FINAL | 01AUG2003 | 31 | 0:00 | 30 | 6:00 | 6 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 2 | 3 | 3 | LEG CRAMPS IN CALFS |
| QUETIAPINE 300 MG (BIPOLAR II) | E0035013 | DAY 1 | 04FEB2003 | 1 | 22:00 | 35 | 8:00 | 6 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | DAY 29 | 10FEB2003 | 7 | 20:00 | 30 | 6:00 | 6 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | |
| | | FINAL | 10FEB2003 | 7 | 20:00 | 30 | 6:00 | 6 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0035015 | DAY 1 | 11FEB2003 | 1 | 22:00 | 10 | 6:00 | 6 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | |
| | | DAY 29 | 18FEB2003 | 8 | 22:00 | 10 | 7:30 | 7 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | |
| | | FINAL | 18FEB2003 | 8 | 22:00 | 10 | 7:30 | 7 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0035016 | DAY 1 | 04APR2003 | 1 | 23:00 | 30 | 10:00 | 8 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0035023 | DAY 1 | 13MAY2003 | 1 | 21:00 | 30 | 7:00 | 6 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | |
| | | DAY 29 | 10JUN2003 | 29 | 21:00 | 5 | 7:30 | 10 | 0 | 2 | 3 | 0 | 0 | 1 | 1 | 3 | 1 | |
| | | FINAL | 10JUN2003 | 29 | 21:00 | 5 | 7:30 | 10 | 0 | 2 | 3 | 0 | 0 | 1 | 1 | 3 | 1 | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0039052 | DAY 1 | 20JUN2003 | 1 | 23:00 | 90 | 6:00 | 5 | 3 | 3 | 3 | 0 | 2 | 0 | 2 | 3 | 0 | |
| | | DAY 29 | 03JUL2003 | 14 | 21:00 | 30 | 6:30 | 5 | 3 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | |
| | | FINAL | 03JUL2003 | 14 | 21:00 | 30 | 6:30 | 5 | 3 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

922

Quetiapine Fumarate 5077US/0049                                          Page 108 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0033021 | FINAL | 01AUG2003 | 31 | 3 | 2 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0035013 | DAY 1 | 04FEB2003 | 1 | 0 | 0 | 0 | | | | | | |
| | | DAY 29 | 10FEB2003 | 7 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 10FEB2003 | 7 | 0 | 0 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0035015 | DAY 1 | 11FEB2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 18FEB2003 | 8 | 3 | 2 | 0 | | | | | | |
| | | FINAL | 18FEB2003 | 8 | 3 | 2 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0035016 | DAY 1 | 04APR2003 | 1 | 2 | 3 | 3 | 1 | 0 | 1 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0035023 | DAY 1 | 13MAY2003 | 1 | 2 | 3 | 0 | | | | | | |
| | | DAY 29 | 10JUN2003 | 29 | 0 | 2 | 3 | 1 | 1 | 1 | 0 | | |
| | | FINAL | 10JUN2003 | 29 | 0 | 2 | 3 | 1 | 1 | 1 | 0 | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0039052 | DAY 1 | 20JUN2003 | 1 | 0 | 2 | 3 | | | | | | |
| | | DAY 29 | 03JUL2003 | 14 | 3 | 2 | 3 | | | | | | |
| | | FINAL | 03JUL2003 | 14 | 3 | 2 | 3 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

923

Quetiapine Fumarate 5077US/0049                                   Page 109 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| QUETIAPINE 300 MG (BIPOLAR II) | E0039056 | DAY 1 | 14JUL2003 | -1 | 9 | | 2 | 3 | 3 | 0 | 1 | 0 | 0 |
| | E0040003 | DAY 1 | 18JUL2003 | -1 | 15 | | 2 | 3 | 2 | 3 | 1 | 2 | 2 |
| | | DAY 29 | 15AUG2003 | 28 | 11 | -4 | 2 | 2 | 0 | 3 | 1 | 2 | 1 |
| | | DAY 57 | 12SEP2003 | 56 | 16 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | 2 |
| | | FINAL | 12SEP2003 | 56 | 16 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | 2 |
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | DAY 1 | 03MAR2003 | 1 | 15 | | 3 | 3 | 1 | 2 | 2 | 2 | 2 |
| | | DAY 29 | 01APR2003 | 30 | 4 | -11 | 0 | 2 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 02MAY2003 | 61 | 5 | -10 | 0 | 2 | 1 | 0 | 1 | 0 | 1 |
| | | FINAL | 02MAY2003 | 61 | 5 | -10 | 0 | 2 | 1 | 0 | 1 | 0 | 1 |
| | E0002011 | DAY 1 | 29APR2003 | 1 | 6 | | 2 | 1 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 29 | 29MAY2003 | 31 | 5 | -1 | 2 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 57 | 25JUN2003 | 58 | 4 | -2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 25JUN2003 | 58 | 4 | -2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | E0003010 | DAY 1 | 03FEB2003 | 1 | 18 | | 3 | 3 | 3 | 3 | 1 | 3 | 2 |
| | | DAY 29 | 03MAR2003 | 29 | 6 | -12 | 0 | 2 | 0 | 1 | 1 | 0 | 2 |
| | | DAY 57 | 31MAR2003 | 57 | 3 | -15 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 31MAR2003 | 57 | 3 | -15 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

924

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0039056 | DAY 1 | 14JUL2003 | -1 | 3:30 | 60 | 8:00 | 4 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0040003 | DAY 1 | 18JUL2003 | -1 | 23:00 | 50 | 8:30 | 5 | 3 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | |
| | | DAY 29 | 15AUG2003 | 28 | 23:30 | 15 | 12:00 | 8 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | DAY 57 | 12SEP2003 | 56 | 23:00 | 60 | 12:00 | 6 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | FINAL | 12SEP2003 | 56 | 23:00 | 60 | 12:00 | 6 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | DAY 1 | 03MAR2003 | 1 | 23:30 | 120 | 9:00 | 7 | 3 | 3 | 1 | 0 | 3 | 0 | 3 | 2 | 0 | 3 RESTLESNES, MIND IS SPINNING WITH THOUGHTS |
| | | DAY 29 | 01APR2003 | 30 | 23:00 | 60 | 8:00 | 8 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | |
| | | DAY 57 | 02MAY2003 | 61 | 23:00 | 60 | 7:00 | 7 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 0 | |
| | | FINAL | 02MAY2003 | 61 | 23:00 | 60 | 7:00 | 7 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 0 | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0002011 | DAY 1 | 29APR2003 | 1 | 23:00 | 10 | 7:30 | 9 | 1 | 1 | 3 | 1 | 3 | 1 | 2 | 3 | 1 | |
| | | DAY 29 | 29MAY2003 | 31 | 23:00 | 10 | 7:30 | 9 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 3 | 0 | |
| | | DAY 57 | 25JUN2003 | 58 | 23:00 | 20 | 7:30 | 8 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | |
| | | FINAL | 25JUN2003 | 58 | 23:00 | 20 | 7:30 | 8 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0003010 | DAY 1 | 03FEB2003 | 1 | 22:00 | 90 | 6:30 | 3 | 3 | 3 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | |
| | | DAY 29 | 03MAR2003 | 29 | 22:00 | 35 | 9:15 | 9 | 1 | 0 | 3 | 2 | 0 | 0 | 2 | 0 | 2 | |
| | | DAY 57 | 31MAR2003 | 57 | 21:00 | 20 | 7:30 | 10 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | |
| | | FINAL | 31MAR2003 | 57 | 21:00 | 20 | 7:30 | 10 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

925

Quetiapine Fumarate 5077US/0049                                      Page 111 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
| QUETIAPINE 300 MG (BIPOLAR II) | E0039056 | DAY 1 | 14JUL2003 | -1 | 0 | 0 | 0 | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0040003 | DAY 1 | 18JUL2003 | -1 | 2 | 2 | 0 | | | | | | |
| | | DAY 29 | 15AUG2003 | 28 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 12SEP2003 | 56 | 0 | 3 | 0 | | | | | | |
| | | FINAL | 12SEP2003 | 56 | 0 | 3 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | DAY 1 | 03MAR2003 | 1 | 0 | 3 | 3 | 2 | 0 | 0 | 0 | | 3 RACING THOUGHTS WORRISOME; HYPERACTIVITY |
| | | DAY 29 | 01APR2003 | 30 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | | |
| | | DAY 57 | 02MAY2003 | 61 | 0 | 1 | 3 | 3 | 0 | 0 | 0 | | |
| | | FINAL | 02MAY2003 | 61 | 0 | 1 | 3 | 3 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0002011 | DAY 1 | 29APR2003 | 1 | 0 | 2 | 3 | 3 | 0 | 3 | 0 | | 3 CRYING, SCREAMING, TALKING |
| | | DAY 29 | 29MAY2003 | 31 | 1 | 2 | 3 | 3 | 0 | 3 | 2 | | 3 WHOLE BODY JERKING MOVEMENT |
| | | DAY 57 | 25JUN2003 | 58 | 0 | 1 | 3 | 2 | 0 | 0 | 3 | | |
| | | FINAL | 25JUN2003 | 58 | 0 | 1 | 3 | 2 | 0 | 0 | 3 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0003010 | DAY 1 | 03FEB2003 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 03MAR2003 | 29 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 31MAR2003 | 57 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 31MAR2003 | 57 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

926

Quetiapine Fumarate 5077US/0049                                         Page 112 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| QUETIAPINE 600 MG (BIPOLAR I) | E0003011 | DAY 1 | 04FEB2003 | 1 | 12 | | 2 | 3 | 2 | 1 | 2 | 0 | 2 |
| | E0003016 | DAY 1 | 22MAY2003 | 1 | 9 | | 2 | 2 | 1 | 1 | 1 | 0 | 2 |
| | | DAY 29 | 13JUN2003 | 23 | 15 | 6 | 3 | 2 | 3 | 3 | 2 | 0 | 2 |
| | | FINAL | 13JUN2003 | 23 | 15 | 6 | 3 | 2 | 3 | 3 | 2 | 0 | 2 |
| | E0003019 | DAY 1 | 27JUN2003 | 1 | 14 | | 2 | 3 | 1 | 0 | 3 | 3 | 2 |
| | | DAY 57 | 21AUG2003 | 56 | 6 | -8 | 0 | 0 | 0 | 3 | 1 | 0 | 2 |
| | | FINAL | 21AUG2003 | 56 | 6 | -8 | 0 | 0 | 0 | 3 | 1 | 0 | 2 |
| | E0003020 | DAY 1 | 23JUL2003 | 1 | 9 | | 2 | 3 | 2 | 0 | 1 | 0 | 1 |
| | | DAY 29 | 20AUG2003 | 29 | 5 | -4 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 17SEP2003 | 57 | 3 | -6 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 17SEP2003 | 57 | 3 | -6 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | E0004001 | DAY 1 | 23SEP2002 | -7 | 13 | | 2 | 3 | 2 | 1 | 2 | 0 | 3 |
| | | DAY 29 | 28OCT2002 | 29 | 6 | -7 | 1 | 1 | 0 | 1 | 1 | 0 | 2 |
| | | FINAL | 28OCT2002 | 29 | 6 | -7 | 1 | 1 | 0 | 1 | 1 | 0 | 2 |
| | E0004009 | DAY 1 | 26DEC2002 | 1 | 6 | | 1 | 1 | 1 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 22JAN2003 | 28 | 2 | -4 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

927

Quetiapine Fumarate 5077US/0049                                        Page 113 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0003011 | DAY 1 | 04FEB2003 | 1 | 0:00 | 40 | 6:30 | 5 | 3 | 3 | 3 | 1 | 0 | 0 | 2 | 2 | 2 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0003016 | DAY 1 | 22MAY2003 | 1 | 22:00 | 30 | 6:45 | 7 | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | | |
| | | DAY 29 | 13JUN2003 | 23 | 22:00 | 45 | 6:45 | 4 | 1 | 3 | 1 | 1 | 2 | 0 | 2 | 3 | 0 | | |
| | | FINAL | 13JUN2003 | 23 | 22:00 | 45 | 6:45 | 4 | 1 | 3 | 1 | 1 | 2 | 0 | 2 | 3 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0003019 | DAY 1 | 27JUN2003 | 1 | 0:30 | 60 | 6:30 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 0 | | |
| | | DAY 57 | 21AUG2003 | 56 | 10:00 | 15 | 8:00 | 10 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 21AUG2003 | 56 | 10:00 | 15 | 8:00 | 10 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0003020 | DAY 1 | 23JUL2003 | 1 | 0:30 | 60 | 5:45 | 5 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | | |
| | | DAY 29 | 20AUG2003 | 29 | 0:00 | 25 | 5:00 | 6 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| | | DAY 57 | 17SEP2003 | 57 | 23:00 | 15 | 7:00 | 8 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| | | FINAL | 17SEP2003 | 57 | 23:00 | 15 | 7:00 | 8 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0004001 | DAY 1 | 23SEP2002 | -7 | 23:00 | 60 | 5:15 | 5 | 3 | 2 | 3 | 2 | 2 | 3 | 2 | 1 | 2 | | |
| | | DAY 29 | 28OCT2002 | 29 | 20:00 | 30 | 7:00 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | |
| | | FINAL | 28OCT2002 | 29 | 20:00 | 30 | 7:00 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0004009 | DAY 1 | 26DEC2002 | 1 | 23:00 | 15 | 7:00 | 7 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | |
| | | DAY 29 | 22JAN2003 | 28 | 23:00 | 25 | 8:30 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED: 12JUL2005 17:45:58  iceadmn3

928

Quetiapine Fumarate 5077US/0049                                      Page 114 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | PARTNER'S COMMENT OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0003011 | DAY 1 | 04FEB2003 | 1 | 0 | 3 | 3 | 0 | 0 | 2 | 1 | 1 | SOMETIMES PARTNER REPORTS PT. CUSSES/TALKS IN HER SLEEP |
| QUETIAPINE 600 MG (BIPOLAR I) | E0003016 | DAY 1 | 22MAY2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 13JUN2003 | 23 | 0 | 3 | 0 | | | | | | |
| | | FINAL | 13JUN2003 | 23 | 0 | 3 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0003019 | DAY 1 | 27JUN2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 57 | 21AUG2003 | 56 | 0 | 3 | 0 | | | | | | |
| | | FINAL | 21AUG2003 | 56 | 0 | 3 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0003020 | DAY 1 | 23JUL2003 | 1 | 0 | 1 | 0 | | | | | | |
| | | DAY 29 | 20AUG2003 | 29 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 17SEP2003 | 57 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 17SEP2003 | 57 | 0 | 1 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0004001 | DAY 1 | 23SEP2002 | -7 | 3 | 3 | 3 | 0 | 0 | 2 | 0 | | |
| | | DAY 29 | 28OCT2002 | 29 | 2 | 2 | 3 | | | | | | |
| | | FINAL | 28OCT2002 | 29 | 2 | 2 | 3 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0004009 | DAY 1 | 26DEC2002 | 1 | 0 | 3 | 3 | | | | | | |
| | | DAY 29 | 22JAN2003 | 28 | 0 | 0 | 3 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0004009 | DAY 57 | 19FEB2003 | 56 | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | FINAL | 19FEB2003 | 56 | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0004012 | DAY 1 | 14JAN2003 | 1 | 12 | | 2 | 3 | 2 | 2 | 2 | 0 | 1 |
| | | DAY 29 | 11FEB2003 | 29 | 4 | -8 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 11MAR2003 | 57 | 3 | -9 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | FINAL | 11MAR2003 | 57 | 3 | -9 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| | E0004015 | DAY 1 | 20FEB2003 | 1 | 11 | | 2 | 0 | 2 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 18MAR2003 | 27 | 1 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 15APR2003 | 55 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FINAL | 15APR2003 | 55 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005003 | DAY 1 | 23SEP2002 | -9 | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 29 | 30OCT2002 | 29 | 8 | 6 | 1 | 1 | 0 | 1 | 1 | 1 | 3 |
| | | DAY 57 | 26NOV2002 | 56 | 6 | 4 | 1 | 2 | 0 | 0 | 2 | 0 | 1 |
| | | FINAL | 26NOV2002 | 56 | 6 | 4 | 1 | 2 | 0 | 0 | 2 | 0 | 1 |
| | E0005005 | DAY 1 | 24SEP2002 | -6 | 14 | | 2 | 3 | 2 | 3 | 1 | 1 | 2 |
| | E0005007 | DAY 1 | * 02OCT2002 | -7 | 19 | | 3 | 3 | 3 | 1 | 3 | 3 | 3 |
| | | DAY 1 | 09OCT2002 | 1 | 20 | | 3 | 3 | 3 | 3 | 2 | 3 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

930

Quetiapine Fumarate 5077US/0049                                    Page 116 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

931

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0004009 | DAY 57 | 19FEB2003 | 56 | 23:00 | 15 | 9:30 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| | | FINAL | 19FEB2003 | 56 | 23:00 | 15 | 9:30 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0004012 | DAY 1 | 14JAN2003 | 1 | 23:30 | 60 | 6:45 | 5 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | 1 | 0 | | 3 GRINDING TEETH |
| | | DAY 29 | 11FEB2003 | 29 | 23:30 | 20 | 6:30 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 DRY MOUTH |
| | | DAY 57 | 11MAR2003 | 57 | 23:00 | 20 | 6:30 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 11MAR2003 | 57 | 23:00 | 20 | 6:30 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0004015 | DAY 1 | 20FEB2003 | 1 | 22:30 | 10 | 6:15 | 5 | 0 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | |
| | | DAY 29 | 18MAR2003 | 27 | 22:30 | 15 | 6:15 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 15APR2003 | 55 | 23:00 | 0 | 6:30 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 15APR2003 | 55 | 23:00 | 0 | 6:30 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005003 | DAY 1 | 23SEP2002 | -9 | 23:30 | 1 | 7:00 | 8 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 30OCT2002 | 29 | 22:00 | 5 | 8:00 | 8 | 1 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | | |
| | | DAY 57 | 26NOV2002 | 56 | 23:00 | 200 | 8:00 | 8 | 1 | 2 | 3 | 1 | 2 | 0 | 0 | 2 | 0 | | |
| | | FINAL | 26NOV2002 | 56 | 23:00 | 200 | 8:00 | 8 | 1 | 2 | 3 | 1 | 2 | 0 | 0 | 2 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005005 | DAY 1 | 24SEP2002 | -6 | 12:00 | 120 | 5:00 | 5 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | | 2 STRESSED OUT |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005007 | DAY 1 | * 02OCT2002 | -7 | 0:00 | 60 | 2:30 | 2 | 3 | 3 | 3 | 1 | 3 | 1 | 1 | 3 | 2 | | 3 CAN'T SJUT MY BRAIN OFF. |
| | | DAY 1 | 09OCT2002 | 1 | 22:00 | 120 | 5:00 | 3 | 3 | 3 | 0 | 0 | 3 | 0 | 3 | 3 | 3 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0004009 | DAY 57 | 19FEB2003 | 56 | 0 | 0 | 3 | | | | | | |
| | | FINAL | 19FEB2003 | 56 | 0 | 0 | 3 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0004012 | DAY 1 | 14JAN2003 | 1 | 0 | 2 | 3 | | | | | | |
| | | DAY 29 | 11FEB2003 | 29 | 0 | 0 | 3 | | | | | | |
| | | DAY 57 | 11MAR2003 | 57 | 0 | 1 | 3 | | | | | | |
| | | FINAL | 11MAR2003 | 57 | 0 | 1 | 3 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0004015 | DAY 1 | 20FEB2003 | 1 | 2 | 2 | 3 | | | | | | |
| | | DAY 29 | 18MAR2003 | 27 | 0 | 1 | 3 | | | | | | |
| | | DAY 57 | 15APR2003 | 55 | 0 | 0 | 3 | | | | | | |
| | | FINAL | 15APR2003 | 55 | 0 | 0 | 3 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005003 | DAY 1 | 23SEP2002 | -9 | 0 | 1 | | | | | | | |
| | | DAY 29 | 30OCT2002 | 29 | 2 | 3 | 3 | | | | | | |
| | | DAY 57 | 26NOV2002 | 56 | 1 | 1 | 3 | | | | | | |
| | | FINAL | 26NOV2002 | 56 | 1 | 1 | 3 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005005 | DAY 1 | 24SEP2002 | -6 | 1 | 2 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005007 | DAY 1 | * 02OCT2002 | -7 | 3 | 3 | 3 | | | | | | |
| | | DAY 1 | 09OCT2002 | 1 | 3 | 3 | 3 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 118 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005007 | DAY 29 | 06NOV2002 | 29 | 17 | -3 | 3 | 3 | 3 | 3 | 2 | 2 | 1 |
| | | DAY 57 | 04DEC2002 | 57 | 16 | -4 | 2 | 3 | 2 | 2 | 1 | 3 | 3 |
| | | FINAL | 04DEC2002 | 57 | 16 | -4 | 2 | 3 | 2 | 2 | 1 | 3 | 3 |
| | E0005008 | DAY 1 | 15OCT2002 | 1 | 10 | | 1 | 3 | 1 | 0 | 2 | 0 | 3 |
| | | DAY 29 | 13NOV2002 | 30 | | | 0 | 3 | 0 | 0 | | 0 | 3 |
| | | DAY 57 | 11DEC2002 | 58 | 6 | -4 | 1 | 2 | 0 | 0 | 2 | 0 | 1 |
| | | FINAL | 11DEC2002 | 58 | 6 | -4 | 1 | 2 | 0 | 0 | 2 | 0 | 1 |
| | E0005009 | DAY 1 | 29OCT2002 | 1 | 5 | | 1 | 1 | 0 | 0 | 2 | 0 | 1 |
| | E0005010 | DAY 1 | 21OCT2002 | 1 | 9 | | 2 | 2 | 1 | 2 | 1 | 0 | 1 |
| | | DAY 29 | 19NOV2002 | 30 | 4 | -5 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 17DEC2002 | 58 | 1 | -8 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | FINAL | 17DEC2002 | 58 | 1 | -8 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0005012 | DAY 1 | 14NOV2002 | 1 | 14 | | 3 | 3 | 1 | 2 | 1 | 2 | 2 |
| | | DAY 29 | 10DEC2002 | 27 | 7 | -7 | 1 | 1 | 1 | 0 | 1 | 1 | 2 |
| | | DAY 57 | 07JAN2003 | 55 | 10 | -4 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | FINAL | 07JAN2003 | 55 | 10 | -4 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| | E0005014 | DAY 1 | 13NOV2002 | 1 | 15 | | 3 | 3 | 3 | 2 | 1 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

933

Quetiapine Fumarate 5077US/0049                                                          Page 119 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005007 | DAY 29 | 06NOV2002 | 29 | 22:00 | 90 | 7:00 | 4 | 3 | 3 | 2 | 0 | 3 | 0 | 2 | 0 | 3 | | |
| | | DAY 57 | 04DEC2002 | 57 | 22:30 | 90 | 5:30 | 5 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | | |
| | | FINAL | 04DEC2002 | 57 | 22:30 | 90 | 5:30 | 5 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005008 | DAY 1 | 15OCT2002 | 1 | 22:40 | 130 | 4:30 | 7 | 2 | 3 | 3 | 0 | 0 | 2 | 2 | 1 | 3 | | |
| | | DAY 29 | 13NOV2002 | 30 | 20:00 | 90 | 4:45 | 8 | 2 | 3 | 3 | 2 | . | 1 | 1 | 0 | 3 | | |
| | | DAY 57 | 11DEC2002 | 58 | 20:00 | 60 | 4:30 | 9 | 2 | 2 | 3 | 0 | 3 | 1 | 1 | 0 | 2 | | |
| | | FINAL | 11DEC2002 | 58 | 20:00 | 60 | 4:30 | 9 | 2 | 2 | 3 | 0 | 3 | 1 | 1 | 0 | 2 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005009 | DAY 1 | 29OCT2002 | 1 | 1:00 | 30 | 9:30 | 8 | 1 | 2 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005010 | DAY 1 | 21OCT2002 | 1 | 0:00 | 150 | 9:30 | 7 | 0 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | | |
| | | DAY 29 | 19NOV2002 | 30 | 0:00 | 30 | 9:30 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 17DEC2002 | 58 | 0:00 | 30 | 9:45 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 17DEC2002 | 58 | 0:00 | 30 | 9:45 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005012 | DAY 1 | 14NOV2002 | 1 | 22:00 | 60 | 7:00 | 6 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | | |
| | | DAY 29 | 10DEC2002 | 27 | 23:00 | 25 | 6:30 | 7 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | | |
| | | DAY 57 | 07JAN2003 | 55 | 23:00 | 30 | 7:00 | 6 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | | |
| | | FINAL | 07JAN2003 | 55 | 23:00 | 30 | 7:00 | 6 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005014 | DAY 1 | 13NOV2002 | 1 | 2:30 | 60 | 7:00 | 3 | 3 | 3 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 3 | HEART RACING |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005007 | DAY 29 | 06NOV2002 | 29 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 04DEC2002 | 57 | 3 | 3 | 3 | | | | | | |
| | | FINAL | 04DEC2002 | 57 | 3 | 3 | 3 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005008 | DAY 1 | 15OCT2002 | 1 | 2 | 3 | 0 | | | | | | |
| | | DAY 29 | 13NOV2002 | 30 | 3 | 2 | 0 | | | | | | |
| | | DAY 57 | 11DEC2002 | 58 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 11DEC2002 | 58 | 0 | 1 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005009 | DAY 1 | 29OCT2002 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 1 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005010 | DAY 1 | 21OCT2002 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 19NOV2002 | 30 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 17DEC2002 | 58 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 17DEC2002 | 58 | 0 | 0 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005012 | DAY 1 | 14NOV2002 | 1 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | TIGHTNESS IN SHOULDERS |
| | | DAY 29 | 10DEC2002 | 27 | 1 | 2 | 3 | 2 | 0 | 0 | 1 | 1 | PAINFUL MUSCLES |
| | | DAY 57 | 07JAN2003 | 55 | 0 | 2 | 3 | 1 | 0 | 0 | 1 | 2 | TOSSING, TURNING |
| | | FINAL | 07JAN2003 | 55 | 0 | 2 | 3 | 1 | 0 | 0 | 1 | 2 | TOSSING, TURNING |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005014 | DAY 1 | 13NOV2002 | 1 | 2 | 3 | 3 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005014 | DAY 29 | 11DEC2002 | 29 | 7 | -8 | 1 | 1 | 2 | 0 | 1 | 0 | 2 |
| | | DAY 57 | 06JAN2003 | 55 | 6 | -9 | 1 | 1 | 1 | 0 | 1 | 0 | 2 |
| | | FINAL | 06JAN2003 | 55 | 6 | -9 | 1 | 1 | 1 | 0 | 1 | 0 | 2 |
| | E0005022 | DAY 1 | 29JAN2003 | 1 | 9 | | 2 | 3 | 0 | 1 | 1 | 0 | 2 |
| | | DAY 29 | 26FEB2003 | 29 | 3 | -6 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 29 * | 06MAR2003 | 37 | 5 | -4 | 2 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 06MAR2003 | 37 | 5 | -4 | 2 | 1 | 0 | 0 | 1 | 0 | 1 |
| | E0005025 | DAY 1 | 27FEB2003 | 1 | 12 | | 2 | 3 | 1 | 1 | 1 | 2 | 2 |
| | | DAY 29 | 03APR2003 | 36 | 7 | -5 | 1 | 3 | 0 | 0 | 1 | 0 | 2 |
| | | FINAL | 03APR2003 | 36 | 7 | -5 | 1 | 3 | 0 | 0 | 1 | 0 | 2 |
| | E0006019 | DAY 1 | 07APR2003 | 1 | 8 | | 2 | 1 | 1 | 1 | 1 | 0 | 2 |
| | | DAY 29 | 05MAY2003 | 29 | 6 | -2 | 1 | 2 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 57 | 03JUN2003 | 58 | 6 | -2 | 1 | 2 | 0 | 1 | 1 | 0 | 1 |
| | | FINAL | 03JUN2003 | 58 | 6 | -2 | 1 | 2 | 0 | 1 | 1 | 0 | 1 |
| | E0007005 | DAY 1 | 31JAN2003 | 1 | 12 | | 3 | 3 | 2 | 1 | 1 | 0 | 2 |
| | | DAY 29 | 03MAR2003 | 32 | 4 | -8 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 28MAR2003 | 57 | 6 | -6 | 1 | 3 | 0 | 0 | 0 | 0 | 2 |
| | | FINAL | 28MAR2003 | 57 | 6 | -6 | 1 | 3 | 0 | 0 | 0 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                                          Page 122 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005014 | DAY 29 | 11DEC2002 | 29 | 2:30 | 15 | 7:00 | 5 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | | |
| | | DAY 57 | 06JAN2003 | 55 | 1:30 | 15 | 7:00 | 6 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | | |
| | | FINAL | 06JAN2003 | 55 | 1:30 | 15 | 7:00 | 6 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005022 | DAY 1 | 29JAN2003 | 1 | 0:00 | 90 | 10:00 | 8 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | |
| | | DAY 29 | 26FEB2003 | 29 | 1:00 | 5 | 10:00 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | * 06MAR2003 | 37 | 1:00 | 10 | 10:00 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | |
| | | FINAL | 06MAR2003 | 37 | 1:00 | 10 | 10:00 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005025 | DAY 1 | 27FEB2003 | 1 | 0:00 | 120 | 7:30 | 6 | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | | |
| | | DAY 29 | 03APR2003 | 36 | 23:00 | 90 | 7:30 | 8 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 03APR2003 | 36 | 23:00 | 90 | 7:30 | 8 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0006019 | DAY 1 | 07APR2003 | 1 | 23:59 | 10 | 8:30 | 7 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | |
| | | DAY 29 | 05MAY2003 | 29 | 23:59 | 25 | 9:00 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| | | DAY 57 | 03JUN2003 | 58 | 23:30 | 20 | 9:00 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| | | FINAL | 03JUN2003 | 58 | 23:30 | 20 | 9:00 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0007005 | DAY 1 | 31JAN2003 | 1 | 2:30 | 60 | 9:00 | 5 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | | |
| | | DAY 29 | 03MAR2003 | 32 | 1:30 | 20 | 9:00 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 28MAR2003 | 57 | 2:00 | 45 | 12:00 | 10 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 28MAR2003 | 57 | 2:00 | 45 | 12:00 | 10 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

937

Quetiapine Fumarate 5077US/0049                                    Page 123 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005014 | DAY 29 | 11DEC2002 | 29 | 1 | 3 | 3 | | | | | | |
| | | DAY 57 | 06JAN2003 | 55 | 1 | 2 | 3 | | | | | | |
| | | FINAL | 06JAN2003 | 55 | 1 | 2 | 3 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005022 | DAY 1 | 29JAN2003 | 1 | 1 | 2 | 3 | | | | | | |
| | | DAY 29 | 26FEB2003 | 29 | 0 | 2 | 3 | | | | | | |
| | | DAY 29 | * 06MAR2003 | 37 | 0 | 2 | 3 | | | | | | |
| | | FINAL | 06MAR2003 | 37 | 0 | 2 | 3 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005025 | DAY 1 | 27FEB2003 | 1 | 0 | 3 | 3 | | | | | | |
| | | DAY 29 | 03APR2003 | 36 | 0 | 3 | 3 | | | | | | |
| | | FINAL | 03APR2003 | 36 | 0 | 3 | 3 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0006019 | DAY 1 | 07APR2003 | 1 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 05MAY2003 | 29 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 03JUN2003 | 58 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 03JUN2003 | 58 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0007005 | DAY 1 | 31JAN2003 | 1 | 1 | 3 | 0 | | | | | | |
| | | DAY 29 | 03MAR2003 | 32 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 28MAR2003 | 57 | 0 | 3 | 0 | | | | | | |
| | | FINAL | 28MAR2003 | 57 | 0 | 3 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049     Page 124 of 313

Listing 12.2.6.6 Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| QUETIAPINE 600 MG (BIPOLAR I) | E0007015 | DAY 1 | 16JUL2003 | 1 | 4 | | 0 | 0 | 1 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 13AUG2003 | 29 | 2 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 10SEP2003 | 57 | 2 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | FINAL | 10SEP2003 | 57 | 2 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | E0009001 | DAY 1 | 12NOV2002 | 1 | 14 | | 3 | 3 | 3 | 1 | 2 | 1 | 1 |
| | | DAY 29 | 10DEC2002 | 29 | 11 | -3 | 2 | 3 | 3 | 0 | 2 | 0 | 1 |
| | | FINAL | 10DEC2002 | 29 | 11 | -3 | 2 | 3 | 3 | 0 | 2 | 0 | 1 |
| | E0010002 | DAY 1 | 25NOV2002 | 1 | 13 | | 1 | 3 | 1 | 1 | 2 | 3 | 2 |
| | | DAY 29 | 02DEC2002 | 8 | 12 | -1 | 1 | 3 | 1 | 1 | 2 | 3 | 1 |
| | | FINAL | 02DEC2002 | 8 | 12 | -1 | 1 | 3 | 1 | 1 | 2 | 3 | 1 |
| | E0010009 | DAY 1 | 26DEC2002 | 1 | | | 1 | 1 | 1 | 2 | | 0 | 1 |
| | | DAY 29 | 22JAN2003 | 28 | | | 0 | 2 | 0 | 0 | | 0 | 1 |
| | | DAY 57 | 19FEB2003 | 56 | 3 | | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 19FEB2003 | 56 | 3 | | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | E0010010 | DAY 1 | 30DEC2002 | 1 | 5 | | 1 | 0 | 0 | 0 | 1 | 0 | 3 |
| | | DAY 29 | 13JAN2003 | 15 | 13 | 8 | 2 | 3 | 1 | 2 | 2 | 0 | 3 |
| | | FINAL | 13JAN2003 | 15 | 13 | 8 | 2 | 3 | 1 | 2 | 2 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED: 12JUL2005 17:45:58 iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 125 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0007015 | DAY 1 | 16JUL2003 | 1 | 23:00 | 10 | 6:30 | 7 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 13AUG2003 | 29 | 22:00 | 25 | 6:00 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 10SEP2003 | 57 | 22:00 | 20 | 6:30 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 10SEP2003 | 57 | 22:00 | 20 | 6:30 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0009001 | DAY 1 | 12NOV2002 | 1 | 3:30 | 60 | 7:30 | 3 | 3 | 3 | 3 | 0 | 1 | 0 | 2 | 0 | 1 | | |
| | | DAY 29 | 10DEC2002 | 29 | 1:30 | 60 | 3:30 | 2 | 3 | 3 | 3 | 1 | 0 | 0 | 2 | 3 | 2 | 1 MIGRAINE |
| | | FINAL | 10DEC2002 | 29 | 1:30 | 60 | 3:30 | 2 | 3 | 3 | 3 | 1 | 0 | 0 | 2 | 3 | 2 | 1 MIGRAINE |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010002 | DAY 1 | 25NOV2002 | 1 | 0:00 | 60 | 8:00 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 0 | | |
| | | DAY 29 | 02DEC2002 | 8 | 0:00 | 60 | 8:00 | 6 | 3 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 02DEC2002 | 8 | 0:00 | 60 | 8:00 | 6 | 3 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010009 | DAY 1 | 26DEC2002 | 1 | 21:00 | 30 | 6:30 | 7 | 1 | 3 | 3 | 2 | 1 | | | 0 | 1 | | |
| | | DAY 29 | 22JAN2003 | 28 | 20:30 | 30 | 6:00 | 9 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | | |
| | | DAY 57 | 19FEB2003 | 56 | 21:00 | 25 | 6:00 | 9 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 19FEB2003 | 56 | 21:00 | 25 | 6:00 | 9 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010010 | DAY 1 | 30DEC2002 | 1 | 22:00 | 5 | 6:30 | 8 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | | |
| | | DAY 29 | 13JAN2003 | 15 | 22:00 | 60 | 6:30 | 6 | 3 | 2 | 2 | 0 | 0 | 3 | 0 | 2 | 2 | | |
| | | FINAL | 13JAN2003 | 15 | 22:00 | 60 | 6:30 | 6 | 3 | 2 | 2 | 0 | 0 | 3 | 0 | 2 | 2 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

940

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0007015 | DAY 1 | 16JUL2003 | 1 | 1 | 3 | 0 | | | | | | |
| | | DAY 29 | 13AUG2003 | 29 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 10SEP2003 | 57 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 10SEP2003 | 57 | 0 | 2 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0009001 | DAY 1 | 12NOV2002 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 10DEC2002 | 29 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 10DEC2002 | 29 | 0 | 2 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010002 | DAY 1 | 25NOV2002 | 1 | 0 | 3 | 1 | 3 | 3 | 2 | 0 | | |
| | | DAY 29 | 02DEC2002 | 8 | 0 | 2 | 1 | 3 | 3 | 0 | 3 | | |
| | | FINAL | 02DEC2002 | 8 | 0 | 2 | 1 | 3 | 3 | 0 | 3 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010009 | DAY 1 | 26DEC2002 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 22JAN2003 | 28 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 19FEB2003 | 56 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 19FEB2003 | 56 | 0 | 1 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010010 | DAY 1 | 30DEC2002 | 1 | 2 | 3 | 0 | | | | | | |
| | | DAY 29 | 13JAN2003 | 15 | 2 | 3 | 0 | | | | | | |
| | | FINAL | 13JAN2003 | 15 | 2 | 3 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

941

Quetiapine Fumarate 5077US/0049                                   Page 127 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0010014 | DAY 1 | 28JAN2003 | 1 | 16 | | 2 | 3 | 3 | 1 | 2 | 3 | 2 |
| | | DAY 29 | 25FEB2003 | 29 | 1 | -15 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 25MAR2003 | 57 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FINAL | 25MAR2003 | 57 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0010017 | DAY 1 | 25FEB2003 | 1 | 15 | | 2 | 3 | 3 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 25MAR2003 | 29 | 4 | -11 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 22APR2003 | 57 | | | 1 | 1 | 0 | 0 | | 0 | 1 |
| | | FINAL | 22APR2003 | 57 | | | 1 | 1 | 0 | 0 | | 0 | 1 |
| | E0010023 | DAY 1 | 17APR2003 | 1 | 10 | | 1 | 3 | 1 | 0 | 2 | 0 | 3 |
| | | DAY 29 | 01MAY2003 | 15 | 7 | -3 | 1 | 2 | 0 | 0 | 2 | 0 | 2 |
| | | FINAL | 01MAY2003 | 15 | 7 | -3 | 1 | 2 | 0 | 0 | 2 | 0 | 2 |
| | E0010027 | DAY 1 | 16JUN2003 | 1 | | | 2 | 2 | 1 | 0 | | 3 | 3 |
| | | DAY 29 | 01JUL2003 | 16 | 10 | | 2 | 3 | 1 | 0 | 1 | 2 | 1 |
| | | FINAL | 01JUL2003 | 16 | 10 | | 2 | 3 | 1 | 0 | 1 | 2 | 1 |
| | E0010029 | DAY 1 | 19JUN2003 | 1 | 16 | | 3 | 2 | 1 | 2 | 2 | 3 | 3 |
| | E0011022 | DAY 1 | 09JUN2003 | 1 | 21 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

942

Quetiapine Fumarate 5077US/0049                                                  Page 128 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0010014 | DAY 1 | 28JAN2003 | 1 | 0:00 | 50 | 4:55 | 4 | 3 | 3 | 3 | 0 | 1 | 3 | 0 | 3 | 0 | | |
| | | DAY 29 | 25FEB2003 | 29 | 22:30 | 15 | 6:00 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 25MAR2003 | 57 | 22:00 | 15 | 5:30 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 25MAR2003 | 57 | 22:00 | 15 | 5:30 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010017 | DAY 1 | 25FEB2003 | 1 | 22:00 | 90 | 6:00 | 4 | 3 | 3 | 3 | 0 | 0 | 2 | 1 | 3 | 0 | | |
| | | DAY 29 | 25MAR2003 | 29 | 22:00 | 15 | 6:00 | 7 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| | | DAY 57 | 22APR2003 | 57 | 2:20 | 20 | 6:00 | 8 | 1 | | 2 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| | | FINAL | 22APR2003 | 57 | 2:20 | 20 | 6:00 | 8 | 1 | | 2 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010023 | DAY 1 | 17APR2003 | 1 | 23:00 | 45 | 7:00 | 7 | 3 | 2 | 3 | 0 | 1 | 2 | 2 | 3 | 0 | 3 | PARANOID OF SOMEONE COMING IN THE HOUSE |
| | | DAY 29 | 01MAY2003 | 15 | 23:00 | 20 | 7:00 | 8 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 3 | 0 | | |
| | | FINAL | 01MAY2003 | 15 | 23:00 | 20 | 7:00 | 8 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 3 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010027 | DAY 1 | 16JUN2003 | 1 | 2:30 | 30 | 9:30 | 6 | 3 | 3 | 2 | 2 | 3 | | 3 | 2 | 0 | 3 | DIFFICULTY RELAXING |
| | | DAY 29 | 01JUL2003 | 16 | 2:00 | 45 | 9:30 | 7 | 3 | 2 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | | |
| | | FINAL | 01JUL2003 | 16 | 2:00 | 45 | 9:30 | 7 | 3 | 2 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010029 | DAY 1 | 19JUN2003 | 1 | 20:30 | 20 | 5:00 | 6 | 2 | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 1 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0011022 | DAY 1 | 09JUN2003 | 1 | 21:00 | 120 | 5:00 | 4 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 2 | 1 | 2 | NO REASON - JUST GET UP WITH HUSBAND |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

943

Quetiapine Fumarate 5077US/0049                                      Page 129 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010014 | DAY 1 | 28JAN2003 | 1 | 1 | 3 | 3 | 0 | 0 | 0 | 2 | | |
| | | DAY 29 | 25FEB2003 | 29 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 25MAR2003 | 57 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 25MAR2003 | 57 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010017 | DAY 1 | 25FEB2003 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 25MAR2003 | 29 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 22APR2003 | 57 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 22APR2003 | 57 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010023 | DAY 1 | 17APR2003 | 1 | 2 | 3 | 1 | 2 | 0 | 0 | 0 | | |
| | | DAY 29 | 01MAY2003 | 15 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 01MAY2003 | 15 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010027 | DAY 1 | 16JUN2003 | 1 | 3 | 3 | 0 | | | | | | |
| | | DAY 29 | 01JUL2003 | 16 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 01JUL2003 | 16 | 0 | 2 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010029 | DAY 1 | 19JUN2003 | 1 | 2 | 3 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0011022 | DAY 1 | 09JUN2003 | 1 | 3 | 2 | 3 | 3 | 1 | 3 | 3 | 3 | TALK, SWING ARMS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

944

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| QUETIAPINE 600 MG (BIPOLAR I) | E0011022 | DAY 29 | 08JUL2003 | 30 | 12 | -9 | 2 | 1 | 1 | 3 | 3 | 0 | 2 |
| | | DAY 57 | 05AUG2003 | 58 | 10 | -11 | 1 | 1 | 0 | 3 | 2 | 0 | 3 |
| | | FINAL | 05AUG2003 | 58 | 10 | -11 | 1 | 1 | 0 | 3 | 2 | 0 | 3 |
| | E0013006 | DAY 1 | 13MAR2003 | 1 | 10 | | 2 | 1 | 1 | 1 | 3 | 0 | 2 |
| | | DAY 29 | 24MAR2003 | 12 | 7 | -3 | 2 | 0 | 1 | 1 | 1 | 0 | 2 |
| | | FINAL | 24MAR2003 | 12 | 7 | -3 | 2 | 0 | 1 | 1 | 1 | 0 | 2 |
| | E0013012 | DAY 1 | 07MAY2003 | 1 | 12 | | 2 | 3 | 2 | 0 | 2 | 0 | 3 |
| | | DAY 29 | 05JUN2003 | 30 | 4 | -8 | 1 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 57 | 02JUL2003 | 57 | 4 | -8 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | FINAL | 02JUL2003 | 57 | 4 | -8 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | E0013014 | DAY 1 | 03JUN2003 | 1 | 15 | | 3 | 3 | 1 | 2 | 2 | 3 | 1 |
| | | DAY 29 | 30JUN2003 | 28 | 17 | 2 | 3 | 3 | 1 | 3 | 2 | 3 | 2 |
| | | FINAL | 30JUN2003 | 28 | 17 | 2 | 3 | 3 | 1 | 3 | 2 | 3 | 2 |
| | E0014005 | DAY 1 | 11MAR2003 | 1 | 13 | | 3 | 2 | 0 | 0 | 2 | 3 | 3 |
| | | DAY 29 | 08APR2003 | 29 | 3 | -10 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 06MAY2003 | 57 | 3 | -10 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 06MAY2003 | 57 | 3 | -10 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |

945

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

Quetiapine Fumarate 5077US/0049      Page 131 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0011022 | DAY 29 | 08JUL2003 | 30 | 10:00 | 30 | 7:00 | 7 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 1 | 3 | HUNGRY |
|  |  | DAY 57 | 05AUG2003 | 58 | 10:00 | 20 | 9:00 | 9 | 1 | 1 | 2 | 2 | 3 | 1 | 3 | 0 | 0 |  |  |
|  |  | FINAL | 05AUG2003 | 58 | 10:00 | 20 | 9:00 | 9 | 1 | 1 | 2 | 2 | 3 | 1 | 3 | 0 | 0 |  |  |
| QUETIAPINE 600 MG (BIPOLAR I) | E0013006 | DAY 1 | 13MAR2003 | 1 | 22:00 | 15 | 6:00 | 6 | 1 | 3 | 3 | 3 | 0 | 2 | 2 | 3 | 3 |  |  |
|  |  | DAY 29 | 24MAR2003 | 12 | 22:00 | 15 | 6:00 | 6 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 1 |  |  |
|  |  | FINAL | 24MAR2003 | 12 | 22:00 | 15 | 6:00 | 6 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 1 |  |  |
| QUETIAPINE 600 MG (BIPOLAR I) | E0013012 | DAY 1 | 07MAY2003 | 1 | 23:00 | 45 | 4:30 | 5 | 3 | 3 | 3 | 3 | 0 | 0 | 3 | 0 | 1 |  |  |
|  |  | DAY 29 | 05JUN2003 | 30 | 22:15 | 15 | 6:30 | 8 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
|  |  | DAY 57 | 02JUL2003 | 57 | 22:00 | 20 | 6:00 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |  |  |
|  |  | FINAL | 02JUL2003 | 57 | 22:00 | 20 | 6:00 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |  |  |
| QUETIAPINE 600 MG (BIPOLAR I) | E0013014 | DAY 1 | 03JUN2003 | 1 | 0:00 | 45 | 9:00 | 6 | 3 | 3 | 3 | 0 | 0 | 0 | 2 | 3 | 0 |  |  |
|  |  | DAY 29 | 30JUN2003 | 28 | 23:00 | 60 | 8:30 | 6 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 2 | 1 | 3 | RESTLESSNESS |
|  |  | FINAL | 30JUN2003 | 28 | 23:00 | 60 | 8:30 | 6 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 2 | 1 | 3 | RESTLESSNESS |
| QUETIAPINE 600 MG (BIPOLAR I) | E0014005 | DAY 1 | 11MAR2003 | 1 | 23:00 | 20 | 9:00 | 10 | 2 | 0 | 1 | 2 | 0 | 3 | 3 | 2 | 3 |  |  |
|  |  | DAY 29 | 08APR2003 | 29 | 22:30 | 10 | 7:00 | 9 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 |  |  |
|  |  | DAY 57 | 06MAY2003 | 57 | 22:30 | 10 | 7:45 | 9 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 |  |  |
|  |  | FINAL | 06MAY2003 | 57 | 22:30 | 10 | 7:45 | 9 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 |  |  |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                                Page 132 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | PARTNER'S COMMENT OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0011022 | DAY 29 | 08JUL2003 | 30 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 3 | WAKING UP TOSSING, TURNING |
| | | DAY 57 | 05AUG2003 | 58 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | TOSS TURN, FLAP ARMS, KICK FEET |
| | | FINAL | 05AUG2003 | 58 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | TOSS TURN, FLAP ARMS, KICK FEET |
| QUETIAPINE 600 MG (BIPOLAR I) | E0013006 | DAY 1 | 13MAR2003 | 1 | 0 | 3 | 1 | | | | | | |
| | | DAY 29 | 24MAR2003 | 12 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 24MAR2003 | 12 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0013012 | DAY 1 | 07MAY2003 | 1 | 2 | 3 | 0 | | | | | | |
| | | DAY 29 | 05JUN2003 | 30 | 1 | 2 | 0 | | | | | | |
| | | DAY 57 | 02JUL2003 | 57 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 02JUL2003 | 57 | 0 | 1 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0013014 | DAY 1 | 03JUN2003 | 1 | 0 | 1 | 0 | | | | | | |
| | | DAY 29 | 30JUN2003 | 28 | 2 | 2 | 0 | | | | | | |
| | | FINAL | 30JUN2003 | 28 | 2 | 2 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0014005 | DAY 1 | 11MAR2003 | 1 | 2 | 3 | 0 | | | | | | |
| | | DAY 29 | 08APR2003 | 29 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 06MAY2003 | 57 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 06MAY2003 | 57 | 0 | 1 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

947

Quetiapine Fumarate 5077US/0049                                Page 133 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0014007 | DAY 1 | 01APR2003 | 1 | 11 | | 2 | 2 | 1 | 3 | 1 | 0 | 2 |
| | | DAY 29 | 22APR2003 | 22 | 11 | 0 | 1 | 3 | 0 | 2 | 2 | 1 | 2 |
| | | FINAL | 22APR2003 | 22 | 11 | 0 | 1 | 3 | 0 | 2 | 2 | 1 | 2 |
| | E0014011 | DAY 1 | 13MAY2003 | 1 | 16 | | 2 | 3 | 3 | 3 | 2 | 0 | 3 |
| | | DAY 29 | 10JUN2003 | 29 | 4 | -12 | 0 | 2 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 08JUL2003 | 57 | 3 | -13 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | FINAL | 08JUL2003 | 57 | 3 | -13 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | E0014012 | DAY 1 | 27MAY2003 | 1 | 19 | | 3 | 3 | 3 | 3 | 2 | 3 | 2 |
| | | DAY 29 | 24JUN2003 | 29 | 15 | -4 | 2 | 3 | 1 | 3 | 1 | 3 | 2 |
| | | FINAL | 24JUN2003 | 29 | 15 | -4 | 2 | 3 | 1 | 3 | 1 | 3 | 2 |
| | E0015001 | DAY 1 | 29NOV2002 | 1 | 13 | | 3 | 3 | 1 | 0 | 1 | 3 | 2 |
| | | DAY 29 | 27DEC2002 | 29 | 5 | -8 | 0 | 1 | 0 | 0 | 1 | 0 | 3 |
| | | DAY 57 | 20JAN2003 | 53 | 4 | -9 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| | | FINAL | 20JAN2003 | 53 | 4 | -9 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| | E0015008 | DAY 1 | 19DEC2002 | 1 | 11 | | 2 | 3 | 0 | 2 | 1 | 1 | 2 |
| | | DAY 29 | 16JAN2003 | 29 | 4 | -7 | 0 | 1 | 0 | 0 | 1 | 0 | 2 |
| | | FINAL | 16JAN2003 | 29 | 4 | -7 | 0 | 1 | 0 | 0 | 1 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

948

Quetiapine Fumarate 5077US/0049                                                    Page 134 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | TROUBLE SLEEPING | | | | | | | | | | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0014007 | DAY 1 | 01APR2003 | 1 | 23:00 | 24 | 10:00 | 7 | 3 | 3 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | | |
| | | DAY 29 | 22APR2003 | 22 | 23:00 | 240 | 11:00 | 8 | 3 | 3 | 3 | 2 | 0 | 2 | 0 | 1 | 0 | | |
| | | FINAL | 22APR2003 | 22 | 23:00 | 240 | 11:00 | 8 | 3 | 3 | 3 | 2 | 0 | 2 | 0 | 1 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0014011 | DAY 1 | 13MAY2003 | 1 | 1:00 | 60 | 10:00 | 2 | 3 | 3 | 3 | 3 | 2 | 0 | 2 | 0 | 0 | | |
| | | DAY 29 | 10JUN2003 | 29 | 23:00 | 45 | 10:00 | 12 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 08JUL2003 | 57 | 22:00 | 60 | 10:00 | 10 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 08JUL2003 | 57 | 22:00 | 60 | 10:00 | 10 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0014012 | DAY 1 | 27MAY2003 | 1 | 22:00 | 180 | 10:00 | 3 | 3 | 3 | 3 | 1 | 0 | 1 | 3 | 2 | 1 | 3 | FITFULL - TOSSING & TURNING |
| | | DAY 29 | 24JUN2003 | 29 | 23:00 | 120 | 10:00 | 6 | 3 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | RESTLESS LEG |
| | | FINAL | 24JUN2003 | 29 | 23:00 | 120 | 10:00 | 6 | 3 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | RESTLESS LEG |
| QUETIAPINE 600 MG (BIPOLAR I) | E0015001 | DAY 1 | 29NOV2002 | 1 | 23:30 | 60 | 4:30 | 6 | 3 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | | |
| | | DAY 29 | 27DEC2002 | 29 | 23:50 | 30 | 8:15 | 8 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | DAY 57 | 20JAN2003 | 53 | 22:30 | 15 | 8:00 | 9 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 20JAN2003 | 53 | 22:30 | 15 | 8:00 | 9 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0015008 | DAY 1 | 19DEC2002 | 1 | 0:00 | 60 | 12:00 | 8 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | DAY 29 | 16JAN2003 | 29 | 21:00 | 30 | 11:00 | 14 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 16JAN2003 | 29 | 21:00 | 30 | 11:00 | 14 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |

949

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                   Page 135 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0014007 | DAY 1 | 01APR2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 22APR2003 | 22 | 0 | 3 | 0 | | | | | | |
| | | FINAL | 22APR2003 | 22 | 0 | 3 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0014011 | DAY 1 | 13MAY2003 | 1 | 2 | 3 | 0 | | | | | | |
| | | DAY 29 | 10JUN2003 | 29 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | |
| | | DAY 57 | 08JUL2003 | 57 | 0 | 0 | 3 | | | | | | |
| | | FINAL | 08JUL2003 | 57 | 0 | 0 | 3 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0014012 | DAY 1 | 27MAY2003 | 1 | 0 | 3 | 1 | | | | | | |
| | | DAY 29 | 24JUN2003 | 29 | 0 | 3 | 1 | | | | | | |
| | | FINAL | 24JUN2003 | 29 | 0 | 3 | 1 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0015001 | DAY 1 | 29NOV2002 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 27DEC2002 | 29 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 20JAN2003 | 53 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 20JAN2003 | 53 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0015008 | DAY 1 | 19DEC2002 | 1 | 1 | 3 | 0 | | | | | | |
| | | DAY 29 | 16JAN2003 | 29 | 3 | 1 | 0 | | | | | | |
| | | FINAL | 16JAN2003 | 29 | 3 | 1 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

950

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0016003 | DAY 1 | 24JAN2003 | 1 | 9 | | 2 | 3 | 0 | 1 | 2 | 0 | 1 |
| | | DAY 29 | 21FEB2003 | 29 | 10 | 1 | 2 | 2 | 1 | 3 | 2 | 0 | 0 |
| | | FINAL | 21FEB2003 | 29 | 10 | 1 | 2 | 2 | 1 | 3 | 2 | 0 | 0 |
| | E0016005 | DAY 1 | 25FEB2003 | 1 | 18 | | 3 | 3 | 3 | 3 | 3 | 0 | 3 |
| | | DAY 29 | 25MAR2003 | 29 | 2 | -16 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 22APR2003 | 57 | 9 | -9 | 0 | 2 | 3 | 3 | 1 | 0 | 0 |
| | | FINAL | 22APR2003 | 57 | 9 | -9 | 0 | 2 | 3 | 3 | 1 | 0 | 0 |
| | E0018007 | DAY 1 | 27DEC2002 | 1 | 15 | | 3 | 3 | 2 | 2 | 3 | 0 | 2 |
| | | DAY 29 | 10JAN2003 | 15 | 12 | -3 | 2 | 2 | 1 | 1 | 3 | 1 | 2 |
| | | FINAL | 10JAN2003 | 15 | 12 | -3 | 2 | 2 | 1 | 1 | 3 | 1 | 2 |
| | E0019005 | DAY 1 | 05NOV2002 | 1 | 10 | | 2 | 2 | 3 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 05DEC2002 | 31 | 8 | -2 | 1 | 3 | 1 | 0 | 1 | 0 | 2 |
| | | DAY 57 | 02JAN2003 | 59 | 6 | -4 | 1 | 3 | 1 | 0 | 0 | 0 | 1 |
| | | FINAL | 02JAN2003 | 59 | 6 | -4 | 1 | 3 | 1 | 0 | 0 | 0 | 1 |
| | E0019015 | DAY 1 | 02JAN2003 | 1 | 8 | | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| | | DAY 29 | 30JAN2003 | 29 | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 27FEB2003 | 57 | 4 | -4 | 0 | 1 | 0 | 0 | 1 | 0 | 2 |
| | | FINAL | 27FEB2003 | 57 | 4 | -4 | 0 | 1 | 0 | 0 | 1 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

951

Quetiapine Fumarate 5077US/0049                                                      Page 137 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0016003 | DAY 1 | 24JAN2003 | 1 | 21:30 | 90 | 9:30 | 10 | 3 | 2 | 1 | 0 | 2 | 3 | 2 | 0 | 0 | | |
| | | DAY 29 | 21FEB2003 | 29 | 22:00 | 30 | 10:00 | 6 | 3 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 0 | | |
| | | FINAL | 21FEB2003 | 29 | 22:00 | 30 | 10:00 | 6 | 3 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0016005 | DAY 1 | 25FEB2003 | 1 | 22:00 | 70 | 8:00 | 4 | 3 | 3 | 3 | 2 | 1 | 2 | 3 | 3 | 3 | | |
| | | DAY 29 | 25MAR2003 | 29 | 21:30 | 10 | 8:00 | 9 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | | |
| | | DAY 57 | 22APR2003 | 57 | 21:00 | 45 | 7:30 | 1 | 1 | 1 | 3 | 0 | 2 | 2 | 0 | 0 | 1 | | |
| | | FINAL | 22APR2003 | 57 | 21:00 | 45 | 7:30 | 1 | 1 | 1 | 3 | 0 | 2 | 2 | 0 | 0 | 1 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0018007 | DAY 1 | 27DEC2002 | 1 | 23:00 | 45 | 6:00 | 5 | 3 | 3 | 3 | 3 | 3 | 0 | 2 | 3 | 3 | | |
| | | DAY 29 | 10JAN2003 | 15 | 23:00 | 30 | 7:00 | 6 | 3 | 3 | 3 | 2 | 3 | 1 | 1 | 3 | 3 | | |
| | | FINAL | 10JAN2003 | 15 | 23:00 | 30 | 7:00 | 6 | 3 | 3 | 3 | 2 | 3 | 1 | 1 | 3 | 3 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0019005 | DAY 1 | 05NOV2002 | 1 | 22:30 | 30 | 2:30 | 4 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 05DEC2002 | 31 | 23:00 | 90 | 5:00 | 6 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 02JAN2003 | 59 | 22:30 | 60 | 4:30 | 6 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 02JAN2003 | 59 | 22:30 | 60 | 4:30 | 6 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0019015 | DAY 1 | 02JAN2003 | 1 | 1:00 | 30 | 8:30 | 7 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | |
| | | DAY 29 | 30JAN2003 | 29 | 22:30 | 10 | 7:00 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 27FEB2003 | 57 | 22:00 | 10 | 7:00 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 27FEB2003 | 57 | 22:00 | 10 | 7:00 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0016003 | DAY 1 | 24JAN2003 | 1 | 0 | 1 | 3 | | | | | | |
| | | DAY 29 | 21FEB2003 | 29 | 0 | 0 | 3 | | | | | | |
| | | FINAL | 21FEB2003 | 29 | 0 | 0 | 3 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0016005 | DAY 1 | 25FEB2003 | 1 | 3 | 3 | 0 | | | | | | |
| | | DAY 29 | 25MAR2003 | 29 | 0 | 0 | 0 | | | | | | |
| | | DAY 57 | 22APR2003 | 57 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 22APR2003 | 57 | 0 | 0 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0018007 | DAY 1 | 27DEC2002 | 1 | 2 | 2 | 1 | 3 | 3 | | | | |
| | | DAY 29 | 10JAN2003 | 15 | 1 | 2 | 1 | 3 | 1 | 2 | 2 | | |
| | | FINAL | 10JAN2003 | 15 | 1 | 2 | 1 | 3 | 1 | 2 | 2 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0019005 | DAY 1 | 05NOV2002 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 05DEC2002 | 31 | 2 | 1 | 0 | | | | | | |
| | | DAY 57 | 02JAN2003 | 59 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 02JAN2003 | 59 | 0 | 1 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0019015 | DAY 1 | 02JAN2003 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 0 | | 3 HAVING TO GET UP FOR JOB |
| | | DAY 29 | 30JAN2003 | 29 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 27FEB2003 | 57 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 27FEB2003 | 57 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

953

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020004 | DAY 1 | 09DEC2002 | 1 | 16 | | 2 | 3 | 1 | 2 | 2 | 3 | 3 |
| | | DAY 29 | 07JAN2003 | 30 | 8 | -8 | 1 | 2 | 0 | 0 | 2 | 1 | 2 |
| | | DAY 57 | 22JAN2003 | 45 | 8 | -8 | 1 | 2 | 0 | 0 | 2 | 1 | 2 |
| | | FINAL | 22JAN2003 | 45 | 8 | -8 | 1 | 2 | 0 | 0 | 2 | 1 | 2 |
| | E0020010 | DAY 1 | 05FEB2003 | 1 | 19 | | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
| | | DAY 29 | 05MAR2003 | 29 | 6 | -13 | 1 | 1 | 0 | 1 | 2 | 0 | 1 |
| | | DAY 57 | 02APR2003 | 57 | 5 | -14 | 0 | 2 | 1 | 0 | 1 | 0 | 1 |
| | | FINAL | 02APR2003 | 57 | 5 | -14 | 0 | 2 | 1 | 0 | 1 | 0 | 1 |
| | E0020014 | DAY 1 | 18MAR2003 | 1 | 10 | | 2 | 2 | 1 | 0 | 3 | 0 | 2 |
| | | DAY 29 | 15APR2003 | 29 | 7 | -3 | 1 | 1 | 1 | 0 | 2 | 1 | 1 |
| | | DAY 57 | 12MAY2003 | 56 | 6 | -4 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | | FINAL | 12MAY2003 | 56 | 6 | -4 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | E0020021 | DAY 1 | 19MAY2003 | 1 | 15 | | 3 | 2 | 2 | 2 | 3 | 0 | 3 |
| | | DAY 29 | 16JUN2003 | 29 | 10 | -5 | 2 | 1 | 1 | 1 | 2 | 0 | 3 |
| | | DAY 57 | 14JUL2003 | 57 | 13 | -2 | 3 | 0 | 2 | 3 | 2 | 0 | 3 |
| | | FINAL | 14JUL2003 | 57 | 13 | -2 | 3 | 0 | 2 | 3 | 2 | 0 | 3 |
| | E0020023 | DAY 1 | 16JUN2003 | -1 | 18 | | 3 | 3 | 3 | 3 | 1 | 3 | 2 |
| | | DAY 29 | 14JUL2003 | 28 | 12 | -6 | 1 | 3 | 1 | 3 | 2 | 0 | 2 |
| | | DAY 57 | 11AUG2003 | 56 | 10 | -8 | 1 | 3 | 1 | 3 | 1 | 0 | 1 |
| | | FINAL | 11AUG2003 | 56 | 10 | -8 | 1 | 3 | 1 | 3 | 1 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

954

Quetiapine Fumarate 5077US/0049                                    Page 140 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020004 | DAY 1 | 09DEC2002 | 1 | 1:00 | 360 | 10:00 | 6 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | | |
| | | DAY 29 | 07JAN2003 | 30 | 22:00 | 20 | 11:00 | 13 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 3 | | |
| | | DAY 57 | 22JAN2003 | 45 | 23:00 | 20 | 9:00 | 10 | 2 | 2 | 3 | 2 | 1 | 3 | 2 | 1 | 1 | | |
| | | FINAL | 22JAN2003 | 45 | 23:00 | 20 | 9:00 | 10 | 2 | 2 | 3 | 2 | 1 | 3 | 2 | 1 | 1 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0020010 | DAY 1 | 05FEB2003 | 1 | 16:00 | 120 | 7:00 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 3 | CAN NOT STOP RACING THOUGHTS, BAD THOUGHTS |
| | | DAY 29 | 05MAR2003 | 29 | 22:00 | 10 | 7:30 | 8 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | | DAY 57 | 02APR2003 | 57 | 0:00 | 20 | 7:00 | 7 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 02APR2003 | 57 | 0:00 | 20 | 7:00 | 7 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0020014 | DAY 1 | 18MAR2003 | 1 | 0:00 | 5 | 6:30 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | | |
| | | DAY 29 | 15APR2003 | 29 | 1:00 | 30 | 7:00 | 6 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | | |
| | | DAY 57 | 12MAY2003 | 56 | 23:30 | 30 | 6:30 | 7 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | | FINAL | 12MAY2003 | 56 | 23:30 | 30 | 6:30 | 7 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0020021 | DAY 1 | 19MAY2003 | 1 | 23:00 | 11 | 6:00 | 5 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | SLEEPING ON AIR MATTRESS |
| | | DAY 29 | 16JUN2003 | 29 | 23:00 | 30 | 7:00 | 6 | 1 | 0 | 2 | 3 | 3 | 1 | 2 | 1 | 0 | 1 | NUMBNESS IN HAND |
| | | DAY 57 | 14JUL2003 | 57 | 23:00 | 10 | 7:30 | 5 | 0 | 2 | 2 | 3 | 3 | 0 | 1 | 0 | 2 | | |
| | | FINAL | 14JUL2003 | 57 | 23:00 | 10 | 7:30 | 5 | 0 | 2 | 2 | 3 | 3 | 0 | 1 | 0 | 2 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0020023 | DAY 1 | 16JUN2003 | -1 | 11:00 | 120 | 23:00 | 4 | 3 | 3 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | | |
| | | DAY 29 | 14JUL2003 | 28 | 10:30 | 120 | 22:00 | 6 | 3 | 3 | 3 | 2 | 0 | 1 | 1 | 0 | 1 | | |
| | | DAY 57 | 11AUG2003 | 56 | 10:30 | 120 | 20:30 | 6 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | | |
| | | FINAL | 11AUG2003 | 56 | 10:30 | 120 | 20:30 | 6 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
| QUETIAPINE 600 MG (BIPOLAR I) | E0020004 | DAY 1 | 09DEC2002 | 1 | 2 | 3 | 0 | | | | | | |
| | | DAY 29 | 07JAN2003 | 30 | 1 | 2 | 0 | | | | | | |
| | | DAY 57 | 22JAN2003 | 45 | 1 | 3 | 0 | | | | | | |
| | | FINAL | 22JAN2003 | 45 | 1 | 3 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0020010 | DAY 1 | 05FEB2003 | 1 | 0 | 3 | 3 | | | | | | |
| | | DAY 29 | 05MAR2003 | 29 | 0 | 2 | 3 | | | | | | |
| | | DAY 57 | 02APR2003 | 57 | 0 | 1 | 3 | | | | | | |
| | | FINAL | 02APR2003 | 57 | 0 | 1 | 3 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0020014 | DAY 1 | 18MAR2003 | 1 | 1 | 3 | 0 | | | | | | |
| | | DAY 29 | 15APR2003 | 29 | 1 | 1 | 0 | | | | | | |
| | | DAY 57 | 12MAY2003 | 56 | 1 | 1 | 0 | | | | | | |
| | | FINAL | 12MAY2003 | 56 | 1 | 1 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0020021 | DAY 1 | 19MAY2003 | 1 | 3 | 2 | 1 | | | | | | |
| | | DAY 29 | 16JUN2003 | 29 | 3 | 2 | 1 | | | | | | |
| | | DAY 57 | 14JUL2003 | 57 | 3 | 3 | 1 | | | | | | |
| | | FINAL | 14JUL2003 | 57 | 3 | 3 | 1 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0020023 | DAY 1 | 16JUN2003 | -1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 14JUL2003 | 28 | 1 | 2 | 0 | | | | | | |
| | | DAY 57 | 11AUG2003 | 56 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 11AUG2003 | 56 | 0 | 2 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 142 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022007 | DAY 1 | 07NOV2002 | 1 | 14 | | 2 | 3 | 3 | 3 | 2 | 0 | 1 |
| | | DAY 29 | 09DEC2002 | 33 | 2 | -12 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 09DEC2002 | 33 | 2 | -12 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | E0022010 | DAY 1 | 21NOV2002 | 1 | 10 | | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| | | DAY 57 | 16JAN2003 | 57 | 7 | -3 | 1 | 1 | 1 | 0 | 0 | 3 | 1 |
| | | FINAL | 16JAN2003 | 57 | 7 | -3 | 1 | 1 | 1 | 0 | 0 | 3 | 1 |
| | E0022012 | DAY 1 | 05DEC2002 | 1 | 14 | | 2 | 2 | 3 | 3 | 1 | 1 | 2 |
| | | DAY 29 | 02JAN2003 | 29 | 3 | -11 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 30JAN2003 | 57 | 3 | -11 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 30JAN2003 | 57 | 3 | -11 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | E0022019 | DAY 1 | 11DEC2002 | 1 | 7 | | 1 | 1 | 1 | 1 | 2 | 0 | 1 |
| | | DAY 29 | 09JAN2003 | 30 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 06FEB2003 | 58 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | FINAL | 06FEB2003 | 58 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0022025 | DAY 1 | 28JAN2003 | 1 | 13 | | 2 | 3 | 2 | 3 | 2 | 0 | 1 |
| | | DAY 29 | 04FEB2003 | 8 | 12 | -1 | 2 | 2 | 2 | 3 | 2 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022007 | DAY 1 | 07NOV2002 | 1 | 12:30 | 90 | 7:00 | 4 | 3 | 3 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 2 | STRESS |
|  |  | DAY 29 | 09DEC2002 | 33 | 22:00 | 15 | 6:00 | 8 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |  |  |
|  |  | FINAL | 09DEC2002 | 33 | 22:00 | 15 | 6:00 | 8 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |  |  |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022010 | DAY 1 | 21NOV2002 | 1 | 22:00 | 30 | 4:00 | 5 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |  |  |
|  |  | DAY 57 | 16JAN2003 | 57 | 21:00 | 20 | 4:20 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
|  |  | FINAL | 16JAN2003 | 57 | 21:00 | 20 | 4:20 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022012 | DAY 1 | 05DEC2002 | 1 | 2:00 | 25 | 9:00 | 4 | 2 | 1 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |  |  |
|  |  | DAY 29 | 02JAN2003 | 29 | 0:00 | 30 | 9:00 | 8 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
|  |  | DAY 57 | 30JAN2003 | 57 | 23:00 | 20 | 10:00 | 10 | 0 | 0 | 0 | 3 | 0 | 2 | 0 |  |  |  |  |
|  |  | FINAL | 30JAN2003 | 57 | 23:00 | 20 | 10:00 | 10 | 0 | 0 | 0 | 3 | 0 | 2 | 0 |  |  |  |  |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022019 | DAY 1 | 11DEC2002 | 1 | 22:30 | 15 | 6:00 | 6 | 1 | 2 | 2 | 0 | 1 | 0 | 3 | 1 | 1 |  |  |
|  |  | DAY 29 | 09JAN2003 | 30 | 23:00 | 10 | 8:00 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
|  |  | DAY 57 | 06FEB2003 | 58 | 22:00 | 10 | 8:00 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
|  |  | FINAL | 06FEB2003 | 58 | 22:00 | 10 | 8:00 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022025 | DAY 1 | 28JAN2003 | 1 | 22:00 | 180 | 7:30 | 5 | 3 | 3 | 3 | 1 | 0 | 3 | 3 | 1 | 3 |  |  |
|  |  | DAY 29 | 04FEB2003 | 8 | 22:00 | 180 | 6:00 | 5 | 0 | 3 | 3 | 1 | 0 | 3 | 3 | 1 | 2 | 0 | WAS ON NEW MEDICATION FOR 1 WEEK. |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

958

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022007 | DAY 1 | 07NOV2002 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 09DEC2002 | 33 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 09DEC2002 | 33 | 0 | 2 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022010 | DAY 1 | 21NOV2002 | 1 | 2 | 2 | 0 | | | | | | |
| | | DAY 57 | 16JAN2003 | 57 | 1 | 1 | 0 | | | | | | |
| | | FINAL | 16JAN2003 | 57 | 1 | 1 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022012 | DAY 1 | 05DEC2002 | 1 | 1 | 2 | 3 | | | | | | |
| | | DAY 29 | 02JAN2003 | 29 | 1 | 1 | 1 | | | | | | |
| | | DAY 57 | 30JAN2003 | 57 | 0 | 1 | 1 | | | | | | |
| | | FINAL | 30JAN2003 | 57 | 0 | 1 | 1 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022019 | DAY 1 | 11DEC2002 | 1 | 0 | 1 | 3 | 2 | 0 | 3 | 0 | | 2 WAKING UP PERIODICALLY |
| | | DAY 29 | 09JAN2003 | 30 | 0 | 1 | 3 | 1 | 0 | 1 | 0 | | |
| | | DAY 57 | 06FEB2003 | 58 | 0 | 1 | 3 | 1 | 0 | 1 | 0 | | |
| | | FINAL | 06FEB2003 | 58 | 0 | 1 | 3 | 1 | 0 | 1 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022025 | DAY 1 | 28JAN2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 04FEB2003 | 8 | 0 | 2 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

959

Quetiapine Fumarate 5077US/0049                                          Page 145 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022025 | FINAL | 04FEB2003 | 8 | 12 | -1 | 2 | 2 | 2 | 3 | 2 | 0 | 1 |
| | E0022033 | DAY 1 | 18FEB2003 | 1 | 9 | | 1 | 2 | 1 | 0 | 1 | 3 | 1 |
| | | DAY 29 | 18MAR2003 | 29 | 3 | -6 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 15APR2003 | 57 | 3 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | FINAL | 15APR2003 | 57 | 3 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | E0022034 | DAY 1 | 18FEB2003 | 1 | 11 | | 3 | 2 | 1 | 2 | 2 | 0 | 1 |
| | | DAY 29 | 18MAR2003 | 29 | 3 | -8 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 15APR2003 | 57 | 3 | -8 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 15APR2003 | 57 | 3 | -8 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | E0022038 | DAY 1 | 28FEB2003 | 1 | 10 | | 2 | 0 | 2 | 2 | 1 | 0 | 3 |
| | | DAY 29 | 28MAR2003 | 29 | 5 | -5 | 0 | 1 | 1 | 0 | 1 | 0 | 2 |
| | | DAY 29 | * 11APR2003 | 43 | 6 | -4 | 0 | 1 | 1 | 0 | 1 | 0 | 3 |
| | | FINAL | 11APR2003 | 43 | 6 | -4 | 0 | 1 | 1 | 0 | 1 | 0 | 3 |
| | E0022039 | DAY 1 | 06MAR2003 | 1 | 10 | | 2 | 3 | 0 | 0 | 3 | 0 | 2 |
| | | DAY 29 | 04APR2003 | 30 | 6 | -4 | 1 | 1 | 0 | 1 | 2 | 0 | 1 |
| | | DAY 57 | 01MAY2003 | 57 | 4 | -6 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| | | FINAL | 01MAY2003 | 57 | 4 | -6 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022025 | FINAL | 04FEB2003 | 8 | 22:00 | 180 | 6:00 | 5 | 0 | 3 | 3 | 1 | 0 | 3 | 3 | 1 | 2 | 0 | WAS ON NEW MEDICATION FOR 1 WEEK. |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022033 | DAY 1 | 18FEB2003 | 1 | 22:00 | 30 | 6:00 | 7 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | | |
| | | DAY 29 | 18MAR2003 | 29 | 21:00 | 10 | 6:00 | 8 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 3 | | |
| | | DAY 57 | 15APR2003 | 57 | 21:00 | 10 | 8:00 | 10 | 0 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 3 | | |
| | | FINAL | 15APR2003 | 57 | 21:00 | 10 | 8:00 | 10 | 0 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 3 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022034 | DAY 1 | 18FEB2003 | 1 | 0:00 | 30 | 10:00 | 7 | 3 | 3 | 2 | 0 | 0 | 2 | 0 | 1 | 2 | 3 | WORRIES FINANCIAL |
| | | DAY 29 | 18MAR2003 | 29 | 0:00 | 10 | 10:00 | 10 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| | | DAY 57 | 15APR2003 | 57 | 0:00 | 10 | 9:00 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| | | FINAL | 15APR2003 | 57 | 0:00 | 10 | 9:00 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022038 | DAY 1 | 28FEB2003 | 1 | 19:30 | 10 | 2:35 | 5 | 0 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 28MAR2003 | 29 | 19:00 | 10 | 2:30 | 7 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | * 11APR2003 | 43 | 19:00 | 5 | 2:30 | 7 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 11APR2003 | 43 | 19:00 | 5 | 2:30 | 7 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022039 | DAY 1 | 06MAR2003 | 1 | 1:00 | 120 | 12:00 | 12 | 3 | 3 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 3 | WEIRD DREAMS |
| | | DAY 29 | 04APR2003 | 30 | 23:30 | 30 | 14:00 | 12 | 1 | 2 | 2 | 3 | 3 | 2 | 1 | 2 | 3 | | |
| | | DAY 57 | 01MAY2003 | 57 | 23:30 | 30 | 8:30 | 9 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | | |
| | | FINAL | 01MAY2003 | 57 | 23:30 | 30 | 8:30 | 9 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 147 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | PARTNER'S COMMENT OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022025 | FINAL | 04FEB2003 | 8 | 0 | 2 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022033 | DAY 1 | 18FEB2003 | 1 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | | 1 TALKING IN SLEEP |
| | | DAY 29 | 18MAR2003 | 29 | 0 | 2 | 3 | 1 | 0 | 0 | 1 | | |
| | | DAY 57 | 15APR2003 | 57 | 0 | 1 | 3 | 3 | 0 | 2 | 2 | | |
| | | FINAL | 15APR2003 | 57 | 0 | 1 | 3 | 3 | 0 | 2 | 2 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022034 | DAY 1 | 18FEB2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 18MAR2003 | 29 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 15APR2003 | 57 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 15APR2003 | 57 | 0 | 1 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022038 | DAY 1 | 28FEB2003 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | | 2 RESTLESSNESS |
| | | DAY 29 | 28MAR2003 | 29 | 3 | 1 | 3 | 0 | 0 | 0 | 2 | | 3 TOSSING, TURNING, & STRETCHING |
| | | DAY 29 | * 11APR2003 | 43 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 11APR2003 | 43 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022039 | DAY 1 | 06MAR2003 | 1 | 0 | 3 | 3 | 3 | 1 | 0 | 0 | | |
| | | DAY 29 | 04APR2003 | 30 | 0 | 1 | 3 | 3 | 0 | 0 | 0 | | |
| | | DAY 57 | 01MAY2003 | 57 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 01MAY2003 | 57 | 0 | 2 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 148 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022046 | DAY 1 | 20MAR2003 | 1 | 20 | | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | DAY 29 | 18APR2003 | 30 | 10 | -10 | 1 | 2 | 0 | 1 | 1 | 3 | 2 |
| | | DAY 57 | 16MAY2003 | 58 | 5 | -15 | 1 | 1 | 0 | 0 | 1 | 0 | 2 |
| | | FINAL | 16MAY2003 | 58 | 5 | -15 | 1 | 1 | 0 | 0 | 1 | 0 | 2 |
| | E0022048 | DAY 1 | 01APR2003 | 1 | 11 | | 3 | 3 | 1 | 1 | 1 | 0 | 2 |
| | | DAY 29 | 02MAY2003 | 32 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FINAL | 02MAY2003 | 32 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022051 | DAY 1 | 07APR2003 | 1 | 9 | | 3 | 1 | 1 | 0 | 2 | 0 | 2 |
| | | DAY 29 | 05MAY2003 | 29 | 3 | -6 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 02JUN2003 | 57 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FINAL | 02JUN2003 | 57 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022053 | DAY 1 | 11APR2003 | 1 | 16 | | 3 | 3 | 3 | 3 | 3 | 0 | 1 |
| | E0022058 | DAY 1 | 21APR2003 | 1 | 5 | | 1 | 1 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 19MAY2003 | 29 | 3 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 29 * | 22MAY2003 | 32 | 4 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| | | FINAL | 22MAY2003 | 32 | 4 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

963

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022046 | DAY 1 | 20MAR2003 | 1 | 22:30 | 120 | 5:30 | 4 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | |
| | | DAY 29 | 18APR2003 | 30 | 21:00 | 40 | 9:00 | 10 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | |
| | | DAY 57 | 16MAY2003 | 58 | 22:00 | 30 | 8:00 | 12 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | |
| | | FINAL | 16MAY2003 | 58 | 22:00 | 30 | 8:00 | 12 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022048 | DAY 1 | 01APR2003 | 1 | 23:59 | 45 | 7:30 | 6 | 3 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | |
| | | DAY 29 | 02MAY2003 | 32 | 22:00 | 10 | 7:00 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | FINAL | 02MAY2003 | 32 | 22:00 | 10 | 7:00 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022051 | DAY 1 | 07APR2003 | 1 | 23:00 | 30 | 7:00 | 7 | 1 | 2 | 2 | 0 | 0 | 3 | 3 | 0 | 0 | |
| | | DAY 29 | 05MAY2003 | 29 | 23:30 | 20 | 8:30 | 9 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | |
| | | DAY 57 | 02JUN2003 | 57 | 23:00 | 15 | 8:30 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | FINAL | 02JUN2003 | 57 | 23:00 | 15 | 8:30 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022053 | DAY 1 | 11APR2003 | 1 | 22:00 | 90 | 11:00 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022058 | DAY 1 | 21APR2003 | 1 | 21:00 | 5 | 6:30 | 9 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | |
| | | DAY 29 | 19MAY2003 | 29 | 22:00 | 10 | 7:00 | 9 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | |
| | | DAY 29 * | 22MAY2003 | 32 | 22:00 | 10 | 7:00 | 9 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | |
| | | FINAL | 22MAY2003 | 32 | 22:00 | 10 | 7:00 | 9 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022046 | DAY 1 | 20MAR2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 18APR2003 | 30 | 1 | 3 | 0 | | | | | | |
| | | DAY 57 | 16MAY2003 | 58 | 0 | 3 | 0 | | | | | | |
| | | FINAL | 16MAY2003 | 58 | 0 | 3 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022048 | DAY 1 | 01APR2003 | 1 | 1 | 2 | 0 | | | | | | |
| | | DAY 29 | 02MAY2003 | 32 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 02MAY2003 | 32 | 0 | 0 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022051 | DAY 1 | 07APR2003 | 1 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | | |
| | | DAY 29 | 05MAY2003 | 29 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 2 | MAKING NOISE LIKE TALKING SOUNDS |
| | | DAY 57 | 02JUN2003 | 57 | 0 | 0 | 3 | | | | | | |
| | | FINAL | 02JUN2003 | 57 | 0 | 0 | 3 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022053 | DAY 1 | 11APR2003 | 1 | 0 | 2 | 3 | 3 | 0 | 3 | 0 | 3 | SHE GOES THROUGH HOT AND COLD, MOVES A LOT WHILE SLEEPING, A LOT OF JERKING |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022058 | DAY 1 | 21APR2003 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 19MAY2003 | 29 | 1 | 2 | 3 | 2 | 0 | 0 | 0 | | |
| | | DAY 29 | * 22MAY2003 | 32 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | | |
| | | FINAL | 22MAY2003 | 32 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

965

Quetiapine Fumarate 5077US/0049                                      Page 151 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022061 | DAY 1 | 30APR2003 | 1 | 10 | | 2 | 2 | 0 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 28MAY2003 | 29 | 2 | -8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 26JUN2003 | 58 | 2 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 26JUN2003 | 58 | 2 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | E0022062 | DAY 1 | 05MAY2003 | 1 | 19 | | 3 | 2 | 2 | 3 | 3 | 3 | 3 |
| | | DAY 29 | 23MAY2003 | 19 | 15 | -4 | 3 | 2 | 3 | 3 | 3 | 0 | 1 |
| | | FINAL | 23MAY2003 | 19 | 15 | -4 | 3 | 2 | 3 | 3 | 3 | 0 | 1 |
| | E0022068 | DAY 1 | 22MAY2003 | -1 | | | 2 | 3 | 1 | 0 | | 0 | 2 |
| | E0022069 | DAY 1 | 10JUN2003 | 1 | 10 | | 2 | 2 | 1 | 0 | 1 | 2 | 2 |
| | | DAY 29 | 08JUL2003 | 29 | 7 | -3 | 2 | 2 | 0 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 05AUG2003 | 57 | 7 | -3 | 1 | 1 | 1 | 0 | 2 | 1 | 1 |
| | | FINAL | 05AUG2003 | 57 | 7 | -3 | 1 | 1 | 1 | 0 | 2 | 1 | 1 |
| | E0022071 | DAY 1 | 30JUN2003 | 1 | 14 | | 2 | 3 | 1 | 2 | 1 | 3 | 2 |
| | | DAY 29 | 28JUL2003 | 29 | 5 | -9 | 1 | 0 | 0 | 0 | 1 | 1 | 2 |
| | | DAY 57 | 25AUG2003 | 57 | 7 | -7 | 1 | 1 | 0 | 1 | 1 | 1 | 2 |
| | | FINAL | 25AUG2003 | 57 | 7 | -7 | 1 | 1 | 0 | 1 | 1 | 1 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049       Page 152 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022061 | DAY 1 | 30APR2003 | 1 | 20:30 | 30 | 10:30 | 10 | 3 | 2 | 3 | 1 | 0 | 0 | 3 | 3 | 0 | | |
| | | DAY 29 | 28MAY2003 | 29 | 22:30 | 15 | 8:30 | 9 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 26JUN2003 | 58 | 22:30 | 0 | 9:30 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 26JUN2003 | 58 | 22:30 | 0 | 9:30 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022062 | DAY 1 | 05MAY2003 | 1 | 21:00 | 30 | 6:00 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 1 | 3 | RACING THOUGHTS |
| | | DAY 29 | 23MAY2003 | 19 | 21:00 | 30 | 7:00 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 3 | SUFFOCATING/SHIFFE D NOSE |
| | | FINAL | 23MAY2003 | 19 | 21:00 | 30 | 7:00 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 3 | SUFFOCATING/SHIFFE D NOSE |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022068 | DAY 1 | 22MAY2003 | -1 | 1:00 | 45 | 7:00 | 6 | 3 | 3 | 3 | 0 | | 2 | 2 | 2 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022069 | DAY 1 | 10JUN2003 | 1 | 22:00 | 30 | 4:00 | 6 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | DAY 29 | 08JUL2003 | 29 | 21:00 | 20 | 6:00 | 9 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | | |
| | | DAY 57 | 05AUG2003 | 57 | 0:00 | 5 | 6:30 | 6 | 1 | 2 | 3 | 0 | 0 | 1 | 3 | 0 | 1 | | |
| | | FINAL | 05AUG2003 | 57 | 0:00 | 5 | 6:30 | 6 | 1 | 2 | 3 | 0 | 0 | 1 | 3 | 0 | 1 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022071 | DAY 1 | 30JUN2003 | 1 | 21:00 | 45 | 6:00 | 6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | | |
| | | DAY 29 | 28JUL2003 | 29 | 23:00 | 15 | 9:00 | 9 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 25AUG2003 | 57 | 23:00 | 30 | 9:00 | 8 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | |
| | | FINAL | 25AUG2003 | 57 | 23:00 | 30 | 9:00 | 8 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

967

Quetiapine Fumarate 5077US/0049                                      Page 153 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022061 | DAY 1 | 30APR2003 | 1 | 1 | 3 | 3 | 0 | 0 | 3 | 1 | 1 | WILL SAY OR YELL RANDOM THINGS IN SLEEP |
| | | DAY 29 | 28MAY2003 | 29 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | | |
| | | DAY 57 | 26JUN2003 | 58 | 0 | 1 | 3 | | | | | | |
| | | FINAL | 26JUN2003 | 58 | 0 | 1 | 3 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022062 | DAY 1 | 05MAY2003 | 1 | 3 | 3 | 3 | 3 | 0 | 3 | 0 | | |
| | | DAY 29 | 23MAY2003 | 19 | 2 | 0 | 1 | 3 | 3 | 3 | 3 | | |
| | | FINAL | 23MAY2003 | 19 | 2 | 0 | 1 | 3 | 3 | 3 | 3 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022068 | DAY 1 | 22MAY2003 | -1 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022069 | DAY 1 | 10JUN2003 | 1 | 2 | 2 | 3 | | | | | | |
| | | DAY 29 | 08JUL2003 | 29 | 1 | 1 | 1 | | | | | | |
| | | DAY 57 | 05AUG2003 | 57 | 1 | 1 | 1 | | | | | | |
| | | FINAL | 05AUG2003 | 57 | 1 | 1 | 1 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022071 | DAY 1 | 30JUN2003 | 1 | 0 | 3 | 3 | 0 | 0 | 3 | 0 | 3 | TOSS AND TURN |
| | | DAY 29 | 28JUL2003 | 29 | 0 | 3 | 3 | 0 | 0 | 2 | 0 | 3 | RESTLESS LEG AFTER TAKING MEDICATION |
| | | DAY 57 | 25AUG2003 | 57 | 0 | 3 | 3 | 0 | 0 | 2 | 0 | | |
| | | FINAL | 25AUG2003 | 57 | 0 | 3 | 3 | 0 | 0 | 2 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

868

Quetiapine Fumarate 5077US/0049                                    Page 154 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| QUETIAPINE 600 MG (BIPOLAR I) | E0023003 | DAY 1 | 17DEC2002 | 1 | 15 | | 3 | 3 | 2 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 16JAN2003 | 31 | 13 | -2 | 2 | 3 | 2 | 2 | 2 | 0 | 2 |
| | | DAY 57 | 11FEB2003 | 57 | 7 | -8 | 1 | 2 | 1 | 0 | 1 | 0 | 2 |
| | | FINAL | 11FEB2003 | 57 | 7 | -8 | 1 | 2 | 1 | 0 | 1 | 0 | 2 |
| | E0023006 | DAY 1 | 17DEC2002 | 1 | 4 | | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 29 | 16JAN2003 | 31 | 4 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 11FEB2003 | 57 | 4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 |
| | | FINAL | 11FEB2003 | 57 | 4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 |
| | E0023010 | DAY 1 | 04FEB2003 | 1 | 14 | | 2 | 2 | 2 | 3 | 2 | 1 | 2 |
| | | DAY 29 | 04MAR2003 | 29 | 5 | -9 | 0 | 1 | 0 | 0 | 2 | 0 | 2 |
| | | DAY 57 | 31MAR2003 | 56 | 3 | -11 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 31MAR2003 | 56 | 3 | -11 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | E0023025 | DAY 1 | 15MAY2003 | 1 | 6 | | 0 | 3 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 29 | 12JUN2003 | 29 | 4 | -2 | 0 | 1 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 57 | 10JUL2003 | 57 | 6 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 |
| | | FINAL | 10JUL2003 | 57 | 6 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 |
| | E0023039 | DAY 1 | 01JUL2003 | 1 | 14 | | 2 | 3 | 2 | 3 | 1 | 0 | 3 |
| | | DAY 29 | 29JUL2003 | 29 | 3 | -11 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 57 | 26AUG2003 | 57 | 1 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | FINAL | 26AUG2003 | 57 | 1 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 155 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0023003 | DAY 1 | 17DEC2002 | 1 | 0:30 | 240 | 9:30 | 5 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 3 | 0 | | |
| | | DAY 29 | 16JAN2003 | 31 | 21:00 | 75 | 3:45 | 5 | 3 | 3 | 2 | 3 | 1 | 2 | 2 | 3 | 1 | | |
| | | DAY 57 | 11FEB2003 | 57 | 20:45 | 25 | 3:45 | 7 | 2 | 1 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | | |
| | | FINAL | 11FEB2003 | 57 | 20:45 | 25 | 3:45 | 7 | 2 | 1 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0023006 | DAY 1 | 17DEC2002 | 1 | 0:00 | 35 | 12:00 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 16JAN2003 | 31 | 1:00 | 20 | 12:00 | 12 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 11FEB2003 | 57 | 0:15 | 25 | 10:30 | 9 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | | |
| | | FINAL | 11FEB2003 | 57 | 0:15 | 25 | 10:30 | 9 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0023010 | DAY 1 | 04FEB2003 | 1 | 22:00 | 45 | 6:00 | 5 | 2 | 2 | 3 | 2 | 3 | 1 | 1 | 3 | 0 | | |
| | | DAY 29 | 04MAR2003 | 29 | 21:00 | 15 | 6:00 | 8 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | | |
| | | DAY 57 | 31MAR2003 | 56 | 21:30 | 10 | 6:30 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | | |
| | | FINAL | 31MAR2003 | 56 | 21:30 | 10 | 6:30 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0023025 | DAY 1 | 15MAY2003 | 1 | 1:00 | 60 | 14:00 | 12 | 3 | 3 | 2 | 0 | 0 | 0 | 3 | 3 | 0 | | |
| | | DAY 29 | 12JUN2003 | 29 | 0:00 | 30 | 12:00 | 11 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 2 | 2 | | |
| | | DAY 57 | 10JUL2003 | 57 | 0:00 | 20 | 12:00 | 10 | 0 | 3 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | | |
| | | FINAL | 10JUL2003 | 57 | 0:00 | 20 | 12:00 | 10 | 0 | 3 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0023039 | DAY 1 | 01JUL2003 | 1 | 23:30 | 60 | 7:30 | 5 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | |
| | | DAY 29 | 29JUL2003 | 29 | 23:30 | 15 | 8:00 | 8 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 26AUG2003 | 57 | 0:00 | 10 | 8:15 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 26AUG2003 | 57 | 0:00 | 10 | 8:15 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

970

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0023003 | DAY 1 | 17DEC2002 | 1 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | | |
| | | DAY 29 | 16JAN2003 | 31 | 2 | 2 | 3 | 0 | 3 | 3 | 1 | | |
| | | DAY 57 | 11FEB2003 | 57 | 2 | 2 | 3 | 0 | 1 | 3 | 1 | | |
| | | FINAL | 11FEB2003 | 57 | 2 | 2 | 3 | 0 | 1 | 3 | 1 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0023006 | DAY 1 | 17DEC2002 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 16JAN2003 | 31 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 11FEB2003 | 57 | 1 | 2 | 0 | | | | | | |
| | | FINAL | 11FEB2003 | 57 | 1 | 2 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0023010 | DAY 1 | 04FEB2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 04MAR2003 | 29 | 0 | 3 | 0 | | | | | | |
| | | DAY 57 | 31MAR2003 | 56 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 31MAR2003 | 56 | 0 | 2 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0023025 | DAY 1 | 15MAY2003 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 12JUN2003 | 29 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 10JUL2003 | 57 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 10JUL2003 | 57 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0023039 | DAY 1 | 01JUL2003 | 1 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 29JUL2003 | 29 | 1 | 2 | 0 | | | | | | |
| | | DAY 57 | 26AUG2003 | 57 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | | |
| | | FINAL | 26AUG2003 | 57 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0026002 | DAY 1 | 12NOV2002 | 1 | 5 | | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 29 | 11DEC2002 | 30 | 7 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 1 |
| | | DAY 57 | 09JAN2003 | 59 | 4 | -1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | FINAL | 09JAN2003 | 59 | 4 | -1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| | E0026007 | DAY 1 | 16JAN2003 | 1 | 16 | | 3 | 3 | 1 | 3 | 3 | 0 | 3 |
| | | DAY 29 | 13FEB2003 | 29 | 2 | -14 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 12MAR2003 | 56 | 2 | -14 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | FINAL | 12MAR2003 | 56 | 2 | -14 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0026013 | DAY 1 | 13FEB2003 | 1 | 11 | | 3 | 3 | 1 | 0 | 1 | 0 | 3 |
| | | DAY 29 | 13MAR2003 | 29 | 5 | -6 | 1 | 1 | 0 | 0 | 1 | 0 | 2 |
| | | FINAL | 13MAR2003 | 29 | 5 | -6 | 1 | 1 | 0 | 0 | 1 | 0 | 2 |
| | E0028007 | DAY 1 | 01OCT2002 | -3 | 11 | | 2 | 3 | 3 | 0 | 2 | 0 | 1 |
| | | DAY 29 | 31OCT2002 | 28 | 5 | -6 | 1 | 2 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 29 | * 14NOV2002 | 42 | 6 | -5 | 1 | 2 | 1 | 0 | 1 | 0 | 1 |
| | | FINAL | 14NOV2002 | 42 | 6 | -5 | 1 | 2 | 1 | 0 | 1 | 0 | 1 |
| | E0028023 | DAY 1 | 21JAN2003 | 1 | 12 | | 2 | 3 | 1 | 1 | 2 | 0 | 3 |
| | | DAY 29 | 17FEB2003 | 28 | 20 | 8 | 3 | 3 | 3 | 3 | 2 | 3 | 3 |
| | | FINAL | 17FEB2003 | 28 | 20 | 8 | 3 | 3 | 3 | 3 | 2 | 3 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

972

Quetiapine Fumarate 5077US/0049 — Page 158 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0026002 | DAY 1 | 12NOV2002 | 1 | 21:30 | 30 | 4:00 | 6 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | |
| | | DAY 29 | 11DEC2002 | 30 | 21:00 | 18 | 6:00 | 7 | 1 | 1 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | | |
| | | DAY 57 | 09JAN2003 | 59 | 21:30 | 15 | 4:30 | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | |
| | | FINAL | 09JAN2003 | 59 | 21:30 | 15 | 4:30 | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0026007 | DAY 1 | 16JAN2003 | 1 | 22:00 | 75 | 10:00 | 6 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 2 | 3 | 3 | THINKING |
| | | DAY 29 | 13FEB2003 | 29 | 20:00 | 10 | 11:00 | 12 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 3 | | |
| | | DAY 57 | 12MAR2003 | 56 | 22:00 | 5 | 10:00 | 12 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 3 | 3 | BACK PAIN |
| | | FINAL | 12MAR2003 | 56 | 22:00 | 5 | 10:00 | 12 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 3 | 3 | BACK PAIN |
| QUETIAPINE 600 MG (BIPOLAR I) | E0026013 | DAY 1 | 13FEB2003 | 1 | 22:00 | 120 | 4:00 | 6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 13MAR2003 | 29 | 22:00 | 30 | 7:00 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | FINAL | 13MAR2003 | 29 | 22:00 | 30 | 7:00 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028007 | DAY 1 | 01OCT2002 | -3 | 3:00 | 60 | 6:30 | 3 | 3 | 3 | 1 | 0 | 0 | 3 | 3 | 3 | 1 | | |
| | | DAY 29 | 31OCT2002 | 28 | 22:00 | 30 | 8:30 | 9 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | | |
| | | DAY 29 | * 14NOV2002 | 42 | 1:00 | 30 | 9:00 | 7 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | | |
| | | FINAL | 14NOV2002 | 42 | 1:00 | 30 | 9:00 | 7 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028023 | DAY 1 | 21JAN2003 | 1 | 19:30 | 60 | 3:30 | 6 | 3 | 3 | 0 | 3 | 0 | 3 | 2 | 3 | 0 | | |
| | | DAY 29 | 17FEB2003 | 28 | 17:00 | 80 | 3:15 | 4 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 0 | | |
| | | FINAL | 17FEB2003 | 28 | 17:00 | 80 | 3:15 | 4 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED: 12JUL2005 17:45:58  iceadmn3

973

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0026002 | DAY 1 | 12NOV2002 | 1 | 0 | 2 | 3 | 0 | 0 | 3 | 2 | | |
| | | DAY 29 | 11DEC2002 | 30 | 0 | 1 | 3 | 0 | 0 | 3 | 2 | | |
| | | DAY 57 | 09JAN2003 | 59 | 0 | 2 | 3 | 1 | 0 | 3 | 1 | | |
| | | FINAL | 09JAN2003 | 59 | 0 | 2 | 3 | 1 | 0 | 3 | 1 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0026007 | DAY 1 | 16JAN2003 | 1 | 2 | 3 | 1 | | | | | | |
| | | DAY 29 | 13FEB2003 | 29 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 12MAR2003 | 56 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 12MAR2003 | 56 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0026013 | DAY 1 | 13FEB2003 | 1 | 2 | 3 | 1 | | | | | | |
| | | DAY 29 | 13MAR2003 | 29 | 1 | 2 | 0 | | | | | | 1 NIGHTMARE YELLING |
| | | FINAL | 13MAR2003 | 29 | 1 | 2 | 0 | | | | | | 1 NIGHTMARE YELLING |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028007 | DAY 1 | 01OCT2002 | -3 | 0 | 2 | 3 | 0 | 0 | 2 | 1 | | |
| | | DAY 29 | 31OCT2002 | 28 | 0 | 1 | 0 | | | | | | |
| | | DAY 29 | * 14NOV2002 | 42 | 0 | 1 | 3 | 1 | 0 | 2 | 0 | | |
| | | FINAL | 14NOV2002 | 42 | 0 | 1 | 3 | 1 | 0 | 2 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028023 | DAY 1 | 21JAN2003 | 1 | 3 | 2 | 0 | | | | | | |
| | | DAY 29 | 17FEB2003 | 28 | 3 | 3 | 0 | | | | | | |
| | | FINAL | 17FEB2003 | 28 | 3 | 3 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

974

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028025 | DAY 1 | 13JAN2003 | 1 | 20 | | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | DAY 29 | 27JAN2003 | 15 | 3 | -17 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 27JAN2003 | 15 | 3 | -17 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | E0028033 | DAY 1 | 27MAR2003 | 1 | 13 | | 2 | 3 | 2 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 24APR2003 | 29 | 10 | -3 | 1 | 2 | 1 | 2 | 2 | 0 | 2 |
| | | DAY 57 | 22MAY2003 | 57 | 12 | -1 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
| | | FINAL | 22MAY2003 | 57 | 12 | -1 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
| | E0028035 | DAY 1 | 03APR2003 | 1 | 5 | | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 29 | 01MAY2003 | 29 | 4 | -1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 57 | 29MAY2003 | 57 | 6 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 2 |
| | | FINAL | 29MAY2003 | 57 | 6 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 2 |
| | E0028037 | DAY 1 | 12JUN2003 | -1 | 3 | | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 29 | 08JUL2003 | 26 | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 08AUG2003 | 57 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 08AUG2003 | 57 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | E0028039 | DAY 1 | 08MAY2003 | -1 | 11 | | 2 | 3 | 1 | 1 | 2 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 161 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | TROUBLE SLEEPING 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028025 | DAY 1 | 13JAN2003 | 1 | 22:00 | 120 | 6:30 | 4 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | 3 | SEXUAL ARROUSAL |
|  |  | DAY 29 | 27JAN2003 | 15 | 21:00 | 10 | 6:00 | 8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | SEXUAL ARROUSAL |
|  |  | FINAL | 27JAN2003 | 15 | 21:00 | 10 | 6:00 | 8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | SEXUAL ARROUSAL |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028033 | DAY 1 | 27MAR2003 | 1 | 23:20 | 45 | 6:45 | 5 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 0 | 2 |  |  |
|  |  | DAY 29 | 24APR2003 | 29 | 22:30 | 30 | 6:45 | 6 | 2 | 2 | 3 | 1 | 0 | 0 | 2 | 0 | 2 |  |  |
|  |  | DAY 57 | 22MAY2003 | 57 | 22:00 | 15 | 6:45 | 6 | 2 | 1 | 3 | 1 | 1 | 0 | 2 | 2 | 1 |  |  |
|  |  | FINAL | 22MAY2003 | 57 | 22:00 | 15 | 6:45 | 6 | 2 | 1 | 3 | 1 | 1 | 0 | 2 | 2 | 1 |  |  |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028035 | DAY 1 | 03APR2003 | 1 | 1:00 | 15 | 7:00 | 6 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 HEARTBURN |
|  |  | DAY 29 | 01MAY2003 | 29 | 0:30 | 15 | 9:15 | 9 | 2 | 3 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 3 HEARTBURN |
|  |  | DAY 57 | 29MAY2003 | 57 | 0:00 | 20 | 9:30 | 10 | 2 | 3 | 3 | 1 | 0 | 0 | 0 | 2 | 0 |  |  |
|  |  | FINAL | 29MAY2003 | 57 | 0:00 | 20 | 9:30 | 10 | 2 | 3 | 3 | 1 | 0 | 0 | 0 | 2 | 0 |  |  |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028037 | DAY 1 | 12JUN2003 | -1 | 20:30 | 5 | 4:30 | 8 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |  |  |
|  |  | DAY 29 | 08JUL2003 | 26 | 21:00 | 5 | 5:00 | 8 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |  |  |
|  |  | DAY 57 | 08AUG2003 | 57 | 22:00 | 15 | 6:00 | 8 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
|  |  | FINAL | 08AUG2003 | 57 | 22:00 | 15 | 6:00 | 8 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028039 | DAY 1 | 08MAY2003 | -1 | 23:00 | 60 | 6:30 | 6 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 3 | 1 |  |  |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

976

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | PARTNER'S COMMENT OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028025 | DAY 1 | 13JAN2003 | 1 | 3 | 1 | 3 | 2 | 1 | 3 | 3 | 3 | GETS UP AT NIGHT FOR ABOUT 3 HOURS |
| | | DAY 29 | 27JAN2003 | 15 | 1 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | AWAKENING FOR LONG PERIODS AT NIGHT. |
| | | FINAL | 27JAN2003 | 15 | 1 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | AWAKENING FOR LONG PERIODS AT NIGHT. |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028033 | DAY 1 | 27MAR2003 | 1 | 2 | 2 | 0 | | | | | | |
| | | DAY 29 | 24APR2003 | 29 | 1 | 2 | 0 | | | | | | |
| | | DAY 57 | 22MAY2003 | 57 | 1 | 2 | 0 | | | | | | |
| | | FINAL | 22MAY2003 | 57 | 1 | 2 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028035 | DAY 1 | 03APR2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 01MAY2003 | 29 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 29MAY2003 | 57 | 1 | 2 | 0 | | | | | | |
| | | FINAL | 29MAY2003 | 57 | 1 | 2 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028037 | DAY 1 | 12JUN2003 | -1 | 0 | 2 | 1 | | | | | | |
| | | DAY 29 | 08JUL2003 | 26 | 0 | 1 | 1 | | | | | | |
| | | DAY 57 | 08AUG2003 | 57 | 0 | 1 | 1 | | | | | | |
| | | FINAL | 08AUG2003 | 57 | 0 | 1 | 1 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028039 | DAY 1 | 08MAY2003 | -1 | 1 | 2 | 3 | 1 | 0 | 2 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 163 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028039 | DAY 29 | 05JUN2003 | 28 | 5 | -6 | 1 | 1 | 0 | 0 | 2 | 0 | 1 |
| | | FINAL | 05JUN2003 | 28 | 5 | -6 | 1 | 1 | 0 | 0 | 2 | 0 | 1 |
| | E0028046 | DAY 1 | 25JUN2003 | 1 | 16 | | 3 | 2 | 3 | 3 | 2 | 0 | 3 |
| | E0028048 | DAY 1 | 17JUL2003 | 1 | 16 | | 2 | 3 | 3 | 3 | 3 | 0 | 2 |
| | | DAY 29 | 14AUG2003 | 29 | 4 | -12 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | FINAL | 14AUG2003 | 29 | 4 | -12 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| | E0029008 | DAY 1 | 16DEC2002 | 1 | 17 | | 2 | 3 | 3 | 2 | 3 | 1 | 3 |
| | | DAY 29 | 23DEC2002 | 8 | 13 | -4 | 3 | 3 | 1 | 0 | 2 | 1 | 3 |
| | | FINAL | 23DEC2002 | 8 | 13 | -4 | 3 | 3 | 1 | 0 | 2 | 1 | 3 |
| | E0029011 | DAY 1 | 21JAN2003 | -1 | 9 | | 2 | 3 | 0 | 0 | 2 | 0 | 2 |
| | E0029012 | DAY 1 | 11FEB2003 | 1 | 8 | | 3 | 0 | 0 | 0 | 2 | 0 | 3 |
| | | DAY 29 | 11MAR2003 | 29 | 5 | -3 | 1 | 0 | 0 | 0 | 1 | 0 | 3 |
| | | DAY 29 * | 18MAR2003 | 36 | 5 | -3 | 1 | 0 | 0 | 0 | 1 | 0 | 3 |
| | | FINAL | 18MAR2003 | 36 | 5 | -3 | 1 | 0 | 0 | 0 | 1 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

978

Quetiapine Fumarate 5077US/0049                                        Page 164 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028039 | DAY 29 | 05JUN2003 | 28 | 1:00 | 30 | 12:30 | 12 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | | |
| | | FINAL | 05JUN2003 | 28 | 1:00 | 30 | 12:30 | 12 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028046 | DAY 1 | 25JUN2003 | 1 | 9:00 | 60 | 5:30 | 4 | 2 | 3 | 3 | 3 | 0 | 1 | 1 | 3 | 3 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028048 | DAY 1 | 17JUL2003 | 1 | 0:00 | 150 | 10:00 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | DAY 29 | 14AUG2003 | 29 | 21:00 | 20 | 8:00 | 11 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | CHEST PAINS |
| | | FINAL | 14AUG2003 | 29 | 21:00 | 20 | 8:00 | 11 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | CHEST PAINS |
| QUETIAPINE 600 MG (BIPOLAR I) | E0029008 | DAY 1 | 16DEC2002 | 1 | 1:30 | 60 | 7:15 | 4 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | TOSS AND TURN |
| | | DAY 29 | 23DEC2002 | 8 | 2:00 | 60 | 9:00 | 6 | 3 | 3 | 3 | 2 | 0 | 2 | 2 | 2 | 2 | | |
| | | FINAL | 23DEC2002 | 8 | 2:00 | 60 | 9:00 | 6 | 3 | 3 | 3 | 2 | 0 | 2 | 2 | 2 | 2 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0029011 | DAY 1 | 21JAN2003 | -1 | 6:45 | 45 | 14:30 | 8 | 3 | 1 | 0 | 0 | 2 | 0 | 2 | 3 | 3 | 3 | MIND RACING |
| QUETIAPINE 600 MG (BIPOLAR I) | E0029012 | DAY 1 | 11FEB2003 | 1 | 21:00 | 15 | 6:45 | 10 | 0 | 2 | 3 | 0 | 3 | 0 | 1 | 3 | 0 | | |
| | | DAY 29 | 11MAR2003 | 29 | 22:00 | 5 | 6:30 | 9 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 2 | | |
| | | DAY 29 | * 18MAR2003 | 36 | 22:00 | 5 | 6:30 | 9 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 2 | | |
| | | FINAL | 18MAR2003 | 36 | 22:00 | 5 | 6:30 | 9 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 2 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

979

Quetiapine Fumarate 5077US/0049                                      Page 165 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | PARTNER'S COMMENT OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028039 | DAY 29 | 05JUN2003 | 28 | 0 | 2 | 3 | 0 | 0 | 1 | 0 | | |
| | | FINAL | 05JUN2003 | 28 | 0 | 2 | 3 | 0 | 0 | 1 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028046 | DAY 1 | 25JUN2003 | 1 | 3 | 3 | 3 | 0 | 0 | 2 | 3 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028048 | DAY 1 | 17JUL2003 | 1 | 1 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | TALKING IN SLEEP |
| | | DAY 29 | 14AUG2003 | 29 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | TOSSING AND TURNING |
| | | FINAL | 14AUG2003 | 29 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | TOSSING AND TURNING |
| QUETIAPINE 600 MG (BIPOLAR I) | E0029008 | DAY 1 | 16DEC2002 | 1 | 3 | 3 | 0 | | | | | | |
| | | DAY 29 | 23DEC2002 | 8 | 3 | 3 | 0 | | | | | | |
| | | FINAL | 23DEC2002 | 8 | 3 | 3 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0029011 | DAY 1 | 21JAN2003 | -1 | 1 | 2 | 3 | 2 | 0 | 0 | 2 | 2 | MIND RACING DREAM TO DREAM |
| QUETIAPINE 600 MG (BIPOLAR I) | E0029012 | DAY 1 | 11FEB2003 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | BAD DREAMS |
| | | DAY 29 | 11MAR2003 | 29 | 3 | 2 | 3 | 3 | 3 | 0 | 0 | | |
| | | DAY 29 | * 18MAR2003 | 36 | 3 | 2 | 3 | 3 | 3 | 0 | 0 | | |
| | | FINAL | 18MAR2003 | 36 | 3 | 2 | 3 | 3 | 3 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

086

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0029015 | DAY 1 | 24FEB2003 | 1 | 14 | | 2 | 3 | 1 | 1 | 2 | 3 | 2 |
| | | DAY 29 | 11MAR2003 | 16 | 14 | 0 | 2 | 3 | 1 | 1 | 2 | 3 | 2 |
| | | FINAL | 11MAR2003 | 16 | 14 | 0 | 2 | 3 | 1 | 1 | 2 | 3 | 2 |
| | E0029018 | DAY 1 | 06MAR2003 | 1 | 10 | | 2 | 2 | 2 | 0 | 2 | 1 | 1 |
| | E0030014 | DAY 1 | 21FEB2003 | 1 | 15 | | 2 | 3 | 2 | 3 | 2 | 1 | 2 |
| | | DAY 29 | 21MAR2003 | 29 | 7 | -8 | 1 | 2 | 0 | 0 | 1 | 0 | 3 |
| | | DAY 57 | 22APR2003 | 61 | 6 | -9 | 0 | 1 | 1 | 0 | 1 | 0 | 3 |
| | | FINAL | 22APR2003 | 61 | 6 | -9 | 0 | 1 | 1 | 0 | 1 | 0 | 3 |
| | E0030020 | DAY 1 | 29MAY2003 | 1 | 16 | | 3 | 3 | 2 | 3 | 2 | 1 | 2 |
| | | DAY 29 | 24JUN2003 | 27 | 3 | -13 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | FINAL | 24JUN2003 | 27 | 3 | -13 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | E0030024 | DAY 1 | 11JUL2003 | 1 | 13 | | 2 | 3 | 1 | 2 | 2 | 1 | 2 |
| | | DAY 29 | 18JUL2003 | 8 | 15 | 2 | 2 | 3 | 1 | 3 | 2 | 2 | 2 |
| | | FINAL | 18JUL2003 | 8 | 15 | 2 | 2 | 3 | 1 | 3 | 2 | 2 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                                Page 167 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0029015 | DAY 1 | 24FEB2003 | 1 | 22:00 | 60 | 6:00 | 6 | 3 | 3 | 3 | 0 | 3 | 2 | 2 | 0 | 0 | | |
| | | DAY 29 | 11MAR2003 | 16 | 22:00 | 60 | 5:45 | 6 | 3 | 3 | 3 | 0 | 3 | 0 | 0 | 3 | 3 | | |
| | | FINAL | 11MAR2003 | 16 | 22:00 | 60 | 5:45 | 6 | 3 | 3 | 3 | 0 | 3 | 0 | 0 | 3 | 3 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0029018 | DAY 1 | 06MAR2003 | 1 | 2:00 | 90 | 7:00 | 5 | 1 | 3 | 0 | 1 | 3 | 1 | 3 | 1 | 3 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0030014 | DAY 1 | 21FEB2003 | 1 | 23:00 | 120 | 8:00 | 5 | 3 | 3 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 3 WORRY OR STRESS |
| | | DAY 29 | 21MAR2003 | 29 | 22:30 | 30 | 7:00 | 8 | 2 | 1 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | | |
| | | DAY 57 | 22APR2003 | 61 | 23:00 | 20 | 7:00 | 7 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | | |
| | | FINAL | 22APR2003 | 61 | 23:00 | 20 | 7:00 | 7 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0030020 | DAY 1 | 29MAY2003 | 1 | 0:00 | 180 | 8:00 | 5 | 3 | 2 | 1 | 0 | 0 | 3 | 3 | 1 | 0 | | |
| | | DAY 29 | 24JUN2003 | 27 | 22:00 | 5 | 8:00 | 8 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 DRY MOUTH & SINUS CONGESTION |
| | | FINAL | 24JUN2003 | 27 | 22:00 | 5 | 8:00 | 8 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 DRY MOUTH & SINUS CONGESTION |
| QUETIAPINE 600 MG (BIPOLAR I) | E0030024 | DAY 1 | 11JUL2003 | 1 | 2:00 | 60 | 10:30 | 6 | 3 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 2 | | |
| | | DAY 29 | 18JUL2003 | 8 | 22:30 | 45 | 10:00 | 6 | 3 | 3 | 3 | 1 | 0 | 0 | 3 | 0 | 1 | | |
| | | FINAL | 18JUL2003 | 8 | 22:30 | 45 | 10:00 | 6 | 3 | 3 | 3 | 1 | 0 | 0 | 3 | 0 | 1 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0029015 | DAY 1 | 24FEB2003 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | | |
| | | DAY 29 | 11MAR2003 | 16 | 0 | 3 | 3 | 3 | 0 | 3 | 0 | | |
| | | FINAL | 11MAR2003 | 16 | 0 | 3 | 3 | 3 | 0 | 3 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0029018 | DAY 1 | 06MAR2003 | 1 | 0 | 2 | 2 | 2 | 1 | 3 | 2 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0030014 | DAY 1 | 21FEB2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 21MAR2003 | 29 | 3 | 2 | 0 | | | | | | |
| | | DAY 57 | 22APR2003 | 61 | 3 | 2 | 0 | | | | | | |
| | | FINAL | 22APR2003 | 61 | 3 | 2 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0030020 | DAY 1 | 29MAY2003 | 1 | 1 | 3 | 2 | 1 | 0 | 0 | 0 | | |
| | | DAY 29 | 24JUN2003 | 27 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | | |
| | | FINAL | 24JUN2003 | 27 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0030024 | DAY 1 | 11JUL2003 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 3 | TOSSING & TURNING |
| | | DAY 29 | 18JUL2003 | 8 | 0 | 3 | 3 | 0 | 0 | 1 | 0 | 3 | TOSSING AND TURNING |
| | | FINAL | 18JUL2003 | 8 | 0 | 3 | 3 | 0 | 0 | 1 | 0 | 3 | TOSSING AND TURNING |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

983

Quetiapine Fumarate 5077US/0049                                    Page 169 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0030025 | DAY 1 | 11JUL2003 | 1 | 17 | | 3 | 3 | 3 | 3 | 2 | 0 | 3 |
| | | DAY 29 | 11AUG2003 | 32 | 13 | -4 | 1 | 1 | 2 | 3 | 2 | 3 | 1 |
| | | DAY 29 | * 19AUG2003 | 40 | | | 1 | 1 | 2 | | 2 | 3 | 3 |
| | | FINAL | 19AUG2003 | 40 | | | 1 | 1 | 2 | | 2 | 3 | 3 |
| | E0031027 | DAY 1 | 03JUN2003 | 1 | 9 | | 1 | 3 | 0 | 1 | 2 | 0 | 2 |
| | | DAY 29 | 01JUL2003 | 29 | 16 | 7 | 2 | 3 | 1 | 3 | 2 | 3 | 2 |
| | | DAY 57 | 29JUL2003 | 57 | 4 | -5 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | FINAL | 29JUL2003 | 57 | 4 | -5 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| | E0031030 | DAY 1 | 24JUN2003 | 1 | 8 | | 2 | 2 | 1 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 23JUL2003 | 30 | 10 | 2 | 1 | 3 | 1 | 0 | 2 | 3 | 0 |
| | | DAY 57 | 21AUG2003 | 59 | 9 | 1 | 1 | 3 | 1 | 0 | 1 | 3 | 0 |
| | | FINAL | 21AUG2003 | 59 | 9 | 1 | 1 | 3 | 1 | 0 | 1 | 3 | 0 |
| | E0033012 | DAY 1 | 10FEB2003 | 1 | 10 | | 3 | 3 | 0 | 0 | 1 | 1 | 2 |
| | E0034001 | DAY 1 | 20MAR2003 | 1 | 5 | | 1 | 1 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 17APR2003 | 29 | 3 | -2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 15MAY2003 | 57 | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 15MAY2003 | 57 | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

984

Quetiapine Fumarate 5077US/0049                                          Page 170 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0030025 | DAY 1 | 11JUL2003 | 1 | 22:00 | 120 | 6:00 | 3 | 3 | 3 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | | |
| | | DAY 29 | 11AUG2003 | 32 | 22:00 | 30 | 6:30 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | | |
| | | DAY 29 | * 19AUG2003 | 40 | 22:00 | 30 | | 5 | 0 | 3 | 1 | 0 | 0 | 0 | 3 | 0 | 3 | | |
| | | FINAL | 19AUG2003 | 40 | 22:00 | 30 | | 5 | 0 | 3 | 1 | 0 | 0 | 0 | 3 | 0 | 3 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0031027 | DAY 1 | 03JUN2003 | 1 | 23:00 | 60 | 9:00 | 8 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | | |
| | | DAY 29 | 01JUL2003 | 29 | 1:00 | 120 | 11:30 | 6 | 3 | 3 | 0 | 0 | 1 | 1 | 2 | 3 | 0 | | |
| | | DAY 57 | 29JUL2003 | 57 | 23:00 | 60 | 10:30 | 10 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | FINAL | 29JUL2003 | 57 | 23:00 | 60 | 10:30 | 10 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0031030 | DAY 1 | 24JUN2003 | 1 | 0:00 | 120 | 4:00 | 6 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | DAY 29 | 23JUL2003 | 30 | 22:00 | 45 | 5:00 | 7 | 3 | 3 | 3 | 0 | 0 | 2 | 2 | 2 | 0 | | |
| | | DAY 57 | 21AUG2003 | 59 | 22:00 | 45 | 4:30 | 6 | 3 | 3 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | | |
| | | FINAL | 21AUG2003 | 59 | 22:00 | 45 | 4:30 | 6 | 3 | 3 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0033012 | DAY 1 | 10FEB2003 | 1 | 4:00 | 60 | 12:00 | 11 | 3 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0034001 | DAY 1 | 20MAR2003 | 1 | 20:30 | 15 | 6:30 | 9 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 17APR2003 | 29 | 20:30 | 15 | 6:00 | 10 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 15MAY2003 | 57 | 20:30 | 15 | 7:00 | 10 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | | |
| | | FINAL | 15MAY2003 | 57 | 20:30 | 15 | 7:00 | 10 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

985

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
| QUETIAPINE 600 MG (BIPOLAR I) | E0030025 | DAY 1 | 11JUL2003 | 1 | 2 | 3 | 1 | 0 | 0 | 0 | 3 | 3 | BODY TWITCHING |
| | | DAY 29 | 11AUG2003 | 32 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | * 19AUG2003 | 40 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 19AUG2003 | 40 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0031027 | DAY 1 | 03JUN2003 | 1 | 2 | 2 | 3 | 1 | 3 | 1 | 1 | | |
| | | DAY 29 | 01JUL2003 | 29 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 29JUL2003 | 57 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | | |
| | | FINAL | 29JUL2003 | 57 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0031030 | DAY 1 | 24JUN2003 | 1 | 2 | 2 | 0 | | | | | | |
| | | DAY 29 | 23JUL2003 | 30 | 0 | 0 | 0 | | | | | | |
| | | DAY 57 | 21AUG2003 | 59 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 21AUG2003 | 59 | 0 | 0 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0033012 | DAY 1 | 10FEB2003 | 1 | 1 | 3 | 1 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0034001 | DAY 1 | 20MAR2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 17APR2003 | 29 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 15MAY2003 | 57 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 15MAY2003 | 57 | 0 | 2 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0034004 | DAY 1 | 21APR2003 | 1 | 7 | | 2 | 0 | 2 | 1 | 1 | 0 | 1 |
| | | DAY 29 | 19MAY2003 | 29 | 1 | -6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16JUN2003 | 57 | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | FINAL | 16JUN2003 | 57 | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| | E0035001 | DAY 1 | 20NOV2002 | 1 | 11 | | 1 | 1 | 1 | 3 | 1 | 3 | 1 |
| | | DAY 29 | 18DEC2002 | 29 | 7 | -4 | 0 | 2 | 0 | 3 | 1 | 0 | 1 |
| | | DAY 57 | 14JAN2003 | 56 | 1 | -10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | FINAL | 14JAN2003 | 56 | 1 | -10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0035006 | DAY 1 | 12DEC2002 | 1 | 18 | | 3 | 2 | 2 | 3 | 3 | 2 | 3 |
| | | DAY 29 | 09JAN2003 | 29 | 15 | -3 | 3 | 3 | 2 | 3 | 2 | 0 | 2 |
| | | DAY 57 | 06FEB2003 | 57 | 13 | -5 | 1 | 3 | 1 | 3 | 2 | 0 | 3 |
| | | FINAL | 06FEB2003 | 57 | 13 | -5 | 1 | 3 | 1 | 3 | 2 | 0 | 3 |
| | E0035021 | DAY 1 | 25APR2003 | 1 | 9 | | 2 | 3 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 29 | 23MAY2003 | 29 | 1 | -8 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20JUN2003 | 57 | 3 | -6 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | FINAL | 20JUN2003 | 57 | 3 | -6 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0036002 | DAY 1 | 17JUN2003 | 1 | 11 | | 1 | 3 | 2 | 2 | 1 | 0 | 2 |
| | | DAY 29 | 14JUL2003 | 28 | 5 | -6 | 1 | 1 | 0 | 0 | 1 | 0 | 2 |
| | | FINAL | 14JUL2003 | 28 | 5 | -6 | 1 | 1 | 0 | 0 | 1 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                                 Page 173 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0034004 | DAY 1 | 21APR2003 | 1 | 22:00 | 10 | 4:30 | 5 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | | |
| | | DAY 29 | 19MAY2003 | 29 | 22:00 | 5 | 5:00 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 16JUN2003 | 57 | 22:00 | 10 | 5:30 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 16JUN2003 | 57 | 22:00 | 10 | 5:30 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0035001 | DAY 1 | 20NOV2002 | 1 | 21:00 | 10 | 7:00 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 18DEC2002 | 29 | 9:00 | 30 | 7:00 | 8 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 14JAN2003 | 56 | 21:30 | 10 | 6:30 | 8 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 14JAN2003 | 56 | 21:30 | 10 | 6:30 | 8 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0035006 | DAY 1 | 12DEC2002 | 1 | 22:00 | 30 | 7:30 | 5 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | | |
| | | DAY 29 | 09JAN2003 | 29 | 23:00 | 60 | 7:00 | 5 | 3 | 3 | 1 | 1 | 0 | 2 | 2 | 3 | 2 | | |
| | | DAY 57 | 06FEB2003 | 57 | 19:30 | 75 | 6:00 | 6 | 3 | 3 | 1 | 2 | 0 | 3 | 3 | 1 | 1 | | |
| | | FINAL | 06FEB2003 | 57 | 19:30 | 75 | 6:00 | 6 | 3 | 3 | 1 | 2 | 0 | 3 | 3 | 1 | 1 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0035021 | DAY 1 | 25APR2003 | 1 | 22:30 | 90 | 6:30 | 6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 23MAY2003 | 29 | 21:00 | 40 | 7:15 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 20JUN2003 | 57 | 21:00 | 25 | 7:00 | 12 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 20JUN2003 | 57 | 21:00 | 25 | 7:00 | 12 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0036002 | DAY 1 | 17JUN2003 | 1 | 23:00 | 105 | 6:30 | 5 | 3 | 3 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | | |
| | | DAY 29 | 14JUL2003 | 28 | 22:00 | 30 | 8:00 | 9 | 1 | 1 | 2 | 0 | 2 | 0 | 1 | 2 | 1 | | |
| | | FINAL | 14JUL2003 | 28 | 22:00 | 30 | 8:00 | 9 | 1 | 1 | 2 | 0 | 2 | 0 | 1 | 2 | 1 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

886

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0034004 | DAY 1 | 21APR2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 19MAY2003 | 29 | 0 | 0 | 0 | | | | | | |
| | | DAY 57 | 16JUN2003 | 57 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 16JUN2003 | 57 | 0 | 0 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0035001 | DAY 1 | 20NOV2002 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 18DEC2002 | 29 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 14JAN2003 | 56 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 14JAN2003 | 56 | 0 | 0 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0035006 | DAY 1 | 12DEC2002 | 1 | 3 | 3 | 0 | | | | | | |
| | | DAY 29 | 09JAN2003 | 29 | 1 | 2 | 0 | | | | | | |
| | | DAY 57 | 06FEB2003 | 57 | 3 | 2 | 0 | | | | | | |
| | | FINAL | 06FEB2003 | 57 | 3 | 2 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0035021 | DAY 1 | 25APR2003 | 1 | 0 | 1 | 0 | | | | | | |
| | | DAY 29 | 23MAY2003 | 29 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 20JUN2003 | 57 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 20JUN2003 | 57 | 0 | 0 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0036002 | DAY 1 | 17JUN2003 | 1 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 14JUL2003 | 28 | 1 | 2 | 3 | 2 | 0 | 3 | 2 | | |
| | | FINAL | 14JUL2003 | 28 | 1 | 2 | 3 | 2 | 0 | 3 | 2 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0036006 | DAY 1 | 03JUL2003 | 1 | 15 | | 3 | 3 | 1 | 1 | 2 | 3 | 2 |
| | | DAY 29 | 31JUL2003 | 29 | 2 | -13 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 27AUG2003 | 56 | 1 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | FINAL | 27AUG2003 | 56 | 1 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0036007 | DAY 1 | 03JUL2003 | 1 | 15 | | 3 | 2 | 1 | 3 | 3 | 0 | 3 |
| | | DAY 29 | 18JUL2003 | 16 | 7 | -8 | 1 | 2 | 0 | 0 | 2 | 0 | 2 |
| | | FINAL | 18JUL2003 | 16 | 7 | -8 | 1 | 2 | 0 | 0 | 2 | 0 | 2 |
| | E0037009 | DAY 1 | 16MAY2003 | 1 | 9 | | 1 | 2 | 0 | 1 | 1 | 3 | 1 |
| | | DAY 29 | 12JUN2003 | 28 | 8 | -1 | 1 | 2 | 0 | 1 | 2 | 1 | 1 |
| | | DAY 57 | 10JUL2003 | 56 | 7 | -2 | 1 | 2 | 0 | 1 | 1 | 1 | 1 |
| | | FINAL | 10JUL2003 | 56 | 7 | -2 | 1 | 2 | 0 | 1 | 1 | 1 | 1 |
| | E0039011 | DAY 1 | 02JAN2003 | 1 | 11 | | 3 | 3 | 3 | 0 | 1 | 0 | 1 |
| | | DAY 29 | 03FEB2003 | 33 | 5 | -6 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | FINAL | 03FEB2003 | 33 | 5 | -6 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| | E0039018 | DAY 1 | 23JAN2003 | 1 | 12 | | 2 | 3 | 3 | 0 | 2 | 0 | 2 |
| | | DAY 29 | 20FEB2003 | 29 | 2 | -10 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | FINAL | 20FEB2003 | 29 | 2 | -10 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0036006 | DAY 1 | 03JUL2003 | 1 | 1:00 | 45 | 8:30 | 6 | 3 | 3 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | | |
| | | DAY 29 | 31JUL2003 | 29 | 23:00 | 30 | 8:30 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | DAY 57 | 27AUG2003 | 56 | 23:00 | 15 | 8:30 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | FINAL | 27AUG2003 | 56 | 23:00 | 15 | 8:30 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0036007 | DAY 1 | 03JUL2003 | 1 | 21:00 | 30 | 7:00 | 6 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 0 | |
| | | DAY 29 | 18JUL2003 | 16 | 21:00 | 10 | 7:30 | 11 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | |
| | | FINAL | 18JUL2003 | 16 | 21:00 | 10 | 7:30 | 11 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0037009 | DAY 1 | 16MAY2003 | 1 | 22:30 | 30 | 9:00 | 8 | 3 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | |
| | | DAY 29 | 12JUN2003 | 28 | 23:15 | 30 | 9:30 | 8 | 3 | 3 | 3 | 3 | 1 | 0 | 1 | 0 | 0 | 3 "I WAKE WANTING TO EAT" |
| | | DAY 57 | 10JUL2003 | 56 | 23:00 | 3 | 9:30 | 8 | 3 | 3 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | |
| | | FINAL | 10JUL2003 | 56 | 23:00 | 3 | 9:30 | 8 | 3 | 3 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039011 | DAY 1 | 02JAN2003 | 1 | 4:00 | 240 | 7:00 | 3 | 3 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | |
| | | DAY 29 | 03FEB2003 | 33 | 23:30 | 30 | 7:00 | 7 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | |
| | | FINAL | 03FEB2003 | 33 | 23:30 | 30 | 7:00 | 7 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039018 | DAY 1 | 23JAN2003 | 1 | 6:00 | 240 | 8:00 | 4 | 3 | 3 | 2 | 0 | 1 | 3 | 3 | 3 | 3 | |
| | | DAY 29 | 20FEB2003 | 29 | 22:00 | 5 | 7:30 | 8 | 0 | 0 | 3 | 0 | 0 | 2 | 3 | 0 | 0 | |
| | | FINAL | 20FEB2003 | 29 | 22:00 | 5 | 7:30 | 8 | 0 | 0 | 3 | 0 | 0 | 2 | 3 | 0 | 0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | PARTNER'S COMMENT OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0036006 | DAY 1 | 03JUL2003 | 1 | 0 | 3 | 1 | | | | | | |
| | | DAY 29 | 31JUL2003 | 29 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 27AUG2003 | 56 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 27AUG2003 | 56 | 0 | 1 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0036007 | DAY 1 | 03JUL2003 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | "CAN' T STOP TURNING FROM ONE SIDE TO THE OTHER." |
| | | DAY 29 | 18JUL2003 | 16 | 3 | 1 | 3 | 0 | 2 | 3 | 2 | | |
| | | FINAL | 18JUL2003 | 16 | 3 | 1 | 3 | 0 | 2 | 3 | 2 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0037009 | DAY 1 | 16MAY2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 12JUN2003 | 28 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | | |
| | | DAY 57 | 10JUL2003 | 56 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | |
| | | FINAL | 10JUL2003 | 56 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039011 | DAY 1 | 02JAN2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 03FEB2003 | 33 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 03FEB2003 | 33 | 0 | 2 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039018 | DAY 1 | 23JAN2003 | 1 | 2 | 1 | 0 | | | | | | |
| | | DAY 29 | 20FEB2003 | 29 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 20FEB2003 | 29 | 0 | 0 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039026 | DAY 1 | 07MAR2003 | 1 | 11 | | 2 | 3 | 2 | 1 | 1 | 0 | 2 |
| | | DAY 29 | 04APR2003 | 29 | 3 | -8 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 01MAY2003 | 56 | 6 | -5 | 0 | 3 | 0 | 0 | 2 | 0 | 1 |
| | | FINAL | 01MAY2003 | 56 | 6 | -5 | 0 | 3 | 0 | 0 | 2 | 0 | 1 |
| | E0039028 | DAY 1 | 24MAR2003 | 1 | 9 | | 3 | 2 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 29 | 21APR2003 | 29 | 7 | -2 | 2 | 0 | 1 | 0 | 2 | 0 | 2 |
| | | FINAL | 21APR2003 | 29 | 7 | -2 | 2 | 0 | 1 | 0 | 2 | 0 | 2 |
| | E0039032 | DAY 1 | 14MAR2003 | 1 | 7 | | 2 | 0 | 2 | 0 | 2 | 0 | 1 |
| | E0039034 | DAY 1 | 19MAR2003 | 1 | 11 | | 1 | 2 | 2 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 16APR2003 | 29 | 2 | -9 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 14MAY2003 | 57 | 1 | -10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | FINAL | 14MAY2003 | 57 | 1 | -10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0039042 | DAY 1 | 07MAY2003 | 1 | 16 | | 2 | 3 | 3 | 3 | 2 | 0 | 3 |
| | | DAY 29 | 05JUN2003 | 30 | 8 | -8 | 1 | 1 | 1 | 3 | 1 | 0 | 1 |
| | | DAY 57 | 02JUL2003 | 57 | 5 | -11 | 1 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | FINAL | 02JUL2003 | 57 | 5 | -11 | 1 | 1 | 0 | 1 | 2 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 179 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039026 | DAY 1 | 07MAR2003 | 1 | 1:00 | 60 | 7:00 | 5 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | STRESS |
| | | DAY 29 | 04APR2003 | 29 | 21:50 | 60 | 7:30 | 10 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 1 | 0 | | |
| | | DAY 57 | 01MAY2003 | 56 | 23:55 | 60 | 7:30 | 11 | 3 | 0 | 0 | 3 | 3 | 0 | 3 | 0 | 0 | 3 | AFRAID SOMETIMES WON'T BE ABLE TO BREATHE |
| | | FINAL | 01MAY2003 | 56 | 23:55 | 60 | 7:30 | 11 | 3 | 0 | 0 | 3 | 3 | 0 | 3 | 0 | 0 | 3 | AFRAID SOMETIMES WON'T BE ABLE TO BREATHE |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039028 | DAY 1 | 24MAR2003 | 1 | 21:00 | 30 | 5:00 | 6 | 3 | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 21APR2003 | 29 | 22:00 | 15 | 4:30 | 7 | 0 | 2 | 3 | 0 | 3 | 0 | 2 | 1 | 0 | | |
| | | FINAL | 21APR2003 | 29 | 22:00 | 15 | 4:30 | 7 | 0 | 2 | 3 | 0 | 3 | 0 | 2 | 1 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039032 | DAY 1 | 14MAR2003 | 1 | 23:00 | 15 | 4:00 | 5 | 0 | 3 | 2 | 0 | 3 | 1 | 1 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039034 | DAY 1 | 19MAR2003 | 1 | 23:30 | 30 | 7:00 | 5 | 2 | 3 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | | |
| | | DAY 29 | 16APR2003 | 29 | 22:00 | 10 | 7:00 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | |
| | | DAY 57 | 14MAY2003 | 57 | 22:00 | 15 | 7:00 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | |
| | | FINAL | 14MAY2003 | 57 | 22:00 | 15 | 7:00 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039042 | DAY 1 | 07MAY2003 | 1 | 1:00 | 60 | 11:00 | 4 | 3 | 2 | 3 | 2 | 0 | 1 | 2 | 3 | 1 | 3 | UNCOMFORTABLE |
| | | DAY 29 | 05JUN2003 | 30 | 22:00 | 30 | 9:00 | 7 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | | |
| | | DAY 57 | 02JUL2003 | 57 | 23:00 | 30 | 10:00 | 9 | 1 | 1 | 2 | 3 | 0 | 0 | 2 | 1 | 2 | | |
| | | FINAL | 02JUL2003 | 57 | 23:00 | 30 | 10:00 | 9 | 1 | 1 | 2 | 3 | 0 | 0 | 2 | 1 | 2 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED: 12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039026 | DAY 1 | 07MAR2003 | 1 | 1 | 3 | 3 | | | | | | |
| | | DAY 29 | 04APR2003 | 29 | 0 | 1 | 3 | | | | | | |
| | | DAY 57 | 01MAY2003 | 56 | 0 | 1 | 3 | | | | | | |
| | | FINAL | 01MAY2003 | 56 | 0 | 1 | 3 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039028 | DAY 1 | 24MAR2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 21APR2003 | 29 | 1 | 2 | 0 | | | | | | |
| | | FINAL | 21APR2003 | 29 | 1 | 2 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039032 | DAY 1 | 14MAR2003 | 1 | 0 | 2 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039034 | DAY 1 | 19MAR2003 | 1 | 1 | 3 | 3 | | | | | | |
| | | DAY 29 | 16APR2003 | 29 | 0 | 1 | 3 | | | | | | |
| | | DAY 57 | 14MAY2003 | 57 | 0 | 0 | 3 | | | | | | |
| | | FINAL | 14MAY2003 | 57 | 0 | 0 | 3 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039042 | DAY 1 | 07MAY2003 | 1 | 2 | 3 | 3 | | | | | | |
| | | DAY 29 | 05JUN2003 | 30 | 1 | 1 | 3 | | | | | | |
| | | DAY 57 | 02JUL2003 | 57 | 0 | 0 | 3 | | | | | | |
| | | FINAL | 02JUL2003 | 57 | 0 | 0 | 3 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| QUETIAPINE 600 MG (BIPOLAR I) | E0041004 | DAY 1 | 30JAN2003 | 1 | 6 | | 1 | 2 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 57 | 31MAR2003 | 61 | 6 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 2 |
| | | FINAL | 31MAR2003 | 61 | 6 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 2 |
| | E0041009 | DAY 1 | 01MAY2003 | 1 | 18 | | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
| | | DAY 57 | 16JUN2003 | 47 | | | 1 | 1 | 2 | 3 | | 0 | 1 |
| | | FINAL | 16JUN2003 | 47 | | | 1 | 1 | 2 | 3 | | 0 | 1 |
| | E0042002 | DAY 1 | 09JUL2003 | 1 | 10 | | 2 | 2 | 0 | 1 | 2 | 2 | 1 |
| | | DAY 29 | 05AUG2003 | 28 | 4 | -6 | 0 | 2 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 02SEP2003 | 56 | 9 | -1 | 1 | 1 | 0 | 2 | 1 | 3 | 1 |
| | | FINAL | 02SEP2003 | 56 | 9 | -1 | 1 | 1 | 0 | 2 | 1 | 3 | 1 |
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | DAY 1 | 11JUL2003 | 1 | 7 | | 1 | 1 | 1 | 0 | 1 | 0 | 3 |
| | | DAY 29 | 18JUL2003 | 8 | 7 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 3 |
| | | FINAL | 18JUL2003 | 8 | 7 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 3 |
| | E0003002 | DAY 1 | 29OCT2002 | 1 | 11 | | 2 | 3 | 1 | 3 | 1 | 0 | 1 |
| | | DAY 29 | 26NOV2002 | 29 | 4 | -7 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

996

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0041004 | DAY 1 | 30JAN2003 | 1 | 0:00 | 30 | 9:00 | 8 | 2 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | | |
| | | DAY 57 | 31MAR2003 | 61 | 22:00 | 30 | 9:30 | 10 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 0 | | |
| | | FINAL | 31MAR2003 | 61 | 22:00 | 30 | 9:30 | 10 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0041009 | DAY 1 | 01MAY2003 | 1 | 22:00 | 120 | 5:00 | 4 | 3 | 3 | 2 | 1 | 0 | 2 | 2 | 1 | 2 | | 3 ANXIETY WORRY ABOUT HOW I WILL TAKE CARE OF MYSELF |
| | | DAY 57 | 16JUN2003 | 47 | 23:00 | 60 | 7:00 | 5 | 0 | 3 | 2 | 1 | | 0 | 3 | 1 | 1 | | 1 HAVE VERY VIVID DREAMS DURING PAST MONTH |
| | | FINAL | 16JUN2003 | 47 | 23:00 | 60 | 7:00 | 5 | 0 | 3 | 2 | 1 | | 0 | 3 | 1 | 1 | | 1 HAVE VERY VIVID DREAMS DURING PAST MONTH |
| QUETIAPINE 600 MG (BIPOLAR I) | E0042002 | DAY 1 | 09JUL2003 | 1 | 22:30 | 30 | 8:00 | 8 | 2 | 3 | 3 | 3 | 0 | 0 | 1 | 0 | 2 | | |
| | | DAY 29 | 05AUG2003 | 28 | 22:30 | 20 | 7:30 | 8 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | | |
| | | DAY 57 | 02SEP2003 | 56 | 21:00 | 20 | 8:00 | 8 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 0 | 2 | | |
| | | FINAL | 02SEP2003 | 56 | 21:00 | 20 | 8:00 | 8 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 0 | 2 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | DAY 1 | 11JUL2003 | 1 | 23:00 | 30 | 5:30 | 6 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 18JUL2003 | 8 | 23:00 | 30 | 5:00 | 6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 18JUL2003 | 8 | 23:00 | 30 | 5:00 | 6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0003002 | DAY 1 | 29OCT2002 | 1 | 23:00 | 180 | 11:30 | 6 | 3 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | | 3 WORRY |
| | | DAY 29 | 26NOV2002 | 29 | 23:00 | 30 | 9:30 | 10 | 3 | 1 | 2 | 1 | 2 | 0 | 2 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

997

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0041004 | DAY 1 | 30JAN2003 | 1 | 1 | 2 | 3 | 2 | 1 | 0 | 2 | | |
| | | DAY 57 | 31MAR2003 | 61 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | | |
| | | FINAL | 31MAR2003 | 61 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0041009 | DAY 1 | 01MAY2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 57 | 16JUN2003 | 47 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 16JUN2003 | 47 | 0 | 2 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0042002 | DAY 1 | 09JUL2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 05AUG2003 | 28 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 02SEP2003 | 56 | 1 | 1 | 0 | | | | | | |
| | | FINAL | 02SEP2003 | 56 | 1 | 1 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | DAY 1 | 11JUL2003 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 18JUL2003 | 8 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 18JUL2003 | 8 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0003002 | DAY 1 | 29OCT2002 | 1 | 0 | 2 | 3 | 3 | 2 | 3 | 1 | 2 | TALKS IN SLEEP |
| | | DAY 29 | 26NOV2002 | 29 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 2 | MUMBLING, TALKING |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| QUETIAPINE 600 MG (BIPOLAR II) | E0003002 | DAY 57 | 23DEC2002 | 56 | 3 | -8 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | FINAL | 23DEC2002 | 56 | 3 | -8 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | E0005031 | DAY 1 | 02APR2003 | 1 | 5 | | 1 | 1 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 29 | 01MAY2003 | 30 | 3 | -2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | FINAL | 01MAY2003 | 30 | 3 | -2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | E0005033 | DAY 1 | 15APR2003 | -1 | 14 | | 3 | 2 | 2 | 0 | 2 | 3 | 2 |
| | | DAY 29 | 06MAY2003 | 21 | 7 | -7 | 1 | 1 | 0 | 0 | 2 | 0 | 3 |
| | | FINAL | 06MAY2003 | 21 | 7 | -7 | 1 | 1 | 0 | 0 | 2 | 0 | 3 |
| | E0005038 | DAY 1 | 14MAY2003 | 1 | 17 | | 2 | 3 | 2 | 1 | 3 | 3 | 3 |
| | | DAY 29 | 05JUN2003 | 23 | 13 | -4 | 2 | 1 | 2 | 3 | 2 | 0 | 3 |
| | | FINAL | 05JUN2003 | 23 | 13 | -4 | 2 | 1 | 2 | 3 | 2 | 0 | 3 |
| | E0007009 | DAY 1 | 17APR2003 | 1 | 4 | | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | DAY 29 | 28APR2003 | 12 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
| | | FINAL | 28APR2003 | 12 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
| | E0009010 | DAY 1 | 13MAR2003 | 1 | 12 | | 2 | 3 | 2 | 3 | 1 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                                          Page 185 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0003002 | DAY 57 | 23DEC2002 | 56 | 3:00 | 30 | 10:30 | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | | |
| | | FINAL | 23DEC2002 | 56 | 3:00 | 30 | 10:30 | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0005031 | DAY 1 | 02APR2003 | 1 | 0:30 | 15 | 8:30 | 8 | 2 | 2 | 3 | 0 | 0 | 0 | 3 | 1 | 1 | | |
| | | DAY 29 | 01MAY2003 | 30 | 23:00 | 15 | 8:45 | 8 | 0 | 0 | 2 | 0 | 3 | 0 | 3 | 1 | 0 | | |
| | | FINAL | 01MAY2003 | 30 | 23:00 | 15 | 8:45 | 8 | 0 | 0 | 2 | 0 | 3 | 0 | 3 | 1 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0005033 | DAY 1 | 15APR2003 | -1 | 0:30 | 40 | 6:00 | 5 | 2 | 3 | 3 | 0 | 0 | 1 | 2 | 3 | 1 | | |
| | | DAY 29 | 06MAY2003 | 21 | 22:00 | 5 | 6:00 | 8 | 1 | 2 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | | |
| | | FINAL | 06MAY2003 | 21 | 22:00 | 5 | 6:00 | 8 | 1 | 2 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0005038 | DAY 1 | 14MAY2003 | 1 | 0:00 | 60 | 6:00 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | | |
| | | DAY 29 | 05JUN2003 | 23 | 9:00 | 30 | 18:00 | 5 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | | |
| | | FINAL | 05JUN2003 | 23 | 9:00 | 30 | 18:00 | 5 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0007009 | DAY 1 | 17APR2003 | 1 | 21:00 | 5 | 6:30 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 28APR2003 | 12 | 23:45 | 5 | 6:00 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 28APR2003 | 12 | 23:45 | 5 | 6:00 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0009010 | DAY 1 | 13MAR2003 | 1 | 23:00 | 90 | 10:00 | 5 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1000

Quetiapine Fumarate 5077US/0049                                   Page 186 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0003002 | DAY 57 | 23DEC2002 | 56 | 0 | 0 | 3 | 2 | 0 | 1 | 0 | | |
| | | FINAL | 23DEC2002 | 56 | 0 | 0 | 3 | 2 | 0 | 1 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0005031 | DAY 1 | 02APR2003 | 1 | 0 | 2 | 3 | | | | | | |
| | | DAY 29 | 01MAY2003 | 30 | 0 | 1 | 3 | | | | | | |
| | | FINAL | 01MAY2003 | 30 | 0 | 1 | 3 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0005033 | DAY 1 | 15APR2003 | -1 | 0 | 3 | 3 | | | | | | |
| | | DAY 29 | 06MAY2003 | 21 | 3 | 3 | 3 | | | | | | |
| | | FINAL | 06MAY2003 | 21 | 3 | 3 | 3 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0005038 | DAY 1 | 14MAY2003 | 1 | 2 | 3 | 3 | 1 | 2 | 0 | 0 | 3 | CONSTANTLY CHANGING SLEEP POSITION |
| | | DAY 29 | 05JUN2003 | 23 | 2 | 3 | 3 | 1 | 3 | 3 | 1 | | |
| | | FINAL | 05JUN2003 | 23 | 2 | 3 | 3 | 1 | 3 | 3 | 1 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0007009 | DAY 1 | 17APR2003 | 1 | 3 | 3 | 0 | | | | | | |
| | | DAY 29 | 28APR2003 | 12 | 3 | 3 | 0 | | | | | | |
| | | FINAL | 28APR2003 | 12 | 3 | 3 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0009010 | DAY 1 | 13MAR2003 | 1 | 0 | 2 | 1 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1001

Quetiapine Fumarate 5077US/0049                                      Page 187 of 313

Listing 12.2.6.6   Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0009011 | DAY 1 | 06MAY2003 | 1 | 5 | | 1 | 1 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 03JUN2003 | 29 | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 03JUL2003 | 59 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | FINAL | 03JUL2003 | 59 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0010005 | DAY 1 | 18DEC2002 | 1 | 13 | | 2 | 1 | 1 | 3 | 2 | 3 | 1 |
| | E0011016 | DAY 1 | 21APR2003 | 1 | 12 | | 2 | 3 | 1 | 1 | 3 | 0 | 2 |
| | | DAY 29 | 19MAY2003 | 29 | 7 | -5 | 1 | 1 | 0 | 0 | 2 | 0 | 3 |
| | | DAY 57 | 16JUN2003 | 57 | 4 | -8 | 0 | 2 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 16JUN2003 | 57 | 4 | -8 | 0 | 2 | 0 | 0 | 1 | 0 | 1 |
| | E0011020 | DAY 1 | 08MAY2003 | 1 | 9 | | 1 | 3 | 1 | 1 | 2 | 0 | 1 |
| | E0018002 | DAY 1 | 29NOV2002 | 1 | 14 | | 3 | 2 | 0 | 0 | 3 | 3 | 3 |
| | | DAY 29 | 24DEC2002 | 26 | 9 | -5 | 1 | 2 | 1 | 0 | 3 | 0 | 2 |
| | | DAY 57 | 22JAN2003 | 55 | 9 | -5 | 1 | 2 | 0 | 0 | 3 | 0 | 3 |
| | | FINAL | 22JAN2003 | 55 | 9 | -5 | 1 | 2 | 0 | 0 | 3 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1002

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0009011 | DAY 1 | 06MAY2003 | 1 | 23:00 | 15 | 7:00 | 8 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 03JUN2003 | 29 | 23:00 | 5 | 8:00 | 9 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 03JUL2003 | 59 | 23:00 | 10 | 8:00 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 03JUL2003 | 59 | 23:00 | 10 | 8:00 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0010005 | DAY 1 | 18DEC2002 | 1 | 23:00 | 15 | 12:00 | 7 | 2 | 3 | 1 | 0 | 1 | 0 | 3 | 2 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0011016 | DAY 1 | 21APR2003 | 1 | 23:00 | 60 | 7:00 | 6 | 3 | 3 | 3 | 0 | 3 | 0 | 3 | 3 | 3 | 3 | ANXIETY, THINKING |
| | | DAY 29 | 19MAY2003 | 29 | 1:00 | 30 | 11:00 | 10 | 1 | 1 | 2 | 3 | 0 | 0 | 3 | 2 | 3 | 3 | SORE BACK, KNEES |
| | | DAY 57 | 16JUN2003 | 57 | 1:00 | 10 | 10:00 | 10 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | | |
| | | FINAL | 16JUN2003 | 57 | 1:00 | 60 | 10:00 | 10 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0011020 | DAY 1 | 08MAY2003 | 1 | 22:00 | 90 | 5:30 | 6 | 3 | 3 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0018002 | DAY 1 | 29NOV2002 | 1 | 20:30 | 10 | 4:15 | 8 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | STRESS |
| | | DAY 29 | 24DEC2002 | 26 | 20:30 | 20 | 4:10 | 7 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | | |
| | | DAY 57 | 22JAN2003 | 55 | 20:00 | 20 | 4:30 | 8 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | | |
| | | FINAL | 22JAN2003 | 55 | 20:00 | 20 | 4:30 | 8 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1003

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | PARTNER'S COMMENT OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0009011 | DAY 1 | 06MAY2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 03JUN2003 | 29 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 03JUL2003 | 59 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 03JUL2003 | 59 | 0 | 1 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0010005 | DAY 1 | 18DEC2002 | 1 | 0 | 2 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0011016 | DAY 1 | 21APR2003 | 1 | 1 | 3 | 0 | | | | | | |
| | | DAY 29 | 19MAY2003 | 29 | 2 | 3 | 0 | | | | | | |
| | | DAY 57 | 16JUN2003 | 57 | 1 | 1 | 0 | | | | | | |
| | | FINAL | 16JUN2003 | 57 | 1 | 1 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0011020 | DAY 1 | 08MAY2003 | 1 | 0 | 2 | 3 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0018002 | DAY 1 | 29NOV2002 | 1 | 3 | 3 | 3 | 3 | 0 | 3 | 0 | | 3 NIGHT SWEATS |
| | | DAY 29 | 24DEC2002 | 26 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | | |
| | | DAY 57 | 22JAN2003 | 55 | 3 | 3 | 3 | 3 | 1 | 2 | 0 | | 3 PAIN OR STIFFNESS DUE TO ARTHRITIS |
| | | FINAL | 22JAN2003 | 55 | 3 | 3 | 3 | 3 | 1 | 2 | 0 | | 3 PAIN OR STIFFNESS DUE TO ARTHRITIS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1004

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0018003 | DAY 1 | 26NOV2002 | 1 | 9 | | 1 | 2 | 1 | 2 | 1 | 0 | 2 |
| | | DAY 29 | 10DEC2002 | 15 | 6 | -3 | 1 | 1 | 0 | 1 | 1 | 0 | 2 |
| | | FINAL | 10DEC2002 | 15 | 6 | -3 | 1 | 1 | 0 | 1 | 1 | 0 | 2 |
| | E0018013 | DAY 1 | 24JAN2003 | 1 | 11 | | 2 | 0 | 3 | 2 | 1 | 1 | 2 |
| | | DAY 29 | 31JAN2003 | 8 | 17 | 6 | 2 | 3 | 3 | 3 | 2 | 3 | 1 |
| | | FINAL | 31JAN2003 | 8 | 17 | 6 | 2 | 3 | 3 | 3 | 2 | 3 | 1 |
| | E0019002 | DAY 1 | 12NOV2002 | 1 | 5 | | 1 | 1 | 0 | 0 | 1 | 0 | 2 |
| | E0019008 | DAY 1 | 21NOV2002 | 1 | 14 | | 2 | 3 | 2 | 2 | 3 | 0 | 2 |
| | | DAY 29 | 19DEC2002 | 29 | 12 | -2 | 2 | 2 | 1 | 3 | 2 | 0 | 2 |
| | | FINAL | 19DEC2002 | 29 | 12 | -2 | 2 | 2 | 1 | 3 | 2 | 0 | 2 |
| | E0019009 | DAY 1 | 14NOV2002 | 1 | 13 | | 2 | 3 | 1 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 10DEC2002 | 27 | 9 | -4 | 1 | 2 | 0 | 3 | 1 | 0 | 2 |
| | | FINAL | 10DEC2002 | 27 | 9 | -4 | 1 | 2 | 0 | 3 | 1 | 0 | 2 |
| | E0019016 | DAY 1 | 06JAN2003 | 1 | 15 | | 2 | 2 | 3 | 2 | 3 | 0 | 3 |
| | | DAY 29 | 03FEB2003 | 29 | 5 | -10 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1005