Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0018003 | DAY 1 | 26NOV2002 | 1 | 0:30 | 30 | 10:00 | 7 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| | | DAY 29 | 10DEC2002 | 15 | 0:00 | 15 | 12:00 | 10 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | FINAL | 10DEC2002 | 15 | 0:00 | 15 | 12:00 | 10 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0018013 | DAY 1 | 24JAN2003 | 1 | 23:00 | 10 | 5:00 | 4 | 0 | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 31JAN2003 | 8 | 21:00 | 60 | 11:00 | 4 | 3 | 3 | 3 | 3 | 2 | 0 | 0 | 2 | 0 | 3 | TENSE MUSCLES |
| | | FINAL | 31JAN2003 | 8 | 21:00 | 60 | 11:00 | 4 | 3 | 3 | 3 | 3 | 2 | 0 | 0 | 2 | 0 | 3 | TENSE MUSCLES |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019002 | DAY 1 | 12NOV2002 | 1 | 8:00 | 10 | 20:00 | 12 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019008 | DAY 1 | 21NOV2002 | 1 | 0:30 | 60 | 7:30 | 5 | 3 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | PAIN |
| | | DAY 29 | 19DEC2002 | 29 | 11:00 | 120 | 7:00 | 6 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | | |
| | | FINAL | 19DEC2002 | 29 | 11:00 | 120 | 7:00 | 6 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019009 | DAY 1 | 14NOV2002 | 1 | 10:30 | 60 | 8:00 | 6 | 3 | 1 | 1 | 0 | 2 | 2 | 3 | 3 | 0 | | |
| | | DAY 29 | 10DEC2002 | 27 | 12:30 | 60 | 10:00 | 8 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | | |
| | | FINAL | 10DEC2002 | 27 | 12:30 | 60 | 10:00 | 8 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019016 | DAY 1 | 06JAN2003 | 1 | 22:30 | 45 | 4:30 | 4 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 1 | 3 | | |
| | | DAY 29 | 03FEB2003 | 29 | 21:30 | 20 | 4:30 | 7 | 1 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 1 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | PARTNER'S COMMENT OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0018003 | DAY 1 | 26NOV2002 | 1 | 1 | 2 | 3 | 3 | 0 | 3 | 0 | | |
| | | DAY 29 | 10DEC2002 | 15 | 2 | 2 | 3 | 3 | 0 | 2 | 0 | | |
| | | FINAL | 10DEC2002 | 15 | 2 | 2 | 3 | 3 | 0 | 2 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0018013 | DAY 1 | 24JAN2003 | 1 | 0 | 3 | 3 | 1 | 1 | 2 | 0 | | 2 INSOMNIA |
| | | DAY 29 | 31JAN2003 | 8 | 0 | 1 | 3 | 0 | 0 | 3 | 3 | | 3 TALKING AND RESTLESS |
| | | FINAL | 31JAN2003 | 8 | 0 | 1 | 3 | 0 | 0 | 3 | 3 | | 3 TALKING AND RESTLESS |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019002 | DAY 1 | 12NOV2002 | 1 | 0 | 3 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019008 | DAY 1 | 21NOV2002 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | | |
| | | DAY 29 | 19DEC2002 | 29 | 1 | 2 | 3 | 0 | 0 | 0 | 1 | | |
| | | FINAL | 19DEC2002 | 29 | 1 | 2 | 3 | 0 | 0 | 0 | 1 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019009 | DAY 1 | 14NOV2002 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 10DEC2002 | 27 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | | |
| | | FINAL | 10DEC2002 | 27 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019016 | DAY 1 | 06JAN2003 | 1 | 3 | 3 | 1 | 3 | 1 | 2 | 0 | | |
| | | DAY 29 | 03FEB2003 | 29 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | | 3 TOSSING & TURNING |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1007

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019016 | DAY 57 | 03MAR2003 | 57 | 7 | -8 | 1 | 2 | 1 | 1 | 1 | 0 | 1 |
| | | FINAL | 03MAR2003 | 57 | 7 | -8 | 1 | 2 | 1 | 1 | 1 | 0 | 1 |
| | E0019020 | DAY 1 | 23JAN2003 | 1 | 17 | | 3 | 3 | 3 | 3 | 2 | 1 | 2 |
| | | DAY 29 | 20FEB2003 | 29 | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 0 | 2 |
| | | DAY 57 | 27MAR2003 | 64 | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 0 | 2 |
| | | FINAL | 27MAR2003 | 64 | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 0 | 2 |
| | E0019021 | DAY 1 | 30JAN2003 | 1 | 10 | | 1 | 3 | 0 | 0 | 2 | 2 | 2 |
| | | DAY 29 | 03MAR2003 | 33 | 9 | -1 | 2 | 3 | 0 | 0 | 1 | 1 | 2 |
| | | FINAL | 03MAR2003 | 33 | 9 | -1 | 2 | 3 | 0 | 0 | 1 | 1 | 2 |
| | E0019024 | DAY 1 | 30JAN2003 | 1 | 8 | | 2 | 3 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 29 | 06FEB2003 | 8 | 8 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | 1 |
| | | FINAL | 06FEB2003 | 8 | 8 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | 1 |
| | E0019031 | DAY 1 | 13MAR2003 | 1 | 7 | | 1 | 2 | 1 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 25MAR2003 | 13 | 7 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1008

Quetiapine Fumarate 5077US/0049                                                          Page 194 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019016 | DAY 57 | 03MAR2003 | 57 | 21:00 | 35 | 4:30 | 6 | 2 | 1 | 1 | 0 | 3 | 0 | 0 | 1 | 0 | |
| | | FINAL | 03MAR2003 | 57 | 21:00 | 35 | 4:30 | 6 | 2 | 1 | 1 | 0 | 3 | 0 | 0 | 1 | 0 | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019020 | DAY 1 | 23JAN2003 | 1 | 22:00 | 60 | 7:00 | 4 | 3 | 3 | 3 | 0 | 0 | 1 | 3 | 2 | 1 | 2 SWEATING |
| | | DAY 29 | 20FEB2003 | 29 | 22:00 | 5 | 7:00 | 7 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | |
| | | DAY 57 | 27MAR2003 | 64 | 23:00 | 20 | 6:30 | 6 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | |
| | | FINAL | 27MAR2003 | 64 | 23:00 | 20 | 6:30 | 6 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019021 | DAY 1 | 30JAN2003 | 1 | 3:00 | 90 | 12:00 | 10 | 3 | 2 | 3 | 0 | 2 | 2 | 2 | 2 | 0 | |
| | | DAY 29 | 03MAR2003 | 33 | 1:00 | 90 | 11:00 | 10 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | |
| | | FINAL | 03MAR2003 | 33 | 1:00 | 90 | 11:00 | 10 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019024 | DAY 1 | 30JAN2003 | 1 | 4:00 | 60 | 15:00 | 10 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | |
| | | DAY 29 | 06FEB2003 | 8 | 4:00 | 60 | 15:00 | 12 | 3 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 0 | 3 THINKING CONSTANTLY.  TOO MUCH ON MY MIND. |
| | | FINAL | 06FEB2003 | 8 | 4:00 | 60 | 15:00 | 12 | 3 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 0 | 3 THINKING CONSTANTLY.  TOO MUCH ON MY MIND. |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019031 | DAY 1 | 13MAR2003 | 1 | 23:00 | 30 | 6:00 | 6 | 2 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | |
| | | DAY 29 | 25MAR2003 | 13 | 23:00 | 30 | 6:00 | 6 | 2 | 1 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1009

Quetiapine Fumarate 5077US/0049                                           Page 195 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019016 | DAY 57 | 03MAR2003 | 57 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 2 TOSSING AND TURNING |
| | | FINAL | 03MAR2003 | 57 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 2 TOSSING AND TURNING |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019020 | DAY 1 | 23JAN2003 | 1 | 0 | 3 | 3 | 0 | 0 | 2 | 0 | | |
| | | DAY 29 | 20FEB2003 | 29 | 1 | 2 | 3 | 0 | 0 | 2 | 0 | | |
| | | DAY 57 | 27MAR2003 | 64 | 2 | 2 | 3 | 2 | 0 | 0 | 0 | | |
| | | FINAL | 27MAR2003 | 64 | 2 | 2 | 3 | 2 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019021 | DAY 1 | 30JAN2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 03MAR2003 | 33 | 0 | 3 | 0 | | | | | | |
| | | FINAL | 03MAR2003 | 33 | 0 | 3 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019024 | DAY 1 | 30JAN2003 | 1 | 0 | 2 | 3 | 3 | 2 | 3 | 0 | | 3 COUGHING TOO MUCH.  TROUBLE GETTING COMFORTABLE |
| | | DAY 29 | 06FEB2003 | 8 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 06FEB2003 | 8 | 0 | 2 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019031 | DAY 1 | 13MAR2003 | 1 | 2 | 2 | 0 | | | | | | |
| | | DAY 29 | 25MAR2003 | 13 | 2 | 2 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1010

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019031 | FINAL | 25MAR2003 | 13 | 7 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 2 |
| | E0019035 | DAY 1 | 18MAR2003 | 1 | 7 | | 1 | 1 | 0 | 0 | 2 | 0 | 3 |
| | | DAY 29 | 17APR2003 | 31 | | | 0 | 0 | | | 2 | 1 | 2 |
| | | FINAL | 17APR2003 | 31 | | | 0 | 0 | | | 2 | 1 | 2 |
| | E0019040 | DAY 1 | 20MAY2003 | 1 | 15 | | 3 | 2 | 0 | 3 | 2 | 3 | 2 |
| | | DAY 29 | 18JUN2003 | 30 | 6 | -9 | 1 | 2 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 57 | 17JUL2003 | 59 | 5 | -10 | 0 | 2 | 0 | 0 | 2 | 0 | 1 |
| | | FINAL | 17JUL2003 | 59 | 5 | -10 | 0 | 2 | 0 | 0 | 2 | 0 | 1 |
| | E0019042 | DAY 1 | 04JUN2003 | 1 | 16 | | 3 | 3 | 2 | 3 | 2 | 2 | 1 |
| | | DAY 29 | 19JUN2003 | 16 | 4 | -12 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| | | FINAL | 19JUN2003 | 16 | 4 | -12 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| | E0019045 | DAY 1 | 26JUN2003 | 1 | 14 | | 2 | 3 | 3 | 3 | 2 | 0 | 1 |
| | | DAY 29 | 16JUL2003 | 21 | 10 | -4 | 1 | 2 | 2 | 3 | 1 | 0 | 1 |
| | | FINAL | 16JUL2003 | 21 | 10 | -4 | 1 | 2 | 2 | 3 | 1 | 0 | 1 |
| | E0020024 | DAY 1 | 23JUN2003 | 1 | 14 | | 2 | 3 | 1 | 1 | 2 | 3 | 2 |
| | | DAY 29 | 21JUL2003 | 29 | 4 | -10 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1011

Quetiapine Fumarate 5077US/0049      Page 197 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019031 | FINAL | 25MAR2003 | 13 | 23:00 | 30 | 6:00 | 6 | 2 | 1 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019035 | DAY 1 | 18MAR2003 | 1 | 1:00 | 35 | 11:00 | 9 | 0 | 3 | 3 | 3 | 3 | 0 | 3 | 0 | 0 | | |
| | | DAY 29 | 17APR2003 | 31 | 23:00 | 0 | 14:00 | | 0 | 1 | 0 | 3 | 3 | 0 | 1 | 2 | 0 | | |
| | | FINAL | 17APR2003 | 31 | 23:00 | 0 | 14:00 | | 0 | 1 | 0 | 3 | 3 | 0 | 1 | 2 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019040 | DAY 1 | 20MAY2003 | 1 | 19:00 | 120 | 11:00 | 8 | 0 | 3 | 2 | 1 | 3 | 3 | 3 | 0 | 0 | | |
| | | DAY 29 | 18JUN2003 | 30 | 21:00 | 60 | 9:30 | 11 | 2 | 1 | 2 | 1 | 3 | 0 | 1 | 0 | 2 | | |
| | | DAY 57 | 17JUL2003 | 59 | 21:00 | 60 | 7:30 | 9 | 2 | 1 | 1 | 3 | 3 | 0 | 0 | 2 | 1 | | |
| | | FINAL | 17JUL2003 | 59 | 21:00 | 60 | 7:30 | 9 | 2 | 1 | 1 | 3 | 3 | 0 | 0 | 2 | 1 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019042 | DAY 1 | 04JUN2003 | 1 | 22:30 | 60 | 7:00 | 5 | 3 | 3 | 3 | 0 | 1 | 2 | 2 | 0 | 0 | | |
| | | DAY 29 | 19JUN2003 | 16 | 22:00 | 10 | 7:30 | 8 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 19JUN2003 | 16 | 22:00 | 10 | 7:30 | 8 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019045 | DAY 1 | 26JUN2003 | 1 | 0:00 | 120 | 9:00 | 4 | 3 | 3 | 3 | 1 | 0 | 1 | 3 | 2 | 2 | | |
| | | DAY 29 | 16JUL2003 | 21 | 23:00 | 30 | 9:00 | 5 | 2 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | | |
| | | FINAL | 16JUL2003 | 21 | 23:00 | 30 | 9:00 | 5 | 2 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0020024 | DAY 1 | 23JUN2003 | 1 | 23:00 | 60 | 6:30 | 6 | 3 | 0 | 0 | 1 | 0 | 3 | 3 | 0 | 3 | | |
| | | DAY 29 | 21JUL2003 | 29 | 0:00 | 20 | 6:00 | 6 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 198 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019031 | FINAL | 25MAR2003 | 13 | 2 | 2 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019035 | DAY 1 | 18MAR2003 | 1 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | | |
| | | DAY 29 | 17APR2003 | 31 | 3 | 0 | 3 | 3 | 1 | 3 | 3 | | |
| | | FINAL | 17APR2003 | 31 | 3 | 0 | 3 | 3 | 1 | 3 | 3 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019040 | DAY 1 | 20MAY2003 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 0 | | |
| | | DAY 29 | 18JUN2003 | 30 | 0 | 2 | 3 | 2 | 1 | 1 | 0 | 1 | C - PAP |
| | | DAY 57 | 17JUL2003 | 59 | 0 | 1 | 3 | 2 | 2 | 2 | 0 | | |
| | | FINAL | 17JUL2003 | 59 | 0 | 1 | 3 | 2 | 2 | 2 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019042 | DAY 1 | 04JUN2003 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 3 | TOSSING/TURNING |
| | | DAY 29 | 19JUN2003 | 16 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 19JUN2003 | 16 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019045 | DAY 1 | 26JUN2003 | 1 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 3 | GETTING UP & DOWN OUT OF BED. - TOSSING & TURNING |
| | | DAY 29 | 16JUL2003 | 21 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 16JUL2003 | 21 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0020024 | DAY 1 | 23JUN2003 | 1 | 2 | 2 | 0 | | | | | | |
| | | DAY 29 | 21JUL2003 | 29 | 0 | 0 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1013

Quetiapine Fumarate 5077US/0049                                            Page 199 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0020024 | DAY 57 | 20AUG2003 | 59 | 4 | -10 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | FINAL | 20AUG2003 | 59 | 4 | -10 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | E0022044 | DAY 1 | 18MAR2003 | 1 | 12 | | 2 | 3 | 1 | 1 | 3 | 0 | 2 |
| | | DAY 29 | 15APR2003 | 29 | 8 | -4 | 1 | 2 | 1 | 0 | 2 | 1 | 1 |
| | | DAY 57 | 12MAY2003 | 56 | 7 | -5 | 1 | 0 | 1 | 1 | 2 | 0 | 2 |
| | | FINAL | 12MAY2003 | 56 | 7 | -5 | 1 | 0 | 1 | 1 | 2 | 0 | 2 |
| | E0023007 | DAY 1 | 14JAN2003 | 1 | 13 | | 2 | 3 | 1 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 11FEB2003 | 29 | 2 | -11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 11MAR2003 | 57 | 7 | -6 | 1 | 1 | 1 | 1 | 0 | 0 | 3 |
| | | FINAL | 11MAR2003 | 57 | 7 | -6 | 1 | 1 | 1 | 1 | 0 | 0 | 3 |
| | E0023011 | DAY 1 | 04FEB2003 | 1 | | | 3 | 2 | 0 | | 1 | 2 | 2 |
| | | DAY 29 | 04MAR2003 | 29 | | | 1 | 1 | 0 | | 1 | 1 | 1 |
| | | DAY 57 | 01APR2003 | 57 | 5 | | 1 | 2 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 01APR2003 | 57 | 5 | | 1 | 2 | 0 | 0 | 1 | 0 | 1 |
| | E0023014 | DAY 1 | 21FEB2003 | 1 | 13 | | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| | | DAY 29 | 25MAR2003 | 33 | 9 | -4 | 1 | 1 | 1 | 3 | 2 | 0 | 1 |
| | | DAY 57 | 25APR2003 | 64 | 11 | -2 | 2 | 3 | 0 | 2 | 2 | 0 | 2 |
| | | FINAL | 25APR2003 | 64 | 11 | -2 | 2 | 3 | 0 | 2 | 2 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1014

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0020024 | DAY 57 | 20AUG2003 | 59 | 1:00 | 30 | 6:00 | 6 | 1 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | | |
| | | FINAL | 20AUG2003 | 59 | 1:00 | 30 | 6:00 | 6 | 1 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0022044 | DAY 1 | 18MAR2003 | 1 | 22:00 | 60 | 5:30 | 6 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 0 | 3 | 2 1/2 YR OLD DAUGHTER |
| | | DAY 29 | 15APR2003 | 29 | 22:00 | 60 | 2:00 | 7 | 2 | 3 | 2 | 0 | 3 | 2 | 3 | 3 | 2 | | |
| | | DAY 57 | 12MAY2003 | 56 | 22:00 | 15 | 6:00 | 6 | 0 | 2 | 2 | 2 | 3 | 2 | 0 | 3 | 0 | | |
| | | FINAL | 12MAY2003 | 56 | 22:00 | 15 | 6:00 | 6 | 0 | 2 | 2 | 2 | 3 | 2 | 0 | 3 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023007 | DAY 1 | 14JAN2003 | 1 | 0:00 | 45 | 11:30 | 7 | 3 | 3 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | | |
| | | DAY 29 | 11FEB2003 | 29 | 2:00 | 30 | 12:00 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 11MAR2003 | 57 | 23:00 | 30 | 7:00 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 11MAR2003 | 57 | 23:00 | 30 | 7:00 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023011 | DAY 1 | 04FEB2003 | 1 | 10:30 | 30 | 10:30 | 8 | 3 | 3 | 3 | 0 | 1 | 0 | 0 | 1 | 1 | | |
| | | DAY 29 | 04MAR2003 | 29 | 10:30 | 20 | 10:30 | 8 | 1 | 3 | 3 | 0 | 1 | 0 | 0 | 1 | 1 | | |
| | | DAY 57 | 01APR2003 | 57 | 23:00 | 60 | 9:00 | 9 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | FINAL | 01APR2003 | 57 | 23:00 | 60 | 9:00 | 9 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023014 | DAY 1 | 21FEB2003 | 1 | 22:00 | 60 | 7:00 | 7 | 3 | 3 | 3 | 0 | 1 | 0 | 2 | 2 | 0 | | |
| | | DAY 29 | 25MAR2003 | 33 | 10:00 | 15 | 5:00 | 6 | 2 | 1 | 3 | 0 | 3 | 0 | 3 | 3 | 0 | | |
| | | DAY 57 | 25APR2003 | 64 | 20:00 | 120 | 8:00 | 8 | 3 | 3 | 3 | 0 | 3 | 0 | 0 | 3 | 3 | | |
| | | FINAL | 25APR2003 | 64 | 20:00 | 120 | 8:00 | 8 | 3 | 3 | 3 | 0 | 3 | 0 | 0 | 3 | 3 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1015

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
| QUETIAPINE 600 MG (BIPOLAR II) | E0020024 | DAY 57 | 20AUG2003 | 59 | 1 | 0 | 0 | | | | | | |
| | | FINAL | 20AUG2003 | 59 | 1 | 0 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0022044 | DAY 1 | 18MAR2003 | 1 | 2 | 2 | 3 | 3 | 3 | 2 | 1 | 3 | COUGHING |
| | | DAY 29 | 15APR2003 | 29 | 0 | 2 | 3 | 3 | 0 | 0 | 2 | | |
| | | DAY 57 | 12MAY2003 | 56 | 1 | 3 | 3 | 3 | 2 | 0 | 2 | | |
| | | FINAL | 12MAY2003 | 56 | 1 | 3 | 3 | 3 | 2 | 0 | 2 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023007 | DAY 1 | 14JAN2003 | 1 | 1 | 3 | 3 | 0 | 0 | 3 | 2 | | |
| | | DAY 29 | 11FEB2003 | 29 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 11MAR2003 | 57 | 3 | 2 | 0 | | | | | | |
| | | FINAL | 11MAR2003 | 57 | 3 | 2 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023011 | DAY 1 | 04FEB2003 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 04MAR2003 | 29 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 01APR2003 | 57 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 01APR2003 | 57 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023014 | DAY 1 | 21FEB2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 25MAR2003 | 33 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 25APR2003 | 64 | 0 | 3 | 0 | | | | | | |
| | | FINAL | 25APR2003 | 64 | 0 | 3 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 202 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023019 | DAY 1 | 07APR2003 | 1 | 3 | | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 29 | 06MAY2003 | 30 | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 03JUN2003 | 58 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | FINAL | 03JUN2003 | 58 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0023022 | DAY 1 | 18APR2003 | 1 | 10 | | 2 | 3 | 1 | 2 | 1 | 0 | 1 |
| | | DAY 29 | 15MAY2003 | 28 | 3 | -7 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 12JUN2003 | 56 | 2 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 12JUN2003 | 56 | 2 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | E0023023 | DAY 1 | 25APR2003 | 1 | 9 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 29 | 01MAY2003 | 7 | 8 | -1 | 1 | 3 | 1 | 0 | 1 | 1 | 1 |
| | | FINAL | 01MAY2003 | 7 | 8 | -1 | 1 | 3 | 1 | 0 | 1 | 1 | 1 |
| | E0023029 | DAY 1 | 23MAY2003 | 1 | 11 | | 2 | 2 | 2 | 3 | 1 | 0 | 1 |
| | E0023031 | DAY 1 | 24JUN2003 | 1 | 16 | | 3 | 2 | 3 | 3 | 3 | 0 | 2 |
| | | DAY 29 | 22JUL2003 | 29 | 5 | -11 | 0 | 3 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 19AUG2003 | 57 | 8 | -8 | 2 | 3 | 1 | 0 | 1 | 0 | 1 |
| | | FINAL | 19AUG2003 | 57 | 8 | -8 | 2 | 3 | 1 | 0 | 1 | 0 | 1 |
| | E0023041 | DAY 1 | 09JUL2003 | 1 | 9 | | 1 | 2 | 1 | 1 | 1 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1017

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023019 | DAY 1 | 07APR2003 | 1 | 22:30 | 15 | 6:30 | 8 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | |
| | | DAY 29 | 06MAY2003 | 30 | 22:00 | 5 | 7:15 | 9 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 03JUN2003 | 58 | 22:30 | 15 | 7:30 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 03JUN2003 | 58 | 22:30 | 15 | 7:30 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023022 | DAY 1 | 18APR2003 | 1 | 0:00 | 60 | 8:15 | 6 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | |
| | | DAY 29 | 15MAY2003 | 28 | 22:00 | 20 | 9:30 | 10 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | |
| | | DAY 57 | 12JUN2003 | 56 | 23:00 | 15 | 9:30 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 12JUN2003 | 56 | 23:00 | 15 | 9:30 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023023 | DAY 1 | 25APR2003 | 1 | 23:30 | 75 | 7:00 | 6 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | |
| | | DAY 29 | 01MAY2003 | 7 | 23:30 | 75 | 6:00 | 6 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | |
| | | FINAL | 01MAY2003 | 7 | 23:30 | 75 | 6:00 | 6 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023029 | DAY 1 | 23MAY2003 | 1 | 23:30 | 20 | 7:30 | 5 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023031 | DAY 1 | 24JUN2003 | 1 | 0:00 | 120 | 7:00 | 4 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | | |
| | | DAY 29 | 22JUL2003 | 29 | 19:00 | 60 | 7:00 | 11 | 3 | 3 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 19AUG2003 | 57 | 21:00 | 60 | 4:00 | 6 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | | |
| | | FINAL | 19AUG2003 | 57 | 21:00 | 60 | 4:00 | 6 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023041 | DAY 1 | 09JUL2003 | 1 | 22:00 | 20 | 7:00 | 7 | 2 | 1 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1018

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023019 | DAY 1 | 07APR2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 06MAY2003 | 30 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 03JUN2003 | 58 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 03JUN2003 | 58 | 0 | 2 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023022 | DAY 1 | 18APR2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 15MAY2003 | 28 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 12JUN2003 | 56 | 1 | 1 | 0 | | | | | | |
| | | FINAL | 12JUN2003 | 56 | 1 | 1 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023023 | DAY 1 | 25APR2003 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 01MAY2003 | 7 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 01MAY2003 | 7 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023029 | DAY 1 | 23MAY2003 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023031 | DAY 1 | 24JUN2003 | 1 | 0 | 3 | 3 | 3 | 0 | 2 | 0 | | |
| | | DAY 29 | 22JUL2003 | 29 | 0 | 2 | 3 | 2 | 0 | 2 | 0 | | |
| | | DAY 57 | 19AUG2003 | 57 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 19AUG2003 | 57 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023041 | DAY 1 | 09JUL2003 | 1 | 2 | 3 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1019

Quetiapine Fumarate 5077US/0049                                             Page 205 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023041 | DAY 29 | 06AUG2003 | 29 | 5 | -4 | 1 | 0 | 0 | 1 | 1 | 0 | 2 |
| | | DAY 57 | 05SEP2003 | 59 | 4 | -5 | 1 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | FINAL | 05SEP2003 | 59 | 4 | -5 | 1 | 0 | 0 | 0 | 2 | 0 | 1 |
| | E0023043 | DAY 1 | 14JUL2003 | 1 | 4 | | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 29 | 12AUG2003 | 30 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 09SEP2003 | 58 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FINAL | 09SEP2003 | 58 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026003 | DAY 1 | 04DEC2002 | 1 | 11 | | 2 | 3 | 1 | 2 | 1 | 0 | 2 |
| | | DAY 29 | 02JAN2003 | 30 | 4 | -7 | 0 | 2 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 03FEB2003 | 62 | 7 | -4 | 1 | 1 | 0 | 0 | 1 | 3 | 1 |
| | | FINAL | 03FEB2003 | 62 | 7 | -4 | 1 | 1 | 0 | 0 | 1 | 3 | 1 |
| | E0026005 | DAY 1 | 30DEC2002 | 1 | 15 | | 2 | 3 | 1 | 1 | 3 | 2 | 3 |
| | | DAY 29 | 06JAN2003 | 8 | 15 | 0 | 2 | 3 | 0 | 1 | 3 | 3 | 3 |
| | | FINAL | 06JAN2003 | 8 | 15 | 0 | 2 | 3 | 0 | 1 | 3 | 3 | 3 |
| | E0026009 | DAY 1 | 15JAN2003 | 1 | 13 | | 2 | 3 | 2 | 3 | 1 | 0 | 2 |
| | | DAY 29 | 21JAN2003 | 7 | 5 | -8 | 1 | 2 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 21JAN2003 | 7 | 5 | -8 | 1 | 2 | 0 | 0 | 1 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1020

Quetiapine Fumarate 5077US/0049                                            Page 206 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023041 | DAY 29 | 06AUG2003 | 29 | 22:00 | 15 | 8:30 | 8 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | | |
| | | DAY 57 | 05SEP2003 | 59 | 23:00 | 15 | 7:00 | 8 | 0 | 3 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | | |
| | | FINAL | 05SEP2003 | 59 | 23:00 | 15 | 7:00 | 8 | 0 | 3 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023043 | DAY 1 | 14JUL2003 | 1 | 23:00 | 10 | 7:00 | 8 | 1 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | | |
| | | DAY 29 | 12AUG2003 | 30 | 23:00 | 15 | 8:00 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | | |
| | | DAY 57 | 09SEP2003 | 58 | 23:00 | 15 | 7:30 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 09SEP2003 | 58 | 23:00 | 15 | 7:30 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0026003 | DAY 1 | 04DEC2002 | 1 | 22:00 | 60 | 8:30 | 7 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | | |
| | | DAY 29 | 02JAN2003 | 30 | 22:00 | 30 | 9:00 | 10 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | DAY 57 | 03FEB2003 | 62 | 23:00 | 30 | 9:00 | 10 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | | |
| | | FINAL | 03FEB2003 | 62 | 23:00 | 30 | 9:00 | 10 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0026005 | DAY 1 | 30DEC2002 | 1 | 23:00 | 45 | 6:30 | 6 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | | |
| | | DAY 29 | 06JAN2003 | 8 | 20:00 | 75 | 7:00 | 9 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | FINAL | 06JAN2003 | 8 | 20:00 | 75 | 7:00 | 9 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0026009 | DAY 1 | 15JAN2003 | 1 | 20:00 | 90 | 5:00 | 5 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 21JAN2003 | 7 | 20:00 | 60 | 5:00 | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | FINAL | 21JAN2003 | 7 | 20:00 | 60 | 5:00 | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1021

Quetiapine Fumarate 5077US/0049                                      Page 207 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023041 | DAY 29 | 06AUG2003 | 29 | 1 | 3 | 0 | | | | | | |
| | | DAY 57 | 05SEP2003 | 59 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 05SEP2003 | 59 | 0 | 2 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023043 | DAY 1 | 14JUL2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 12AUG2003 | 30 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 09SEP2003 | 58 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 09SEP2003 | 58 | 0 | 0 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0026003 | DAY 1 | 04DEC2002 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | | |
| | | DAY 29 | 02JAN2003 | 30 | 0 | 2 | 1 | | | | | | |
| | | DAY 57 | 03FEB2003 | 62 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 03FEB2003 | 62 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0026005 | DAY 1 | 30DEC2002 | 1 | 2 | 3 | 1 | 3 | 3 | 3 | 2 | 3 | WOULD AWAKE TO GO TO RESTROOM |
| | | DAY 29 | 06JAN2003 | 8 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | | |
| | | FINAL | 06JAN2003 | 8 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0026009 | DAY 1 | 15JAN2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 21JAN2003 | 7 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 21JAN2003 | 7 | 0 | 1 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1022

Quetiapine Fumarate 5077US/0049                                    Page 208 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| QUETIAPINE 600 MG (BIPOLAR II) | E0026015 | DAY 1 | 27FEB2003 | 1 | 6 | | 1 | 1 | 0 | 0 | 2 | 0 | 2 |
| | | DAY 29 | 27MAR2003 | 29 | 11 | 5 | 2 | 2 | 3 | 1 | 2 | 0 | 1 |
| | | DAY 57 | 25APR2003 | 58 | 9 | 3 | 1 | 1 | 3 | 2 | 1 | 0 | 1 |
| | | FINAL | 25APR2003 | 58 | 9 | 3 | 1 | 1 | 3 | 2 | 1 | 0 | 1 |
| | E0026023 | DAY 1 | 30APR2003 | 1 | 15 | | 3 | 3 | 3 | 3 | 2 | 0 | 1 |
| | | DAY 29 | 28MAY2003 | 29 | 8 | -7 | 2 | 1 | 0 | 2 | 2 | 0 | 1 |
| | | FINAL | 28MAY2003 | 29 | 8 | -7 | 2 | 1 | 0 | 2 | 2 | 0 | 1 |
| | E0027016 | DAY 1 | 09APR2003 | 1 | 6 | | 1 | 1 | 0 | 1 | 1 | 0 | 2 |
| | | DAY 29 | 05MAY2003 | 27 | 5 | -1 | 0 | 1 | 0 | 1 | 1 | 0 | 2 |
| | | DAY 57 | 03JUN2003 | 56 | 5 | -1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | FINAL | 03JUN2003 | 56 | 5 | -1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| | E0027018 | DAY 1 | 25MAR2003 | 1 | 8 | | 3 | 2 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 22APR2003 | 29 | 1 | -7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 22MAY2003 | 59 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FINAL | 22MAY2003 | 59 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028032 | DAY 1 | 25MAR2003 | 1 | 16 | | 2 | 3 | 2 | 3 | 2 | 2 | 2 |
| | | DAY 29 | 22APR2003 | 29 | 5 | -11 | 1 | 1 | 0 | 0 | 1 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1023

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0026015 | DAY 1 | 27FEB2003 | 1 | 2:00 | 20 | 12:00 | 12 | 1 | 2 | 1 | 0 | 1 | 3 | 0 | 2 | 3 | 2 | "BRAIN RACING UNSOLVABLE IMAGINARY PROBLEMS SO NEEDLESS WORRY SO TO SPEAK" |
|  |  | DAY 29 | 27MAR2003 | 29 | 2:00 | 30 | 6:00 | 3 | 2 | 1 | 0 | 2 | 0 | 1 | 2 | 0 | 2 | 2 | MIND - BUSY |
|  |  | DAY 57 | 25APR2003 | 58 | 4:00 | 30 | 8:30 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 3 | | |
|  |  | FINAL | 25APR2003 | 58 | 4:00 | 30 | 8:30 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 3 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0026023 | DAY 1 | 30APR2003 | 1 | 23:30 | 50 | 6:50 | 4 | 3 | 3 | 0 | 2 | 3 | 1 | 2 | 3 | 3 | | |
|  |  | DAY 29 | 28MAY2003 | 29 | 20:30 | 30 | 7:45 | 8 | 1 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 3 | | |
|  |  | FINAL | 28MAY2003 | 29 | 20:30 | 30 | 7:45 | 8 | 1 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 3 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0027016 | DAY 1 | 09APR2003 | 1 | 23:00 | 15 | 9:30 | 8 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | SEXUAL DREAMS |
|  |  | DAY 29 | 05MAY2003 | 27 | 23:00 | 15 | 11:00 | 10 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | |
|  |  | DAY 57 | 03JUN2003 | 56 | 23:30 | 20 | 11:00 | 9 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | |
|  |  | FINAL | 03JUN2003 | 56 | 23:30 | 20 | 11:00 | 9 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0027018 | DAY 1 | 25MAR2003 | 1 | 22:00 | 35 | 6:00 | 8 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
|  |  | DAY 29 | 22APR2003 | 29 | 22:00 | 5 | 7:00 | 9 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
|  |  | DAY 57 | 22MAY2003 | 59 | 22:00 | 5 | 7:00 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
|  |  | FINAL | 22MAY2003 | 59 | 22:00 | 5 | 7:00 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0028032 | DAY 1 | 25MAR2003 | 1 | 1:00 | 45 | 9:00 | 5 | 3 | 3 | 3 | 2 | 0 | 0 | 2 | 3 | 1 | | |
|  |  | DAY 29 | 22APR2003 | 29 | 1:00 | 15 | 9:00 | 8 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1024

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0026015 | DAY 1 | 27FEB2003 | 1 | 1 | 3 | 3 | 1 | 0 | 2 | 1 | 2 | BAD DREAMS |
| | | DAY 29 | 27MAR2003 | 29 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 25APR2003 | 58 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 25APR2003 | 58 | 0 | 1 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0026023 | DAY 1 | 30APR2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 28MAY2003 | 29 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 28MAY2003 | 29 | 0 | 1 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0027016 | DAY 1 | 09APR2003 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | TALK IN SLEEP |
| | | DAY 29 | 05MAY2003 | 27 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 03JUN2003 | 56 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 03JUN2003 | 56 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0027018 | DAY 1 | 25MAR2003 | 1 | 0 | 3 | 3 | 1 | 0 | 3 | 0 | | |
| | | DAY 29 | 22APR2003 | 29 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 22MAY2003 | 59 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | | |
| | | FINAL | 22MAY2003 | 59 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0028032 | DAY 1 | 25MAR2003 | 1 | 1 | 3 | 0 | | | | | | |
| | | DAY 29 | 22APR2003 | 29 | 2 | 2 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1025

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0028032 | FINAL | 22APR2003 | 29 | 5 | -11 | 1 | 1 | 0 | 0 | 1 | 0 | 2 |
| | E0029003 | DAY 1 | 04NOV2002 | 1 | 17 | | 2 | 3 | 2 | 2 | 3 | 3 | 2 |
| | | DAY 29 | 02DEC2002 | 29 | 6 | -11 | 0 | 0 | 0 | 3 | 1 | 0 | 2 |
| | | DAY 57 | 30DEC2002 | 57 | 2 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | FINAL | 30DEC2002 | 57 | 2 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | E0029020 | DAY 1 | 04MAR2003 | -1 | 13 | | 2 | 3 | 2 | 3 | 1 | 0 | 2 |
| | E0031005 | DAY 1 | 20DEC2002 | 1 | 16 | | 2 | 3 | 2 | 3 | 1 | 3 | 2 |
| | | DAY 29 | 17JAN2003 | 29 | 3 | -13 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 14FEB2003 | 57 | | | 1 | 1 | 0 | | 1 | 0 | 1 |
| | | FINAL | 14FEB2003 | 57 | | | 1 | 1 | 0 | | 1 | 0 | 1 |
| | E0031006 | DAY 1 | 18FEB2003 | 1 | 18 | | 3 | 2 | 3 | 3 | 3 | 2 | 2 |
| | | DAY 29 | 18MAR2003 | 29 | 6 | -12 | 0 | 3 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 15APR2003 | 57 | 9 | -9 | 0 | 3 | 1 | 2 | 2 | 0 | 1 |
| | | FINAL | 15APR2003 | 57 | 9 | -9 | 0 | 3 | 1 | 2 | 2 | 0 | 1 |
| | E0031010 | DAY 1 | 19FEB2003 | 1 | 13 | | 2 | 3 | 1 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 05MAR2003 | 15 | 9 | -4 | 2 | 1 | 0 | 2 | 2 | 0 | 2 |
| | | FINAL | 05MAR2003 | 15 | 9 | -4 | 2 | 1 | 0 | 2 | 2 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                                     Page 212 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0028032 | FINAL | 22APR2003 | 29 | 1:00 | 15 | 9:00 | 8 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0029003 | DAY 1 | 04NOV2002 | 1 | 23:00 | 45 | 6:30 | 5 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | | |
| | | DAY 29 | 02DEC2002 | 29 | 10:30 | 5 | 6:45 | 8 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | | |
| | | DAY 57 | 30DEC2002 | 57 | 23:00 | 5 | 7:30 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 30DEC2002 | 57 | 23:00 | 5 | 7:30 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0029020 | DAY 1 | 04MAR2003 | -1 | 2:00 | 45 | 10:30 | 5 | 3 | 2 | 2 | 0 | 0 | 0 | 1 | 3 | 1 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0031005 | DAY 1 | 20DEC2002 | 1 | 2:00 | 60 | 10:00 | 5 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | | |
| | | DAY 29 | 17JAN2003 | 29 | 23:30 | 10 | 11:00 | 11 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | PAIN IN ARM |
| | | DAY 57 | 14FEB2003 | 57 | 23:00 | 10 | | 9 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | | |
| | | FINAL | 14FEB2003 | 57 | 23:00 | 10 | | 9 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0031006 | DAY 1 | 18FEB2003 | 1 | 20:00 | 120 | 5:30 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 2 | 2 | 3 | RACING THOUGHTS |
| | | DAY 29 | 18MAR2003 | 29 | 21:00 | 45 | 5:00 | 7 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | | |
| | | DAY 57 | 15APR2003 | 57 | 20:00 | 45 | 5:45 | 7 | 3 | 3 | 3 | 2 | 1 | 0 | 1 | 0 | 0 | | |
| | | FINAL | 15APR2003 | 57 | 20:00 | 45 | 5:45 | 7 | 3 | 3 | 3 | 2 | 1 | 0 | 1 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0031010 | DAY 1 | 19FEB2003 | 1 | 22:30 | 120 | 10:00 | 7 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | 1 | 2 | | |
| | | DAY 29 | 05MAR2003 | 15 | 20:30 | 30 | 13:00 | 12 | 0 | 3 | 3 | 1 | 0 | 2 | 0 | 2 | 2 | | |
| | | FINAL | 05MAR2003 | 15 | 20:30 | 30 | 13:00 | 12 | 0 | 3 | 3 | 1 | 0 | 2 | 0 | 2 | 2 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1027

Quetiapine Fumarate 5077US/0049                                    Page 213 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
| QUETIAPINE 600 MG (BIPOLAR II) | E0028032 | FINAL | 22APR2003 | 29 | 2 | 2 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0029003 | DAY 1 | 04NOV2002 | 1 | 1 | 2 | 1 | 0 | 0 | 3 | 1 | | |
| | | DAY 29 | 02DEC2002 | 29 | 3 | 1 | 3 | 1 | 0 | 3 | 0 | | |
| | | DAY 57 | 30DEC2002 | 57 | 3 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 30DEC2002 | 57 | 3 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0029020 | DAY 1 | 04MAR2003 | -1 | 1 | 3 | 3 | 0 | 0 | 0 | 2 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0031005 | DAY 1 | 20DEC2002 | 1 | 0 | 3 | 3 | 3 | 2 | 2 | 1 | | |
| | | DAY 29 | 17JAN2003 | 29 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | | |
| | | DAY 57 | 14FEB2003 | 57 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | | |
| | | FINAL | 14FEB2003 | 57 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0031006 | DAY 1 | 18FEB2003 | 1 | 1 | 3 | 2 | 2 | 3 | 3 | 1 | | |
| | | DAY 29 | 18MAR2003 | 29 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 15APR2003 | 57 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 15APR2003 | 57 | 0 | 1 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0031010 | DAY 1 | 19FEB2003 | 1 | 1 | 3 | 0 | | | | | | |
| | | DAY 29 | 05MAR2003 | 15 | 1 | 3 | 0 | | | | | | |
| | | FINAL | 05MAR2003 | 15 | 1 | 3 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 214 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| QUETIAPINE 600 MG (BIPOLAR II) | E0031011 | DAY 1 | 27FEB2003 | 1 | 6 | | 1 | 2 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 29 | 27MAR2003 | 29 | 2 | -4 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 24APR2003 | 57 | 2 | -4 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | FINAL | 24APR2003 | 57 | 2 | -4 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | E0031015 | DAY 1 | 26MAR2003 | 1 | 6 | | 1 | 1 | 0 | 0 | 2 | 0 | 2 |
| | | DAY 29 | 01APR2003 | 7 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | FINAL | 01APR2003 | 7 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | E0031031 | DAY 1 | 08JUL2003 | 1 | 9 | | 2 | 3 | 1 | 1 | 1 | 0 | 1 |
| | E0033009 | DAY 1 | 12FEB2003 | 1 | 20 | | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
| | E0034009 | DAY 1 | 19JUN2003 | 1 | 16 | | 2 | 3 | 3 | 3 | 3 | 0 | 2 |
| | | DAY 29 | 18JUL2003 | 30 | 4 | -12 | 0 | 0 | 1 | 0 | 1 | 0 | 2 |
| | | DAY 57 | 18AUG2003 | 61 | 4 | -12 | 0 | 1 | 0 | 0 | 1 | 0 | 2 |
| | | FINAL | 18AUG2003 | 61 | 4 | -12 | 0 | 1 | 0 | 0 | 1 | 0 | 2 |
| | E0037007 | DAY 1 | 11APR2003 | 1 | 16 | | 3 | 3 | 3 | 3 | 1 | 1 | 2 |

1029

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 215 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031011 | DAY 1 | 27FEB2003 | 1 | 23:30 | 30 | 6:30 | 7 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| | | DAY 29 | 27MAR2003 | 29 | 23:00 | 10 | 6:30 | 7 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 24APR2003 | 57 | 23:00 | 10 | 6:30 | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 24APR2003 | 57 | 23:00 | 10 | 6:30 | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0031015 | DAY 1 | 26MAR2003 | 1 | 22:30 | 25 | 6:45 | 8 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | | |
| | | DAY 29 | 01APR2003 | 7 | 22:30 | 10 | 10:00 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 01APR2003 | 7 | 22:30 | 10 | 10:00 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0031031 | DAY 1 | 08JUL2003 | 1 | 23:00 | 45 | 6:30 | 6 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0033009 | DAY 1 | 12FEB2003 | 1 | 20:00 | 60 | 8:00 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0034009 | DAY 1 | 19JUN2003 | 1 | 23:00 | 60 | 5:30 | 4 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | STRESS |
| | | DAY 29 | 18JUL2003 | 30 | 23:00 | 15 | 6:00 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | DAY 57 | 18AUG2003 | 61 | 22:00 | 15 | 6:00 | 8 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | | |
| | | FINAL | 18AUG2003 | 61 | 22:00 | 15 | 6:00 | 8 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0037007 | DAY 1 | 11APR2003 | 1 | 22:00 | 60 | 7:00 | 4 | 3 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1030

Quetiapine Fumarate 5077US/0049                                      Page 216 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
| QUETIAPINE 600 MG (BIPOLAR II) | E0031011 | DAY 1 | 27FEB2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 27MAR2003 | 29 | 0 | 0 | 0 | | | | | | |
| | | DAY 57 | 24APR2003 | 57 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 24APR2003 | 57 | 0 | 0 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0031015 | DAY 1 | 26MAR2003 | 1 | 0 | 3 | 1 | | | | | | |
| | | DAY 29 | 01APR2003 | 7 | 3 | 1 | 1 | | | | | | |
| | | FINAL | 01APR2003 | 7 | 3 | 1 | 1 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0031031 | DAY 1 | 08JUL2003 | 1 | 0 | 2 | 1 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0033009 | DAY 1 | 12FEB2003 | 1 | 2 | 3 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0034009 | DAY 1 | 19JUN2003 | 1 | 1 | 3 | 2 | 0 | 0 | 1 | 1 | 2 | CONSTANTLY WAKING UP DURING THE NIGHT |
| | | DAY 29 | 18JUL2003 | 30 | 3 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 18AUG2003 | 61 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 18AUG2003 | 61 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0037007 | DAY 1 | 11APR2003 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1031

Quetiapine Fumarate 5077US/0049                                    Page 217 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0037012 | DAY 1 | 16JUL2003 | 1 | 8 |  | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
|  |  | DAY 29 | 15AUG2003 | 31 | 5 | -3 | 0 | 0 | 0 | 0 | 1 | 3 | 1 |
|  |  | DAY 57 | 08SEP2003 | 55 | 2 | -6 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | FINAL | 08SEP2003 | 55 | 2 | -6 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  | E0039019 | DAY 1 | 06FEB2003 | 1 | 11 |  | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
|  |  | DAY 29 | 07MAR2003 | 30 | 5 | -6 | 1 | 2 | 0 | 0 | 1 | 0 | 1 |
|  |  | DAY 57 | 03APR2003 | 57 | 5 | -6 | 0 | 3 | 0 | 1 | 1 | 0 | 0 |
|  |  | FINAL | 03APR2003 | 57 | 5 | -6 | 0 | 3 | 0 | 1 | 1 | 0 | 0 |
|  | E0039043 | DAY 1 | 08MAY2003 | 1 | 16 |  | 3 | 3 | 1 | 2 | 2 | 3 | 2 |
|  |  | DAY 29 | 05JUN2003 | 29 | 1 | -15 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | FINAL | 05JUN2003 | 29 | 1 | -15 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| PLACEBO (BIPOLAR I) | E0002001 | DAY 1 | 30DEC2002 | 1 | 19 |  | 3 | 3 | 3 | 3 | 2 | 3 | 2 |
|  |  | DAY 29 | 29JAN2003 | 31 | 7 | -12 | 1 | 1 | 1 | 2 | 1 | 0 | 1 |
|  |  | DAY 57 | 26FEB2003 | 59 | 5 | -14 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
|  |  | FINAL | 26FEB2003 | 59 | 5 | -14 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
|  | E0002003 | DAY 1 | 22JAN2003 | 1 | 14 |  | 2 | 3 | 1 | 3 | 2 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1032

Quetiapine Fumarate 5077US/0049                                            Page 218 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0037012 | DAY 1 | 16JUL2003 | 1 | 1:00 | 15 | 13:00 | 12 | 1 | 2 | 1 | 1 | 0 | 1 | 3 | 2 | 1 | | |
| | | DAY 29 | 15AUG2003 | 31 | 0:00 | 5 | 8:00 | 8 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | | |
| | | DAY 57 | 08SEP2003 | 55 | 0:00 | 5 | 7:00 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | | |
| | | FINAL | 08SEP2003 | 55 | 0:00 | 5 | 7:00 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0039019 | DAY 1 | 06FEB2003 | 1 | 21:00 | 180 | 6:00 | 7 | 3 | 3 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | | |
| | | DAY 29 | 07MAR2003 | 30 | 23:00 | 90 | 7:00 | 10 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 03APR2003 | 57 | 23:00 | 90 | 9:00 | 8 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | |
| | | FINAL | 03APR2003 | 57 | 23:00 | 90 | 9:00 | 8 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0039043 | DAY 1 | 08MAY2003 | 1 | 0:00 | 60 | 10:00 | 7 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | |
| | | DAY 29 | 05JUN2003 | 29 | 0:00 | 30 | 14:00 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 05JUN2003 | 29 | 0:00 | 30 | 14:00 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0002001 | DAY 1 | 30DEC2002 | 1 | 21:30 | 90 | 5:00 | 4 | 3 | 3 | 3 | 0 | 1 | 0 | 2 | 0 | 3 | 3 ANXIOUS, FEARFUL |
| | | DAY 29 | 29JAN2003 | 31 | 21:30 | 20 | 6:00 | 6 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 26FEB2003 | 59 | 21:00 | 20 | 6:00 | 7 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 26FEB2003 | 59 | 21:00 | 20 | 6:00 | 7 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0002003 | DAY 1 | 22JAN2003 | 1 | 23:00 | 180 | 10:00 | 6 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 3 | 3 JUVENILE RHEUMATOID ARTHRITIS |

1033

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
| QUETIAPINE 600 MG (BIPOLAR II) | E0037012 | DAY 1 | 16JUL2003 | 1 | 1 | 2 | 3 | 1 | 0 | 3 | 1 | | |
| | | DAY 29 | 15AUG2003 | 31 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 08SEP2003 | 55 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 08SEP2003 | 55 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0039019 | DAY 1 | 06FEB2003 | 1 | 0 | 1 | 0 | | | | | | |
| | | DAY 29 | 07MAR2003 | 30 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 03APR2003 | 57 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 03APR2003 | 57 | 0 | 0 | 0 | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0039043 | DAY 1 | 08MAY2003 | 1 | 1 | 2 | 0 | | | | | | |
| | | DAY 29 | 05JUN2003 | 29 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 05JUN2003 | 29 | 0 | 0 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0002001 | DAY 1 | 30DEC2002 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 29JAN2003 | 31 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 26FEB2003 | 59 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 26FEB2003 | 59 | 0 | 1 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0002003 | DAY 1 | 22JAN2003 | 1 | 2 | 3 | 3 | 2 | 0 | 3 | 3 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 220 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| PLACEBO (BIPOLAR I) | E0002003 | DAY 29 | 19FEB2003 | 29 | 9 | -5 | 2 | 2 | 0 | 0 | 2 | 0 | 3 |
| | | DAY 57 | 18MAR2003 | 56 | 7 | -7 | 1 | 1 | 1 | 0 | 2 | 0 | 2 |
| | | FINAL | 18MAR2003 | 56 | 7 | -7 | 1 | 1 | 1 | 0 | 2 | 0 | 2 |
| | E0002004 | DAY 1 | 25JAN2003 | 1 | 12 | | 1 | 2 | 1 | 0 | 3 | 3 | 2 |
| | E0002008 | DAY 1 | 25FEB2003 | 1 | 11 | | 2 | 2 | 1 | 0 | 2 | 1 | 3 |
| | | DAY 29 | 27MAR2003 | 31 | 12 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 2 |
| | | DAY 57 | 23APR2003 | 58 | 14 | 3 | 2 | 2 | 3 | 3 | 2 | 0 | 2 |
| | | FINAL | 23APR2003 | 58 | 14 | 3 | 2 | 2 | 3 | 3 | 2 | 0 | 2 |
| | E0002016 | DAY 1 | 24JUL2003 | 1 | 12 | | 2 | 3 | 2 | 1 | 2 | 0 | 2 |
| | | DAY 29 | 21AUG2003 | 29 | 9 | -3 | 1 | 2 | 1 | 2 | 1 | 0 | 2 |
| | | DAY 57 | 17SEP2003 | 56 | 5 | -7 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | FINAL | 17SEP2003 | 56 | 5 | -7 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| | E0003008 | DAY 1 | 28JAN2003 | 1 | 11 | | 1 | 3 | 1 | 2 | 2 | 0 | 2 |
| | E0004003 | DAY 1 | 02OCT2002 | -8 | 4 | | 0 | 1 | 0 | 0 | 1 | 0 | 2 |
| | E0004006 | DAY 1 | 04NOV2002 | 1 | 5 | | 2 | 1 | 0 | 0 | 0 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1035

Quetiapine Fumarate 5077US/0049                                                    Page 221 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002003 | DAY 29 | 19FEB2003 | 29 | 3:00 | 45 | 11:00 | 9 | 2 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 3 | 3 | I HAVE SEVERE RHEUMOTOID ARTHRITIS THROUGHAT MY BODY. (I ALSO HAVE AN 8 MONTH OLD WHO WAKES UP DURING THE NIGHT) |
|  |  | DAY 57 | 18MAR2003 | 56 | 4:00 | 30 | 11:00 | 6 | 1 | 3 | 1 | 0 | 0 | 3 | 3 | 2 | 3 |  |  |
|  |  | FINAL | 18MAR2003 | 56 | 4:00 | 30 | 11:00 | 6 | 1 | 3 | 1 | 0 | 0 | 3 | 3 | 2 | 3 |  |  |
| PLACEBO (BIPOLAR I) | E0002004 | DAY 1 | 25JAN2003 | 1 | 21:00 | 60 | 2:00 | 7 | 2 | 2 | 3 | 2 | 3 | 3 | 2 | 1 | 3 |  |  |
| PLACEBO (BIPOLAR I) | E0002008 | DAY 1 | 25FEB2003 | 1 | 6:00 | 30 | 13:00 | 7 | 2 | 3 | 3 | 0 | 0 | 2 | 1 | 3 | 1 | 3 | SLEEP ON ARMS |
|  |  | DAY 29 | 27MAR2003 | 31 | 7:00 | 40 | 14:00 | 5 | 2 | 3 | 3 | 1 | 0 | 1 | 0 | 3 | 1 |  |  |
|  |  | DAY 57 | 23APR2003 | 58 | 6:30 | 30 | 14:00 | 4 | 3 | 3 | 2 | 0 | 0 | 2 | 1 | 2 | 0 |  |  |
|  |  | FINAL | 23APR2003 | 58 | 6:30 | 30 | 14:00 | 4 | 3 | 3 | 2 | 0 | 0 | 2 | 1 | 2 | 0 |  |  |
| PLACEBO (BIPOLAR I) | E0002016 | DAY 1 | 24JUL2003 | 1 | 23:30 | 45 | 5:30 | 5 | 3 | 3 | 3 | 0 | 2 | 2 | 3 | 3 | 0 |  |  |
|  |  | DAY 29 | 21AUG2003 | 29 | 23:00 | 30 | 7:30 | 6 | 2 | 2 | 3 | 0 | 1 | 0 | 0 | 1 | 0 |  |  |
|  |  | DAY 57 | 17SEP2003 | 56 | 22:30 | 15 | 6:30 | 7 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
|  |  | FINAL | 17SEP2003 | 56 | 22:30 | 15 | 6:30 | 7 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| PLACEBO (BIPOLAR I) | E0003008 | DAY 1 | 28JAN2003 | 1 | 22:30 | 40 | 7:00 | 6 | 3 | 3 | 1 | 2 | 0 | 2 | 0 | 2 | 0 | 1 | HUSBAND'S SNORING |
| PLACEBO (BIPOLAR I) | E0004003 | DAY 1 | 02OCT2002 | -8 | 23:00 | 20 | 10:00 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |  |  |
| PLACEBO (BIPOLAR I) | E0004006 | DAY 1 | 04NOV2002 | 1 | 23:00 | 20 | 10:00 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1036

Quetiapine Fumarate 5077US/0049                                                         Page 222 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | OTHER REASON | |
| PLACEBO (BIPOLAR I) | E0002003 | DAY 29 | 19FEB2003 | 29 | 3 | 3 | 3 | 1 | 0 | 2 | 3 | | 3 IN PAIN SEVERE RHEUMATOID ARTHRITIS |
| | | DAY 57 | 18MAR2003 | 56 | 1 | 3 | 3 | 0 | 0 | 2 | 1 | | |
| | | FINAL | 18MAR2003 | 56 | 1 | 3 | 3 | 0 | 0 | 2 | 1 | | |
| PLACEBO (BIPOLAR I) | E0002004 | DAY 1 | 25JAN2003 | 1 | 1 | 3 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0002008 | DAY 1 | 25FEB2003 | 1 | 2 | 3 | 0 | | | | | | |
| | | DAY 29 | 27MAR2003 | 31 | 0 | 3 | 0 | | | | | | |
| | | DAY 57 | 23APR2003 | 58 | 0 | 3 | 0 | | | | | | |
| | | FINAL | 23APR2003 | 58 | 0 | 3 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0002016 | DAY 1 | 24JUL2003 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 3 | | |
| | | DAY 29 | 21AUG2003 | 29 | 1 | 2 | 1 | 1 | 0 | 1 | 2 | | |
| | | DAY 57 | 17SEP2003 | 56 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 17SEP2003 | 56 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0003008 | DAY 1 | 28JAN2003 | 1 | 0 | 3 | 3 | 0 | 2 | 2 | 0 | | 2 MOANING, ROCKING |
| PLACEBO (BIPOLAR I) | E0004003 | DAY 1 | 02OCT2002 | -8 | 0 | 3 | 3 | | | | | | |
| PLACEBO (BIPOLAR I) | E0004006 | DAY 1 | 04NOV2002 | 1 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 223 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0004006 | DAY 29 | 02DEC2002 | 29 | 5 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 06JAN2003 | 64 | 9 | 4 | 2 | 3 | 1 | 0 | 1 | 0 | 2 |
| | | FINAL | 06JAN2003 | 64 | 9 | 4 | 2 | 3 | 1 | 0 | 1 | 0 | 2 |
| | E0004016 | DAY 1 | 19FEB2003 | 1 | 16 | | 3 | 3 | 3 | 2 | 1 | 1 | 3 |
| | | DAY 57 | 17APR2003 | 58 | 4 | -12 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | FINAL | 17APR2003 | 58 | 4 | -12 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| | E0004024 | DAY 1 | 03JUL2003 | 1 | 12 | | 2 | 3 | 2 | 1 | 1 | 0 | 3 |
| | | DAY 29 | 31JUL2003 | 29 | 7 | -5 | 1 | 2 | 1 | 0 | 1 | 0 | 2 |
| | | DAY 57 | 28AUG2003 | 57 | 5 | -7 | 0 | 1 | 1 | 0 | 1 | 0 | 2 |
| | | FINAL | 28AUG2003 | 57 | 5 | -7 | 0 | 1 | 1 | 0 | 1 | 0 | 2 |
| | E0005006 | DAY 1 | 24SEP2002 | -9 | 7 | | 2 | 2 | 1 | 0 | 1 | 0 | 1 |
| | E0005017 | DAY 1 | 30DEC2002 | 1 | 17 | | 2 | 2 | 3 | 3 | 2 | 2 | 3 |
| | | DAY 29 | 30JAN2003 | 32 | 11 | -6 | 1 | 1 | 2 | 3 | 2 | 1 | 1 |
| | | DAY 57 | 04MAR2003 | 65 | 12 | -5 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
| | | FINAL | 04MAR2003 | 65 | 12 | -5 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
| | E0005019 | DAY 1 | 15JAN2003 | 1 | 11 | | 2 | 2 | 1 | 0 | 2 | 2 | 2 |
| | | DAY 29 | 23JAN2003 | 9 | 12 | 1 | 2 | 3 | 1 | 2 | 2 | 0 | 2 |
| | | FINAL | 23JAN2003 | 9 | 12 | 1 | 2 | 3 | 1 | 2 | 2 | 0 | 2 |
| | E0005026 | DAY 1 | 06MAR2003 | 1 | 11 | | 2 | 1 | 2 | 3 | 1 | 0 | 2 |
| | | DAY 29 | 25MAR2003 | 20 | 17 | 6 | 3 | 3 | 3 | 2 | 1 | 3 | 2 |
| | | FINAL | 25MAR2003 | 20 | 17 | 6 | 3 | 3 | 3 | 2 | 1 | 3 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 224 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0004006 | DAY 29 | 02DEC2002 | 29 | 0:00 | 20 | 7:15 | 7 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | DAY 57 | 06JAN2003 | 64 | 0:00 | 40 | 7:00 | 6 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | |
| | | FINAL | 06JAN2003 | 64 | 0:00 | 40 | 7:00 | 6 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0004016 | DAY 1 | 19FEB2003 | 1 | 1:30 | 150 | 7:30 | 4 | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | |
| | | DAY 57 | 17APR2003 | 58 | 1:30 | 45 | 9:00 | 8 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | | FINAL | 17APR2003 | 58 | 1:30 | 45 | 9:00 | 8 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PLACEBO (BIPOLAR I) | E0004024 | DAY 1 | 03JUL2003 | 1 | 23:00 | 90 | 5:00 | 5 | 3 | 3 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | | |
| | | DAY 29 | 31JUL2003 | 29 | 23:00 | 30 | 5:30 | 6 | 2 | 3 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | | |
| | | DAY 57 | 28AUG2003 | 57 | 23:00 | 20 | 5:30 | 6 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 28AUG2003 | 57 | 23:00 | 20 | 5:30 | 6 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0005006 | DAY 1 | 24SEP2002 | -9 | 23:00 | 20 | 6:00 | 7 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | "JUST WAKE UP" |
| PLACEBO (BIPOLAR I) | E0005017 | DAY 1 | 30DEC2002 | 1 | 23:00 | 30 | 5:30 | 4 | 2 | 3 | 3 | 0 | 0 | 1 | 2 | 2 | 2 | | |
| | | DAY 29 | 30JAN2003 | 32 | 22:00 | 15 | 6:00 | 5 | 2 | 3 | 2 | 0 | 0 | 1 | 3 | 1 | 2 | | |
| | | DAY 57 | 04MAR2003 | 65 | 22:00 | 15 | 6:30 | 6 | 1 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 2 | | |
| | | FINAL | 04MAR2003 | 65 | 22:00 | 15 | 6:30 | 6 | 1 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 2 | | |
| PLACEBO (BIPOLAR I) | E0005019 | DAY 1 | 15JAN2003 | 1 | 2:00 | 30 | 9:30 | 7 | 3 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 3 | | |
| | | DAY 29 | 23JAN2003 | 9 | 0:00 | 90 | 9:00 | 6 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | | |
| | | FINAL | 23JAN2003 | 9 | 0:00 | 90 | 9:00 | 6 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | | |
| PLACEBO (BIPOLAR I) | E0005026 | DAY 1 | 06MAR2003 | 1 | 11:30 | 30 | 6:00 | 5 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | | |
| | | DAY 29 | 25MAR2003 | 20 | 2:30 | 60 | 8:00 | 4 | 3 | 2 | 1 | 0 | 0 | 2 | 0 | 2 | 1 | | |
| | | FINAL | 25MAR2003 | 20 | 2:30 | 60 | 8:00 | 4 | 3 | 2 | 1 | 0 | 0 | 2 | 0 | 2 | 1 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1039

Quetiapine Fumarate 5077US/0049                                                Page 225 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0004006 | DAY 29 | 02DEC2002 | 29 | 0 | 2 | 3 | | | | | | |
| | | DAY 57 | 06JAN2003 | 64 | 1 | 3 | 3 | 2 | 1 | 3 | 1 | | |
| | | FINAL | 06JAN2003 | 64 | 1 | 3 | 3 | 2 | 1 | 3 | 1 | | |
| PLACEBO (BIPOLAR I) | E0004016 | DAY 1 | 19FEB2003 | 1 | 3 | 2 | 0 | | | | | | |
| | | DAY 57 | 17APR2003 | 58 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 17APR2003 | 58 | 0 | 0 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0004024 | DAY 1 | 03JUL2003 | 1 | 2 | 3 | 3 | | | | | | |
| | | DAY 29 | 31JUL2003 | 29 | 0 | 3 | 3 | | | | | | |
| | | DAY 57 | 28AUG2003 | 57 | 2 | 2 | 3 | | | | | | |
| | | FINAL | 28AUG2003 | 57 | 2 | 2 | 3 | | | | | | |
| PLACEBO (BIPOLAR I) | E0005006 | DAY 1 | 24SEP2002 | -9 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0005017 | DAY 1 | 30DEC2002 | 1 | 2 | 3 | 3 | | | | | | |
| | | DAY 29 | 30JAN2003 | 32 | 0 | 2 | 3 | | | | | | |
| | | DAY 57 | 04MAR2003 | 65 | 1 | 2 | 3 | | | | | | |
| | | FINAL | 04MAR2003 | 65 | 1 | 2 | 3 | | | | | | |
| PLACEBO (BIPOLAR I) | E0005019 | DAY 1 | 15JAN2003 | 1 | 1 | 3 | 0 | | | | | | |
| | | DAY 29 | 23JAN2003 | 9 | 1 | 3 | 0 | | | | | | |
| | | FINAL | 23JAN2003 | 9 | 1 | 3 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0005026 | DAY 1 | 06MAR2003 | 1 | 0 | 3 | 3 | | | | | | |
| | | DAY 29 | 25MAR2003 | 20 | 0 | 3 | 3 | | | | | | |
| | | | 25MAR2003 | 20 | 0 | 3 | 3 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 226 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005039 | DAY 1 | 22MAY2003 | 1 | 14 | | 2 | 2 | 3 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 18JUN2003 | 28 | 8 | -6 | 1 | 1 | 2 | 1 | 1 | 0 | 2 |
| | | DAY 57 | 16JUL2003 | 56 | 11 | -3 | 2 | 2 | 2 | 2 | 1 | 0 | 2 |
| | | FINAL | 16JUL2003 | 56 | 11 | -3 | 2 | 2 | 2 | 2 | 1 | 0 | 2 |
| | E0005043 | DAY 1 | 09JUL2003 | 1 | 3 | | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| | | DAY 29 | 07AUG2003 | 30 | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 03SEP2003 | 57 | 2 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | FINAL | 03SEP2003 | 57 | 2 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | E0006020 | DAY 1 | 13MAY2003 | 1 | 6 | | 1 | 1 | 1 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 10JUN2003 | 29 | 4 | -2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 08JUL2003 | 57 | 3 | -3 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | FINAL | 08JUL2003 | 57 | 3 | -3 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | E0007001 | DAY 1 | 31DEC2002 | 1 | 11 | | 2 | 3 | 1 | 1 | 2 | 0 | 2 |
| | | DAY 29 | 28JAN2003 | 29 | 7 | -4 | 1 | 2 | 1 | 0 | 1 | 0 | 2 |
| | | DAY 57 | 22FEB2003 | 54 | 7 | -4 | 1 | 3 | 1 | 0 | 1 | 0 | 1 |
| | | FINAL | 22FEB2003 | 54 | 7 | -4 | 1 | 3 | 1 | 0 | 1 | 0 | 1 |
| | E0007003 | DAY 1 | 30JAN2003 | 1 | 15 | | 3 | 1 | 3 | 2 | 1 | 3 | 2 |
| | | DAY 29 | 10MAR2003 | 40 | 10 | -5 | 2 | 3 | 2 | 0 | 1 | 0 | 2 |
| | | FINAL | 10MAR2003 | 40 | 10 | -5 | 2 | 3 | 2 | 0 | 1 | 0 | 2 |
| | E0007006 | DAY 1 | 05MAR2003 | 1 | 7 | | 1 | 2 | 1 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 26MAR2003 | 22 | 4 | -3 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 26MAR2003 | 22 | 4 | -3 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 227 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005039 | DAY 1 | 22MAY2003 | 1 | 22:30 | 30 | 5:00 | 4 | 3 | 3 | 2 | 0 | 2 | 0 | 2 | 2 | 1 | 3 RESTLESS |
| | | DAY 29 | 18JUN2003 | 28 | 23:00 | 15 | 5:00 | 5 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 2 | 0 | |
| | | DAY 57 | 16JUL2003 | 56 | 22:00 | 30 | 5:00 | 5 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 2 | |
| | | FINAL | 16JUL2003 | 56 | 22:00 | 30 | 5:00 | 5 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 2 | |
| PLACEBO (BIPOLAR I) | E0005043 | DAY 1 | 09JUL2003 | 1 | 0:00 | 10 | 7:00 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | DAY 29 | 07AUG2003 | 30 | 0:00 | 10 | 7:00 | 8 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | |
| | | DAY 57 | 03SEP2003 | 57 | 0:00 | 10 | 7:30 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | FINAL | 03SEP2003 | 57 | 0:00 | 10 | 7:30 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| PLACEBO (BIPOLAR I) | E0006020 | DAY 1 | 13MAY2003 | 1 | 0:00 | 20 | 7:00 | 7 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | |
| | | DAY 29 | 10JUN2003 | 29 | 23:30 | 20 | 6:30 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | DAY 57 | 08JUL2003 | 57 | 23:30 | 10 | 6:30 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | FINAL | 08JUL2003 | 57 | 23:30 | 10 | 6:30 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| PLACEBO (BIPOLAR I) | E0007001 | DAY 1 | 31DEC2002 | 1 | 23:00 | 45 | 7:00 | 6 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | |
| | | DAY 29 | 28JAN2003 | 29 | 23:00 | 30 | 7:00 | 7 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | | DAY 57 | 22FEB2003 | 54 | 23:00 | 60 | 7:00 | 7 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | FINAL | 22FEB2003 | 54 | 23:00 | 60 | 7:00 | 7 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| PLACEBO (BIPOLAR I) | E0007003 | DAY 1 | 30JAN2003 | 1 | 0:00 | 60 | 6:00 | 4 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | |
| | | DAY 29 | 10MAR2003 | 40 | 0:00 | 60 | 5:30 | 5 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | |
| | | FINAL | 10MAR2003 | 40 | 0:00 | 60 | 5:30 | 5 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | |
| PLACEBO (BIPOLAR I) | E0007006 | DAY 1 | 05MAR2003 | 1 | 22:00 | 30 | 4:30 | 7 | 2 | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | |
| | | DAY 29 | 26MAR2003 | 22 | 22:30 | 10 | 5:00 | 8 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | |
| | | FINAL | 26MAR2003 | 22 | 22:30 | 10 | 5:00 | 8 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1042

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005039 | DAY 1 | 22MAY2003 | 1 | 2 | 2 | 3 | 2 | 0 | 3 | 2 | | 3 AGITATED, MOVING AROUND ALOT, TALKATIVE |
| | | DAY 29 | 18JUN2003 | 28 | 2 | 2 | 3 | 1 | 0 | 1 | 0 | | |
| | | DAY 57 | 16JUL2003 | 56 | 2 | 2 | 3 | | | | | | |
| | | FINAL | 16JUL2003 | 56 | 2 | 2 | 3 | | | | | | |
| PLACEBO (BIPOLAR I) | E0005043 | DAY 1 | 09JUL2003 | 1 | 0 | 3 | 3 | | | | | | |
| | | DAY 29 | 07AUG2003 | 30 | 0 | 2 | 3 | | | | | | |
| | | DAY 57 | 03SEP2003 | 57 | 0 | 2 | 3 | | | | | | |
| | | FINAL | 03SEP2003 | 57 | 0 | 2 | 3 | | | | | | |
| PLACEBO (BIPOLAR I) | E0006020 | DAY 1 | 13MAY2003 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 10JUN2003 | 29 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 08JUL2003 | 57 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | | |
| | | FINAL | 08JUL2003 | 57 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0007001 | DAY 1 | 31DEC2002 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 28JAN2003 | 29 | 0 | 3 | 0 | | | | | | |
| | | DAY 57 | 22FEB2003 | 54 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 22FEB2003 | 54 | 0 | 2 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0007003 | DAY 1 | 30JAN2003 | 1 | 1 | 3 | 0 | | | | | | |
| | | DAY 29 | 10MAR2003 | 40 | 2 | 2 | 0 | | | | | | |
| | | FINAL | 10MAR2003 | 40 | 2 | 2 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0007006 | DAY 1 | 05MAR2003 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 26MAR2003 | 22 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 26MAR2003 | 22 | 0 | 2 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0009004 | DAY 1 | 26NOV2002 | 1 | 18 | | 3 | 3 | 2 | 3 | 3 | 3 | 1 |
| | | DAY 29 | 18DEC2002 | 23 | 18 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | 2 |
| | | FINAL | 18DEC2002 | 23 | 18 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | 2 |
| | E0009012 | DAY 1 | 25JUN2003 | 1 | 12 | | 2 | 2 | 2 | 2 | 1 | 0 | 3 |
| | | DAY 29 | 03JUL2003 | 9 | 10 | -2 | 2 | 2 | 2 | 1 | 1 | 0 | 2 |
| | | FINAL | 03JUL2003 | 9 | 10 | -2 | 2 | 2 | 2 | 1 | 1 | 0 | 2 |
| | E0010008 | DAY 1 | 18DEC2002 | 1 | 16 | | 1 | 3 | 3 | 3 | 1 | 3 | 2 |
| | | DAY 29 | 15JAN2003 | 29 | 13 | -3 | 1 | 3 | 1 | 3 | 1 | 3 | 1 |
| | | FINAL | 15JAN2003 | 29 | 13 | -3 | 1 | 3 | 1 | 3 | 1 | 3 | 1 |
| | E0010018 | DAY 1 | 19MAR2003 | 1 | 17 | | 2 | 3 | 2 | 2 | 2 | 3 | 3 |
| | | DAY 29 | 16APR2003 | 29 | 12 | -5 | 2 | 3 | 2 | 3 | 1 | 0 | 1 |
| | | FINAL | 16APR2003 | 29 | 12 | -5 | 2 | 3 | 2 | 3 | 1 | 0 | 1 |
| | E0010028 | DAY 1 | 16JUN2003 | 1 | 15 | | 2 | 3 | 1 | 2 | 2 | 3 | 2 |
| | | DAY 29 | 15JUL2003 | 30 | 17 | 2 | 3 | 3 | 3 | 3 | 1 | 2 | 2 |
| | | FINAL | 15JUL2003 | 30 | 17 | 2 | 3 | 3 | 3 | 3 | 1 | 2 | 2 |
| | E0011008 | DAY 1 | 30JAN2003 | 1 | 6 | | 1 | 3 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 29 | 13FEB2003 | 15 | 2 | -4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | FINAL | 13FEB2003 | 15 | 2 | -4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0011009 | DAY 1 | 26DEC2002 | -1 | 18 | | 3 | 3 | 3 | 3 | 2 | 3 | 1 |
| | | DAY 29 | 23JAN2003 | 28 | 15 | -3 | 3 | 3 | 2 | 3 | 2 | 0 | 1 |
| | | DAY 57 | 20FEB2003 | 56 | 13 | -5 | 2 | 3 | 2 | 3 | 1 | 1 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0009004 | DAY 1 | 26NOV2002 | 1 | 23:00 | 90 | 7:00 | 5 | 3 | 3 | 2 | 0 | 2 | 1 | 3 | 2 | 3 | 3 | HANDS PAIN |
| | | DAY 29 | 18DEC2002 | 23 | 23:00 | 120 | 9:00 | 4 | 3 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | | |
| | | FINAL | 18DEC2002 | 23 | 23:00 | 120 | 9:00 | 4 | 3 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | | |
| PLACEBO (BIPOLAR I) | E0009012 | DAY 1 | 25JUN2003 | 1 | 1:00 | 30 | 8:00 | 5 | 3 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | | |
| | | DAY 29 | 03JUL2003 | 9 | 2:00 | 30 | 8:30 | 5 | 3 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | | |
| | | FINAL | 03JUL2003 | 9 | 2:00 | 30 | 8:30 | 5 | 3 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | | |
| PLACEBO (BIPOLAR I) | E0010008 | DAY 1 | 18DEC2002 | 1 | 22:00 | 180 | 7:30 | 4 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | |
| | | DAY 29 | 15JAN2003 | 29 | 22:00 | 90 | 7:45 | 6 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | |
| | | FINAL | 15JAN2003 | 29 | 22:00 | 90 | 7:45 | 6 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0010018 | DAY 1 | 19MAR2003 | 1 | 22:00 | 60 | 5:00 | 5 | 3 | 3 | 2 | 2 | 3 | 0 | 3 | 3 | 0 | | |
| | | DAY 29 | 16APR2003 | 29 | 22:30 | 60 | 6:30 | 5 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 16APR2003 | 29 | 22:30 | 60 | 6:30 | 5 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0010028 | DAY 1 | 16JUN2003 | 1 | 0:30 | 90 | 11:00 | 7 | 3 | 3 | 3 | 1 | 1 | 0 | 0 | 2 | 2 | | |
| | | DAY 29 | 15JUL2003 | 30 | 23:30 | 210 | 8:00 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | | |
| | | FINAL | 15JUL2003 | 30 | 23:30 | 210 | 8:00 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | | |
| PLACEBO (BIPOLAR I) | E0011008 | DAY 1 | 30JAN2003 | 1 | 2:30 | 45 | 9:00 | 7 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 13FEB2003 | 15 | 1:00 | 10 | 9:30 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 13FEB2003 | 15 | 1:00 | 10 | 9:30 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0011009 | DAY 1 | 26DEC2002 | -1 | 9:00 | 180 | 16:00 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 23JAN2003 | 28 | 8:00 | 180 | 16:00 | 4 | 3 | 3 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | | |
| | | DAY 57 | 20FEB2003 | 56 | 9:00 | 190 | 17:00 | 5 | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | PARTNER'S COMMENT OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0009004 | DAY 1 | 26NOV2002 | 1 | 0 | 2 | 3 | 2 | 0 | 3 | 0 | 3 | HAND PAIN |
|  |  | DAY 29 | 18DEC2002 | 23 | 1 | 2 | 3 | 1 | 0 | 3 | 0 |  |  |
|  |  | FINAL | 18DEC2002 | 23 | 1 | 2 | 3 | 1 | 0 | 3 | 0 |  |  |
| PLACEBO (BIPOLAR I) | E0009012 | DAY 1 | 25JUN2003 | 1 | 2 | 3 | 3 | 0 | 0 | 2 |  |  |  |
|  |  | DAY 29 | 03JUL2003 | 9 | 1 | 3 | 3 | 0 | 0 | 2 | 0 |  |  |
|  |  | FINAL | 03JUL2003 | 9 | 1 | 3 | 3 | 0 | 0 | 2 | 0 |  |  |
| PLACEBO (BIPOLAR I) | E0010008 | DAY 1 | 18DEC2002 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 1 |  |  |
|  |  | DAY 29 | 15JAN2003 | 29 | 0 | 2 | 3 | 0 | 0 | 0 | 0 |  |  |
|  |  | FINAL | 15JAN2003 | 29 | 0 | 2 | 3 | 0 | 0 | 0 | 0 |  |  |
| PLACEBO (BIPOLAR I) | E0010018 | DAY 1 | 19MAR2003 | 1 | 2 | 3 | 0 |  |  |  |  |  |  |
|  |  | DAY 29 | 16APR2003 | 29 | 0 | 2 |  |  |  |  |  |  |  |
|  |  | FINAL | 16APR2003 | 29 | 0 | 2 |  |  |  |  |  |  |  |
| PLACEBO (BIPOLAR I) | E0010028 | DAY 1 | 16JUN2003 | 1 | 0 | 3 | 3 | 1 | 0 | 3 | 1 | 3 | TOSSING TURNING, JUMPING |
|  |  | DAY 29 | 15JUL2003 | 30 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | TOSSING, TURNING |
|  |  | FINAL | 15JUL2003 | 30 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | TOSSING, TURNING |
| PLACEBO (BIPOLAR I) | E0011008 | DAY 1 | 30JAN2003 | 1 | 0 | 0 | 0 |  |  |  |  |  |  |
|  |  | DAY 29 | 13FEB2003 | 15 | 0 | 0 | 3 |  |  |  |  |  |  |
|  |  | FINAL | 13FEB2003 | 15 | 0 | 0 | 3 |  |  |  |  |  |  |
| PLACEBO (BIPOLAR I) | E0011009 | DAY 1 | 26DEC2002 | -1 | 0 | 2 | 1 | 3 | 3 | 3 | 1 |  |  |
|  |  | DAY 29 | 23JAN2003 | 28 | 0 | 2 | 1 | 3 | 3 | 3 | 2 |  |  |
|  |  | DAY 57 | 20FEB2003 | 56 | 0 | 2 | 3 | 3 | 3 | 3 | 2 |  |  |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 232 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0011009 | FINAL | 20FEB2003 | 56 | 13 | -5 | 2 | 3 | 2 | 3 | 1 | 1 | 1 |
| | E0011010 | DAY 1 | 10FEB2003 | 1 | 7 | | 0 | 0 | 1 | 1 | 2 | 0 | 3 |
| | | DAY 29 | 10MAR2003 | 29 | 6 | -1 | 1 | 1 | 0 | 0 | 2 | 0 | 2 |
| | | DAY 29 | * 19MAR2003 | 38 | 8 | 1 | 2 | 0 | 1 | 1 | 2 | 0 | 2 |
| | | FINAL | 19MAR2003 | 38 | 8 | 1 | 2 | 0 | 1 | 1 | 2 | 0 | 2 |
| | E0013001 | DAY 1 | * 31OCT2002 | -14 | 12 | | 2 | 3 | 2 | 1 | 2 | 0 | 2 |
| | | DAY 1 | 14NOV2002 | 1 | 12 | | 2 | 3 | 2 | 2 | 1 | 0 | 2 |
| | | DAY 29 | 11DEC2002 | 28 | 8 | -4 | 1 | 2 | 2 | 1 | 1 | 0 | 1 |
| | | DAY 57 | 10JAN2003 | 58 | 4 | -8 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | FINAL | 10JAN2003 | 58 | 4 | -8 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | E0013003 | DAY 1 | 12NOV2002 | 1 | 16 | | 3 | 3 | 3 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 11DEC2002 | 30 | 14 | -2 | 3 | 1 | 3 | 3 | 2 | 0 | 2 |
| | | DAY 57 | 06JAN2003 | 56 | 14 | -2 | 3 | 1 | 3 | 3 | 2 | 0 | 2 |
| | | FINAL | 06JAN2003 | 56 | 14 | -2 | 3 | 1 | 3 | 3 | 2 | 0 | 2 |
| | E0013005 | DAY 1 | 18FEB2003 | 1 | 16 | | 2 | 3 | 1 | 3 | 2 | 2 | 3 |
| | | DAY 29 | 19MAR2003 | 30 | 7 | -9 | 1 | 1 | 0 | 1 | 1 | 1 | 2 |
| | | DAY 57 | 15APR2003 | 57 | 7 | -9 | 2 | 2 | 0 | 1 | 1 | 0 | 1 |
| | | FINAL | 15APR2003 | 57 | 7 | -9 | 2 | 2 | 0 | 1 | 1 | 0 | 1 |
| | E0013013 | DAY 1 | 06MAY2003 | 1 | 5 | | 1 | 0 | 0 | 0 | 1 | 0 | 3 |
| | | DAY 29 | 30MAY2003 | 25 | 12 | 7 | 2 | 2 | 1 | 3 | 1 | 1 | 2 |
| | | FINAL | 30MAY2003 | 25 | 12 | 7 | 2 | 2 | 1 | 3 | 1 | 1 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 233 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | TROUBLE SLEEPING | | | | | | | | | | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | |
| PLACEBO (BIPOLAR I) | E0011009 | FINAL | 20FEB2003 | 56 | 9:00 | 90 | 17:00 | 5 | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0011010 | DAY 1 | 10FEB2003 | 1 | 22:30 | 10 | 7:00 | 7 | 0 | 2 | 3 | 0 | 0 | 3 | 3 | 2 | 1 | | |
| | | DAY 29 | 10MAR2003 | 29 | 22:00 | 10 | 7:00 | 8 | 1 | 3 | 3 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | WAKE UP AND EAT CEREAL AT MIDNIGHT. |
| | | DAY 29 | * 19MAR2003 | 38 | 22:00 | 5 | 7:00 | 7 | 0 | 3 | 3 | 0 | 0 | 2 | 3 | 0 | 3 | 3 | HEADACHE |
| | | FINAL | 19MAR2003 | 38 | 22:00 | 5 | 7:00 | 7 | 0 | 3 | 3 | 0 | 0 | 2 | 3 | 0 | 3 | 3 | HEADACHE |
| PLACEBO (BIPOLAR I) | E0013001 | DAY 1 | * 31OCT2002 | -14 | 0:00 | 60 | 6:00 | 5 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | NOISE |
| | | DAY 1 | 14NOV2002 | 1 | 23:00 | 60 | 6:00 | 5 | 3 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | | |
| | | DAY 29 | 11DEC2002 | 28 | 23:00 | 30 | 5:30 | 5 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 10JAN2003 | 58 | 23:00 | 10 | 6:30 | 6 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 10JAN2003 | 58 | 23:00 | 10 | 6:30 | 6 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0013003 | DAY 1 | 12NOV2002 | 1 | 1:00 | 60 | 6:30 | 3 | 3 | 3 | 3 | 0 | 3 | 0 | 3 | 1 | 0 | | |
| | | DAY 29 | 11DEC2002 | 30 | 0:00 | 20 | 6:30 | 3 | 0 | 3 | 3 | 0 | 0 | 1 | 3 | 1 | 0 | | |
| | | DAY 57 | 06JAN2003 | 56 | 0:00 | 15 | 6:00 | 2 | 1 | 3 | 3 | 1 | 0 | 3 | 3 | 0 | 0 | | |
| | | FINAL | 06JAN2003 | 56 | 0:00 | 15 | 6:00 | 2 | 1 | 3 | 3 | 1 | 0 | 3 | 3 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0013005 | DAY 1 | 18FEB2003 | 1 | 23:30 | 90 | 9:30 | 6 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 0 | | |
| | | DAY 29 | 19MAR2003 | 30 | 23:30 | 30 | 9:30 | 8 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 15APR2003 | 57 | 23:30 | 30 | 10:00 | 8 | 2 | 3 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | |
| | | FINAL | 15APR2003 | 57 | 23:30 | 30 | 10:00 | 8 | 2 | 3 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | |
| PLACEBO (BIPOLAR I) | E0013013 | DAY 1 | 06MAY2003 | 1 | 9:00 | 5 | 17:00 | 9 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 3 | 0 | | |
| | | DAY 29 | 30MAY2003 | 25 | 21:30 | 30 | 8:00 | 6 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| | | FINAL | 30MAY2003 | 25 | 21:30 | 30 | 8:00 | 6 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0011009 | FINAL | 20FEB2003 | 56 | 0 | 2 | 3 | 3 | 3 | 3 | 2 | | |
| PLACEBO (BIPOLAR I) | E0011010 | DAY 1 | 10FEB2003 | 1 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | TOSSING & TURNING |
| | | DAY 29 | 10MAR2003 | 29 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | TOSSING & TURNING, SLEEP LIGHTLY. |
| | | DAY 29 | * 19MAR2003 | 38 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 3 | RESTLESSNESS |
| | | FINAL | 19MAR2003 | 38 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 3 | RESTLESSNESS |
| PLACEBO (BIPOLAR I) | E0013001 | DAY 1 | * 31OCT2002 | -14 | 1 | 3 | 1 | 2 | 3 | 1 | 0 | | |
| | | DAY 1 | 14NOV2002 | 1 | 1 | 2 | 1 | | | | | | |
| | | DAY 29 | 11DEC2002 | 28 | 1 | 1 | 1 | | | | | | |
| | | DAY 57 | 10JAN2003 | 58 | 0 | 0 | 3 | 3 | 1 | 0 | 0 | | |
| | | FINAL | 10JAN2003 | 58 | 0 | 0 | 3 | 3 | 1 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0013003 | DAY 1 | 12NOV2002 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 11DEC2002 | 30 | 0 | 3 | 0 | | | | | | |
| | | DAY 57 | 06JAN2003 | 56 | 0 | 3 | 0 | | | | | | |
| | | FINAL | 06JAN2003 | 56 | 0 | 3 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0013005 | DAY 1 | 18FEB2003 | 1 | 2 | 3 | 0 | | | | | | |
| | | DAY 29 | 19MAR2003 | 30 | 1 | 2 | 0 | | | | | | |
| | | DAY 57 | 15APR2003 | 57 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 15APR2003 | 57 | 0 | 2 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0013013 | DAY 1 | 06MAY2003 | 1 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 30MAY2003 | 25 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 30MAY2003 | 25 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1049

Quetiapine Fumarate 5077US/0049                                    Page 235 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| PLACEBO (BIPOLAR I) | E0014002 | DAY 1 | 26FEB2003 | 1 | 10 | | 2 | 2 | 1 | 0 | 2 | 1 | 2 |
| | | DAY 29 | 27MAR2003 | 30 | 15 | 5 | 2 | 3 | 3 | 2 | 2 | 1 | 2 |
| | | DAY 57 | 10APR2003 | 44 | 8 | -2 | 1 | 2 | 1 | 0 | 2 | 1 | 1 |
| | | FINAL | 10APR2003 | 44 | 8 | -2 | 1 | 2 | 1 | 0 | 2 | 1 | 1 |
| | E0014004 | DAY 1 | 12MAR2003 | 1 | 8 | | 2 | 2 | 0 | 0 | 2 | 0 | 2 |
| | | DAY 29 | 15APR2003 | 35 | 14 | 6 | 2 | 1 | 3 | 3 | 2 | 0 | 3 |
| | | FINAL | 15APR2003 | 35 | 14 | 6 | 2 | 1 | 3 | 3 | 2 | 0 | 3 |
| | E0014009 | DAY 1 | 23APR2003 | 1 | 19 | | 3 | 3 | 3 | 3 | 2 | 3 | 2 |
| | | DAY 29 | 16MAY2003 | 24 | 13 | -6 | 1 | 2 | 2 | 2 | 2 | 3 | 1 |
| | | FINAL | 16MAY2003 | 24 | 13 | -6 | 1 | 2 | 2 | 2 | 2 | 3 | 1 |
| | E0014015 | DAY 1 | 18JUN2003 | 1 | 5 | | 0 | 1 | 0 | 1 | 1 | 0 | 2 |
| | E0014017 | DAY 1 | 27JUN2003 | 1 | 10 | | 2 | 3 | 1 | 0 | 2 | 0 | 2 |
| | | DAY 29 | 23JUL2003 | 27 | 6 | -4 | 1 | 1 | 1 | 0 | 2 | 0 | 1 |
| | | DAY 57 | 19AUG2003 | 54 | 6 | -4 | 1 | 1 | 1 | 0 | 2 | 0 | 1 |
| | | FINAL | 19AUG2003 | 54 | 6 | -4 | 1 | 1 | 1 | 0 | 2 | 0 | 1 |
| | E0014018 | DAY 1 | 01JUL2003 | 1 | 11 | | 2 | 3 | 1 | 1 | 1 | 0 | 3 |
| | | DAY 29 | 29JUL2003 | 29 | 6 | -5 | 2 | 2 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 27AUG2003 | 58 | 8 | -3 | 2 | 3 | 1 | 0 | 1 | 0 | 1 |
| | | FINAL | 27AUG2003 | 58 | 8 | -3 | 2 | 3 | 1 | 0 | 1 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1050

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014002 | DAY 1 | 26FEB2003 | 1 | 23:00 | 40 | 6:00 | 6 | 2 | 1 | 3 | 0 | 0 | 3 | 0 | 1 | 3 | 3 | WAKE UP FROM HUSBAND SNORING OR KIDS |
| | | DAY 29 | 27MAR2003 | 30 | 23:30 | 45 | 5:30 | 4 | 3 | 3 | 3 | 2 | 0 | 3 | 2 | 1 | 3 | | |
| | | DAY 57 | 10APR2003 | 44 | 23:00 | 30 | 6:00 | 7 | 2 | 2 | 3 | 2 | 0 | 3 | 0 | 1 | 3 | | |
| | | FINAL | 10APR2003 | 44 | 23:00 | 30 | 6:00 | 7 | 2 | 2 | 3 | 2 | 0 | 3 | 0 | 1 | 3 | | |
| PLACEBO (BIPOLAR I) | E0014004 | DAY 1 | 12MAR2003 | 1 | 23:00 | 40 | 10:00 | 14 | 2 | 3 | 3 | 2 | 1 | 0 | 3 | 0 | 1 | 3 | NEED TO SMOKE |
| | | DAY 29 | 15APR2003 | 35 | 23:00 | 30 | 6:30 | 3 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | 2 | | |
| | | FINAL | 15APR2003 | 35 | 23:00 | 30 | 6:30 | 3 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | 2 | | |
| PLACEBO (BIPOLAR I) | E0014009 | DAY 1 | 23APR2003 | 1 | 22:30 | 120 | 6:30 | 3 | 3 | 3 | 3 | 2 | 0 | 0 | 2 | 3 | 2 | 3 | CAN'T SLOW MY THOUGHTS DOWN |
| | | DAY 29 | 16MAY2003 | 24 | 0:00 | 30 | 7:00 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | | |
| | | FINAL | 16MAY2003 | 24 | 0:00 | 30 | 7:00 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | | |
| PLACEBO (BIPOLAR I) | E0014015 | DAY 1 | 18JUN2003 | 1 | 23:00 | 40 | 17:00 | 14 | 0 | 3 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | | |
| PLACEBO (BIPOLAR I) | E0014017 | DAY 1 | 27JUN2003 | 1 | 2:30 | 60 | 10:00 | 7 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | | |
| | | DAY 29 | 23JUL2003 | 27 | 2:00 | 30 | 8:00 | 7 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | | |
| | | DAY 57 | 19AUG2003 | 54 | 1:00 | 30 | 9:00 | 7 | 0 | 1 | 2 | 0 | 2 | 2 | 1 | 2 | 1 | | |
| | | FINAL | 19AUG2003 | 54 | 1:00 | 30 | 9:00 | 7 | 0 | 1 | 2 | 0 | 2 | 2 | 1 | 2 | 1 | | |
| PLACEBO (BIPOLAR I) | E0014018 | DAY 1 | 01JUL2003 | 1 | 3:30 | 60 | 12:00 | 7 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | | |
| | | DAY 29 | 29JUL2003 | 29 | 2:00 | 45 | 11:00 | 8 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | |
| | | DAY 57 | 27AUG2003 | 58 | 3:00 | 60 | 10:00 | 6 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | | |
| | | FINAL | 27AUG2003 | 58 | 3:00 | 60 | 10:00 | 6 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1051

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ROOMMATE | PARTNER'S COMMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
| PLACEBO (BIPOLAR I) | E0014002 | DAY 1 | 26FEB2003 | 1 | 0 | 3 | 3 | | | | | | |
| | | DAY 29 | 27MAR2003 | 30 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 10APR2003 | 44 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | | |
| | | FINAL | 10APR2003 | 44 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | | |
| PLACEBO (BIPOLAR I) | E0014004 | DAY 1 | 12MAR2003 | 1 | 1 | 3 | 3 | 2 | 3 | 1 | 0 | | 3 WAKING OFTEN UP TO 10X NIGHTLY |
| | | DAY 29 | 15APR2003 | 35 | 2 | 3 | 3 | 0 | 2 | 2 | 0 | | 3 " WAKING SEVERAL TIMES NIGHTLY" |
| | | FINAL | 15APR2003 | 35 | 2 | 3 | 3 | 0 | 2 | 2 | 0 | | 3 " WAKING SEVERAL TIMES NIGHTLY" |
| PLACEBO (BIPOLAR I) | E0014009 | DAY 1 | 23APR2003 | 1 | 1 | 3 | 3 | 0 | 0 | 0 | 1 | | 3 CAN'T GET COMFORTABLE/STAY COMFORTABLE |
| | | DAY 29 | 16MAY2003 | 24 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 16MAY2003 | 24 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0014015 | DAY 1 | 18JUN2003 | 1 | 1 | 2 | 3 | 0 | 0 | 3 | 3 | | |
| PLACEBO (BIPOLAR I) | E0014017 | DAY 1 | 27JUN2003 | 1 | 2 | 2 | 0 | | | | | | |
| | | DAY 29 | 23JUL2003 | 27 | 1 | 0 | 0 | | | | | | |
| | | DAY 57 | 19AUG2003 | 54 | 2 | 0 | 0 | | | | | | |
| | | FINAL | 19AUG2003 | 54 | 2 | 0 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0014018 | DAY 1 | 01JUL2003 | 1 | 2 | 3 | 1 | | | | | | |
| | | DAY 29 | 29JUL2003 | 29 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 27AUG2003 | 58 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 27AUG2003 | 58 | 0 | 2 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 238 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0015005 | DAY 1 | 02DEC2002 | 1 | 16 | | 2 | 3 | 2 | 3 | 3 | 1 | 2 |
| | | DAY 29 | 18DEC2002 | 17 | 17 | 1 | 2 | 3 | 3 | 3 | 2 | 2 | 2 |
| | | FINAL | 18DEC2002 | 17 | 17 | 1 | 2 | 3 | 3 | 3 | 2 | 2 | 2 |
| | E0018009 | DAY 1 | 06JAN2003 | 1 | 15 | | 3 | 3 | 3 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 14JAN2003 | 9 | 12 | -3 | 2 | 3 | 2 | 1 | 2 | 0 | 2 |
| | | FINAL | 14JAN2003 | 9 | 12 | -3 | 2 | 3 | 2 | 1 | 2 | 0 | 2 |
| | E0018010 | DAY 1 | 16JAN2003 | 1 | 15 | | 2 | 3 | 1 | 1 | 3 | 2 | 3 |
| | | DAY 29 | 13FEB2003 | 29 | 11 | -4 | 3 | 2 | 0 | 0 | 3 | 0 | 3 |
| | | DAY 57 | 13MAR2003 | 57 | 12 | -3 | 2 | 3 | 0 | 1 | 3 | 0 | 3 |
| | | FINAL | 13MAR2003 | 57 | 12 | -3 | 2 | 3 | 0 | 1 | 3 | 0 | 3 |
| | E0018015 | DAY 1 | 28JAN2003 | 1 | 5 | | 1 | 1 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 26FEB2003 | 30 | 8 | 3 | 1 | 1 | 0 | 0 | 2 | 3 | 1 |
| | | DAY 57 | 27MAR2003 | 59 | 4 | -1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 27MAR2003 | 59 | 4 | -1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | E0020015 | DAY 1 | 27MAR2003 | 1 | | | 3 | | 3 | 0 | | 0 | 3 |
| | | DAY 29 | 23APR2003 | 28 | 11 | | 2 | 1 | 3 | 0 | 2 | 0 | 3 |
| | | DAY 57 | 23MAY2003 | 58 | 13 | | 3 | 2 | 1 | 3 | 2 | 0 | 2 |
| | | FINAL | 23MAY2003 | 58 | 13 | | 3 | 2 | 1 | 3 | 2 | 0 | 2 |
| | E0020017 | DAY 1 | 03APR2003 | 1 | 3 | | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 29 | 29APR2003 | 27 | 5 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1053

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0015005 | DAY 1 | 02DEC2002 | 1 | 21:00 | 120 | 7:00 | 5 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | |
| | | DAY 29 | 18DEC2002 | 17 | 21:00 | 120 | 5:30 | 4 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | |
| | | FINAL | 18DEC2002 | 17 | 21:00 | 120 | 5:30 | 4 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | |
| PLACEBO (BIPOLAR I) | E0018009 | DAY 1 | 06JAN2003 | 1 | 3:00 | 120 | 9:00 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 2 RACING THOUGHTS |
| | | DAY 29 | 14JAN2003 | 9 | 0:00 | 90 | 6:00 | 5 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 3 | 1 | |
| | | FINAL | 14JAN2003 | 9 | 0:00 | 90 | 6:00 | 5 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 3 | 1 | |
| PLACEBO (BIPOLAR I) | E0018010 | DAY 1 | 16JAN2003 | 1 | 22:00 | 60 | 6:00 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | |
| | | DAY 29 | 13FEB2003 | 29 | 21:00 | 30 | 4:00 | 8 | 3 | 3 | 2 | 3 | 3 | 1 | 3 | 2 | 2 | |
| | | DAY 57 | 13MAR2003 | 57 | 20:00 | 60 | 6:00 | 8 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 1 | |
| | | FINAL | 13MAR2003 | 57 | 20:00 | 60 | 6:00 | 8 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 1 | |
| PLACEBO (BIPOLAR I) | E0018015 | DAY 1 | 28JAN2003 | 1 | 0:00 | 20 | 10:00 | 9 | 0 | 3 | 0 | 1 | 0 | 1 | 1 | 0 | 3 | |
| | | DAY 29 | 26FEB2003 | 30 | 1:00 | 20 | 10:00 | 9 | 0 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 3 | |
| | | DAY 57 | 27MAR2003 | 59 | 0:00 | 20 | 10:00 | 9 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | |
| | | FINAL | 27MAR2003 | 59 | 0:00 | 20 | 10:00 | 9 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | |
| PLACEBO (BIPOLAR I) | E0020015 | DAY 1 | 27MAR2003 | 1 | 5:00 | | 8:00 | 3 | 3 | 3 | 1 | 2 | | 3 | 3 | 2 | 3 | |
| | | DAY 29 | 23APR2003 | 28 | 5:00 | 10 | 8:00 | 3 | 2 | 2 | 0 | 1 | 0 | 3 | 3 | 2 | 3 | |
| | | DAY 57 | 23MAY2003 | 58 | 8:00 | 30 | 21:00 | 6 | 3 | 3 | 2 | 0 | 0 | 3 | 3 | 2 | 3 | |
| | | FINAL | 23MAY2003 | 58 | 8:00 | 30 | 21:00 | 6 | 3 | 3 | 2 | 0 | 0 | 3 | 3 | 2 | 3 | |
| PLACEBO (BIPOLAR I) | E0020017 | DAY 1 | 03APR2003 | 1 | 23:00 | 15 | 5:30 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | DAY 29 | 29APR2003 | 27 | 0:00 | 10 | 5:30 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 WAKE UP WIT TERRIBLE HEAD AND NECK ACHE. |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1054

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | PARTNER'S COMMENT OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0015005 | DAY 1 | 02DEC2002 | 1 | 1 | 3 | 3 | 2 | 0 | 2 | 2 | | 3 WAKING UP 3 - 4 TIMES A NIGHT |
| | | DAY 29 | 18DEC2002 | 17 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | | |
| | | FINAL | 18DEC2002 | 17 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | | |
| PLACEBO (BIPOLAR I) | E0018009 | DAY 1 | 06JAN2003 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | | 3 TALKING AND YELLING DURING SLEEP |
| | | DAY 29 | 14JAN2003 | 9 | 1 | 3 | 2 | 3 | 3 | 3 | 1 | | |
| | | FINAL | 14JAN2003 | 9 | 1 | 3 | 2 | 3 | 3 | 3 | 1 | | |
| PLACEBO (BIPOLAR I) | E0018010 | DAY 1 | 16JAN2003 | 1 | 3 | 2 | 3 | 3 | 1 | 1 | 1 | | 2 TALKING IN SLEEP |
| | | DAY 29 | 13FEB2003 | 29 | 3 | 3 | 3 | 3 | 1 | 2 | 0 | | 3 WAKE UP EARLY |
| | | DAY 57 | 13MAR2003 | 57 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | | |
| | | FINAL | 13MAR2003 | 57 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | | |
| PLACEBO (BIPOLAR I) | E0018015 | DAY 1 | 28JAN2003 | 1 | 0 | 3 | 1 | | | | | | |
| | | DAY 29 | 26FEB2003 | 30 | 0 | 2 | 1 | | | | | | |
| | | DAY 57 | 27MAR2003 | 59 | 0 | 2 | 1 | | | | | | |
| | | FINAL | 27MAR2003 | 59 | 0 | 2 | 1 | | | | | | |
| PLACEBO (BIPOLAR I) | E0020015 | DAY 1 | 27MAR2003 | 1 | 3 | 3 | 0 | | | | | | |
| | | DAY 29 | 23APR2003 | 28 | 2 | 3 | 0 | | | | | | |
| | | DAY 57 | 23MAY2003 | 58 | 0 | 3 | 0 | | | | | | |
| | | FINAL | 23MAY2003 | 58 | 0 | 3 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0020017 | DAY 1 | 03APR2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 29APR2003 | 27 | 1 | 2 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020017 | FINAL | 29APR2003 | 27 | 5 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 2 |
| | E0020020 | DAY 1 | 12MAY2003 | 1 | 5 | | 1 | 0 | 1 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 23MAY2003 | 12 | 17 | 12 | 3 | 3 | 3 | 3 | 1 | 2 | 2 |
| | | FINAL | 23MAY2003 | 12 | 17 | 12 | 3 | 3 | 3 | 3 | 1 | 2 | 2 |
| | E0020022 | DAY 1 | 16JUN2003 | 1 | 15 | | 3 | 3 | 3 | 3 | 1 | 0 | 2 |
| | | DAY 29 | 14JUL2003 | 29 | 3 | -12 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 11AUG2003 | 57 | 4 | -11 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | FINAL | 11AUG2003 | 57 | 4 | -11 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | E0022001 | DAY 1 | 28OCT2002 | 1 | 9 | | 2 | 3 | 0 | 0 | 1 | 0 | 3 |
| | | DAY 29 | 26NOV2002 | 30 | 11 | 2 | 2 | 3 | 0 | 2 | 1 | 0 | 3 |
| | | DAY 57 | 26DEC2002 | 60 | 10 | 1 | 3 | 3 | 0 | 0 | 2 | 0 | 2 |
| | | FINAL | 26DEC2002 | 60 | 10 | 1 | 3 | 3 | 0 | 0 | 2 | 0 | 2 |
| | E0022004 | DAY 1 | 28OCT2002 | 1 | 11 | | 2 | 3 | 1 | 1 | 2 | 0 | 2 |
| | | DAY 29 | 26NOV2002 | 30 | 11 | 0 | 2 | 3 | 1 | 2 | 1 | 0 | 2 |
| | | DAY 57 | 23DEC2002 | 57 | 8 | -3 | 2 | 2 | 1 | 0 | 1 | 0 | 2 |
| | | FINAL | 23DEC2002 | 57 | 8 | -3 | 2 | 2 | 1 | 0 | 1 | 0 | 2 |
| | E0022005 | DAY 1 | 08NOV2002 | 1 | 8 | | 1 | 0 | 1 | 0 | 3 | 0 | 3 |
| | | DAY 29 | 06DEC2002 | 29 | 6 | -2 | 1 | 0 | 0 | 0 | 3 | 0 | 2 |
| | | DAY 57 | 03JAN2003 | 57 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 2 |
| | | FINAL | 03JAN2003 | 57 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 2 |

1056

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                                          Page 242 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020017 | FINAL | 29APR2003 | 27 | 0:00 | 10 | 5:30 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | WAKE UP WIT TERRIBLE HEAD AND NECK ACHE. |
| PLACEBO (BIPOLAR I) | E0020020 | DAY 1 | 12MAY2003 | 1 | 21:00 | 10 | 5:00 | 7 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 23MAY2003 | 12 | 21:00 | 90 | 5:00 | 4 | 3 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | | |
| | | FINAL | 23MAY2003 | 12 | 21:00 | 90 | 5:00 | 4 | 3 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | | |
| PLACEBO (BIPOLAR I) | E0020022 | DAY 1 | 16JUN2003 | 1 | 23:00 | 180 | 9:00 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 14JUL2003 | 29 | 23:00 | 30 | 6:30 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 11AUG2003 | 57 | 23:00 | 30 | 6:00 | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 11AUG2003 | 57 | 23:00 | 30 | 6:00 | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0022001 | DAY 1 | 28OCT2002 | 1 | 2:00 | 120 | 11:00 | 9 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| | | DAY 29 | 26NOV2002 | 30 | 0:00 | 120 | 12:00 | 8 | 3 | 3 | 1 | 2 | 0 | 0 | 0 | 3 | 0 | | |
| | | DAY 57 | 26DEC2002 | 60 | 2:00 | 120 | 13:00 | 10 | 3 | 2 | 1 | 0 | 0 | 2 | 0 | 3 | 3 | | |
| | | FINAL | 26DEC2002 | 60 | 2:00 | 120 | 13:00 | 10 | 3 | 2 | 1 | 0 | 0 | 2 | 0 | 3 | 3 | | |
| PLACEBO (BIPOLAR I) | E0022004 | DAY 1 | 28OCT2002 | 1 | 23:00 | 60 | 7:00 | 6 | 3 | 3 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | | |
| | | DAY 29 | 26NOV2002 | 30 | 22:30 | 45 | 7:00 | 6 | 3 | 3 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | | |
| | | DAY 57 | 23DEC2002 | 57 | 1:00 | 30 | 8:00 | 6 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 23DEC2002 | 57 | 1:00 | 30 | 8:00 | 6 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0022005 | DAY 1 | 08NOV2002 | 1 | 23:00 | 15 | 6:45 | 7 | 0 | 3 | 3 | 2 | 1 | 2 | 3 | 3 | 0 | 3 | RESTLESS LEGS |
| | | DAY 29 | 06DEC2002 | 29 | 23:00 | 15 | 7:45 | 9 | 0 | 3 | 3 | 2 | 2 | 2 | 3 | 1 | 0 | 3 | RESTLESS LEGS |
| | | DAY 57 | 03JAN2003 | 57 | 0:00 | 30 | 8:00 | 6 | 1 | 2 | 1 | 2 | 2 | 3 | 3 | 1 | 1 | 3 | RESTLESS LEGS |
| | | FINAL | 03JAN2003 | 57 | 0:00 | 30 | 8:00 | 6 | 1 | 2 | 1 | 2 | 2 | 3 | 3 | 1 | 1 | 3 | RESTLESS LEGS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1057

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
| PLACEBO (BIPOLAR I) | E0020017 | FINAL | 29APR2003 | 27 | 1 | 2 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0020020 | DAY 1 | 12MAY2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 23MAY2003 | 12 | 0 | 3 | 0 | | | | | | |
| | | FINAL | 23MAY2003 | 12 | 0 | 3 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0020022 | DAY 1 | 16JUN2003 | 1 | 0 | 3 | 1 | | | | | | |
| | | DAY 29 | 14JUL2003 | 29 | 0 | 2 | 1 | | | | | | |
| | | DAY 57 | 11AUG2003 | 57 | 0 | 1 | 1 | | | | | | |
| | | FINAL | 11AUG2003 | 57 | 0 | 1 | 1 | | | | | | |
| PLACEBO (BIPOLAR I) | E0022001 | DAY 1 | 28OCT2002 | 1 | 2 | 3 | 0 | | | | | | |
| | | DAY 29 | 26NOV2002 | 30 | 3 | 3 | 0 | | | | | | |
| | | DAY 57 | 26DEC2002 | 60 | 1 | 3 | 0 | | | | | | |
| | | FINAL | 26DEC2002 | 60 | 1 | 3 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0022004 | DAY 1 | 28OCT2002 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 26NOV2002 | 30 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 23DEC2002 | 57 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 23DEC2002 | 57 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0022005 | DAY 1 | 08NOV2002 | 1 | 2 | 3 | 1 | 2 | 0 | 3 | 1 | | |
| | | DAY 29 | 06DEC2002 | 29 | 1 | 3 | 1 | | | | | | |
| | | DAY 57 | 03JAN2003 | 57 | 0 | 3 | 1 | | | | | | |
| | | FINAL | 03JAN2003 | 57 | 0 | 3 | 1 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

1058

Quetiapine Fumarate 5077US/0049                                              Page 244 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022011 | DAY 1 | 29NOV2002 | 1 | 8 | | 2 | 0 | 1 | 2 | 1 | 0 | 2 |
| | E0022015 | DAY 1 | 10DEC2002 | 1 | 13 | | 3 | 3 | 3 | 0 | 2 | 0 | 2 |
| | | DAY 29 | 09JAN2003 | 31 | 8 | -5 | 1 | 3 | 0 | 0 | 2 | 1 | 1 |
| | | DAY 57 | 06FEB2003 | 59 | 10 | -3 | 2 | 3 | 2 | 0 | 2 | 0 | 1 |
| | | FINAL | 06FEB2003 | 59 | 10 | -3 | 2 | 3 | 2 | 0 | 2 | 0 | 1 |
| | E0022016 | DAY 1 | 17DEC2002 | 1 | 11 | | 2 | 2 | 2 | 0 | 2 | 1 | 2 |
| | | DAY 29 | 13JAN2003 | 28 | 14 | 3 | 2 | 3 | 2 | 0 | 2 | 3 | 2 |
| | | DAY 57 | 11FEB2003 | 57 | 13 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 2 |
| | | FINAL | 11FEB2003 | 57 | 13 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 2 |
| | E0022020 | DAY 1 | 12DEC2002 | 1 | 14 | | 2 | 3 | 1 | 3 | 2 | 0 | 3 |
| | | DAY 29 | 10JAN2003 | 30 | 13 | -1 | 1 | 3 | 2 | 3 | 2 | 0 | 2 |
| | | DAY 29 * | 23JAN2003 | 43 | 8 | -6 | 1 | 2 | 1 | 1 | 1 | 0 | 2 |
| | | FINAL | 23JAN2003 | 43 | 8 | -6 | 1 | 2 | 1 | 1 | 1 | 0 | 2 |
| | E0022023 | DAY 1 | 24DEC2002 | -1 | 17 | | 3 | 2 | 1 | 3 | 2 | 3 | 3 |
| | | DAY 29 | 23JAN2003 | 30 | 19 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 3 |
| | | DAY 57 | 20FEB2003 | 58 | 17 | 0 | 3 | 2 | 3 | 3 | 3 | 0 | 3 |
| | | FINAL | 20FEB2003 | 58 | 17 | 0 | 3 | 2 | 3 | 3 | 3 | 0 | 3 |
| | E0022029 | DAY 1 | 19FEB2003 | 1 | 10 | | 2 | 0 | 3 | 2 | 1 | 0 | 2 |
| | | DAY 29 | 18MAR2003 | 28 | 9 | -1 | 2 | 1 | 3 | 1 | 1 | 0 | 1 |
| | | DAY 57 | 14APR2003 | 55 | 7 | -3 | 2 | 0 | 2 | 0 | 1 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1059

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022011 | DAY 1 | 29NOV2002 | 1 | 22:30 | 10 | 7:30 | 6 | 0 | 2 | 1 | 2 | 0 | 0 | 3 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0022015 | DAY 1 | 10DEC2002 | 1 | 1:00 | 90 | 5:00 | 4 | 3 | 3 | 2 | 1 | 1 | 3 | 0 | 3 | 2 | 3 TOO MANY THOUGHTS AND WORRIES. |
| | | DAY 29 | 09JAN2003 | 31 | 1:20 | 120 | 9:00 | 8 | 3 | 2 | 2 | 0 | 0 | 2 | 0 | 3 | 2 | |
| | | DAY 57 | 06FEB2003 | 59 | 1:00 | 90 | 6:30 | 5 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 0 | |
| | | FINAL | 06FEB2003 | 59 | 1:00 | 90 | 6:30 | 5 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 0 | |
| PLACEBO (BIPOLAR I) | E0022016 | DAY 1 | 17DEC2002 | 1 | 4:30 | 35 | 9:30 | 5 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 3 | |
| | | DAY 29 | 13JAN2003 | 28 | 4:00 | 60 | 8:00 | 5 | 3 | 3 | 2 | 0 | 0 | 2 | 2 | 1 | 3 | |
| | | DAY 57 | 11FEB2003 | 57 | 1:00 | 120 | 7:30 | 5 | 3 | 3 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | |
| | | FINAL | 11FEB2003 | 57 | 1:00 | 120 | 7:30 | 5 | 3 | 3 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | |
| PLACEBO (BIPOLAR I) | E0022020 | DAY 1 | 12DEC2002 | 1 | 2:00 | 60 | 16:00 | 6 | 3 | 2 | 3 | 3 | 0 | 2 | 1 | 2 | 2 | |
| | | DAY 29 | 10JAN2003 | 30 | 1:30 | 90 | 10:00 | 5 | 3 | 2 | 2 | 1 | 0 | 2 | 1 | 2 | 0 | |
| | | DAY 29 | * 23JAN2003 | 43 | 1:30 | 60 | 10:00 | 7 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | |
| | | FINAL | 23JAN2003 | 43 | 1:30 | 60 | 10:00 | 7 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | |
| PLACEBO (BIPOLAR I) | E0022023 | DAY 1 | 24DEC2002 | -1 | 23:00 | 30 | 11:00 | 6 | 2 | 3 | 3 | 1 | 0 | 1 | 2 | 1 | 0 | 3 NOT TAKING TRAZODONE MAKES IT WORSE |
| | | DAY 29 | 23JAN2003 | 30 | 23:00 | 200 | 9:00 | 4 | 3 | 3 | 3 | 0 | 0 | 2 | 3 | 3 | 3 | 3 "RACING THOUGHTS" |
| | | DAY 57 | 20FEB2003 | 58 | 23:00 | 30 | 9:40 | 4 | 2 | 2 | 3 | 2 | 3 | 0 | 2 | 3 | 3 | 3 "LOTS OF DREAMING" |
| | | FINAL | 20FEB2003 | 58 | 23:00 | 30 | 9:40 | 4 | 2 | 2 | 3 | 2 | 3 | 0 | 2 | 3 | 3 | 3 "LOTS OF DREAMING" |
| PLACEBO (BIPOLAR I) | E0022029 | DAY 1 | 19FEB2003 | 1 | 23:30 | 15 | 5:00 | 4 | 0 | 3 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | |
| | | DAY 29 | 18MAR2003 | 28 | 23:30 | 15 | 4:30 | 4 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | DAY 57 | 14APR2003 | 55 | 23:30 | 10 | 5:00 | 5 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 246 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022011 | DAY 1 | 29NOV2002 | 1 | 2 | 2 | 3 | | | | | | |
| PLACEBO (BIPOLAR I) | E0022015 | DAY 1 | 10DEC2002 | 1 | 1 | 2 | 0 | | | | | | |
| | | DAY 29 | 09JAN2003 | 31 | 1 | 1 | 0 | | | | | | |
| | | DAY 57 | 06FEB2003 | 59 | 1 | 1 | 0 | | | | | | |
| | | FINAL | 06FEB2003 | 59 | 1 | 1 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0022016 | DAY 1 | 17DEC2002 | 1 | 0 | 3 | 3 | | | | | | |
| | | DAY 29 | 13JAN2003 | 28 | 0 | 3 | 3 | | | | | | |
| | | DAY 57 | 11FEB2003 | 57 | 0 | 3 | 3 | | | | | | |
| | | FINAL | 11FEB2003 | 57 | 0 | 3 | 3 | | | | | | |
| PLACEBO (BIPOLAR I) | E0022020 | DAY 1 | 12DEC2002 | 1 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 10JAN2003 | 30 | 2 | 2 | 3 | 0 | 1 | 3 | 0 | | 3 CRYING/MOANING |
| | | DAY 29 * | 23JAN2003 | 43 | 2 | 1 | 3 | 0 | 0 | 2 | 0 | | |
| | | FINAL | 23JAN2003 | 43 | 2 | 1 | 3 | 0 | 0 | 2 | 0 | | |
| PLACEBO (BIPOLAR I) | E0022023 | DAY 1 | 24DEC2002 | -1 | 3 | 3 | 0 | | | | | | |
| | | DAY 29 | 23JAN2003 | 30 | 3 | 3 | 0 | | | | | | |
| | | DAY 57 | 20FEB2003 | 58 | 2 | 3 | 3 | 3 | 3 | 0 | 0 | | 3 STRONG DREAMING RESTLESS |
| | | FINAL | 20FEB2003 | 58 | 2 | 3 | 3 | 3 | 3 | 0 | 0 | | 3 STRONG DREAMING RESTLESS |
| PLACEBO (BIPOLAR I) | E0022029 | DAY 1 | 19FEB2003 | 1 | 1 | 2 | 1 | | | | | | |
| | | DAY 29 | 18MAR2003 | 28 | 0 | 1 | 1 | | | | | | |
| | | DAY 57 | 14APR2003 | 55 | 2 | 2 | 1 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022029 | FINAL | 14APR2003 | 55 | 7 | -3 | 2 | 0 | 2 | 0 | 1 | 0 | 2 |
| | E0022041 | DAY 1 | 18MAR2003 | 1 | 12 | | 2 | 1 | 0 | 0 | 3 | 3 | 3 |
| | | DAY 29 | 15APR2003 | 29 | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 0 | 2 |
| | | DAY 57 | 13MAY2003 | 57 | 7 | -5 | 1 | 1 | 1 | 2 | 1 | 0 | 1 |
| | | FINAL | 13MAY2003 | 57 | 7 | -5 | 1 | 1 | 1 | 2 | 1 | 0 | 1 |
| | E0022042 | DAY 1 | 12MAR2003 | 1 | 6 | | 1 | 1 | 0 | 0 | 2 | 0 | 2 |
| | | DAY 29 | 10APR2003 | 30 | 11 | 5 | 2 | 3 | 1 | 1 | 2 | 0 | 2 |
| | | DAY 57 | 12MAY2003 | 62 | 11 | 5 | 2 | 3 | 0 | 1 | 2 | 1 | 2 |
| | | FINAL | 12MAY2003 | 62 | 11 | 5 | 2 | 3 | 0 | 1 | 2 | 1 | 2 |
| | E0022043 | DAY 1 | 20MAR2003 | 1 | 7 | | 1 | 2 | 1 | 0 | 2 | 0 | 1 |
| | | DAY 29 | 17APR2003 | 29 | 6 | -1 | 1 | 1 | 1 | 0 | 2 | 0 | 1 |
| | | DAY 57 | 12MAY2003 | 54 | 7 | 0 | 1 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | FINAL | 12MAY2003 | 54 | 7 | 0 | 1 | 1 | 2 | 1 | 2 | 0 | 0 |
| | E0022054 | DAY 1 | 11APR2003 | 1 | 16 | | 3 | 3 | 2 | 3 | 3 | 0 | 2 |
| | | DAY 29 | 12MAY2003 | 32 | 6 | -10 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | FINAL | 12MAY2003 | 32 | 6 | -10 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | E0022059 | DAY 1 | 06MAY2003 | 1 | 14 | | 2 | 3 | 2 | 0 | 3 | 2 | 2 |
| | | DAY 29 | 03JUN2003 | 29 | 7 | -7 | 1 | 2 | 1 | 0 | 1 | 0 | 2 |
| | | DAY 57 | 08JUL2003 | 64 | 11 | -3 | 1 | 2 | 1 | 0 | 2 | 3 | 2 |
| | | FINAL | 08JUL2003 | 64 | 11 | -3 | 1 | 2 | 1 | 0 | 2 | 3 | 2 |
| | E0022065 | DAY 1 | 07MAY2003 | 1 | 9 | | 2 | 2 | 1 | 0 | 3 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1062

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

1063

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022029 | FINAL | 14APR2003 | 55 | 23:30 | 10 | 5:00 | 5 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0022041 | DAY 1 | 18MAR2003 | 1 | 21:00 | 10 | 9:30 | 11 | 1 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | HUNGER |
| | | DAY 29 | 15APR2003 | 29 | 22:00 | 10 | 6:00 | 6 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | | |
| | | DAY 57 | 13MAY2003 | 57 | 20:00 | 10 | 6:00 | 7 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | | |
| | | FINAL | 13MAY2003 | 57 | 20:00 | 10 | 6:00 | 7 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0022042 | DAY 1 | 12MAR2003 | 1 | 23:00 | 15 | 9:30 | 9 | 1 | 3 | 2 | 0 | 3 | 1 | 1 | 2 | 0 | | |
| | | DAY 29 | 10APR2003 | 30 | 23:00 | 60 | 8:00 | 7 | 3 | 3 | 2 | 0 | 3 | 1 | 1 | 1 | 1 | | |
| | | DAY 57 | 12MAY2003 | 62 | 23:00 | 60 | 9:00 | 8 | 3 | 3 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | | |
| | | FINAL | 12MAY2003 | 62 | 23:00 | 60 | 9:00 | 8 | 3 | 3 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | | |
| PLACEBO (BIPOLAR I) | E0022043 | DAY 1 | 20MAR2003 | 1 | 23:30 | 60 | 4:15 | 6 | 1 | 2 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | | |
| | | DAY 29 | 17APR2003 | 29 | 22:00 | 30 | 4:15 | 6 | 1 | 1 | 3 | 0 | 2 | 3 | 1 | 1 | 3 | | |
| | | DAY 57 | 12MAY2003 | 54 | 23:30 | 30 | 5:30 | 5 | 0 | 1 | 2 | 0 | 1 | 3 | 2 | 1 | 1 | | |
| | | FINAL | 12MAY2003 | 54 | 23:30 | 30 | 5:30 | 5 | 0 | 1 | 2 | 0 | 1 | 3 | 2 | 1 | 1 | | |
| PLACEBO (BIPOLAR I) | E0022054 | DAY 1 | 11APR2003 | 1 | 0:00 | 60 | 10:00 | 5 | 3 | 3 | 3 | 0 | 1 | 3 | 3 | 2 | 3 | 3 | THINKING ABOUT LIFE |
| | | DAY 29 | 12MAY2003 | 32 | 22:00 | 15 | 6:00 | 6 | 2 | 0 | 3 | 0 | 0 | 0 | 3 | 1 | 0 | | |
| | | FINAL | 12MAY2003 | 32 | 22:00 | 15 | 6:00 | 6 | 2 | 0 | 3 | 0 | 0 | 0 | 3 | 1 | 0 | | |
| PLACEBO (BIPOLAR I) | E0022059 | DAY 1 | 06MAY2003 | 1 | 23:00 | 60 | 1:00 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | DAY 29 | 03JUN2003 | 29 | 23:00 | 60 | 5:30 | 6 | 2 | 1 | 3 | 0 | 1 | 0 | 0 | 1 | 1 | | |
| | | DAY 57 | 08JUL2003 | 64 | 22:30 | 45 | 5:00 | 7 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 3 | | |
| | | FINAL | 08JUL2003 | 64 | 22:30 | 45 | 5:00 | 7 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 3 | | |
| PLACEBO (BIPOLAR I) | E0022065 | DAY 1 | 07MAY2003 | 1 | 10:00 | 30 | 16:30 | 6 | 2 | 3 | 3 | 1 | 0 | 2 | 2 | 3 | 3 | 3 | NOISE/LIGHT |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
| PLACEBO (BIPOLAR I) | E0022029 | FINAL | 14APR2003 | 55 | 1 | 2 | 1 | | | | | | |
| PLACEBO (BIPOLAR I) | E0022041 | DAY 1 | 18MAR2003 | 1 | 3 | 3 | 2 | | | | | | |
| | | DAY 29 | 15APR2003 | 29 | 0 | 3 | 2 | 2 | 0 | 2 | 0 | | |
| | | DAY 57 | 13MAY2003 | 57 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | | |
| | | FINAL | 13MAY2003 | 57 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0022042 | DAY 1 | 12MAR2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 10APR2003 | 30 | 0 | 3 | 0 | | | | | | |
| | | DAY 57 | 12MAY2003 | 62 | 0 | 3 | 0 | | | | | | |
| | | FINAL | 12MAY2003 | 62 | 0 | 3 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0022043 | DAY 1 | 20MAR2003 | 1 | 0 | 1 | 3 | | | | | | |
| | | DAY 29 | 17APR2003 | 29 | 1 | 0 | 3 | | | | | | |
| | | DAY 57 | 12MAY2003 | 54 | 0 | 0 | 3 | | | | | | |
| | | FINAL | 12MAY2003 | 54 | 0 | 0 | 3 | | | | | | |
| PLACEBO (BIPOLAR I) | E0022054 | DAY 1 | 11APR2003 | 1 | 0 | 3 | 1 | | | | | | |
| | | DAY 29 | 12MAY2003 | 32 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 12MAY2003 | 32 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0022059 | DAY 1 | 06MAY2003 | 1 | 3 | 1 | 0 | | | | | | |
| | | DAY 29 | 03JUN2003 | 29 | 3 | 0 | 0 | | | | | | |
| | | DAY 57 | 08JUL2003 | 64 | 2 | 1 | 0 | | | | | | |
| | | FINAL | 08JUL2003 | 64 | 2 | 1 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0022065 | DAY 1 | 07MAY2003 | 1 | 0 | 2 | 3 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1064

Quetiapine Fumarate 5077US/0049                                    Page 250 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022065 | DAY 29 | 04JUN2003 | 29 | 6 | -3 | 1 | 1 | 1 | 0 | 2 | 0 | 1 |
| | | DAY 57 | 02JUL2003 | 57 | 7 | -2 | 1 | 1 | 1 | 1 | 2 | 0 | 1 |
| | | FINAL | 02JUL2003 | 57 | 7 | -2 | 1 | 1 | 1 | 1 | 2 | 0 | 1 |
| | E0022070 | DAY 1 | 12JUN2003 | 1 | 16 | | 3 | 3 | 3 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 18JUN2003 | 7 | 17 | 1 | 3 | 3 | 3 | 3 | 3 | 0 | 2 |
| | | FINAL | 18JUN2003 | 7 | 17 | 1 | 3 | 3 | 3 | 3 | 3 | 0 | 2 |
| | E0023001 | DAY 1 | 15NOV2002 | 1 | 6 | | 2 | 2 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 29 | 16DEC2002 | 32 | 11 | 5 | 2 | 3 | 1 | 2 | 2 | 0 | 1 |
| | | DAY 57 | 14JAN2003 | 61 | 10 | 4 | 2 | 3 | 1 | 2 | 1 | 0 | 1 |
| | | FINAL | 14JAN2003 | 61 | 10 | 4 | 2 | 3 | 1 | 2 | 1 | 0 | 1 |
| | E0023009 | DAY 1 | 11FEB2003 | 1 | 7 | | 0 | 1 | 0 | 3 | 1 | 0 | 2 |
| | | DAY 29 | 11MAR2003 | 29 | 4 | -3 | 0 | 2 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 08APR2003 | 57 | 2 | -5 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | FINAL | 08APR2003 | 57 | 2 | -5 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | E0023028 | DAY 1 | 29MAY2003 | 1 | 9 | | 2 | 2 | 0 | 2 | 1 | 0 | 2 |
| | | DAY 29 | 25JUN2003 | 28 | 1 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 21JUL2003 | 54 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FINAL | 21JUL2003 | 54 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023033 | DAY 1 | 05JUN2003 | 1 | 6 | | 2 | 0 | 1 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 12JUN2003 | 8 | 7 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 2 |
| | | FINAL | 12JUN2003 | 8 | 7 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022065 | DAY 29 | 04JUN2003 | 29 | 9:30 | 30 | 16:30 | 6 | 1 | 3 | 3 | 0 | 0 | 0 | 3 | 1 | 0 | | 2 | NOISE |
| | | DAY 57 | 02JUL2003 | 57 | 9:00 | 15 | 16:30 | 6 | 1 | 3 | 3 | 0 | 1 | 2 | 3 | 1 | 1 | | 2 | NOISE OUTSIDE |
| | | FINAL | 02JUL2003 | 57 | 9:00 | 15 | 16:30 | 6 | 1 | 3 | 3 | 0 | 1 | 2 | 3 | 1 | 1 | | 2 | NOISE OUTSIDE |
| PLACEBO (BIPOLAR I) | E0022070 | DAY 1 | 12JUN2003 | 1 | 13:00 | 120 | 8:00 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 0 | 3 | | | |
| | | DAY 29 | 18JUN2003 | 7 | 2:00 | 120 | 11:00 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 0 | 3 | | | |
| | | FINAL | 18JUN2003 | 7 | 2:00 | 120 | 11:00 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 0 | 3 | | | |
| PLACEBO (BIPOLAR I) | E0023001 | DAY 1 | 15NOV2002 | 1 | 1:00 | 25 | 9:30 | 8 | 2 | 3 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | | | |
| | | DAY 29 | 16DEC2002 | 32 | 0:00 | 60 | 9:00 | 6 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 1 | | | |
| | | DAY 57 | 14JAN2003 | 61 | 0:00 | 60 | 9:00 | 6 | 3 | 3 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | | | |
| | | FINAL | 14JAN2003 | 61 | 0:00 | 60 | 9:00 | 6 | 3 | 3 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | | | |
| PLACEBO (BIPOLAR I) | E0023009 | DAY 1 | 11FEB2003 | 1 | 11:15 | 25 | 8:00 | 8 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | | | |
| | | DAY 29 | 11MAR2003 | 29 | 23:30 | 25 | 8:00 | 8 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | | | |
| | | DAY 57 | 08APR2003 | 57 | 23:30 | 20 | 8:00 | 8 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | | | |
| | | FINAL | 08APR2003 | 57 | 23:30 | 20 | 8:00 | 8 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | | | |
| PLACEBO (BIPOLAR I) | E0023028 | DAY 1 | 29MAY2003 | 1 | 23:00 | 45 | 10:00 | 8 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | | DAY 29 | 25JUN2003 | 28 | 23:00 | 10 | 9:00 | 10 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | | | |
| | | DAY 57 | 21JUL2003 | 54 | 22:00 | 15 | 8:00 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | | FINAL | 21JUL2003 | 54 | 22:00 | 15 | 8:00 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PLACEBO (BIPOLAR I) | E0023033 | DAY 1 | 05JUN2003 | 1 | 1:00 | 10 | 7:30 | 6 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | | | |
| | | DAY 29 | 12JUN2003 | 8 | 1:00 | 30 | 7:30 | 6 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | | | |
| | | FINAL | 12JUN2003 | 8 | 1:00 | 30 | 7:30 | 6 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1096

Quetiapine Fumarate 5077US/0049                                    Page 252 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022065 | DAY 29 | 04JUN2003 | 29 | 0 | 1 | 3 | | | | | | |
| | | DAY 57 | 02JUL2003 | 57 | 0 | 1 | 3 | | | | | | |
| | | FINAL | 02JUL2003 | 57 | 0 | 1 | 3 | | | | | | |
| PLACEBO (BIPOLAR I) | E0022070 | DAY 1 | 12JUN2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 18JUN2003 | 7 | 1 | 3 | 0 | | | | | | |
| | | FINAL | 18JUN2003 | 7 | 1 | 3 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0023001 | DAY 1 | 15NOV2002 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 16DEC2002 | 32 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | | 3 HARD TIME BEING STILL IN BED. |
| | | DAY 57 | 14JAN2003 | 61 | 0 | 2 | 3 | 0 | 0 | 2 | 1 | | |
| | | FINAL | 14JAN2003 | 61 | 0 | 2 | 3 | 0 | 0 | 2 | 1 | | |
| PLACEBO (BIPOLAR I) | E0023009 | DAY 1 | 11FEB2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 11MAR2003 | 29 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 08APR2003 | 57 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 08APR2003 | 57 | 0 | 0 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0023028 | DAY 1 | 29MAY2003 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 25JUN2003 | 28 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | | |
| | | DAY 57 | 21JUL2003 | 54 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 21JUL2003 | 54 | 0 | 0 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0023033 | DAY 1 | 05JUN2003 | 1 | 1 | 3 | 0 | | | | | | |
| | | DAY 29 | 12JUN2003 | 8 | 1 | 3 | 0 | | | | | | |
| | | FINAL | 12JUN2003 | 8 | 1 | 3 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023047 | DAY 1 | 18JUL2003 | 1 | 6 | | 1 | 2 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 15AUG2003 | 29 | 8 | 2 | 1 | 3 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 57 | 12SEP2003 | 57 | 8 | 2 | 1 | 2 | 1 | 2 | 1 | 0 | 1 |
| | | FINAL | 12SEP2003 | 57 | 8 | 2 | 1 | 2 | 1 | 2 | 1 | 0 | 1 |
| | E0025001 | DAY 1 | 01APR2003 | 1 | 14 | | 2 | 3 | 1 | 1 | 1 | 3 | 3 |
| | | DAY 29 | 23APR2003 | 23 | | | 3 | 3 | 3 | 3 | | 3 | 2 |
| | | FINAL | 23APR2003 | 23 | | | 3 | 3 | 3 | 3 | | 3 | 2 |
| | E0026012 | DAY 1 | 20FEB2003 | 1 | 18 | | 2 | 3 | 3 | 3 | 3 | 2 | 2 |
| | | DAY 29 | 20MAR2003 | 29 | 12 | -6 | 1 | 3 | 2 | 1 | 1 | 2 | 2 |
| | | DAY 57 | 17APR2003 | 57 | 8 | -10 | 1 | 1 | 1 | 2 | 2 | 0 | 1 |
| | | FINAL | 17APR2003 | 57 | 8 | -10 | 1 | 1 | 1 | 2 | 2 | 0 | 1 |
| | E0026020 | DAY 1 | 01APR2003 | 1 | 15 | | 2 | 3 | 3 | 3 | 1 | 0 | 3 |
| | | DAY 29 | 22APR2003 | 22 | 12 | -3 | 1 | 3 | 1 | 3 | 2 | 0 | 2 |
| | | FINAL | 22APR2003 | 22 | 12 | -3 | 1 | 3 | 1 | 3 | 2 | 0 | 2 |
| | E0026024 | DAY 1 | 02MAY2003 | 1 | 15 | | 3 | 3 | 2 | 0 | 2 | 3 | 2 |
| | | DAY 29 | 30MAY2003 | 29 | 8 | -7 | 1 | 2 | 1 | 0 | 2 | 2 | 0 |
| | | FINAL | 30MAY2003 | 29 | 8 | -7 | 1 | 2 | 1 | 0 | 2 | 2 | 0 |
| | E0026028 | DAY 1 | 20JUN2003 | 1 | 11 | | 2 | 3 | 2 | 0 | 3 | 0 | 1 |
| | E0028001 | DAY 1 | * 20SEP2002 | -20 | 12 | | 3 | 3 | 3 | 0 | 1 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1068

Quetiapine Fumarate 5077US/0049                                                  Page 254 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023047 | DAY 1 | 18JUL2003 | 1 | 22:00 | 30 | 8:00 | 9 | 3 | 3 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | | |
| | | DAY 29 | 15AUG2003 | 29 | 23:00 | 60 | 8:00 | 7 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | |
| | | DAY 57 | 12SEP2003 | 57 | 23:00 | 6 | 8:30 | 7 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | | |
| | | FINAL | 12SEP2003 | 57 | 23:00 | 6 | 8:30 | 7 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0025001 | DAY 1 | 01APR2003 | 1 | 2:00 | 60 | 10:00 | 6 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | | |
| | | DAY 29 | 23APR2003 | 23 | 1:00 | 60 | 9:30 | 4 | 3 | | 2 | 0 | 0 | 0 | 3 | 2 | 0 | | |
| | | FINAL | 23APR2003 | 23 | 1:00 | 60 | 9:30 | 4 | 3 | | 2 | 0 | 0 | 0 | 3 | 2 | 0 | | |
| PLACEBO (BIPOLAR I) | E0026012 | DAY 1 | 20FEB2003 | 1 | 22:30 | 45 | 6:00 | 4 | 3 | 3 | 3 | 2 | 0 | 3 | 2 | 3 | 3 | | |
| | | DAY 29 | 20MAR2003 | 29 | 22:00 | 45 | 4:00 | 5 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | | |
| | | DAY 57 | 17APR2003 | 57 | 22:00 | 25 | 6:30 | 6 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 2 RIGHT SHOULDER PAIN |
| | | FINAL | 17APR2003 | 57 | 22:00 | 25 | 6:30 | 6 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 2 RIGHT SHOULDER PAIN |
| PLACEBO (BIPOLAR I) | E0026020 | DAY 1 | 01APR2003 | 1 | 21:00 | 120 | 4:00 | 4 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | | |
| | | DAY 29 | 22APR2003 | 22 | 21:00 | 45 | 8:00 | 7 | 3 | 3 | 3 | 1 | 3 | 0 | 0 | 3 | 0 | | |
| | | FINAL | 22APR2003 | 22 | 21:00 | 45 | 8:00 | 7 | 3 | 3 | 3 | 1 | 3 | 0 | 0 | 3 | 0 | | |
| PLACEBO (BIPOLAR I) | E0026024 | DAY 1 | 02MAY2003 | 1 | 23:30 | 60 | 4:30 | 5 | 3 | 3 | 3 | 0 | 0 | 2 | 2 | 3 | 0 | | |
| | | DAY 29 | 30MAY2003 | 29 | 23:00 | 30 | 5:00 | 6 | 3 | 2 | 2 | 0 | 3 | 1 | 1 | 0 | 2 | | |
| | | FINAL | 30MAY2003 | 29 | 23:00 | 30 | 5:00 | 6 | 3 | 2 | 2 | 0 | 3 | 1 | 1 | 0 | 2 | | |
| PLACEBO (BIPOLAR I) | E0026028 | DAY 1 | 20JUN2003 | 1 | 2:00 | 100 | 6:30 | 5 | 3 | 3 | 3 | 2 | 3 | 1 | 3 | 3 | 1 | | |
| PLACEBO (BIPOLAR I) | E0028001 | DAY 1 | * 20SEP2002 | -20 | 3:00 | 60 | 7:00 | 4 | 3 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1069

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023047 | DAY 1 | 18JUL2003 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | | |
| | | DAY 29 | 15AUG2003 | 29 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | | |
| | | DAY 57 | 12SEP2003 | 57 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | | |
| | | FINAL | 12SEP2003 | 57 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | | |
| PLACEBO (BIPOLAR I) | E0025001 | DAY 1 | 01APR2003 | 1 | 2 | 3 | 0 | | | | | | |
| | | DAY 29 | 23APR2003 | 23 | 1 | 3 | 0 | | | | | | |
| | | FINAL | 23APR2003 | 23 | 1 | 3 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0026012 | DAY 1 | 20FEB2003 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 2 | | |
| | | DAY 29 | 20MAR2003 | 29 | 2 | 1 | 1 | 0 | 0 | 1 | 2 | | |
| | | DAY 57 | 17APR2003 | 57 | 1 | 1 | 3 | 0 | 0 | 2 | 0 | | |
| | | FINAL | 17APR2003 | 57 | 1 | 1 | 3 | 0 | 0 | 2 | 0 | | |
| PLACEBO (BIPOLAR I) | E0026020 | DAY 1 | 01APR2003 | 1 | 3 | 3 | 1 | 0 | 0 | 2 | 0 | | |
| | | DAY 29 | 22APR2003 | 22 | 0 | 3 | 1 | 3 | 0 | 0 | 0 | | |
| | | FINAL | 22APR2003 | 22 | 0 | 3 | 1 | 3 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0026024 | DAY 1 | 02MAY2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 30MAY2003 | 29 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 30MAY2003 | 29 | 0 | 0 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0026028 | DAY 1 | 20JUN2003 | 1 | 0 | 2 | 1 | 2 | 2 | 0 | 2 | | |
| PLACEBO (BIPOLAR I) | E0028001 | DAY 1 | * 20SEP2002 | -20 | 1 | 3 | 1 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
        * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
            Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
            GENERATED:  12JUL2005 17:45:58  iceadmn3

1070

Quetiapine Fumarate 5077US/0049                                         Page 256 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| PLACEBO (BIPOLAR I) | E0028001 | DAY 1 | 10OCT2002 | 1 | 11 | | 2 | 2 | 3 | 1 | 1 | 0 | 2 |
| | | DAY 29 | 05NOV2002 | 27 | 9 | -2 | 2 | 2 | 3 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 03DEC2002 | 55 | 10 | -1 | 2 | 2 | 3 | 0 | 1 | 0 | 2 |
| | | FINAL | 03DEC2002 | 55 | 10 | -1 | 2 | 2 | 3 | 0 | 1 | 0 | 2 |
| | E0028003 | DAY 1 | 23SEP2002 | -7 | 5 | | 1 | 1 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 29 | 29OCT2002 | 30 | 7 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 2 |
| | | DAY 57 | 26NOV2002 | 58 | 9 | 4 | 2 | 2 | 1 | 0 | 2 | 0 | 2 |
| | | FINAL | 26NOV2002 | 58 | 9 | 4 | 2 | 2 | 1 | 0 | 2 | 0 | 2 |
| | E0028005 | DAY 1 | 30SEP2002 | -3 | 5 | | 2 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 31OCT2002 | 29 | 6 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 2 |
| | | FINAL | 31OCT2002 | 29 | 6 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 2 |
| | E0028010 | DAY 1 | * 15OCT2002 | -21 | 15 | | 3 | 3 | 3 | 3 | 2 | 0 | 1 |
| | | DAY 1 | 05NOV2002 | 1 | 14 | | 2 | 3 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 29 | 03DEC2002 | 29 | 13 | -1 | 2 | 3 | 2 | 2 | 1 | 2 | 1 |
| | | DAY 57 | 31DEC2002 | 57 | 9 | -5 | 2 | 3 | 1 | 0 | 1 | 1 | 1 |
| | | FINAL | 31DEC2002 | 57 | 9 | -5 | 2 | 3 | 1 | 0 | 1 | 1 | 1 |
| | E0028011 | DAY 1 | 05DEC2002 | 1 | 11 | | 2 | 2 | 2 | 3 | 1 | 0 | 1 |
| | | DAY 29 | 02JAN2003 | 29 | 6 | -5 | 1 | 2 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 30JAN2003 | 57 | 5 | -6 | 1 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | FINAL | 30JAN2003 | 57 | 5 | -6 | 1 | 2 | 1 | 0 | 1 | 0 | 0 |
| | E0028030 | DAY 1 | 04MAR2003 | 1 | 15 | | 2 | 3 | 3 | 3 | 1 | 0 | 3 |
| | | DAY 29 | 01APR2003 | 29 | 9 | -6 | 2 | 1 | 0 | 1 | 1 | 1 | 3 |
| | | DAY 57 | 30APR2003 | 58 | 11 | -4 | 2 | 2 | 1 | 0 | 1 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1071

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028001 | DAY 1 | 10OCT2002 | 1 | 3:00 | 30 | 7:00 | 3 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | |
| | | DAY 29 | 05NOV2002 | 27 | 0:00 | 30 | 4:30 | 4 | 2 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | |
| | | DAY 57 | 03DEC2002 | 55 | 0:00 | 30 | 4:30 | 4 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | |
| | | FINAL | 03DEC2002 | 55 | 0:00 | 30 | 4:30 | 4 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | |
| PLACEBO (BIPOLAR I) | E0028003 | DAY 1 | 23SEP2002 | -7 | 0:00 | 10 | 9:30 | 10 | 1 | 1 | 1 | 0 | 3 | 1 | 3 | 1 | 1 | |
| | | DAY 29 | 29OCT2002 | 30 | 0:00 | 15 | 8:00 | 7 | 1 | 3 | 2 | 3 | 3 | 2 | 2 | 0 | 0 | |
| | | DAY 57 | 26NOV2002 | 58 | 0:00 | 30 | 7:00 | 6 | 2 | 3 | 3 | 3 | 0 | 2 | 2 | 1 | 0 | |
| | | FINAL | 26NOV2002 | 58 | 0:00 | 30 | 7:00 | 6 | 2 | 3 | 3 | 3 | 0 | 2 | 2 | 1 | 0 | |
| PLACEBO (BIPOLAR I) | E0028005 | DAY 1 | 30SEP2002 | -3 | 23:00 | 10 | 8:30 | 9 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | |
| | | DAY 29 | 31OCT2002 | 29 | 23:00 | 10 | 9:00 | 8 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | |
| | | FINAL | 31OCT2002 | 29 | 23:00 | 10 | 9:00 | 8 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | |
| PLACEBO (BIPOLAR I) | E0028010 | DAY 1 | * 15OCT2002 | -21 | 2:00 | 180 | 11:00 | 4 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | 0 | 3 THOUGHTS RUNNING THROUGH MY HEAD |
| | | DAY 1 | 05NOV2002 | 1 | 1:00 | 105 | 8:30 | 5 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 3 | 0 | |
| | | DAY 29 | 03DEC2002 | 29 | 1:00 | 90 | 8:30 | 5 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | |
| | | DAY 57 | 31DEC2002 | 57 | 2:00 | 105 | 9:00 | 6 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | |
| | | FINAL | 31DEC2002 | 57 | 2:00 | 105 | 9:00 | 6 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | |
| PLACEBO (BIPOLAR I) | E0028011 | DAY 1 | 05DEC2002 | 1 | 20:00 | 45 | 5:00 | 5 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | |
| | | DAY 29 | 02JAN2003 | 29 | 22:00 | 60 | 5:00 | 6 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | |
| | | DAY 57 | 30JAN2003 | 57 | 22:00 | 20 | 6:00 | 7 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | FINAL | 30JAN2003 | 57 | 22:00 | 20 | 6:00 | 7 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | |
| PLACEBO (BIPOLAR I) | E0028030 | DAY 1 | 04MAR2003 | 1 | 5:30 | 45 | 13:30 | 4 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | DAY 29 | 01APR2003 | 29 | 3:00 | 20 | 13:00 | 8 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | |
| | | DAY 57 | 30APR2003 | 58 | 2:00 | 45 | 1:00 | 6 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

1072

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
| PLACEBO (BIPOLAR I) | E0028001 | DAY 1 | 10OCT2002 | 1 | 0 | 3 | 1 | | | | | | |
| | | DAY 29 | 05NOV2002 | 27 | 0 | 2 | 1 | | | | | | |
| | | DAY 57 | 03DEC2002 | 55 | 0 | 3 | 1 | | | | | | |
| | | FINAL | 03DEC2002 | 55 | 0 | 3 | 1 | | | | | | |
| PLACEBO (BIPOLAR I) | E0028003 | DAY 1 | 23SEP2002 | -7 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 29OCT2002 | 30 | 0 | 3 | 0 | | | | | | |
| | | DAY 57 | 26NOV2002 | 58 | 0 | 3 | 0 | | | | | | |
| | | FINAL | 26NOV2002 | 58 | 0 | 3 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0028005 | DAY 1 | 30SEP2002 | -3 | 0 | 3 | 2 | 2 | 0 | 0 | 0 | | |
| | | DAY 29 | 31OCT2002 | 29 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 31OCT2002 | 29 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0028010 | DAY 1 | * 15OCT2002 | -21 | 0 | 2 | 0 | | | | | | |
| | | DAY 1 | 05NOV2002 | 1 | 0 | 1 | 3 | 1 | 3 | 0 | 0 | | |
| | | DAY 29 | 03DEC2002 | 29 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 31DEC2002 | 57 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 31DEC2002 | 57 | 0 | 1 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0028011 | DAY 1 | 05DEC2002 | 1 | 1 | 1 | 0 | | | | | | |
| | | DAY 29 | 02JAN2003 | 29 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 30JAN2003 | 57 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 30JAN2003 | 57 | 0 | 0 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0028030 | DAY 1 | 04MAR2003 | 1 | 2 | 3 | 1 | | | | | | |
| | | DAY 29 | 01APR2003 | 29 | 2 | 3 | 0 | | | | | | |
| | | DAY 57 | 30APR2003 | 58 | 1 | 3 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1073

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028030 | FINAL | 30APR2003 | 58 | 11 | -4 | 2 | 2 | 1 | 3 | 1 | 0 | 2 |
| | E0028031 | DAY 1 | 11MAR2003 | 1 | 13 | | 2 | 3 | 2 | 1 | 2 | 0 | 3 |
| | E0028047 | DAY 1 | 14JUL2003 | 1 | | | 2 | | | | 2 | 0 | 3 |
| | | DAY 29 | 12AUG2003 | 30 | 13 | | 2 | 3 | 2 | 3 | 2 | 0 | 1 |
| | | DAY 57 | 09SEP2003 | 58 | 14 | | 2 | 2 | 3 | 2 | 1 | 3 | 1 |
| | | FINAL | 09SEP2003 | 58 | 14 | | 2 | 2 | 3 | 2 | 1 | 3 | 1 |
| | E0029001 | DAY 1 | 24SEP2002 | -7 | 8 | | 3 | 0 | 3 | 0 | 1 | 1 | 0 |
| | E0029014 | DAY 1 | 04FEB2003 | 1 | 11 | | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| | | DAY 29 | 06MAR2003 | 31 | 5 | -6 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 57 | 01APR2003 | 57 | 9 | -2 | 2 | 2 | 1 | 2 | 1 | 0 | 1 |
| | | FINAL | 01APR2003 | 57 | 9 | -2 | 2 | 2 | 1 | 2 | 1 | 0 | 1 |
| | E0029023 | DAY 1 | 08APR2003 | 1 | 13 | | 2 | 3 | 0 | 2 | 2 | 2 | 2 |
| | | DAY 29 | 12MAY2003 | 35 | 9 | -4 | 2 | 2 | 0 | 0 | 1 | 2 | 2 |
| | | FINAL | 12MAY2003 | 35 | 9 | -4 | 2 | 2 | 0 | 0 | 1 | 2 | 2 |
| | E0029032 | DAY 1 | 10JUN2003 | 1 | 13 | | 3 | 3 | 2 | 0 | 3 | 0 | 2 |
| | | DAY 29 | 01JUL2003 | 22 | 15 | 2 | 3 | 3 | 3 | 0 | 3 | 0 | 3 |
| | | FINAL | 01JUL2003 | 22 | 15 | 2 | 3 | 3 | 3 | 0 | 3 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1074

Quetiapine Fumarate 5077US/0049 Page 260 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | TROUBLE SLEEPING 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028030 | FINAL | 30APR2003 | 58 | 2:00 | 45 | 1:00 | 6 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | |
| PLACEBO (BIPOLAR I) | E0028031 | DAY 1 | 11MAR2003 | 1 | 23:00 | 60 | 5:30 | 5 | 3 | 3 | 3 | 2 | 3 | 0 | 2 | 3 | 0 | | |
| PLACEBO (BIPOLAR I) | E0028047 | DAY 1 | 14JUL2003 | 1 | | | | | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 2 | 0 | | |
| | | DAY 29 | 12AUG2003 | 30 | 22:00 | 150 | 6:00 | 5 | 3 | 3 | 3 | 1 | 0 | 1 | 3 | 1 | 3 | | |
| | | DAY 57 | 09SEP2003 | 58 | 23:00 | 180 | 5:00 | 4 | 0 | 3 | 3 | 1 | 0 | 0 | 2 | 0 | 0 | | |
| | | FINAL | 09SEP2003 | 58 | 23:00 | 180 | 5:00 | 4 | 0 | 3 | 3 | 1 | 0 | 0 | 2 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0029001 | DAY 1 | 24SEP2002 | -7 | 2:00 | 10 | 5:30 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0029014 | DAY 1 | 04FEB2003 | 1 | 23:00 | 30 | 8:00 | 6 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| | | DAY 29 | 06MAR2003 | 31 | 22:30 | 15 | 7:15 | 7 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 01APR2003 | 57 | 22:30 | 25 | 7:30 | 6 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 01APR2003 | 57 | 22:30 | 25 | 7:30 | 6 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0029023 | DAY 1 | 08APR2003 | 1 | 2:00 | 60 | 16:00 | 10 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 2 | 0 | | |
| | | DAY 29 | 12MAY2003 | 35 | 3:00 | 30 | 12:00 | 9 | 3 | 0 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | | |
| | | FINAL | 12MAY2003 | 35 | 3:00 | 30 | 12:00 | 9 | 3 | 0 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0029032 | DAY 1 | 10JUN2003 | 1 | 3:00 | 60 | 6:00 | 5 | 3 | 3 | 2 | 2 | 3 | 2 | 1 | 3 | 3 | | |
| | | DAY 29 | 01JUL2003 | 22 | 3:00 | 60 | 6:30 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | | |
| | | FINAL | 01JUL2003 | 22 | 3:00 | 60 | 6:30 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1075

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | |
| PLACEBO (BIPOLAR I) | E0028030 | FINAL | 30APR2003 | 58 | 1 | 3 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0028031 | DAY 1 | 11MAR2003 | 1 | 3 | 2 | 1 | 3 | 3 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0028047 | DAY 1 | 14JUL2003 | 1 | 2 | 3 | 0 | | | | | | |
| | | DAY 29 | 12AUG2003 | 30 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 09SEP2003 | 58 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 09SEP2003 | 58 | 0 | 2 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0029001 | DAY 1 | 24SEP2002 | -7 | 0 | 0 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0029014 | DAY 1 | 04FEB2003 | 1 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 06MAR2003 | 31 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 01APR2003 | 57 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 3 FINGERS FIDGET IN BED - EVEN WHILE ASLEEP |
| | | FINAL | 01APR2003 | 57 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 3 FINGERS FIDGET IN BED - EVEN WHILE ASLEEP |
| PLACEBO (BIPOLAR I) | E0029023 | DAY 1 | 08APR2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 12MAY2003 | 35 | 0 | 3 | 0 | | | | | | |
| | | FINAL | 12MAY2003 | 35 | 0 | 3 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0029032 | DAY 1 | 10JUN2003 | 1 | 1 | 3 | 3 | 1 | 2 | 3 | 3 | | |
| | | DAY 29 | 01JUL2003 | 22 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | | |
| | | FINAL | 01JUL2003 | 22 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1076

Quetiapine Fumarate 5077US/0049                                      Page 262 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0029033 | DAY 1 | 02JUN2003 | 1 | 18 | | 3 | 3 | 3 | 3 | 1 | 3 | 2 |
| | | DAY 29 | 30JUN2003 | 29 | 16 | -2 | 3 | 3 | 3 | 3 | 1 | 1 | 2 |
| | | FINAL | 30JUN2003 | 29 | 16 | -2 | 3 | 3 | 3 | 3 | 1 | 1 | 2 |
| | E0029039 | DAY 1 | 15JUL2003 | 1 | 15 | | 3 | 3 | 2 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 28JUL2003 | 14 | 16 | 1 | 3 | 3 | 3 | 3 | 2 | 0 | 2 |
| | | FINAL | 28JUL2003 | 14 | 16 | 1 | 3 | 3 | 3 | 3 | 2 | 0 | 2 |
| | E0030003 | DAY 1 | 16DEC2002 | 1 | 12 | | 2 | 3 | 3 | 1 | 2 | 0 | 1 |
| | | DAY 29 | 24DEC2002 | 9 | 11 | -1 | 2 | 3 | 2 | 1 | 2 | 0 | 1 |
| | | FINAL | 24DEC2002 | 9 | 11 | -1 | 2 | 3 | 2 | 1 | 2 | 0 | 1 |
| | E0030009 | DAY 1 | 23JAN2003 | 1 | 14 | | 2 | 1 | 3 | 3 | 2 | 0 | 3 |
| | | DAY 57 | 19MAR2003 | 56 | 13 | -1 | 3 | 3 | 2 | 1 | 2 | 0 | 2 |
| | | FINAL | 19MAR2003 | 56 | 13 | -1 | 3 | 3 | 2 | 1 | 2 | 0 | 2 |
| | E0030016 | DAY 1 | 03MAR2003 | 1 | 13 | | 2 | 3 | 2 | 1 | 2 | 0 | 3 |
| | | DAY 29 | 02APR2003 | 31 | 12 | -1 | 2 | 2 | 2 | 1 | 2 | 0 | 3 |
| | | DAY 57 | 22APR2003 | 51 | 9 | -4 | 2 | 1 | 1 | 0 | 2 | 0 | 3 |
| | | FINAL | 22APR2003 | 51 | 9 | -4 | 2 | 1 | 1 | 0 | 2 | 0 | 3 |
| | E0030021 | DAY 1 | 20MAY2003 | 1 | 9 | | 3 | 0 | 0 | 0 | 2 | 2 | 2 |
| | | DAY 29 | 17JUN2003 | 29 | 5 | -4 | 1 | 1 | 0 | 0 | 1 | 0 | 2 |
| | | FINAL | 17JUN2003 | 29 | 5 | -4 | 1 | 1 | 0 | 0 | 1 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1077

Quetiapine Fumarate 5077US/0049                                                      Page 263 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | TROUBLE SLEEPING | | | | | | | | | | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | |
| PLACEBO (BIPOLAR I) | E0029033 | DAY 1 | 02JUN2003 | 1 | 22:00 | 120 | 4:30 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | | |
| | | DAY 29 | 30JUN2003 | 29 | 22:30 | 180 | 4:30 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | | |
| | | FINAL | 30JUN2003 | 29 | 22:30 | 180 | 4:30 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | | |
| PLACEBO (BIPOLAR I) | E0029039 | DAY 1 | 15JUL2003 | 1 | 21:00 | 60 | 8:00 | 5 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 3 | | |
| | | DAY 29 | 28JUL2003 | 14 | 22:00 | 120 | 5:30 | 4 | 3 | 3 | 3 | 2 | 0 | 0 | 0 | 3 | 2 | | |
| | | FINAL | 28JUL2003 | 14 | 22:00 | 120 | 5:30 | 4 | 3 | 3 | 3 | 2 | 0 | 0 | 0 | 3 | 2 | | |
| PLACEBO (BIPOLAR I) | E0030003 | DAY 1 | 16DEC2002 | 1 | 22:00 | 60 | 3:00 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | | |
| | | DAY 29 | 24DEC2002 | 9 | 22:00 | 90 | 4:00 | 5 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | | FINAL | 24DEC2002 | 9 | 22:00 | 90 | 4:00 | 5 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| PLACEBO (BIPOLAR I) | E0030009 | DAY 1 | 23JAN2003 | 1 | 0:00 | 15 | 7:00 | 4 | 2 | 3 | 3 | 0 | 0 | 2 | 0 | 2 | 2 | 3 | WAKE UP (2:30 OR 3:00 AM) VERY DIFFICULT TO RETURN TO SLEEP - LAY AWAKE |
| | | DAY 57 | 19MAR2003 | 56 | 23:30 | 45 | 5:30 | 5 | 3 | 3 | 3 | 1 | 0 | 0 | 0 | 2 | 3 | | |
| | | FINAL | 19MAR2003 | 56 | 23:30 | 45 | 5:30 | 5 | 3 | 3 | 3 | 1 | 0 | 0 | 0 | 2 | 3 | | |
| PLACEBO (BIPOLAR I) | E0030016 | DAY 1 | 03MAR2003 | 1 | 23:00 | 60 | 5:00 | 5 | 3 | 3 | 3 | 1 | 3 | 3 | 0 | 1 | 0 | | |
| | | DAY 29 | 02APR2003 | 31 | 23:00 | 30 | 5:00 | 5 | 3 | 2 | 2 | 0 | 3 | 2 | 1 | 1 | 0 | 2 | ANXIETY |
| | | DAY 57 | 22APR2003 | 51 | 22:00 | 15 | 5:30 | 7 | 2 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | 0 | | |
| | | FINAL | 22APR2003 | 51 | 22:00 | 15 | 5:30 | 7 | 2 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | 0 | | |
| PLACEBO (BIPOLAR I) | E0030021 | DAY 1 | 20MAY2003 | 1 | 22:00 | 0 | 6:00 | 8 | 0 | 1 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | RESTLESS SOMETIMES WEAK |
| | | DAY 29 | 17JUN2003 | 29 | 22:00 | 30 | 7:00 | 8 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | FINAL | 17JUN2003 | 29 | 22:00 | 30 | 7:00 | 8 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1078

Quetiapine Fumarate 5077US/0049                                          Page 264 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | |
| PLACEBO (BIPOLAR I) | E0029033 | DAY 1 | 02JUN2003 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | |
| | | DAY 29 | 30JUN2003 | 29 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | |
| | | FINAL | 30JUN2003 | 29 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | |
| PLACEBO (BIPOLAR I) | E0029039 | DAY 1 | 15JUL2003 | 1 | 0 | 3 | 3 | 0 | 0 | 2 | 1 | |
| | | DAY 29 | 28JUL2003 | 14 | 0 | 3 | 3 | 0 | 2 | 3 | 3 | |
| | | FINAL | 28JUL2003 | 14 | 0 | 3 | 3 | 0 | 2 | 3 | 3 | |
| PLACEBO (BIPOLAR I) | E0030003 | DAY 1 | 16DEC2002 | 1 | 0 | 2 | 3 | 0 | 0 | 1 | 0 | |
| | | DAY 29 | 24DEC2002 | 9 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | |
| | | FINAL | 24DEC2002 | 9 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | |
| PLACEBO (BIPOLAR I) | E0030009 | DAY 1 | 23JAN2003 | 1 | 3 | 3 | 0 | | | | | |
| | | DAY 57 | 19MAR2003 | 56 | 1 | 3 | 0 | | | | | |
| | | FINAL | 19MAR2003 | 56 | 1 | 3 | 0 | | | | | |
| PLACEBO (BIPOLAR I) | E0030016 | DAY 1 | 03MAR2003 | 1 | 2 | 3 | 0 | | | | | |
| | | DAY 29 | 02APR2003 | 31 | 2 | 3 | 0 | | | | | |
| | | DAY 57 | 22APR2003 | 51 | 2 | 3 | 0 | | | | | |
| | | FINAL | 22APR2003 | 51 | 2 | 3 | 0 | | | | | |
| PLACEBO (BIPOLAR I) | E0030021 | DAY 1 | 20MAY2003 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 2 | |
| | | DAY 29 | 17JUN2003 | 29 | 1 | 2 | 0 | | | | | |
| | | FINAL | 17JUN2003 | 29 | 1 | 2 | 0 | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1079

Quetiapine Fumarate 5077US/0049                                    Page 265 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0031001 | DAY 1 | 21NOV2002 | 1 | 13 | | 3 | 3 | 3 | 0 | 2 | 0 | 2 |
| | | DAY 29 | 20DEC2002 | 30 | 9 | -4 | 1 | 2 | 1 | 2 | 1 | 0 | 2 |
| | | FINAL | 20DEC2002 | 30 | 9 | -4 | 1 | 2 | 1 | 2 | 1 | 0 | 2 |
| | E0031017 | DAY 1 | 01APR2003 | 1 | 13 | | 2 | 1 | 2 | 3 | 2 | 0 | 3 |
| | | DAY 29 | 29APR2003 | 29 | 9 | -4 | 2 | 1 | 1 | 1 | 2 | 0 | 2 |
| | | FINAL | 29APR2003 | 29 | 9 | -4 | 2 | 1 | 1 | 1 | 2 | 0 | 2 |
| | E0031018 | DAY 1 | 10APR2003 | 1 | 3 | | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | E0031023 | DAY 1 | 29APR2003 | 1 | 11 | | 2 | 3 | 0 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 27MAY2003 | 29 | 6 | -5 | 2 | 1 | 0 | 0 | 2 | 0 | 1 |
| | | DAY 57 | 24JUN2003 | 57 | 9 | -2 | 2 | 3 | 1 | 1 | 1 | 0 | 1 |
| | | FINAL | 24JUN2003 | 57 | 9 | -2 | 2 | 3 | 1 | 1 | 1 | 0 | 1 |
| | E0033001 | DAY 1 | 09JAN2003 | 1 | 14 | | 2 | 3 | 3 | 0 | 3 | 0 | 3 |
| | | DAY 29 | 30JAN2003 | 22 | 15 | 1 | 3 | 3 | 3 | 0 | 3 | 0 | 3 |
| | | FINAL | 30JAN2003 | 22 | 15 | 1 | 3 | 3 | 3 | 0 | 3 | 0 | 3 |
| | E0033004 | DAY 1 | 17JAN2003 | 1 | 14 | | 3 | 1 | 2 | 3 | 3 | 0 | 2 |
| | | DAY 29 | 14FEB2003 | 29 | 3 | -11 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 14MAR2003 | 57 | 3 | -11 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 14MAR2003 | 57 | 3 | -11 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | E0033010 | DAY 1 | 04FEB2003 | 1 | 9 | | 2 | 3 | 0 | 0 | 2 | 0 | 2 |
| | | DAY 29 | 04MAR2003 | 29 | 7 | -2 | 1 | 3 | 0 | 0 | 1 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

0801

Quetiapine Fumarate 5077US/0049                                         Page 266 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

1081

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0031001 | DAY 1 | 21NOV2002 | 1 | 23:30 | 60 | 3:00 | 4 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 3 | CHRONIC PAIN |
| | | DAY 29 | 20DEC2002 | 30 | 1:00 | 45 | 9:30 | 6 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | | |
| | | FINAL | 20DEC2002 | 30 | 1:00 | 45 | 9:30 | 6 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | | |
| PLACEBO (BIPOLAR I) | E0031017 | DAY 1 | 01APR2003 | 1 | 23:50 | 20 | 8:50 | 5 | 1 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | THINKING |
| | | DAY 29 | 29APR2003 | 29 | 23:00 | 15 | 8:00 | 7 | 1 | 3 | 3 | 0 | 3 | 1 | 3 | 0 | 0 | | |
| | | FINAL | 29APR2003 | 29 | 23:00 | 15 | 8:00 | 7 | 1 | 3 | 3 | 0 | 3 | 1 | 3 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0031018 | DAY 1 | 10APR2003 | 1 | 21:00 | 30 | 5:30 | 8 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| PLACEBO (BIPOLAR I) | E0031023 | DAY 1 | 29APR2003 | 1 | 23:00 | 240 | 11:00 | 8 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 1 | | |
| | | DAY 29 | 27MAY2003 | 29 | 2:00 | 60 | 11:00 | 10 | 0 | 2 | 3 | 0 | 0 | 1 | 1 | 2 | 2 | | |
| | | DAY 57 | 24JUN2003 | 57 | 2:00 | 120 | 10:30 | 7 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | | |
| | | FINAL | 24JUN2003 | 57 | 2:00 | 120 | 10:30 | 7 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | | |
| PLACEBO (BIPOLAR I) | E0033001 | DAY 1 | 09JAN2003 | 1 | 0:00 | 120 | 3:00 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | ALLERGY; HAY FEVER |
| | | DAY 29 | 30JAN2003 | 22 | 2:00 | 60 | 4:00 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | ALLERGIES |
| | | FINAL | 30JAN2003 | 22 | 2:00 | 60 | 4:00 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | ALLERGIES |
| PLACEBO (BIPOLAR I) | E0033004 | DAY 1 | 17JAN2003 | 1 | 2:00 | 15 | 10:00 | 5 | 2 | 3 | 2 | 2 | 3 | 1 | 3 | 2 | 3 | | |
| | | DAY 29 | 14FEB2003 | 29 | 0:00 | 10 | 7:30 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | DAY 57 | 14MAR2003 | 57 | 1:00 | 15 | 9:30 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | FINAL | 14MAR2003 | 57 | 1:00 | 15 | 9:30 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| PLACEBO (BIPOLAR I) | E0033010 | DAY 1 | 04FEB2003 | 1 | 1:00 | 45 | 10:00 | 8 | 3 | 2 | 2 | 0 | 3 | 1 | 1 | 1 | 0 | | |
| | | DAY 29 | 04MAR2003 | 29 | 0:00 | 45 | 9:00 | 8 | 3 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 1 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 267 of 313
Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0031001 | DAY 1 | 21NOV2002 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 3 LEG INJURY |
| | | DAY 29 | 20DEC2002 | 30 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 20DEC2002 | 30 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0031017 | DAY 1 | 01APR2003 | 1 | 2 | 3 | 0 | | | | | | |
| | | DAY 29 | 29APR2003 | 29 | 1 | 3 | 0 | | | | | | |
| | | FINAL | 29APR2003 | 29 | 1 | 3 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0031018 | DAY 1 | 10APR2003 | 1 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | | |
| PLACEBO (BIPOLAR I) | E0031023 | DAY 1 | 29APR2003 | 1 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | 3 TOSSING AND TURNING, NIGHTMARES |
| | | DAY 29 | 27MAY2003 | 29 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 24JUN2003 | 57 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 24JUN2003 | 57 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0033001 | DAY 1 | 09JAN2003 | 1 | 3 | 3 | 0 | | | | | | |
| | | DAY 29 | 30JAN2003 | 22 | 2 | 3 | 0 | | | | | | |
| | | FINAL | 30JAN2003 | 22 | 2 | 3 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0033004 | DAY 1 | 17JAN2003 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | DAY 29 | 14FEB2003 | 29 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | | |
| | | DAY 57 | 14MAR2003 | 57 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | | |
| | | FINAL | 14MAR2003 | 57 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0033010 | DAY 1 | 04FEB2003 | 1 | 1 | 3 | 0 | | | | | | |
| | | DAY 29 | 04MAR2003 | 29 | 0 | 3 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 268 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0033010 | FINAL | 04MAR2003 | 29 | 7 | -2 | 1 | 3 | 0 | 0 | 1 | 0 | 2 |
| | E0033014 | DAY 1 | 19MAR2003 | 1 | 11 | | 2 | 2 | 1 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 16APR2003 | 29 | 6 | -5 | 1 | 1 | 0 | 0 | 2 | 0 | 2 |
| | | FINAL | 16APR2003 | 29 | 6 | -5 | 1 | 1 | 0 | 0 | 2 | 0 | 2 |
| | E0035002 | DAY 1 | 21NOV2002 | 1 | 12 | | 2 | 3 | 1 | 0 | 2 | 1 | 3 |
| | E0035007 | DAY 1 | 19DEC2002 | 1 | 11 | | 2 | 2 | 2 | 3 | 1 | 0 | 1 |
| | | DAY 29 | 17JAN2003 | 30 | 7 | -4 | 1 | 1 | 1 | 2 | 1 | 0 | 1 |
| | | DAY 57 | 11FEB2003 | 55 | 4 | -7 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | FINAL | 11FEB2003 | 55 | 4 | -7 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | E0035011 | DAY 1 | 04FEB2003 | 1 | 13 | | 2 | 3 | 2 | 3 | 1 | 0 | 2 |
| | | DAY 29 | 04MAR2003 | 29 | 9 | -4 | 1 | 2 | 1 | 3 | 1 | 0 | 1 |
| | | DAY 57 | 01APR2003 | 57 | 10 | -3 | 1 | 2 | 2 | 3 | 1 | 0 | 1 |
| | | FINAL | 01APR2003 | 57 | 10 | -3 | 1 | 2 | 2 | 3 | 1 | 0 | 1 |
| | E0035020 | DAY 1 | 18APR2003 | 1 | 8 | | 1 | 1 | 0 | 2 | 1 | 3 | 0 |
| | | DAY 29 | 15MAY2003 | 28 | 6 | -2 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 13JUN2003 | 57 | 7 | -1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | FINAL | 13JUN2003 | 57 | 7 | -1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 |
| | E0037003 | DAY 1 | 30JAN2003 | 1 | 15 | | 2 | 3 | 3 | 0 | 2 | 3 | 2 |
| | | DAY 29 | 20FEB2003 | 22 | 17 | 2 | 2 | 3 | 2 | 1 | 3 | 3 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
        * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
              Refer to the last page to see decodes for the scores.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
              GENERATED:  12JUL2005 17:45:58  iceadmn3

1083

Quetiapine Fumarate 5077US/0049                                                          Page 269 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0033010 | FINAL | 04MAR2003 | 29 | 0:00 | 45 | 9:00 | 8 | 3 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 1 | | |
| PLACEBO (BIPOLAR I) | E0033014 | DAY 1 | 19MAR2003 | 1 | 22:30 | 30 | 7:00 | 6 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 0 | 1 | | |
| | | DAY 29 | 16APR2003 | 29 | 22:00 | 20 | 8:00 | 9 | 0 | 2 | 3 | 2 | 3 | 0 | 0 | 1 | 2 | | |
| | | FINAL | 16APR2003 | 29 | 22:00 | 20 | 8:00 | 9 | 0 | 2 | 3 | 2 | 3 | 0 | 0 | 1 | 2 | | |
| PLACEBO (BIPOLAR I) | E0035002 | DAY 1 | 21NOV2002 | 1 | 22:00 | 45 | 4:00 | 6 | 3 | 3 | 2 | 1 | 0 | 2 | 2 | 3 | 1 | | |
| PLACEBO (BIPOLAR I) | E0035007 | DAY 1 | 19DEC2002 | 1 | 22:00 | 30 | 7:30 | 5 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | | |
| | | DAY 29 | 17JAN2003 | 30 | 22:00 | 15 | 7:00 | 6 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | | |
| | | DAY 57 | 11FEB2003 | 55 | 22:00 | 20 | 7:00 | 9 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 11FEB2003 | 55 | 22:00 | 20 | 7:00 | 9 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0035011 | DAY 1 | 04FEB2003 | 1 | 23:00 | 60 | 10:30 | 5 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | | |
| | | DAY 29 | 04MAR2003 | 29 | 21:00 | 20 | 10:00 | 7 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | | |
| | | DAY 57 | 01APR2003 | 57 | 21:00 | 30 | 6:30 | 5 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | |
| | | FINAL | 01APR2003 | 57 | 21:00 | 30 | 6:30 | 5 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0035020 | DAY 1 | 18APR2003 | 1 | 20:00 | 30 | 7:30 | 8 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 3 | | |
| | | DAY 29 | 15MAY2003 | 28 | 23:00 | 30 | 6:30 | 6 | 3 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | | |
| | | DAY 57 | 13JUN2003 | 57 | 23:00 | 40 | 7:00 | 6 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| | | FINAL | 13JUN2003 | 57 | 23:00 | 40 | 7:00 | 6 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| PLACEBO (BIPOLAR I) | E0037003 | DAY 1 | 30JAN2003 | 1 | 22:00 | 120 | 2:00 | 4 | 3 | 3 | 3 | 2 | 0 | 2 | 2 | 3 | 3 | | |
| | | DAY 29 | 20FEB2003 | 22 | 22:00 | 60 | 4:30 | 5 | 3 | 3 | 3 | 2 | 0 | 0 | 3 | 3 | 3 | 3 | RHEUMATOID ARTHRITIS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1084

Quetiapine Fumarate 5077US/0049                                      Page 270 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0033010 | FINAL | 04MAR2003 | 29 | 0 | 3 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0033014 | DAY 1 | 19MAR2003 | 1 | 1 | 2 | 0 | | | | | | |
| | | DAY 29 | 16APR2003 | 29 | 2 | 1 | 0 | | | | | | |
| | | FINAL | 16APR2003 | 29 | 2 | 1 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0035002 | DAY 1 | 21NOV2002 | 1 | 2 | 3 | 3 | 0 | 0 | 0 | 1 | | |
| PLACEBO (BIPOLAR I) | E0035007 | DAY 1 | 19DEC2002 | 1 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | | |
| | | DAY 29 | 17JAN2003 | 30 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | | |
| | | DAY 57 | 11FEB2003 | 55 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | | |
| | | FINAL | 11FEB2003 | 55 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | | |
| PLACEBO (BIPOLAR I) | E0035011 | DAY 1 | 04FEB2003 | 1 | 2 | 2 | 0 | | | | | | |
| | | DAY 29 | 04MAR2003 | 29 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 01APR2003 | 57 | 1 | 0 | 0 | | | | | | |
| | | FINAL | 01APR2003 | 57 | 1 | 0 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0035020 | DAY 1 | 18APR2003 | 1 | 0 | 0 | 0 | | | | | | |
| | | DAY 29 | 15MAY2003 | 28 | 0 | 0 | 0 | | | | | | |
| | | DAY 57 | 13JUN2003 | 57 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 13JUN2003 | 57 | 0 | 0 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0037003 | DAY 1 | 30JAN2003 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 3 | CANNOT SLEEP |
| | | DAY 29 | 20FEB2003 | 22 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED: 12JUL2005 17:45:58  iceadmn3

1085

Quetiapine Fumarate 5077US/0049                                        Page 271 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| PLACEBO (BIPOLAR I) | E0037003 | FINAL | 20FEB2003 | 22 | 17 | 2 | 2 | 3 | 2 | 1 | 3 | 3 | 3 |
| | E0037004 | DAY 1 | 13FEB2003 | 1 | 8 | | 2 | 3 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 13MAR2003 | 29 | 5 | -3 | 1 | 1 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 57 | 10APR2003 | 57 | 4 | -4 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 10APR2003 | 57 | 4 | -4 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | E0039007 | DAY 1 | 04DEC2002 | 1 | 9 | | 2 | 1 | 0 | 1 | 2 | 0 | 3 |
| | | DAY 29 | 30DEC2002 | 27 | 5 | -4 | 2 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 57 | 29JAN2003 | 57 | 4 | -5 | 1 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | FINAL | 29JAN2003 | 57 | 4 | -5 | 1 | 0 | 0 | 0 | 1 | 0 | 2 |
| | E0039022 | DAY 1 | 25FEB2003 | 1 | 12 | | 2 | 1 | 2 | 2 | 3 | 0 | 2 |
| | | DAY 29 | 25MAR2003 | 29 | 7 | -5 | 1 | 0 | 1 | 1 | 2 | 0 | 2 |
| | | DAY 57 | 24APR2003 | 59 | 11 | -1 | 2 | 1 | 2 | 3 | 2 | 0 | 1 |
| | | FINAL | 24APR2003 | 59 | 11 | -1 | 2 | 1 | 2 | 3 | 2 | 0 | 1 |
| | E0039023 | DAY 1 | 24FEB2003 | 1 | 15 | | 3 | 3 | 3 | 3 | 2 | 0 | 1 |
| | E0039030 | DAY 1 | 24MAR2003 | 1 | 9 | | 3 | 3 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 21APR2003 | 29 | 5 | -4 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 57 | 19MAY2003 | 57 | 4 | -5 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | FINAL | 19MAY2003 | 57 | 4 | -5 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| | E0039031 | DAY 1 | 24MAR2003 | 1 | 12 | | 1 | 2 | 2 | 3 | 1 | 2 | 1 |
| | | DAY 29 | 21APR2003 | 29 | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 0 | 2 |
| | | DAY 57 | 20MAY2003 | 58 | 6 | -6 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1086

Quetiapine Fumarate 5077US/0049                                      Page 272 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0037003 | FINAL | 20FEB2003 | 22 | 22:00 | 60 | 4:30 | 5 | 3 | 3 | 3 | 2 | 0 | 0 | 3 | 3 | 3 | 3 | RHEUMATOID ARTHRITIS |
| PLACEBO (BIPOLAR I) | E0037004 | DAY 1 | 13FEB2003 | 1 | 0:30 | 90 | 9:30 | 8 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | ANXIETY |
| | | DAY 29 | 13MAR2003 | 29 | 0:00 | 10 | 7:30 | 8 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | | |
| | | DAY 57 | 10APR2003 | 57 | 0:00 | 10 | 7:30 | 8 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | |
| | | FINAL | 10APR2003 | 57 | 0:00 | 10 | 7:30 | 8 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0039007 | DAY 1 | 04DEC2002 | 1 | 21:00 | 15 | 7:00 | 8 | 2 | 3 | 0 | 0 | 0 | 2 | 2 | 3 | 0 | 3 | STRESSING |
| | | DAY 29 | 30DEC2002 | 27 | 22:30 | 10 | 7:00 | 8 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | | |
| | | DAY 57 | 29JAN2003 | 57 | 23:00 | 10 | 11:00 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| | | FINAL | 29JAN2003 | 57 | 23:00 | 10 | 11:00 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| PLACEBO (BIPOLAR I) | E0039022 | DAY 1 | 25FEB2003 | 1 | 0:00 | 15 | 7:00 | 5 | 1 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 3 | | |
| | | DAY 29 | 25MAR2003 | 29 | 23:00 | 5 | 7:00 | 6 | 0 | 3 | 3 | 0 | 1 | 2 | 3 | 2 | 2 | 2 | CAT WHINING |
| | | DAY 57 | 24APR2003 | 59 | 21:00 | 15 | 6:30 | 5 | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 0 | 0 | | |
| | | FINAL | 24APR2003 | 59 | 21:00 | 15 | 6:30 | 5 | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0039023 | DAY 1 | 24FEB2003 | 1 | 3:00 | 60 | 11:00 | 3 | 3 | 3 | 1 | 0 | 3 | 0 | 0 | 1 | 3 | | |
| PLACEBO (BIPOLAR I) | E0039030 | DAY 1 | 24MAR2003 | 1 | 0:00 | 120 | 13:00 | 12 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 3 | 3 | | |
| | | DAY 29 | 21APR2003 | 29 | 23:00 | 60 | 8:00 | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | DAY 57 | 19MAY2003 | 57 | 23:00 | 60 | 7:00 | 8 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | | |
| | | FINAL | 19MAY2003 | 57 | 23:00 | 60 | 7:00 | 8 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | | |
| PLACEBO (BIPOLAR I) | E0039031 | DAY 1 | 24MAR2003 | 1 | 23:00 | 30 | 7:50 | 5 | 3 | 2 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | | |
| | | DAY 29 | 21APR2003 | 29 | 23:00 | 15 | 7:50 | 7 | 2 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | | |
| | | DAY 57 | 20MAY2003 | 58 | 23:00 | 15 | 7:50 | 7 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1087

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0037003 | FINAL | 20FEB2003 | 22 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0037004 | DAY 1 | 13FEB2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 13MAR2003 | 29 | 1 | 2 | 0 | | | | | | |
| | | DAY 57 | 10APR2003 | 57 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 10APR2003 | 57 | 0 | 1 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0039007 | DAY 1 | 04DEC2002 | 1 | 3 | 3 | 0 | | | | | | |
| | | DAY 29 | 30DEC2002 | 27 | 0 | 3 | 0 | | | | | | |
| | | DAY 57 | 29JAN2003 | 57 | 0 | 3 | 0 | | | | | | |
| | | FINAL | 29JAN2003 | 57 | 0 | 3 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0039022 | DAY 1 | 25FEB2003 | 1 | 1 | 3 | 3 | | | | | | |
| | | DAY 29 | 25MAR2003 | 29 | 1 | 2 | 3 | | | | | | |
| | | DAY 57 | 24APR2003 | 59 | 0 | 2 | 3 | | | | | | |
| | | FINAL | 24APR2003 | 59 | 0 | 2 | 3 | | | | | | |
| PLACEBO (BIPOLAR I) | E0039023 | DAY 1 | 24FEB2003 | 1 | 0 | 2 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0039030 | DAY 1 | 24MAR2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 21APR2003 | 29 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 19MAY2003 | 57 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 19MAY2003 | 57 | 0 | 0 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0039031 | DAY 1 | 24MAR2003 | 1 | 0 | 2 | 3 | | | | | | |
| | | DAY 29 | 21APR2003 | 29 | 1 | 2 | 3 | | | | | | |
| | | DAY 57 | 20MAY2003 | 58 | 0 | 2 | 3 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1088

Quetiapine Fumarate 5077US/0049                                          Page 274 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| PLACEBO (BIPOLAR I) | E0039031 | FINAL | 20MAY2003 | 58 | 6 | -6 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | E0039037 | DAY 1 | 16APR2003 | 1 | 19 | | 3 | 3 | 3 | 3 | 2 | 3 | 2 |
| | | DAY 29 | 15MAY2003 | 30 | 4 | -15 | 0 | 0 | 1 | 0 | 2 | 0 | 1 |
| | | DAY 57 | 12JUN2003 | 58 | 7 | -12 | 0 | 2 | 1 | 0 | 2 | 0 | 2 |
| | | FINAL | 12JUN2003 | 58 | 7 | -12 | 0 | 2 | 1 | 0 | 2 | 0 | 2 |
| | E0039038 | DAY 1 | 23APR2003 | 1 | 11 | | 3 | 3 | 0 | 1 | 2 | 0 | 2 |
| | | DAY 29 | 21MAY2003 | 29 | 13 | 2 | 3 | 3 | 1 | 1 | 3 | 0 | 2 |
| | | FINAL | 21MAY2003 | 29 | 13 | 2 | 3 | 3 | 1 | 1 | 3 | 0 | 2 |
| | E0039047 | DAY 1 | 19MAY2003 | 1 | 10 | | 1 | 3 | 1 | 1 | 2 | 0 | 2 |
| | | DAY 29 | 16JUN2003 | 29 | 16 | 6 | 2 | 3 | 0 | 3 | 3 | 3 | 2 |
| | | DAY 57 | 14JUL2003 | 57 | 7 | -3 | 1 | 3 | 0 | 0 | 2 | 0 | 1 |
| | | FINAL | 14JUL2003 | 57 | 7 | -3 | 1 | 3 | 0 | 0 | 2 | 0 | 1 |
| | E0039059 | DAY 1 | 11JUL2003 | 1 | 10 | | 0 | 3 | 1 | 3 | 1 | 0 | 2 |
| | | DAY 29 | 07AUG2003 | 28 | 4 | -6 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 05SEP2003 | 57 | 3 | -7 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | FINAL | 05SEP2003 | 57 | 3 | -7 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| | E0041007 | DAY 1 | 13MAR2003 | 1 | 15 | | 3 | 3 | 3 | 3 | 1 | 0 | 2 |
| | | DAY 29 | 10APR2003 | 29 | 11 | -4 | 0 | 3 | 2 | 2 | 1 | 0 | 3 |
| | | DAY 57 | 08MAY2003 | 57 | 12 | -3 | 2 | 3 | 2 | 1 | 1 | 0 | 3 |
| | | FINAL | 08MAY2003 | 57 | 12 | -3 | 2 | 3 | 2 | 1 | 1 | 0 | 3 |
| | E0041010 | DAY 1 | 30APR2003 | 1 | 14 | | 2 | 3 | 3 | 3 | 1 | 1 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                                         Page 275 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039031 | FINAL | 20MAY2003 | 58 | 23:00 | 15 | 7:50 | 7 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0039037 | DAY 1 | 16APR2003 | 1 | 23:00 | 60 | 7:00 | 4 | 3 | 3 | 3 | 2 | 0 | 2 | 1 | 2 | 3 | 3 | |
| | | DAY 29 | 15MAY2003 | 30 | 23:00 | 15 | 7:00 | 7 | 0 | 1 | 2 | 0 | 3 | 1 | 1 | 2 | 1 | | |
| | | DAY 57 | 12JUN2003 | 58 | 0:00 | 20 | 7:00 | 6 | 2 | 2 | 3 | 0 | 3 | 0 | 0 | 2 | 2 | | |
| | | FINAL | 12JUN2003 | 58 | 0:00 | 20 | 7:00 | 6 | 2 | 2 | 3 | 0 | 3 | 0 | 0 | 2 | 2 | | |
| PLACEBO (BIPOLAR I) | E0039038 | DAY 1 | 23APR2003 | 1 | 5:00 | 300 | 15:00 | 8 | 3 | 3 | 3 | 0 | 3 | 0 | 0 | 3 | 3 | | |
| | | DAY 29 | 21MAY2003 | 29 | 6:00 | 60 | 14:00 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 3 | 1 | | |
| | | FINAL | 21MAY2003 | 29 | 6:00 | 60 | 14:00 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 3 | 1 | | |
| PLACEBO (BIPOLAR I) | E0039047 | DAY 1 | 19MAY2003 | 1 | 23:30 | 90 | 8:30 | 7 | 3 | 3 | 3 | 1 | 0 | 3 | 3 | 3 | 1 | | |
| | | DAY 29 | 16JUN2003 | 29 | 23:00 | 120 | 13:00 | 8 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | DAY 57 | 14JUL2003 | 57 | 23:00 | 90 | 6:30 | 8 | 3 | 3 | 3 | 1 | 0 | 3 | 2 | 3 | 1 | | |
| | | FINAL | 14JUL2003 | 57 | 23:00 | 90 | 6:30 | 8 | 3 | 3 | 3 | 1 | 0 | 3 | 2 | 3 | 1 | | |
| PLACEBO (BIPOLAR I) | E0039059 | DAY 1 | 11JUL2003 | 1 | 22:00 | 120 | 10:00 | 6 | 3 | 3 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | | |
| | | DAY 29 | 07AUG2003 | 28 | 1:00 | 10 | 8:30 | 7 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 05SEP2003 | 57 | 23:30 | 15 | 8:30 | 8 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | |
| | | FINAL | 05SEP2003 | 57 | 23:30 | 15 | 8:30 | 8 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0041007 | DAY 1 | 13MAR2003 | 1 | 2:00 | 50 | 8:00 | 3 | 3 | 3 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | | |
| | | DAY 29 | 10APR2003 | 29 | 1:00 | 45 | 8:00 | 5 | 3 | 0 | 1 | 0 | 1 | 3 | 0 | 2 | 0 | | |
| | | DAY 57 | 08MAY2003 | 57 | 2:00 | 45 | 8:00 | 5 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | FINAL | 08MAY2003 | 57 | 2:00 | 45 | 8:00 | 5 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| PLACEBO (BIPOLAR I) | E0041010 | DAY 1 | 30APR2003 | 1 | 23:00 | 60 | 6:30 | 4 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1090

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039031 | FINAL | 20MAY2003 | 58 | 0 | 2 | 3 | | | | | | |
| PLACEBO (BIPOLAR I) | E0039037 | DAY 1 | 16APR2003 | 1 | 1 | 3 | 0 | | | | | | |
| | | DAY 29 | 15MAY2003 | 30 | 1 | 1 | 0 | | | | | | |
| | | DAY 57 | 12JUN2003 | 58 | 1 | 2 | 0 | | | | | | |
| | | FINAL | 12JUN2003 | 58 | 1 | 2 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0039038 | DAY 1 | 23APR2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 21MAY2003 | 29 | 0 | 3 | 0 | | | | | | |
| | | FINAL | 21MAY2003 | 29 | 0 | 3 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0039047 | DAY 1 | 19MAY2003 | 1 | 1 | 2 | 3 | | | | | | |
| | | DAY 29 | 16JUN2003 | 29 | 1 | 3 | 3 | | | | | | |
| | | DAY 57 | 14JUL2003 | 57 | 0 | 2 | 3 | | | | | | |
| | | FINAL | 14JUL2003 | 57 | 0 | 2 | 3 | | | | | | |
| PLACEBO (BIPOLAR I) | E0039059 | DAY 1 | 11JUL2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 07AUG2003 | 28 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 05SEP2003 | 57 | 2 | 1 | 0 | | | | | | |
| | | FINAL | 05SEP2003 | 57 | 2 | 1 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0041007 | DAY 1 | 13MAR2003 | 1 | 2 | 1 | 0 | | | | | | |
| | | DAY 29 | 10APR2003 | 29 | 3 | 2 | 0 | | | | | | |
| | | DAY 57 | 08MAY2003 | 57 | 2 | 3 | 0 | | | | | | |
| | | FINAL | 08MAY2003 | 57 | 2 | 3 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0041010 | DAY 1 | 30APR2003 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1601

Quetiapine Fumarate 5077US/0049                                                     Page 277 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0041010 | DAY 29 | 28MAY2003 | 29 | 12 | -2 | 1 | 3 | 3 | 3 | 1 | 0 | 1 |
| | | DAY 29 | * 11JUN2003 | 43 | 14 | 0 | 2 | 3 | 3 | 3 | 1 | 0 | 2 |
| | | FINAL | 11JUN2003 | 43 | 14 | 0 | 2 | 3 | 3 | 3 | 1 | 0 | 2 |
| | E0041011 | DAY 1 | 22MAY2003 | 1 | 18 | | 2 | 3 | 2 | 3 | 2 | 3 | 3 |
| | | DAY 29 | 20JUN2003 | 30 | 6 | -12 | 1 | 2 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 57 | 17JUL2003 | 57 | 8 | -10 | 1 | 2 | 0 | 2 | 1 | 0 | 2 |
| | | FINAL | 17JUL2003 | 57 | 8 | -10 | 1 | 2 | 0 | 2 | 1 | 0 | 2 |
| | E0041012 | DAY 1 | 19JUN2003 | 1 | 12 | | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| | | DAY 29 | 17JUL2003 | 29 | 13 | 1 | 2 | 3 | 2 | 3 | 2 | 0 | 1 |
| | | DAY 57 | 14AUG2003 | 57 | 13 | 1 | 2 | 3 | 2 | 1 | 2 | 0 | 3 |
| | | FINAL | 14AUG2003 | 57 | 13 | 1 | 2 | 3 | 2 | 1 | 2 | 0 | 3 |
| PLACEBO (BIPOLAR II) | E0001004 | DAY 1 | 01MAY2003 | 1 | 4 | | 1 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 29MAY2003 | 29 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 27JUN2003 | 58 | 4 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 27JUN2003 | 58 | 4 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | E0005023 | DAY 1 | 05FEB2003 | 1 | 10 | | 3 | 3 | 0 | 0 | 0 | 3 | 1 |
| | | DAY 29 | 06MAR2003 | 30 | 2 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 01APR2003 | 56 | 3 | -7 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | FINAL | 01APR2003 | 56 | 3 | -7 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | E0005034 | DAY 1 | 15APR2003 | 1 | 5 | | 1 | 0 | 1 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 13MAY2003 | 29 | 4 | -1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 09JUN2003 | 56 | 5 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | FINAL | 09JUN2003 | 56 | 5 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1092

Quetiapine Fumarate 5077US/0049                                                    Page 278 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

1093

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0041010 | DAY 29 | 28MAY2003 | 29 | 22:00 | 180 | 6:00 | 4 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | | DAY 29 | * 11JUN2003 | 43 | 23:00 | 180 | 6:00 | 4 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | FINAL | 11JUN2003 | 43 | 23:00 | 180 | 6:00 | 4 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| PLACEBO (BIPOLAR I) | E0041011 | DAY 1 | 22MAY2003 | 1 | 23:00 | 120 | 12:00 | 5 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 3 MIND RACING CAN'T RELAX RESTLESSNESS |
| | | DAY 29 | 20JUN2003 | 30 | 22:00 | 60 | 9:00 | 11 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 2 | |
| | | DAY 57 | 17JUL2003 | 57 | 21:00 | 60 | 9:30 | 9 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 | |
| | | FINAL | 17JUL2003 | 57 | 21:00 | 60 | 9:30 | 9 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 | |
| PLACEBO (BIPOLAR I) | E0041012 | DAY 1 | 19JUN2003 | 1 | 22:00 | 60 | 4:00 | 5 | 2 | 3 | 3 | 2 | 3 | 0 | 3 | 1 | 3 | |
| | | DAY 29 | 17JUL2003 | 29 | 21:00 | 60 | 5:00 | 5 | 3 | 3 | 3 | 1 | 1 | 0 | 3 | 0 | 1 | |
| | | DAY 57 | 14AUG2003 | 57 | 23:00 | 60 | 5:00 | 5 | 3 | 3 | 3 | 1 | 3 | 0 | 3 | 1 | 3 | |
| | | FINAL | 14AUG2003 | 57 | 23:00 | 60 | 5:00 | 5 | 3 | 3 | 3 | 1 | 3 | 0 | 3 | 1 | 3 | |
| PLACEBO (BIPOLAR II) | E0001004 | DAY 1 | 01MAY2003 | 1 | 23:50 | 15 | 10:30 | 10 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | |
| | | DAY 29 | 29MAY2003 | 29 | 23:30 | 10 | 10:00 | 10 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | |
| | | DAY 57 | 27JUN2003 | 58 | 23:30 | 15 | 10:00 | 11 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | |
| | | FINAL | 27JUN2003 | 58 | 23:30 | 15 | 10:00 | 11 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | |
| PLACEBO (BIPOLAR II) | E0005023 | DAY 1 | 05FEB2003 | 1 | 3:00 | 120 | 5:30 | 9 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | DAY 29 | 06MAR2003 | 30 | 20:00 | 15 | 6:15 | 9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | DAY 57 | 01APR2003 | 56 | 21:00 | 15 | 6:15 | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | FINAL | 01APR2003 | 56 | 21:00 | 15 | 6:15 | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| PLACEBO (BIPOLAR II) | E0005034 | DAY 1 | 15APR2003 | 1 | 22:30 | 5 | 5:00 | 6 | 0 | 3 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | |
| | | DAY 29 | 13MAY2003 | 29 | 22:30 | 5 | 5:30 | 6 | 0 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | |
| | | DAY 57 | 09JUN2003 | 56 | 22:30 | 5 | 6:00 | 6 | 0 | 3 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | |
| | | FINAL | 09JUN2003 | 56 | 22:30 | 5 | 6:00 | 6 | 0 | 3 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 279 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU- SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0041010 | DAY 29 | 28MAY2003 | 29 | 0 | 2 | 3 | 2 | 0 | 1 | 1 | | |
| | | DAY 29 | * 11JUN2003 | 43 | 1 | 2 | 3 | 1 | 0 | 0 | 0 | | |
| | | FINAL | 11JUN2003 | 43 | 1 | 2 | 3 | 1 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR I) | E0041011 | DAY 1 | 22MAY2003 | 1 | 3 | 3 | 0 | | | | | | |
| | | DAY 29 | 20JUN2003 | 30 | 1 | 2 | 0 | | | | | | |
| | | DAY 57 | 17JUL2003 | 57 | 1 | 2 | 0 | | | | | | |
| | | FINAL | 17JUL2003 | 57 | 1 | 2 | 0 | | | | | | |
| PLACEBO (BIPOLAR I) | E0041012 | DAY 1 | 19JUN2003 | 1 | 2 | 2 | 0 | | | | | | |
| | | DAY 29 | 17JUL2003 | 29 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 14AUG2003 | 57 | 3 | 2 | 0 | | | | | | |
| | | FINAL | 14AUG2003 | 57 | 3 | 2 | 0 | | | | | | |
| PLACEBO (BIPOLAR II) | E0001004 | DAY 1 | 01MAY2003 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | TOSSING & TURNING |
| | | DAY 29 | 29MAY2003 | 29 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 27JUN2003 | 58 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 27JUN2003 | 58 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0005023 | DAY 1 | 05FEB2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 06MAR2003 | 30 | 0 | 1 | 0 | | | | | | |
| | | DAY 57 | 01APR2003 | 56 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 01APR2003 | 56 | 0 | 0 | 0 | | | | | | |
| PLACEBO (BIPOLAR II) | E0005034 | DAY 1 | 15APR2003 | 1 | 2 | 2 | 3 | | | | | | |
| | | DAY 29 | 13MAY2003 | 29 | 0 | 2 | 3 | | | | | | |
| | | DAY 57 | 09JUN2003 | 56 | 0 | 2 | 3 | | | | | | |
| | | FINAL | 09JUN2003 | 56 | 0 | 2 | 3 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1094

Quetiapine Fumarate 5077US/0049                                      Page 280 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

1095

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0005041 | DAY 1 | 24JUN2003 | 1 | 13 | | 1 | 2 | 1 | 2 | 2 | 2 | 3 |
| | | DAY 29 | 22JUL2003 | 29 | 4 | -9 | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 18AUG2003 | 56 | 2 | -11 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 18AUG2003 | 56 | 2 | -11 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | E0007004 | DAY 1 | 30JAN2003 | 1 | 15 | | 3 | 3 | 2 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 12FEB2003 | 14 | 13 | -2 | 3 | 3 | 1 | 2 | 1 | 1 | 2 |
| | | FINAL | 12FEB2003 | 14 | 13 | -2 | 3 | 3 | 1 | 2 | 1 | 1 | 2 |
| | E0007010 | DAY 1 | 18APR2003 | 1 | 12 | | 3 | 3 | 2 | 1 | 1 | 0 | 2 |
| | | DAY 29 | 16MAY2003 | 29 | 7 | -5 | 2 | 3 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 16JUN2003 | 60 | 9 | -3 | 2 | 1 | 2 | 2 | 1 | 0 | 1 |
| | | FINAL | 16JUN2003 | 60 | 9 | -3 | 2 | 1 | 2 | 2 | 1 | 0 | 1 |
| | E0007012 | DAY 1 | 16MAY2003 | 1 | 11 | | 2 | 3 | 2 | 0 | 1 | 0 | 3 |
| | | DAY 29 | 13JUN2003 | 29 | 5 | -6 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 01JUL2003 | 47 | 9 | -2 | 2 | 3 | 1 | 0 | 1 | 0 | 2 |
| | | FINAL | 01JUL2003 | 47 | 9 | -2 | 2 | 3 | 1 | 0 | 1 | 0 | 2 |
| | E0009007 | DAY 1 | 03FEB2003 | 1 | 14 | | 2 | 3 | 3 | 3 | 2 | 0 | 1 |
| | | DAY 29 | 03MAR2003 | 29 | | | 3 | | 3 | | 2 | 0 | 2 |
| | | FINAL | 03MAR2003 | 29 | | | 3 | | 3 | | 2 | 0 | 2 |
| | E0009008 | DAY 1 | 12FEB2003 | 1 | 10 | | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| | | DAY 29 | 11MAR2003 | 28 | 4 | -6 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 08APR2003 | 56 | 3 | -7 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 08APR2003 | 56 | 3 | -7 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 281 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0005041 | DAY 1 | 24JUN2003 | 1 | 22:00 | 30 | 7:00 | 6 | 2 | 3 | 2 | 0 | 2 | 0 | 3 | 0 | 3 | | |
| | | DAY 29 | 22JUL2003 | 29 | 23:00 | 15 | 6:30 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 18AUG2003 | 56 | 23:00 | 15 | 6:30 | 8 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | | |
| | | FINAL | 18AUG2003 | 56 | 23:00 | 15 | 6:30 | 8 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | | |
| PLACEBO (BIPOLAR II) | E0007004 | DAY 1 | 30JAN2003 | 1 | 21:00 | 45 | 5:00 | 5 | 3 | 3 | 3 | 0 | 2 | 0 | 0 | 2 | 0 | | |
| | | DAY 29 | 12FEB2003 | 14 | 21:00 | 60 | 6:00 | 6 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | | |
| | | FINAL | 12FEB2003 | 14 | 21:00 | 60 | 6:00 | 6 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | | |
| PLACEBO (BIPOLAR II) | E0007010 | DAY 1 | 18APR2003 | 1 | 0:00 | 45 | 6:00 | 5 | 3 | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 16MAY2003 | 29 | 23:30 | 40 | 6:00 | 6 | 3 | 3 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 16JUN2003 | 60 | 22:30 | 20 | 5:45 | 5 | 1 | 3 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 16JUN2003 | 60 | 22:30 | 20 | 5:45 | 5 | 1 | 3 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0007012 | DAY 1 | 16MAY2003 | 1 | 1:30 | 40 | 7:00 | 5 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 13JUN2003 | 29 | 0:00 | 10 | 7:30 | 7 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | DAY 57 | 01JUL2003 | 47 | 1:00 | 45 | 8:00 | 7 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 01JUL2003 | 47 | 1:00 | 45 | 8:00 | 7 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0009007 | DAY 1 | 03FEB2003 | 1 | 2:00 | 60 | 10:00 | 4 | 3 | 3 | 3 | 0 | 1 | 3 | 0 | 1 | 1 | | |
| | | DAY 29 | 03MAR2003 | 29 | 22:00 | | | 1 | 3 | 3 | 2 | 0 | 0 | 3 | 0 | 3 | 0 | | |
| | | FINAL | 03MAR2003 | 29 | 22:00 | | | 1 | 3 | 3 | 2 | 0 | 0 | 3 | 0 | 3 | 0 | | |
| PLACEBO (BIPOLAR II) | E0009008 | DAY 1 | 12FEB2003 | 1 | 21:30 | 60 | 6:50 | 7 | 3 | 3 | 1 | 0 | 3 | 1 | 0 | 2 | 0 | | |
| | | DAY 29 | 11MAR2003 | 28 | 21:30 | 30 | 6:00 | 8 | 1 | 3 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | | |
| | | DAY 57 | 08APR2003 | 56 | 21:00 | 30 | 6:00 | 8 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| | | FINAL | 08APR2003 | 56 | 21:00 | 30 | 6:00 | 8 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1096

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0005041 | DAY 1 | 24JUN2003 | 1 | 2 | 3 | 3 | | | | | | |
| | | DAY 29 | 22JUL2003 | 29 | 0 | 1 | 3 | | | | | | |
| | | DAY 57 | 18AUG2003 | 56 | 0 | 1 | 3 | | | | | | |
| | | FINAL | 18AUG2003 | 56 | 0 | 1 | 3 | | | | | | |
| PLACEBO (BIPOLAR II) | E0007004 | DAY 1 | 30JAN2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 12FEB2003 | 14 | 0 | 3 | 0 | | | | | | |
| | | FINAL | 12FEB2003 | 14 | 0 | 3 | 0 | | | | | | |
| PLACEBO (BIPOLAR II) | E0007010 | DAY 1 | 18APR2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 16MAY2003 | 29 | 0 | 0 | 0 | | | | | | |
| | | DAY 57 | 16JUN2003 | 60 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 16JUN2003 | 60 | 0 | 2 | 0 | | | | | | |
| PLACEBO (BIPOLAR II) | E0007012 | DAY 1 | 16MAY2003 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 13JUN2003 | 29 | 0 | 2 | 3 | 2 | 0 | 0 | 0 | | |
| | | DAY 57 | 01JUL2003 | 47 | 0 | 3 | 0 | | | | | | |
| | | FINAL | 01JUL2003 | 47 | 0 | 3 | 0 | | | | | | |
| PLACEBO (BIPOLAR II) | E0009007 | DAY 1 | 03FEB2003 | 1 | 0 | 2 | 3 | 0 | 0 | 1 | 0 | | |
| | | DAY 29 | 03MAR2003 | 29 | 1 | 3 | 3 | 0 | 0 | 2 | 0 | | |
| | | FINAL | 03MAR2003 | 29 | 1 | 3 | 3 | 0 | 0 | 2 | 0 | | |
| PLACEBO (BIPOLAR II) | E0009008 | DAY 1 | 12FEB2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 11MAR2003 | 28 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 08APR2003 | 56 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 08APR2003 | 56 | 0 | 1 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1097

Quetiapine Fumarate 5077US/0049                                             Page 283 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| PLACEBO (BIPOLAR II) | E0011001 | DAY 1 | 01NOV2002 | 1 | 10 | | 2 | 1 | 1 | 0 | 2 | 2 | 2 |
| | | DAY 29 | 27NOV2002 | 27 | 10 | 0 | 2 | 2 | 1 | 0 | 2 | 1 | 2 |
| | | DAY 57 | 26DEC2002 | 56 | 6 | -4 | 1 | 1 | 1 | 0 | 1 | 0 | 2 |
| | | FINAL | 26DEC2002 | 56 | 6 | -4 | 1 | 1 | 1 | 0 | 1 | 0 | 2 |
| | E0011011 | DAY 1 | 20FEB2003 | 1 | 14 | | 3 | 3 | 2 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 19MAR2003 | 28 | 16 | 2 | 2 | 3 | 2 | 3 | 3 | 0 | 3 |
| | | DAY 57 | 16APR2003 | 56 | 9 | -5 | 1 | 2 | 1 | 1 | 2 | 0 | 2 |
| | | FINAL | 16APR2003 | 56 | 9 | -5 | 1 | 2 | 1 | 1 | 2 | 0 | 2 |
| | E0011013 | DAY 1 | 17APR2003 | 1 | 6 | | 1 | 1 | 1 | 0 | 2 | 0 | 1 |
| | | DAY 29 | 15MAY2003 | 29 | 11 | 5 | 2 | 2 | 2 | 1 | 2 | 0 | 2 |
| | | DAY 57 | 12JUN2003 | 57 | 6 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 2 |
| | | FINAL | 12JUN2003 | 57 | 6 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 2 |
| | E0011014 | DAY 1 | 07APR2003 | 1 | 11 | | 3 | 3 | 3 | 0 | 1 | 0 | 1 |
| | E0011021 | DAY 1 | 22MAY2003 | 1 | 13 | | 2 | 1 | 3 | 2 | 2 | 0 | 3 |
| | | DAY 29 | 20JUN2003 | 30 | 7 | -6 | 1 | 0 | 1 | 3 | 1 | 0 | 1 |
| | | DAY 57 | 21JUL2003 | 61 | 7 | -6 | 1 | 0 | 1 | 3 | 1 | 0 | 1 |
| | | FINAL | 21JUL2003 | 61 | 7 | -6 | 1 | 0 | 1 | 3 | 1 | 0 | 1 |
| | E0013008 | DAY 1 | 26MAR2003 | 1 | 13 | | 3 | 3 | 3 | 0 | 2 | 0 | 2 |
| | | DAY 29 | 23APR2003 | 29 | 17 | 4 | 3 | 3 | 3 | 3 | 3 | 0 | 2 |
| | | DAY 57 | 19MAY2003 | 55 | 18 | 5 | 3 | 3 | 3 | 3 | 3 | 1 | 2 |
| | | FINAL | 19MAY2003 | 55 | 18 | 5 | 3 | 3 | 3 | 3 | 3 | 1 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1098

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011001 | DAY 1 | 01NOV2002 | 1 | 0:30 | 10 | 6:30 | 7 | 2 | 2 | 1 | 2 | 1 | 2 | 0 | 1 | 3 | | |
| | | DAY 29 | 27NOV2002 | 27 | 23:00 | 40 | 6:30 | 7 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | | |
| | | DAY 57 | 26DEC2002 | 56 | 0:30 | 15 | 6:30 | 7 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 1 | 2 | | |
| | | FINAL | 26DEC2002 | 56 | 0:30 | 15 | 6:30 | 7 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 1 | 2 | | |
| PLACEBO (BIPOLAR II) | E0011011 | DAY 1 | 20FEB2003 | 1 | 0:00 | 120 | 7:00 | 5 | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 3 | 2 | | |
| | | DAY 29 | 19MAR2003 | 28 | 22:00 | 60 | 6:00 | 5 | 3 | 3 | 3 | 3 | 1 | 2 | 3 | 3 | 1 | | |
| | | DAY 57 | 16APR2003 | 56 | 23:00 | 60 | 6:30 | 6 | 2 | 2 | 3 | 2 | 0 | 0 | 1 | 3 | 1 | | |
| | | FINAL | 16APR2003 | 56 | 23:00 | 60 | 6:30 | 6 | 2 | 2 | 3 | 2 | 0 | 0 | 1 | 3 | 1 | | |
| PLACEBO (BIPOLAR II) | E0011013 | DAY 1 | 17APR2003 | 1 | 0:00 | 20 | 6:00 | 6 | 1 | 1 | 3 | 1 | 3 | 2 | 0 | 0 | 2 | 3 | GRANDSON |
| | | DAY 29 | 15MAY2003 | 29 | 0:00 | 30 | 6:00 | 5 | 3 | 3 | 3 | 0 | 3 | 2 | 1 | 1 | 3 | | |
| | | DAY 57 | 12JUN2003 | 57 | 0:00 | 15 | 6:00 | 6 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 0 | 1 | | |
| | | FINAL | 12JUN2003 | 57 | 0:00 | 15 | 6:00 | 6 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 0 | 1 | | |
| PLACEBO (BIPOLAR II) | E0011014 | DAY 1 | 07APR2003 | 1 | 3:00 | 90 | 6:30 | 3 | 3 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0011021 | DAY 1 | 22MAY2003 | 1 | 0:30 | 15 | 6:00 | 4 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 0 | 0 | 2 | WORRYING ABOUT THINGS |
| | | DAY 29 | 20JUN2003 | 30 | 11:00 | 15 | 5:15 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 21JUL2003 | 61 | 11:30 | 15 | 5:30 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 21JUL2003 | 61 | 11:30 | 15 | 5:30 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0013008 | DAY 1 | 26MAR2003 | 1 | 3:00 | 60 | 6:00 | 3 | 3 | 3 | 1 | 0 | 1 | 3 | 3 | 3 | 3 | | |
| | | DAY 29 | 23APR2003 | 29 | 3:00 | 60 | 7:00 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 3 | 3 | 3 | | |
| | | DAY 57 | 19MAY2003 | 55 | 2:00 | 60 | 6:30 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 3 | 3 | 3 | | |
| | | FINAL | 19MAY2003 | 55 | 2:00 | 60 | 6:30 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 3 | 3 | 3 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1099

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ROOMMATE | PARTNER'S COMMENT | | | | | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | |
| PLACEBO (BIPOLAR II) | E0011001 | DAY 1 | 01NOV2002 | 1 | 2 | 2 | 0 | | | | | | |
| | | DAY 29 | 27NOV2002 | 27 | 1 | 2 | 0 | | | | | | |
| | | DAY 57 | 26DEC2002 | 56 | 2 | 2 | 0 | | | | | | |
| | | FINAL | 26DEC2002 | 56 | 2 | 2 | 0 | | | | | | |
| PLACEBO (BIPOLAR II) | E0011011 | DAY 1 | 20FEB2003 | 1 | 2 | 2 | 0 | | | | | | |
| | | DAY 29 | 19MAR2003 | 28 | 2 | 3 | 0 | | | | | | |
| | | DAY 57 | 16APR2003 | 56 | 2 | 1 | 1 | | | | | | |
| | | FINAL | 16APR2003 | 56 | 2 | 1 | 1 | | | | | | |
| PLACEBO (BIPOLAR II) | E0011013 | DAY 1 | 17APR2003 | 1 | 0 | 1 | 1 | 3 | 0 | 0 | 2 | | |
| | | DAY 29 | 15MAY2003 | 29 | 0 | 3 | 1 | 3 | 3 | 3 | 2 | | |
| | | DAY 57 | 12JUN2003 | 57 | 1 | 3 | 1 | | | | | | |
| | | FINAL | 12JUN2003 | 57 | 1 | 3 | 1 | | | | | | |
| PLACEBO (BIPOLAR II) | E0011014 | DAY 1 | 07APR2003 | 1 | 0 | 2 | 0 | | | | | | |
| PLACEBO (BIPOLAR II) | E0011021 | DAY 1 | 22MAY2003 | 1 | 2 | 3 | 3 | 0 | 0 | 2 | 0 | | |
| | | DAY 29 | 20JUN2003 | 30 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | | |
| | | DAY 57 | 21JUL2003 | 61 | 0 | 1 | 3 | 0 | 0 | 2 | 0 | | |
| | | FINAL | 21JUL2003 | 61 | 0 | 1 | 3 | 0 | 0 | 2 | 0 | | |
| PLACEBO (BIPOLAR II) | E0013008 | DAY 1 | 26MAR2003 | 1 | 0 | 3 | 3 | 1 | 0 | 3 | 0 | | 3 TOSS AND TURN |
| | | DAY 29 | 23APR2003 | 29 | 0 | 3 | 3 | 2 | 0 | 3 | 0 | | 3 TOSSING AND TURNING |
| | | DAY 57 | 19MAY2003 | 55 | 0 | 3 | 3 | 2 | 1 | 3 | 1 | | |
| | | FINAL | 19MAY2003 | 55 | 0 | 3 | 3 | 2 | 1 | 3 | 1 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1100

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0014001 | DAY 1 | 26FEB2003 | 1 | 11 | | 2 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | DAY 29 | 25MAR2003 | 28 | 9 | -2 | 1 | 0 | 1 | 2 | 2 | 2 | 1 |
| | | DAY 29 | * 01APR2003 | 35 | 6 | -5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | FINAL | 01APR2003 | 35 | 6 | -5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | E0014013 | DAY 1 | 27MAY2003 | 1 | 13 | | 2 | 3 | 1 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 25JUN2003 | 30 | 11 | -2 | 1 | 3 | 1 | 3 | 2 | 0 | 1 |
| | | DAY 57 | 23JUL2003 | 58 | 7 | -6 | 1 | 1 | 0 | 1 | 2 | 0 | 2 |
| | | FINAL | 23JUL2003 | 58 | 7 | -6 | 1 | 1 | 0 | 1 | 2 | 0 | 2 |
| | E0014014 | DAY 1 | 10JUN2003 | 1 | 12 | | 3 | 3 | 1 | 0 | 2 | 1 | 2 |
| | | DAY 29 | 10JUL2003 | 31 | 6 | -6 | 1 | 2 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 06AUG2003 | 58 | 4 | -8 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | FINAL | 06AUG2003 | 58 | 4 | -8 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | E0015004 | DAY 1 | 02DEC2002 | 1 | 15 | | 3 | 3 | 2 | 1 | 3 | 0 | 3 |
| | | DAY 29 | 06JAN2003 | 36 | 10 | -5 | 2 | 3 | 2 | 0 | 1 | 0 | 2 |
| | | DAY 57 | 29JAN2003 | 59 | 15 | 0 | 2 | 3 | 2 | 2 | 3 | 0 | 3 |
| | | FINAL | 29JAN2003 | 59 | 15 | 0 | 2 | 3 | 2 | 2 | 3 | 0 | 3 |
| | E0018005 | DAY 1 | 20DEC2002 | 1 | 11 | | 1 | 2 | 2 | 3 | 1 | 0 | 2 |
| | | DAY 29 | 17JAN2003 | 29 | 3 | -8 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 14FEB2003 | 57 | 7 | -4 | 1 | 1 | 1 | 2 | 1 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1101

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0014001 | DAY 1 | 26FEB2003 | 1 | 22:20 | 15 | 6:00 | 5 | 0 | 3 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | 3 | JUST CANNOT SLEEP |
| | | DAY 29 | 25MAR2003 | 28 | 22:00 | 15 | 6:30 | 6 | 0 | 3 | 3 | 0 | 2 | 2 | 3 | 1 | 1 | | |
| | | DAY 29 | * 01APR2003 | 35 | 22:00 | 20 | 6:30 | 7 | 0 | 2 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | | |
| | | FINAL | 01APR2003 | 35 | 22:00 | 20 | 6:30 | 7 | 0 | 2 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0014013 | DAY 1 | 27MAY2003 | 1 | 21:30 | 60 | 9:00 | 6 | 3 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | 2 | | |
| | | DAY 29 | 25JUN2003 | 30 | 22:30 | 45 | 8:00 | 6 | 3 | 2 | 3 | 3 | 0 | 2 | 3 | 0 | 0 | 3 | RESTLESS |
| | | DAY 57 | 23JUL2003 | 58 | 23:00 | 30 | 9:00 | 8 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0 | 1 | | |
| | | FINAL | 23JUL2003 | 58 | 23:00 | 30 | 9:00 | 8 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0 | 1 | | |
| PLACEBO (BIPOLAR II) | E0014014 | DAY 1 | 10JUN2003 | 1 | 2:00 | 90 | 8:00 | 6 | 3 | 3 | 3 | 2 | 0 | 0 | 3 | 1 | 0 | | |
| | | DAY 29 | 10JUL2003 | 31 | 0:00 | 30 | 7:00 | 7 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | | |
| | | DAY 57 | 06AUG2003 | 58 | 23:30 | 30 | 7:00 | 6 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 06AUG2003 | 58 | 23:30 | 30 | 7:00 | 6 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0015004 | DAY 1 | 02DEC2002 | 1 | 0:00 | 60 | 6:00 | 5 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 1 | 2 | | |
| | | DAY 29 | 06JAN2003 | 36 | 23:45 | 60 | 5:30 | 5 | 3 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | | |
| | | DAY 57 | 29JAN2003 | 59 | 0:00 | 90 | 7:00 | 5 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 1 | 3 | | |
| | | FINAL | 29JAN2003 | 59 | 0:00 | 90 | 7:00 | 5 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 1 | 3 | | |
| PLACEBO (BIPOLAR II) | E0018005 | DAY 1 | 20DEC2002 | 1 | 23:30 | 30 | 7:30 | 5 | 2 | 3 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | NOT TIRED ANYMORE |
| | | DAY 29 | 17JAN2003 | 29 | 23:00 | 10 | 7:30 | 8 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | | |
| | | DAY 57 | 14FEB2003 | 57 | 22:00 | 20 | 7:30 | 7 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                     Page 288 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
| PLACEBO (BIPOLAR II) | E0014001 | DAY 1 | 26FEB2003 | 1 | 0 | 1 | 3 | 0 | 0 | 2 | 2 | 2 | TOSS & TURN - TALK IN SLEEP |
| | | DAY 29 | 25MAR2003 | 28 | 0 | 1 | 3 | 0 | 0 | 2 | 1 | 2 | TOSSING/TURNING TALKING IN SLEEP RESTLESSNESS |
| | | DAY 29 | * 01APR2003 | 35 | 0 | 1 | 3 | 0 | 0 | 2 | 2 | 2 | TOSS & TURN TALK IN SLEEP |
| | | FINAL | 01APR2003 | 35 | 0 | 1 | 3 | 0 | 0 | 2 | 2 | 2 | TOSS & TURN TALK IN SLEEP |
| PLACEBO (BIPOLAR II) | E0014013 | DAY 1 | 27MAY2003 | 1 | 1 | 3 | 0 | | | | | | |
| | | DAY 29 | 25JUN2003 | 30 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 23JUL2003 | 58 | 1 | 2 | 0 | | | | | | |
| | | FINAL | 23JUL2003 | 58 | 1 | 2 | 0 | | | | | | |
| PLACEBO (BIPOLAR II) | E0014014 | DAY 1 | 10JUN2003 | 1 | 0 | 3 | 3 | 0 | 1 | 0 | 0 | | |
| | | DAY 29 | 10JUL2003 | 31 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 06AUG2003 | 58 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 06AUG2003 | 58 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0015004 | DAY 1 | 02DEC2002 | 1 | 3 | 3 | 3 | 3 | 2 | 3 | 1 | | |
| | | DAY 29 | 06JAN2003 | 36 | 1 | 3 | 0 | | | | | | |
| | | DAY 57 | 29JAN2003 | 59 | 3 | 3 | 3 | 0 | 1 | 1 | 2 | 3 | TOSSING AND TURNING |
| | | FINAL | 29JAN2003 | 59 | 3 | 3 | 3 | 0 | 1 | 1 | 2 | 3 | TOSSING AND TURNING |
| PLACEBO (BIPOLAR II) | E0018005 | DAY 1 | 20DEC2002 | 1 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 17JAN2003 | 29 | 1 | 1 | 0 | | | | | | |
| | | DAY 57 | 14FEB2003 | 57 | 0 | 1 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED: 12JUL2005 17:45:58  iceadmn3

1103

Quetiapine Fumarate 5077US/0049                                         Page 289 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0018005 | FINAL | 14FEB2003 | 57 | 7 | -4 | 1 | 1 | 1 | 2 | 1 | 0 | 1 |
| | E0018012 | DAY 1 | 24JAN2003 | 1 | 14 | | 2 | 2 | 2 | 3 | 3 | 0 | 2 |
| | | DAY 29 | 21FEB2003 | 29 | 10 | -4 | 1 | 1 | 2 | 3 | 2 | 0 | 1 |
| | | DAY 29 | * 26FEB2003 | 34 | 9 | -5 | 2 | 1 | 1 | 2 | 2 | 0 | 1 |
| | | FINAL | 26FEB2003 | 34 | 9 | -5 | 2 | 1 | 1 | 2 | 2 | 0 | 1 |
| | E0019019 | DAY 1 | 23JAN2003 | 1 | 11 | | 2 | 3 | 1 | 1 | 2 | 0 | 2 |
| | E0019033 | DAY 1 | 18MAR2003 | 1 | 14 | | 2 | 3 | 3 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 14APR2003 | 28 | 10 | -4 | 2 | 2 | 2 | 0 | 2 | 0 | 2 |
| | | DAY 57 | 15MAY2003 | 59 | 10 | -4 | 2 | 2 | 2 | 1 | 1 | 0 | 2 |
| | | FINAL | 15MAY2003 | 59 | 10 | -4 | 2 | 2 | 2 | 1 | 1 | 0 | 2 |
| | E0019038 | DAY 1 | 24APR2003 | 1 | | | 2 | | | | 1 | 0 | 3 |
| | | DAY 29 | 21MAY2003 | 28 | 7 | | 1 | 1 | 1 | 0 | 2 | 1 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1104

Quetiapine Fumarate 5077US/0049      Page 290 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0018005 | FINAL | 14FEB2003 | 57 | 22:00 | 20 | 7:30 | 7 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | | |
| PLACEBO (BIPOLAR II) | E0018012 | DAY 1 | 24JAN2003 | 1 | 23:00 | 30 | 7:30 | 5 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | CHILDREN UP |
| | | DAY 29 | 21FEB2003 | 29 | 23:00 | 10 | 7:30 | 5 | 1 | 3 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | | |
| | | DAY 29 | * 26FEB2003 | 34 | 23:00 | 20 | 7:30 | 6 | 1 | 3 | 3 | 1 | 3 | 2 | 1 | 2 | 0 | | |
| | | FINAL | 26FEB2003 | 34 | 23:00 | 20 | 7:30 | 6 | 1 | 3 | 3 | 1 | 3 | 2 | 1 | 2 | 0 | | |
| PLACEBO (BIPOLAR II) | E0019019 | DAY 1 | 23JAN2003 | 1 | 8:30 | 60 | 16:30 | 6 | 3 | 2 | 3 | 0 | 3 | 1 | 1 | 2 | 0 | | |
| PLACEBO (BIPOLAR II) | E0019033 | DAY 1 | 18MAR2003 | 1 | 23:30 | 60 | 5:30 | 4 | 3 | 3 | 3 | 3 | 2 | 0 | 3 | 2 | 0 | | |
| | | DAY 29 | 14APR2003 | 28 | 23:30 | 30 | 5:00 | 5 | 2 | 3 | 1 | 2 | 1 | 3 | 1 | 1 | 0 | 3 | FEEL JITTERY & HAVE RACING THOUGHTS BEFORE EVEN WAKING UP. |
| | | DAY 57 | 15MAY2003 | 59 | 23:30 | 30 | 5:30 | 5 | 3 | 3 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | TOSS & TURN, LOTS OF UNINTELLIGIBLE THOUGHTS |
| | | FINAL | 15MAY2003 | 59 | 23:30 | 30 | 5:30 | 5 | 3 | 3 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | TOSS & TURN, LOTS OF UNINTELLIGIBLE THOUGHTS |
| PLACEBO (BIPOLAR II) | E0019038 | DAY 1 | 24APR2003 | 1 | | | | | 3 | 3 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | | |
| | | DAY 29 | 21MAY2003 | 28 | 0:00 | 15 | 6:35 | 6 | 2 | 2 | 0 | 2 | 0 | 3 | 2 | 0 | 2 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3