Quetiapine Fumarate 5077US/0049                                              Page 291 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0018005 | FINAL | 14FEB2003 | 57 | 0 | 1 | 0 | | | | | | |
| PLACEBO (BIPOLAR II) | E0018012 | DAY 1 | 24JAN2003 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | TOSSING AND TURNING |
| | | DAY 29 | 21FEB2003 | 29 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | TOSSING AND TURNING |
| | | DAY 29 | * 26FEB2003 | 34 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | TOSSING & TURNING |
| | | FINAL | 26FEB2003 | 34 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | TOSSING & TURNING |
| PLACEBO (BIPOLAR II) | E0019019 | DAY 1 | 23JAN2003 | 1 | 0 | 3 | 3 | 3 | 2 | 2 | 0 | | |
| PLACEBO (BIPOLAR II) | E0019033 | DAY 1 | 18MAR2003 | 1 | 1 | 3 | 3 | 2 | 3 | 1 | 0 | 3 | INCREASED DREAMING. TOSSING AND TURNING. INSOMNIA INTERRUPTED SLEEP. |
| | | DAY 29 | 14APR2003 | 28 | 1 | 3 | 3 | 2 | 2 | 2 | 0 | 3 | LOTS OF TURNING & MOVING AROUND IN THE BED. |
| | | DAY 57 | 15MAY2003 | 59 | 1 | 3 | 3 | 0 | 2 | 0 | 0 | 2 | SOME MOANING/GROANING. RESTLESS |
| | | FINAL | 15MAY2003 | 59 | 1 | 3 | 3 | 0 | 2 | 0 | 0 | 2 | SOME MOANING/GROANING. RESTLESS |
| PLACEBO (BIPOLAR II) | E0019038 | DAY 1 | 24APR2003 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 21MAY2003 | 28 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1106

Quetiapine Fumarate 5077US/0049                                      Page 292 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| PLACEBO (BIPOLAR II) | E0019038 | DAY 57 | 18JUN2003 | 56 | 9 | | 1 | 2 | 1 | 0 | 2 | 1 | 2 |
| | | FINAL | 18JUN2003 | 56 | 9 | | 1 | 2 | 1 | 0 | 2 | 1 | 2 |
| | E0019046 | DAY 1 | 26JUN2003 | 1 | 14 | | 2 | 3 | 3 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 24JUL2003 | 29 | 6 | -8 | 0 | 1 | 1 | 2 | 1 | 0 | 1 |
| | | DAY 57 | 21AUG2003 | 57 | 3 | -11 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 21AUG2003 | 57 | 3 | -11 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | E0019047 | DAY 1 | 08JUL2003 | 1 | 12 | | 2 | 3 | 1 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 07AUG2003 | 31 | 9 | -3 | 1 | 2 | 1 | 3 | 1 | 0 | 1 |
| | | DAY 57 | 04SEP2003 | 59 | 4 | -8 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 04SEP2003 | 59 | 4 | -8 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | E0019048 | DAY 1 | 10JUL2003 | 1 | 19 | | 3 | 3 | 2 | 3 | 3 | 3 | 2 |
| | | DAY 29 | 07AUG2003 | 29 | 17 | -2 | 3 | 3 | 2 | 2 | 2 | 3 | 2 |
| | | DAY 57 | 03SEP2003 | 56 | 19 | 0 | 3 | 3 | 3 | 3 | 2 | 3 | 2 |
| | | FINAL | 03SEP2003 | 56 | 19 | 0 | 3 | 3 | 3 | 3 | 2 | 3 | 2 |
| | E0022006 | DAY 1 | 12NOV2002 | 1 | 8 | | 1 | 3 | 0 | 0 | 1 | 2 | 1 |
| | | DAY 29 | 10DEC2002 | 29 | 8 | 0 | 1 | 3 | 0 | 1 | 1 | 1 | 1 |
| | | DAY 57 | 07JAN2003 | 57 | 4 | -4 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 07JAN2003 | 57 | 4 | -4 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | E0022047 | DAY 1 | 28MAR2003 | 1 | 13 | | 2 | 2 | 1 | 3 | 3 | 0 | 2 |
| | | DAY 29 | 25APR2003 | 29 | 8 | -5 | 1 | 2 | 1 | 1 | 1 | 0 | 2 |
| | | DAY 57 | 23MAY2003 | 57 | 8 | -5 | 1 | 3 | 0 | 1 | 1 | 0 | 2 |
| | | FINAL | 23MAY2003 | 57 | 8 | -5 | 1 | 3 | 0 | 1 | 1 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1107

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019038 | DAY 57 | 18JUN2003 | 56 | 0:00 | 30 | 6:45 | 6 | 3 | 2 | 0 | 3 | 0 | 1 | 3 | 1 | 2 | | |
| | | FINAL | 18JUN2003 | 56 | 0:00 | 30 | 6:45 | 6 | 3 | 2 | 0 | 3 | 0 | 1 | 3 | 1 | 2 | | |
| PLACEBO (BIPOLAR II) | E0019046 | DAY 1 | 26JUN2003 | 1 | 22:00 | 60 | 4:00 | 4 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | 0 | 3 | MIND RACING |
| | | DAY 29 | 24JUL2003 | 29 | 21:00 | 20 | 6:30 | 7 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 21AUG2003 | 57 | 21:30 | 30 | 6:30 | 8 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | FINAL | 21AUG2003 | 57 | 21:30 | 30 | 6:30 | 8 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| PLACEBO (BIPOLAR II) | E0019047 | DAY 1 | 08JUL2003 | 1 | 23:30 | 60 | 8:00 | 6 | 3 | 3 | 1 | 1 | 0 | 0 | 3 | 2 | 1 | | |
| | | DAY 29 | 07AUG2003 | 31 | 23:00 | 30 | 8:45 | 6 | 2 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | | |
| | | DAY 57 | 04SEP2003 | 59 | 22:00 | 15 | 8:00 | 12 | 1 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | | |
| | | FINAL | 04SEP2003 | 59 | 22:00 | 15 | 8:00 | 12 | 1 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | | |
| PLACEBO (BIPOLAR II) | E0019048 | DAY 1 | 10JUL2003 | 1 | 23:00 | 60 | 7:00 | 5 | 3 | 3 | 3 | 2 | 1 | 0 | 3 | 3 | 3 | 3 | HAVE TROUBLE "RELAXING". NIGHT THINKING |
| | | DAY 29 | 07AUG2003 | 29 | 0:00 | 60 | 7:30 | 5 | 3 | 3 | 3 | 2 | 1 | 0 | 3 | 2 | 2 | | |
| | | DAY 57 | 03SEP2003 | 56 | 23:00 | 60 | 7:00 | 4 | 3 | 3 | 3 | 1 | 1 | 0 | 3 | 2 | 1 | | |
| | | FINAL | 03SEP2003 | 56 | 23:00 | 60 | 7:00 | 4 | 3 | 3 | 3 | 1 | 1 | 0 | 3 | 2 | 1 | | |
| PLACEBO (BIPOLAR II) | E0022006 | DAY 1 | 12NOV2002 | 1 | 2:00 | 60 | 13:00 | 12 | 3 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | | |
| | | DAY 29 | 10DEC2002 | 29 | 3:00 | 60 | 12:30 | 8 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | | |
| | | DAY 57 | 07JAN2003 | 57 | 23:59 | 20 | 9:00 | 8 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 2 | | |
| | | FINAL | 07JAN2003 | 57 | 23:59 | 20 | 9:00 | 8 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 2 | | |
| PLACEBO (BIPOLAR II) | E0022047 | DAY 1 | 28MAR2003 | 1 | 0:45 | 30 | 10:00 | 6 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 3 | WORRY / JOB SEARCH |
| | | DAY 29 | 25APR2003 | 29 | 23:00 | 40 | 7:45 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | |
| | | DAY 57 | 23MAY2003 | 57 | 22:30 | 120 | 8:40 | 8 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | FINAL | 23MAY2003 | 57 | 22:30 | 120 | 8:40 | 8 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1108

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | |
| PLACEBO (BIPOLAR II) | E0019038 | DAY 57 | 18JUN2003 | 56 | 1 | 2 | 3 | 0 | 0 | 0 | 1 | | |
| | | FINAL | 18JUN2003 | 56 | 1 | 2 | 3 | 0 | 0 | 0 | 1 | | |
| PLACEBO (BIPOLAR II) | E0019046 | DAY 1 | 26JUN2003 | 1 | 0 | 3 | 3 | 2 | 2 | 3 | 0 | | |
| | | DAY 29 | 24JUL2003 | 29 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 21AUG2003 | 57 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 21AUG2003 | 57 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0019047 | DAY 1 | 08JUL2003 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | TOSSING & TURNING |
| | | DAY 29 | 07AUG2003 | 31 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | | |
| | | DAY 57 | 04SEP2003 | 59 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 04SEP2003 | 59 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0019048 | DAY 1 | 10JUL2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 07AUG2003 | 29 | 0 | 3 | 0 | | | | | | |
| | | DAY 57 | 03SEP2003 | 56 | 1 | 3 | 0 | | | | | | |
| | | FINAL | 03SEP2003 | 56 | 1 | 3 | 0 | | | | | | |
| PLACEBO (BIPOLAR II) | E0022006 | DAY 1 | 12NOV2002 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 10DEC2002 | 29 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 07JAN2003 | 57 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 07JAN2003 | 57 | 0 | 2 | 0 | | | | | | |
| PLACEBO (BIPOLAR II) | E0022047 | DAY 1 | 28MAR2003 | 1 | 1 | 3 | 0 | | | | | | |
| | | DAY 29 | 25APR2003 | 29 | 1 | 2 | 0 | | | | | | |
| | | DAY 57 | 23MAY2003 | 57 | 1 | 2 | 0 | | | | | | |
| | | FINAL | 23MAY2003 | 57 | 1 | 2 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1109

Quetiapine Fumarate 5077US/0049                                    Page 295 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | SLEEP 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0022075 | DAY 1 | 08JUL2003 | 1 | 15 | | 1 | 1 | 2 | 3 | 3 | 3 | 2 |
| | | DAY 29 | 05AUG2003 | 29 | 17 | 2 | 3 | 3 | 3 | 3 | 2 | 0 | 3 |
| | | DAY 57 | 03SEP2003 | 58 | 15 | 0 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| | | FINAL | 03SEP2003 | 58 | 15 | 0 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| | E0023012 | DAY 1 | 06FEB2003 | 1 | 13 | | 0 | 3 | 3 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 07MAR2003 | 30 | 14 | 1 | 2 | 3 | 2 | 3 | 2 | 0 | 2 |
| | | DAY 57 | 04APR2003 | 58 | 2 | -11 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | FINAL | 04APR2003 | 58 | 2 | -11 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | E0023016 | DAY 1 | 22MAY2003 | 1 | 16 | | 3 | 3 | 3 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 19JUN2003 | 29 | 5 | -11 | 0 | 1 | 1 | 0 | 1 | 0 | 2 |
| | | DAY 57 | 17JUL2003 | 57 | 9 | -7 | 2 | 2 | 1 | 1 | 1 | 0 | 2 |
| | | FINAL | 17JUL2003 | 57 | 9 | -7 | 2 | 2 | 1 | 1 | 1 | 0 | 2 |
| | E0023018 | DAY 1 | 27MAR2003 | 1 | 12 | | 2 | 3 | 2 | 3 | 1 | 0 | 1 |
| | | DAY 29 | 24APR2003 | 29 | 6 | -6 | 1 | 3 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 22MAY2003 | 57 | 7 | -5 | 1 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | FINAL | 22MAY2003 | 57 | 7 | -5 | 1 | 3 | 1 | 1 | 1 | 0 | 0 |
| | E0023036 | DAY 1 | 20JUN2003 | 1 | 15 | | 2 | 3 | 3 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 16JUL2003 | 27 | 8 | -7 | 2 | 0 | 2 | 1 | 2 | 0 | 1 |
| | | DAY 57 | 13AUG2003 | 55 | 12 | -3 | 2 | 3 | 2 | 3 | 1 | 0 | 1 |
| | | FINAL | 13AUG2003 | 55 | 12 | -3 | 2 | 3 | 2 | 3 | 1 | 0 | 1 |
| | E0023046 | DAY 1 | 23JUL2003 | 1 | 14 | | 3 | 3 | 3 | 3 | 1 | 0 | 1 |
| | | DAY 29 | 22AUG2003 | 31 | 13 | -1 | 2 | 3 | 2 | 2 | 2 | 0 | 1 |
| | | DAY 57 | 16SEP2003 | 56 | 10 | -4 | 1 | 3 | 2 | 2 | 2 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1110

Quetiapine Fumarate 5077US/0049                                                 Page 296 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0022075 | DAY 1 | 08JUL2003 | 1 | 22:00 | 30 | 7:00 | 5 | 0 | 2 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | | |
| | | DAY 29 | 05AUG2003 | 29 | 0:00 | 60 | 7:00 | 4 | 3 | 3 | 3 | 1 | 3 | 2 | 1 | 3 | 1 | | |
| | | DAY 57 | 03SEP2003 | 58 | 22:00 | 30 | 5:00 | 5 | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 2 | 2 | | |
| | | FINAL | 03SEP2003 | 58 | 22:00 | 30 | 5:00 | 5 | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 2 | 2 | | |
| PLACEBO (BIPOLAR II) | E0023012 | DAY 1 | 06FEB2003 | 1 | 21:30 | 75 | 6:45 | 4 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 1 | | |
| | | DAY 29 | 07MAR2003 | 30 | 21:00 | 35 | 6:30 | 5 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 0 | 1 | | |
| | | DAY 57 | 04APR2003 | 58 | 22:00 | 30 | 6:30 | 8 | 1 | 1 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | | |
| | | FINAL | 04APR2003 | 58 | 22:00 | 30 | 6:30 | 8 | 1 | 1 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0023016 | DAY 1 | 22MAY2003 | 1 | 22:00 | 60 | 7:00 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 2 | 3 | | |
| | | DAY 29 | 19JUN2003 | 29 | 0:30 | 20 | 7:00 | 6 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | |
| | | DAY 57 | 17JUL2003 | 57 | 0:30 | 30 | 8:00 | 6 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 17JUL2003 | 57 | 0:30 | 30 | 8:00 | 6 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0023018 | DAY 1 | 27MAR2003 | 1 | 23:00 | 60 | 7:00 | 5 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | | |
| | | DAY 29 | 24APR2003 | 29 | 1:30 | 75 | 9:30 | 7 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| | | DAY 57 | 22MAY2003 | 57 | 23:30 | 90 | 8:30 | 7 | 3 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | | |
| | | FINAL | 22MAY2003 | 57 | 23:30 | 90 | 8:30 | 7 | 3 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0023036 | DAY 1 | 20JUN2003 | 1 | 10:30 | 180 | 9:00 | 4 | 3 | 3 | 2 | 0 | 1 | 3 | 3 | 0 | 0 | | |
| | | DAY 29 | 16JUL2003 | 27 | 2:00 | 15 | 8:00 | 5 | 0 | 3 | 2 | 0 | 0 | 3 | 2 | 0 | 0 | | |
| | | DAY 57 | 13AUG2003 | 55 | 11:00 | 45 | 6:30 | 5 | 3 | 2 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | | |
| | | FINAL | 13AUG2003 | 55 | 11:00 | 45 | 6:30 | 5 | 3 | 2 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0023046 | DAY 1 | 23JUL2003 | 1 | 22:00 | 60 | 6:00 | 4 | 3 | 3 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | | |
| | | DAY 29 | 22AUG2003 | 31 | 23:00 | 90 | 5:00 | 4 | 3 | 3 | 2 | 0 | 0 | 2 | 2 | 1 | 3 | | |
| | | DAY 57 | 16SEP2003 | 56 | 22:00 | 75 | 4:30 | 5 | 3 | 3 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

Quetiapine Fumarate 5077US/0049                                           Page 297 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0022075 | DAY 1 | 08JUL2003 | 1 | 0 | 3 | 2 | | | | | | |
| | | DAY 29 | 05AUG2003 | 29 | 2 | 3 | 1 | | | | | | |
| | | DAY 57 | 03SEP2003 | 58 | 1 | 3 | 1 | | | | | | |
| | | FINAL | 03SEP2003 | 58 | 1 | 3 | 1 | | | | | | |
| PLACEBO (BIPOLAR II) | E0023012 | DAY 1 | 06FEB2003 | 1 | 1 | 3 | 3 | 3 | 0 | 2 | 0 | | |
| | | DAY 29 | 07MAR2003 | 30 | 1 | 2 | 3 | 2 | 0 | 0 | 0 | | |
| | | DAY 57 | 04APR2003 | 58 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 04APR2003 | 58 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0023016 | DAY 1 | 22MAY2003 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 19JUN2003 | 29 | 1 | 3 | 3 | 2 | 0 | 0 | 1 | | |
| | | DAY 57 | 17JUL2003 | 57 | 1 | 2 | 0 | | | | | | |
| | | FINAL | 17JUL2003 | 57 | 1 | 2 | 0 | | | | | | |
| PLACEBO (BIPOLAR II) | E0023018 | DAY 1 | 27MAR2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 24APR2003 | 29 | 0 | 0 | 0 | | | | | | |
| | | DAY 57 | 22MAY2003 | 57 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 22MAY2003 | 57 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0023036 | DAY 1 | 20JUN2003 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 16JUL2003 | 27 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 13AUG2003 | 55 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 13AUG2003 | 55 | 0 | 2 | 0 | | | | | | |
| PLACEBO (BIPOLAR II) | E0023046 | DAY 1 | 23JUL2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 22AUG2003 | 31 | 0 | 2 | 0 | | | | | | |
| | | DAY 57 | 16SEP2003 | 56 | 0 | 2 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1112

Quetiapine Fumarate 5077US/0049                                    Page 298 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023046 | FINAL | 16SEP2003 | 56 | 10 | -4 | 1 | 3 | 2 | 1 | 2 | 0 | 1 |
| | E0026006 | DAY 1 | 08JAN2003 | 1 | 10 | | 2 | 3 | 2 | 1 | 1 | 0 | 1 |
| | | DAY 29 | 05FEB2003 | 29 | 5 | -5 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | FINAL | 05FEB2003 | 29 | 5 | -5 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| | E0026021 | DAY 1 | 23APR2003 | 1 | 14 | | 3 | 3 | 2 | 3 | 1 | 0 | 2 |
| | E0026027 | DAY 1 | 19JUN2003 | 1 | 16 | | 2 | 3 | 2 | 1 | 2 | 3 | 3 |
| | E0029002 | | 12NOV2002 | | 11 | | 2 | 2 | 1 | 0 | 2 | 2 | 2 |
| | E0029004 | DAY 1 | 19NOV2002 | 1 | 11 | | 3 | 0 | 2 | 3 | 1 | 0 | 2 |
| | | DAY 57 | 16JAN2003 | 59 | 13 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 2 |
| | | FINAL | 16JAN2003 | 59 | 13 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 2 |
| | E0029013 | DAY 1 | 19FEB2003 | 1 | 9 | | 1 | 3 | 1 | 0 | 2 | 0 | 2 |
| | | DAY 29 | 20MAR2003 | 30 | 4 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | FINAL | 20MAR2003 | 30 | 4 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| | E0029019 | DAY 1 | 03MAR2003 | 1 | 4 | | 0 | 1 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 29 | 17MAR2003 | 15 | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023046 | FINAL | 16SEP2003 | 56 | 22:00 | 75 | 4:30 | 5 | 3 | 3 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | | |
| PLACEBO (BIPOLAR II) | E0026006 | DAY 1 | 08JAN2003 | 1 | 22:00 | 45 | 4:00 | 5 | 3 | 2 | 3 | 0 | 0 | 2 | 1 | 1 | 0 | | |
| | | DAY 29 | 05FEB2003 | 29 | 22:00 | 15 | 5:00 | 7 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 05FEB2003 | 29 | 22:00 | 15 | 5:00 | 7 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0026021 | DAY 1 | 23APR2003 | 1 | 22:00 | 60 | 6:00 | 5 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | | |
| PLACEBO (BIPOLAR II) | E0026027 | DAY 1 | 19JUN2003 | 1 | 3:00 | 120 | 9:00 | 5 | 3 | 3 | 2 | 3 | 3 | 3 | 1 | 2 | 0 | | |
| PLACEBO (BIPOLAR II) | E0029002 | | 12NOV2002 | | 22:30 | 20 | 4:30 | 6 | 2 | 3 | 3 | 0 | 3 | 3 | 3 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0029004 | DAY 1 | 19NOV2002 | 1 | 20:00 | 0 | 6:00 | 5 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 16JAN2003 | 59 | 23:00 | 60 | 5:30 | 5 | 3 | 3 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | JUST THINKING ABOUT EVERYTHING THAT IS NOT RIGHT |
| | | FINAL | 16JAN2003 | 59 | 23:00 | 60 | 5:30 | 5 | 3 | 3 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | JUST THINKING ABOUT EVERYTHING THAT IS NOT RIGHT |
| PLACEBO (BIPOLAR II) | E0029013 | DAY 1 | 19FEB2003 | 1 | 22:00 | 60 | 4:00 | 6 | 3 | 3 | 3 | 0 | 3 | 0 | 2 | 0 | 0 | | |
| | | DAY 29 | 20MAR2003 | 30 | 22:00 | 5 | 5:30 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 20MAR2003 | 30 | 22:00 | 5 | 5:30 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0029019 | DAY 1 | 03MAR2003 | 1 | 21:30 | 5 | 7:45 | 9 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 17MAR2003 | 15 | 22:00 | 5 | 8:00 | 9 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1114

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023046 | FINAL | 16SEP2003 | 56 | 0 | 2 | 0 | | | | | | |
| PLACEBO (BIPOLAR II) | E0026006 | DAY 1 | 08JAN2003 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 05FEB2003 | 29 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 05FEB2003 | 29 | 0 | 2 | 0 | | | | | | |
| PLACEBO (BIPOLAR II) | E0026021 | DAY 1 | 23APR2003 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | | 3 TURNING A LOT |
| PLACEBO (BIPOLAR II) | E0026027 | DAY 1 | 19JUN2003 | 1 | 2 | 3 | 0 | | | | | | |
| PLACEBO (BIPOLAR II) | E0029002 | | 12NOV2002 | | 0 | 3 | 0 | | | | | | |
| PLACEBO (BIPOLAR II) | E0029004 | DAY 1 | 19NOV2002 | 1 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | | 3 GRITTING TEETH |
| | | DAY 57 | 16JAN2003 | 59 | 1 | 3 | 3 | 0 | 0 | 1 | 0 | | |
| | | FINAL | 16JAN2003 | 59 | 1 | 3 | 3 | 0 | 0 | 1 | 0 | | |
| PLACEBO (BIPOLAR II) | E0029013 | DAY 1 | 19FEB2003 | 1 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | | |
| | | DAY 29 | 20MAR2003 | 30 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | | |
| | | FINAL | 20MAR2003 | 30 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0029019 | DAY 1 | 03MAR2003 | 1 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | | |
| | | DAY 29 | 17MAR2003 | 15 | 0 | 3 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 301 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0029019 | FINAL | 17MAR2003 | 15 | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 |
| | E0029024 | DAY 1 | 17MAR2003 | 1 | 3 | | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| | | DAY 29 | 17APR2003 | 32 | 9 | 6 | 1 | 0 | 2 | 3 | 1 | 0 | 2 |
| | | DAY 57 | 20MAY2003 | 65 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | FINAL | 20MAY2003 | 65 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | E0029038 | DAY 1 | 07JUL2003 | 1 | 11 | | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| | E0031004 | DAY 1 | 19DEC2002 | 1 | | | 1 | 2 | 2 | 3 | | 2 | 1 |
| | | DAY 29 | 16JAN2003 | 29 | 9 | | 1 | 2 | 2 | 0 | 2 | 0 | 2 |
| | | DAY 57 | 13FEB2003 | 57 | 7 | | 1 | 2 | 1 | 0 | 2 | 0 | 1 |
| | | FINAL | 13FEB2003 | 57 | 7 | | 1 | 2 | 1 | 0 | 2 | 0 | 1 |
| | E0031013 | DAY 1 | 13MAR2003 | 1 | 11 | | 2 | 2 | 1 | 1 | 2 | 0 | 3 |
| | | DAY 29 | 11APR2003 | 30 | 11 | 0 | 1 | 2 | 1 | 3 | 2 | 0 | 2 |
| | | DAY 57 | 08MAY2003 | 57 | 10 | -1 | 1 | 2 | 1 | 2 | 2 | 0 | 2 |
| | | FINAL | 08MAY2003 | 57 | 10 | -1 | 1 | 2 | 1 | 2 | 2 | 0 | 2 |
| | E0031016 | DAY 1 | 24MAR2003 | 1 | 14 | | 2 | 3 | 1 | 1 | 2 | 3 | 2 |
| | | DAY 29 | 14APR2003 | 22 | 12 | -2 | 2 | 3 | 1 | 2 | 2 | 0 | 2 |
| | | FINAL | 14APR2003 | 22 | 12 | -2 | 2 | 3 | 1 | 2 | 2 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1116

Quetiapine Fumarate 5077US/0049                                                 Page 302 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0029019 | FINAL | 17MAR2003 | 15 | 22:00 | 5 | 8:00 | 9 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0029024 | DAY 1 | 17MAR2003 | 1 | 23:00 | 5 | 6:00 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 17APR2003 | 32 | 22:30 | 5 | 7:00 | 5 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | | |
| | | DAY 57 | 20MAY2003 | 65 | 23:30 | 1 | 7:00 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| | | FINAL | 20MAY2003 | 65 | 23:30 | 1 | 7:00 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| PLACEBO (BIPOLAR II) | E0029038 | DAY 1 | 07JUL2003 | 1 | 0:30 | 30 | 7:30 | 5 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0031004 | DAY 1 | 19DEC2002 | 1 | 4:00 | 30 | 12:00 | 5 | 2 | 2 | 3 | 0 | 1 | 0 | 0 | | 1 | 3 | RESTLESS LEG SYNDROME SOME INSOMNIA |
| | | DAY 29 | 16JAN2003 | 29 | 3:30 | 25 | 9:00 | 5 | 3 | 2 | 3 | 0 | 3 | 1 | 0 | 0 | 2 | 3 | RESTLESS LEG SYNDROME |
| | | DAY 57 | 13FEB2003 | 57 | 4:00 | 30 | 10:00 | 6 | 3 | 2 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | RESTLESS LEG SYNDROME |
| | | FINAL | 13FEB2003 | 57 | 4:00 | 30 | 10:00 | 6 | 3 | 2 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | RESTLESS LEG SYNDROME |
| PLACEBO (BIPOLAR II) | E0031013 | DAY 1 | 13MAR2003 | 1 | 21:30 | 30 | 6:30 | 7 | 3 | 3 | 3 | 2 | 3 | 0 | 2 | 3 | 2 | | |
| | | DAY 29 | 11APR2003 | 30 | 22:30 | 30 | 10:00 | 7 | 2 | 3 | 3 | 0 | 3 | 0 | 0 | 2 | 1 | | |
| | | DAY 57 | 08MAY2003 | 57 | 20:00 | 30 | 6:30 | 7 | 2 | 2 | 3 | 0 | 3 | 0 | 2 | 1 | 1 | | |
| | | FINAL | 08MAY2003 | 57 | 20:00 | 30 | 6:30 | 7 | 2 | 2 | 3 | 0 | 3 | 0 | 2 | 1 | 1 | | |
| PLACEBO (BIPOLAR II) | E0031016 | DAY 1 | 24MAR2003 | 1 | 0:00 | 60 | 8:30 | 7 | 3 | 3 | 3 | 0 | 0 | 2 | 2 | 2 | 1 | | |
| | | DAY 29 | 14APR2003 | 22 | 0:00 | 60 | 8:30 | 6 | 3 | 3 | 3 | 1 | 0 | 1 | 1 | 2 | 2 | | |
| | | FINAL | 14APR2003 | 22 | 0:00 | 60 | 8:30 | 6 | 3 | 3 | 3 | 1 | 0 | 1 | 1 | 2 | 2 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1117

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0029019 | FINAL | 17MAR2003 | 15 | 0 | 3 | 0 | | | | | | |
| PLACEBO (BIPOLAR II) | E0029024 | DAY 1 | 17MAR2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 17APR2003 | 32 | 0 | 3 | 0 | | | | | | |
| | | DAY 57 | 20MAY2003 | 65 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 20MAY2003 | 65 | 0 | 2 | 0 | | | | | | |
| PLACEBO (BIPOLAR II) | E0029038 | DAY 1 | 07JUL2003 | 1 | 0 | 2 | 3 | 3 | 1 | 3 | 0 | | |
| PLACEBO (BIPOLAR II) | E0031004 | DAY 1 | 19DEC2002 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 16JAN2003 | 29 | 1 | 2 | 0 | | | | | | |
| | | DAY 57 | 13FEB2003 | 57 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 13FEB2003 | 57 | 0 | 1 | 0 | | | | | | |
| PLACEBO (BIPOLAR II) | E0031013 | DAY 1 | 13MAR2003 | 1 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 3 TALK IN SLEEP |
| | | DAY 29 | 11APR2003 | 30 | 2 | 2 | 3 | 3 | 2 | 0 | 0 | |
| | | DAY 57 | 08MAY2003 | 57 | 2 | 2 | 3 | 3 | 2 | 0 | 1 | |
| | | FINAL | 08MAY2003 | 57 | 2 | 2 | 3 | 3 | 2 | 0 | 1 | |
| PLACEBO (BIPOLAR II) | E0031016 | DAY 1 | 24MAR2003 | 1 | 0 | 3 | 1 | | | | | | |
| | | DAY 29 | 14APR2003 | 22 | 1 | 3 | 0 | | | | | | |
| | | FINAL | 14APR2003 | 22 | 1 | 3 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

1118

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031019 | DAY 1 | 11APR2003 | 1 | 14 | | 3 | 3 | 1 | 3 | 1 | 2 | 1 |
| | | DAY 29 | 09MAY2003 | 29 | 12 | -2 | 2 | 3 | 2 | 3 | 1 | 0 | 1 |
| | | DAY 29 * | 12MAY2003 | 32 | 11 | -3 | 2 | 3 | 2 | 2 | 1 | 0 | 1 |
| | | FINAL | 12MAY2003 | 32 | 11 | -3 | 2 | 3 | 2 | 2 | 1 | 0 | 1 |
| | E0031022 | DAY 1 | 28APR2003 | 1 | 11 | | 2 | 3 | 0 | 1 | 3 | 0 | 2 |
| | | DAY 29 | 27MAY2003 | 30 | 11 | 0 | 2 | 3 | 1 | 1 | 2 | 0 | 2 |
| | | FINAL | 27MAY2003 | 30 | 11 | 0 | 2 | 3 | 1 | 1 | 2 | 0 | 2 |
| | E0033007 | DAY 1 | 28JAN2003 | 1 | 19 | | 3 | 3 | 2 | 3 | 3 | 3 | 2 |
| | | DAY 29 | 25FEB2003 | 29 | 15 | -4 | 3 | 3 | 2 | 3 | 2 | 0 | 2 |
| | | DAY 57 | 25MAR2003 | 57 | 15 | -4 | 3 | 3 | 2 | 3 | 2 | 0 | 2 |
| | | FINAL | 25MAR2003 | 57 | 15 | -4 | 3 | 3 | 2 | 3 | 2 | 0 | 2 |
| | E0033013 | DAY 1 | 19FEB2003 | 1 | 9 | | 1 | 3 | 1 | 2 | 1 | 0 | 1 |
| | | DAY 29 | 19MAR2003 | 29 | 11 | 2 | 3 | 3 | 1 | 2 | 1 | 0 | 1 |
| | | DAY 57 | 16APR2003 | 57 | 6 | -3 | 2 | 2 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 16APR2003 | 57 | 6 | -3 | 2 | 2 | 0 | 0 | 1 | 0 | 1 |
| | E0033016 | DAY 1 | 08MAY2003 | 1 | 11 | | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| | | DAY 29 | 09JUN2003 | 33 | 7 | -4 | 1 | 1 | 1 | 2 | 1 | 0 | 1 |
| | | DAY 57 | 02JUL2003 | 56 | 10 | -1 | 1 | 2 | 2 | 3 | 1 | 0 | 1 |
| | | FINAL | 02JUL2003 | 56 | 10 | -1 | 1 | 2 | 2 | 3 | 1 | 0 | 1 |
| | E0033022 | DAY 1 | 14JUL2003 | 1 | 9 | | 1 | 1 | 0 | 3 | 2 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1119

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031019 | DAY 1 | 11APR2003 | 1 | 23:00 | 90 | 9:30 | 6 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | DAY 29 | 09MAY2003 | 29 | 22:30 | 150 | 6:30 | 5 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | DAY 29 | * 12MAY2003 | 32 | 22:30 | 150 | 6:00 | 5 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | FINAL | 12MAY2003 | 32 | 22:30 | 150 | 6:00 | 5 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| PLACEBO (BIPOLAR II) | E0031022 | DAY 1 | 28APR2003 | 1 | 20:30 | 60 | 7:00 | 8 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 3 | 3 RACING THOUGHTS |
| | | DAY 29 | 27MAY2003 | 30 | 22:00 | 60 | 6:00 | 6 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 1 FEAR OF DARK |
| | | FINAL | 27MAY2003 | 30 | 22:00 | 60 | 6:00 | 6 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 1 FEAR OF DARK |
| PLACEBO (BIPOLAR II) | E0033007 | DAY 1 | 28JAN2003 | 1 | 4:00 | 100 | 14:00 | 5 | 3 | 3 | 3 | 0 | 1 | 3 | 3 | 2 | 3 | 3 CAN'T GET BRAIN TO "SHUT DOWN" - SELDOM GOES INTO DEEP SLEEP |
| | | DAY 29 | 25FEB2003 | 29 | 5:00 | 220 | 16:30 | 5 | 3 | 3 | 3 | 1 | 0 | 3 | 3 | 2 | 3 | |
| | | DAY 57 | 25MAR2003 | 57 | 4:30 | 90 | 14:30 | 5 | 3 | 3 | 3 | 1 | 0 | 2 | 3 | 2 | 3 | |
| | | FINAL | 25MAR2003 | 57 | 4:30 | 90 | 14:30 | 5 | 3 | 3 | 3 | 1 | 0 | 2 | 3 | 2 | 3 | |
| PLACEBO (BIPOLAR II) | E0033013 | DAY 1 | 19FEB2003 | 1 | 23:00 | 60 | 9:00 | 7 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | |
| | | DAY 29 | 19MAR2003 | 29 | 23:00 | 60 | 8:00 | 6 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | |
| | | DAY 57 | 16APR2003 | 57 | 23:00 | 60 | 8:00 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | |
| | | FINAL | 16APR2003 | 57 | 23:00 | 60 | 8:00 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | |
| PLACEBO (BIPOLAR II) | E0033016 | DAY 1 | 08MAY2003 | 1 | 0:00 | 60 | 8:00 | 6 | 3 | 2 | 1 | 0 | 0 | 1 | 3 | 3 | 2 | |
| | | DAY 29 | 09JUN2003 | 33 | 23:00 | 30 | 9:00 | 7 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | |
| | | DAY 57 | 02JUL2003 | 56 | 22:00 | 60 | 6:00 | 5 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | FINAL | 02JUL2003 | 56 | 22:00 | 60 | 6:00 | 5 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| PLACEBO (BIPOLAR II) | E0033022 | DAY 1 | 14JUL2003 | 1 | 11:00 | 30 | 7:30 | 8 | 0 | 2 | 0 | 1 | 3 | 0 | 2 | 1 | 0 | 2 ILLNESSES |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1120

Quetiapine Fumarate 5077US/0049                                                          Page 306 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
| PLACEBO (BIPOLAR II) | E0031019 | DAY 1 | 11APR2003 | 1 | 0 | 2 | 0 | | | | | | |
| | | DAY 29 | 09MAY2003 | 29 | 0 | 1 | 0 | | | | | | |
| | | DAY 29 | * 12MAY2003 | 32 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 12MAY2003 | 32 | 0 | 1 | 0 | | | | | | |
| PLACEBO (BIPOLAR II) | E0031022 | DAY 1 | 28APR2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 27MAY2003 | 30 | 0 | 3 | 0 | | | | | | |
| | | FINAL | 27MAY2003 | 30 | 0 | 3 | 0 | | | | | | |
| PLACEBO (BIPOLAR II) | E0033007 | DAY 1 | 28JAN2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 25FEB2003 | 29 | 0 | 3 | 0 | | | | | | |
| | | DAY 57 | 25MAR2003 | 57 | 0 | 3 | 0 | | | | | | |
| | | FINAL | 25MAR2003 | 57 | 0 | 3 | 0 | | | | | | |
| PLACEBO (BIPOLAR II) | E0033013 | DAY 1 | 19FEB2003 | 1 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | | 2 HEADACHES |
| | | DAY 29 | 19MAR2003 | 29 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | | |
| | | DAY 57 | 16APR2003 | 57 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 16APR2003 | 57 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0033016 | DAY 1 | 08MAY2003 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | | 2 AGITATED AND RESTLESS |
| | | DAY 29 | 09JUN2003 | 33 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | | 1 FEELING UNCOMFORTABLE |
| | | DAY 57 | 02JUL2003 | 56 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 02JUL2003 | 56 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0033022 | DAY 1 | 14JUL2003 | 1 | 1 | 3 | 0 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1121

Quetiapine Fumarate 5077US/0049                                             Page 307 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033022 | DAY 29 | 11AUG2003 | 29 | 6 | -3 | 1 | 1 | 1 | 0 | 1 | 0 | 2 |
| | | DAY 57 | 11SEP2003 | 60 | 6 | -3 | 1 | 0 | 1 | 0 | 2 | 0 | 2 |
| | | FINAL | 11SEP2003 | 60 | 6 | -3 | 1 | 0 | 1 | 0 | 2 | 0 | 2 |
| | E0034007 | DAY 1 | 16MAY2003 | 1 | 11 | | 1 | 3 | 0 | 0 | 2 | 3 | 2 |
| | | DAY 29 | 16JUN2003 | 32 | 9 | -2 | 2 | 3 | 0 | 0 | 2 | 0 | 2 |
| | | DAY 57 | 14JUL2003 | 60 | 9 | -2 | 2 | 2 | 0 | 0 | 2 | 1 | 2 |
| | | FINAL | 14JUL2003 | 60 | 9 | -2 | 2 | 2 | 0 | 0 | 2 | 1 | 2 |
| | E0035004 | DAY 1 | 27NOV2002 | 1 | 10 | | 2 | 3 | 2 | 0 | 1 | 1 | 1 |
| | E0035009 | DAY 1 | 27DEC2002 | 1 | 8 | | 2 | 2 | 0 | 0 | 1 | 1 | 2 |
| | | DAY 29 | 22JAN2003 | 27 | 5 | -3 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 57 | 19FEB2003 | 55 | 3 | -5 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | FINAL | 19FEB2003 | 55 | 3 | -5 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | E0035010 | DAY 1 | 10JAN2003 | 1 | 14 | | 2 | 3 | 2 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 07FEB2003 | 29 | 10 | -4 | 1 | 1 | 1 | 3 | 2 | 0 | 2 |
| | | DAY 57 | 06MAR2003 | 56 | 6 | -8 | 1 | 0 | 1 | 1 | 2 | 0 | 1 |
| | | FINAL | 06MAR2003 | 56 | 6 | -8 | 1 | 0 | 1 | 1 | 2 | 0 | 1 |
| | E0035022 | DAY 1 | 09MAY2003 | 1 | 16 | | 3 | 3 | 2 | 3 | 2 | 0 | 3 |
| | | DAY 29 | 06JUN2003 | 29 | 11 | -5 | 1 | 2 | 1 | 1 | 3 | 0 | 3 |
| | | DAY 57 | 07JUL2003 | 60 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | FINAL | 07JUL2003 | 60 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039003 | DAY 1 | 25NOV2002 | 1 | 13 | | 1 | 2 | 3 | 3 | 3 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1122

Quetiapine Fumarate 5077US/0049                                                          Page 308 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033022 | DAY 29 | 11AUG2003 | 29 | 1:00 | 20 | 7:00 | 6 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 11SEP2003 | 60 | 23:00 | 15 | 7:00 | 7 | 0 | 3 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | | |
| | | FINAL | 11SEP2003 | 60 | 23:00 | 15 | 7:00 | 7 | 0 | 3 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | | |
| PLACEBO (BIPOLAR II) | E0034007 | DAY 1 | 16MAY2003 | 1 | 0:00 | 45 | 11:00 | 10 | 3 | 3 | 3 | 0 | 0 | 0 | 2 | 3 | 0 | 2 | CAN'T STOP THINKING |
| | | DAY 29 | 16JUN2003 | 32 | 1:00 | 60 | 11:30 | 10 | 3 | 3 | 3 | 2 | 1 | 0 | 2 | 2 | 1 | 3 | CAN'T RELAX |
| | | DAY 57 | 14JUL2003 | 60 | 0:00 | 30 | 10:30 | 10 | 2 | 3 | 3 | 0 | 0 | 1 | 2 | 2 | 0 | 2 | CAN'T RELAX |
| | | FINAL | 14JUL2003 | 60 | 0:00 | 30 | 10:30 | 10 | 2 | 3 | 3 | 0 | 0 | 1 | 2 | 2 | 0 | 2 | CAN'T RELAX |
| PLACEBO (BIPOLAR II) | E0035004 | DAY 1 | 27NOV2002 | 1 | 0:00 | 60 | 5:30 | 5 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | | |
| PLACEBO (BIPOLAR II) | E0035009 | DAY 1 | 27DEC2002 | 1 | 0:00 | 60 | 8:00 | 8 | 2 | 2 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | | |
| | | DAY 29 | 22JAN2003 | 27 | 21:30 | 15 | 9:30 | 10 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | | |
| | | DAY 57 | 19FEB2003 | 55 | 21:30 | 20 | 6:30 | 8 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | |
| | | FINAL | 19FEB2003 | 55 | 21:30 | 20 | 6:30 | 8 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0035010 | DAY 1 | 10JAN2003 | 1 | 21:00 | 35 | 5:00 | 5 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 0 | 3 | | |
| | | DAY 29 | 07FEB2003 | 29 | 20:00 | 15 | 7:30 | 6 | 1 | 3 | 3 | 0 | 3 | 2 | 2 | 0 | 2 | | |
| | | DAY 57 | 06MAR2003 | 56 | 20:00 | 10 | 5:10 | 7 | 0 | 2 | 3 | 0 | 3 | 2 | 2 | 1 | 2 | | |
| | | FINAL | 06MAR2003 | 56 | 20:00 | 10 | 5:10 | 7 | 0 | 2 | 3 | 0 | 3 | 2 | 2 | 1 | 2 | | |
| PLACEBO (BIPOLAR II) | E0035022 | DAY 1 | 09MAY2003 | 1 | 19:30 | 75 | 6:00 | 5 | 3 | 3 | 2 | 1 | 0 | 1 | 2 | 2 | 1 | | |
| | | DAY 29 | 06JUN2003 | 29 | 22:00 | 30 | 6:00 | 6 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | | |
| | | DAY 57 | 07JUL2003 | 60 | 21:00 | 5 | 6:00 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 07JUL2003 | 60 | 21:00 | 5 | 6:00 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0039003 | DAY 1 | 25NOV2002 | 1 | 22:00 | 30 | 8:00 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

1123

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | 10a | 10b | 10c | 10d | 10e | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033022 | DAY 29 | 11AUG2003 | 29 | 2 | 1 | 3 | 1 | 0 | 0 | 0 | | |
| | | DAY 57 | 11SEP2003 | 60 | 1 | 2 | 3 | 0 | 0 | 2 | 0 | | |
| | | FINAL | 11SEP2003 | 60 | 1 | 2 | 3 | 0 | 0 | 2 | 0 | | |
| PLACEBO (BIPOLAR II) | E0034007 | DAY 1 | 16MAY2003 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 2 | | |
| | | DAY 29 | 16JUN2003 | 32 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 3 | CAN'T RELAX |
| | | DAY 57 | 14JUL2003 | 60 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 3 | CAN'T RELAX |
| | | FINAL | 14JUL2003 | 60 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 3 | CAN'T RELAX |
| PLACEBO (BIPOLAR II) | E0035004 | DAY 1 | 27NOV2002 | 1 | 0 | 2 | 0 | | | | | | |
| PLACEBO (BIPOLAR II) | E0035009 | DAY 1 | 27DEC2002 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 22JAN2003 | 27 | 0 | 1 | 3 | 0 | 0 | 3 | 0 | | |
| | | DAY 57 | 19FEB2003 | 55 | 0 | 1 | 3 | 0 | 0 | 2 | 0 | | |
| | | FINAL | 19FEB2003 | 55 | 0 | 1 | 3 | 0 | 0 | 2 | 0 | | |
| PLACEBO (BIPOLAR II) | E0035010 | DAY 1 | 10JAN2003 | 1 | 2 | 1 | 0 | | | | | | |
| | | DAY 29 | 07FEB2003 | 29 | 2 | 2 | 0 | | | | | | |
| | | DAY 57 | 06MAR2003 | 56 | 0 | 1 | 0 | | | | | | |
| | | FINAL | 06MAR2003 | 56 | 0 | 1 | 0 | | | | | | |
| PLACEBO (BIPOLAR II) | E0035022 | DAY 1 | 09MAY2003 | 1 | 2 | 3 | 0 | | | | | | |
| | | DAY 29 | 06JUN2003 | 29 | 3 | 2 | 1 | 0 | 0 | 2 | 1 | | |
| | | DAY 57 | 07JUL2003 | 60 | 0 | 0 | 0 | | | | | | |
| | | FINAL | 07JUL2003 | 60 | 0 | 0 | 0 | | | | | | |
| PLACEBO (BIPOLAR II) | E0039003 | DAY 1 | 25NOV2002 | 1 | 0 | 1 | 3 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 310 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | SLEEP COMPONENTS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| PLACEBO (BIPOLAR II) | E0040001 | DAY 1 | 27JUN2003 | 1 | 8 | | 2 | 3 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 29 | 25JUL2003 | 29 | 9 | 1 | 1 | 2 | 1 | 0 | 1 | 2 | 2 |
| | | DAY 57 | 22AUG2003 | 57 | 6 | -2 | 1 | 1 | 1 | 0 | 1 | 0 | 2 |
| | | FINAL | 22AUG2003 | 57 | 6 | -2 | 1 | 1 | 1 | 0 | 1 | 0 | 2 |
| | E0040004 | DAY 1 | 18JUL2003 | 1 | 12 | | 2 | 3 | 2 | 3 | 1 | 0 | 1 |
| | E0041002 | DAY 1 | 21JAN2003 | 1 | 11 | | 2 | 3 | 1 | 1 | 1 | 1 | 2 |
| | | DAY 29 | 18FEB2003 | 29 | 7 | -4 | 1 | 2 | 1 | 1 | 1 | 0 | 1 |
| | | FINAL | 18FEB2003 | 29 | 7 | -4 | 1 | 2 | 1 | 1 | 1 | 0 | 1 |
| | E0041005 | DAY 1 | 05MAR2003 | 1 | 15 | | 2 | 3 | 3 | 1 | 1 | 3 | 2 |
| | | DAY 29 | 02APR2003 | 29 | 15 | 0 | 3 | 3 | 3 | 3 | 1 | 0 | 2 |
| | | DAY 57 | 30APR2003 | 57 | 14 | -1 | 2 | 3 | 3 | 3 | 1 | 1 | 1 |
| | | FINAL | 30APR2003 | 57 | 14 | -1 | 2 | 3 | 3 | 3 | 1 | 1 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Quetiapine Fumarate 5077US/0049                                             Page 311 of 313

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | USUAL BED TIME | MINS TO FALL ASLEEP | USUAL GET UP TIME | HRS SLEEP PER NIGHT | 5a | 5b | 5c | 5d | 5e | 5f | 5g | 5h | 5i | 5j | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0040001 | DAY 1 | 27JUN2003 | 1 | 23:00 | 35 | 5:30 | 6 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 25JUL2003 | 29 | 23:00 | 20 | 6:00 | 7 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | DAY 57 | 22AUG2003 | 57 | 23:00 | 30 | 5:00 | 6 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 22AUG2003 | 57 | 23:00 | 30 | 5:00 | 6 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0040004 | DAY 1 | 18JUL2003 | 1 | 23:00 | 50 | 7:00 | 5 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0041002 | DAY 1 | 21JAN2003 | 1 | 22:00 | 90 | 5:30 | 6 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | | |
| | | DAY 29 | 18FEB2003 | 29 | 0:00 | 60 | 9:00 | 7 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | | |
| | | FINAL | 18FEB2003 | 29 | 0:00 | 60 | 9:00 | 7 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0041005 | DAY 1 | 05MAR2003 | 1 | 23:30 | 45 | 3:30 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | | |
| | | DAY 29 | 02APR2003 | 29 | 23:30 | 45 | 6:00 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | | |
| | | DAY 57 | 30APR2003 | 57 | 23:30 | 45 | 6:00 | 4 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| | | FINAL | 30APR2003 | 57 | 23:30 | 45 | 6:00 | 4 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | | |

1126

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TROUBLE STAYING AWAKE | ENTHU-SIASM | BED PARTNER/ ROOMMATE | PARTNER'S COMMENT | | | | | OTHER REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10a | 10b | 10c | 10d | 10e | |
| PLACEBO (BIPOLAR II) | E0040001 | DAY 1 | 27JUN2003 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| | | DAY 29 | 25JUL2003 | 29 | 1 | 2 | 0 | | | | | | |
| | | DAY 57 | 22AUG2003 | 57 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| | | FINAL | 22AUG2003 | 57 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0040004 | DAY 1 | 18JUL2003 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | | |
| PLACEBO (BIPOLAR II) | E0041002 | DAY 1 | 21JAN2003 | 1 | 1 | 2 | 3 | 2 | 0 | 2 | 0 | | 2 GETTING UP IN THE MIDDLE OF THE NIGHT |
| | | DAY 29 | 18FEB2003 | 29 | 0 | 1 | 3 | 2 | 0 | 1 | 0 | | |
| | | FINAL | 18FEB2003 | 29 | 0 | 1 | 3 | 2 | 0 | 1 | 0 | | |
| PLACEBO (BIPOLAR II) | E0041005 | DAY 1 | 05MAR2003 | 1 | 0 | 3 | 0 | | | | | | |
| | | DAY 29 | 02APR2003 | 29 | 2 | 2 | 0 | | | | | | |
| | | DAY 57 | 30APR2003 | 57 | 0 | 2 | 0 | | | | | | |
| | | FINAL | 30APR2003 | 57 | 0 | 2 | 0 | | | | | | |

1127

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Refer to the last page to see decodes for the scores.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/PSQI100.SAS
GENERATED:  12JUL2005 17:45:58  iceadmn3

Listing 12.2.6.6  Pittsburgh Sleep Quality Index (PSQI)

SLEEP COMPONENTS
1.  Overall Patient Sleep Quality -- 0 = Very good, 1 = Fairly good, 2 = Fairly bad, 3 = Very bad
2.  Sleep Latency -- sum of question 2 (# of min takes to fall asleep each night)& question 5a (cannot get to sleep within 30 min)
    question 2 score -- 0 = <= 15 min, 1 = 16-30 min, 2 = 31-60 min, 3 = >60 min
    question 5 score -- 0 = Not during past month, 1 = Less than once per wk, 2 = Once or twice a wk, 3 = Three or more times a wk
    0 = total 0, 1 = total 1-2  2 = total 3-4, 3 = total 5-6
3.  Sleep Duration -- using question 4 (number of hours of actual sleep)
    0 = >7,  1 = 6-7, 2 = 5-<6, 3 = <5
4.  Habitual Sleep Efficiency -- uses questions 1 (usual bed time), 3 (usual getting up time), & question 4 (hr of sleep per night)
    Calculate number of hours in bed -- question 3 -question 1
    Calculate habitual sleep efficiency -- question 4 response/hours spent in bed)*100
    final score definition -- 0 = >=85%, 1 = 75-84%, 2 = 65-74%, 3 = <65%
5.  Sleep Disturbances -- the sum of questions 5b through 5j
    0 = Not during the past month, 1 = Less than once a week, 2 = Once or twice a week, 3 = Three or more times a week
6.  Sleep Medication -- question 7 (how often take medication during the past month to help you sleep)
    0 = Not during the past month, 1 = Less than once a week, 2 = Once or twice a week, 3 = Three or more times a week
7.  Daytime Dysfunction -- sum of question 8 (trouble staying awake) & question 9 (problem to keep up enthusiasm to get things done)
    0 = No problems during the past month, 1 = Less than once a week and only a very slight problem
    2 = Once or twice a week and somewhat of a problem, 3 = Three or more times a week and a very big problem

TROUBLE SLEEPING
0 = Not during the past month, 1 = Less than once a week, 2 = Once or twice a week, 3 = Three or more times a week
5a. Cannot get to sleep within 30 minutes
5b. Wake up in the middle of the night or early morning
5c. Have to get up to use the bathroom
5d. Cannot breathe comfortabley
5e. Cough or snore loudly
5f. Feel too cold
5g. Feel too hot
5h. Had bad dreams
5i. Have pain
5j. Other reasons

Trouble Staying Awake - 0 = Not during the past month, 1 = Less than once a wk, 2 = Once or twice a wk, 3 = Three or more times a wk
Enthusiasm -- 0 = No problem at all, 1 = Only a very slight problem, 2 = Somewhat of a problem, 3 = A very big problem
Bed Partner/roomate
    0 = No bed partner or roommate, 1 = Partner/roommate in other room
    2 = Partner in same room, but not same bed, 3 = Partner in same bed

PARTNER'S COMMENTS
0 = Not during the past month, 1 = Less than once a week, 2 = Once or twice a week, 3 = Three or more times a week
10a. Loud Snoring
10b. Long pauses between breaths while sleeping
10c. Legs twitching or jerking while you sleep
10d. Episodes of disorientation or confusion during sleep
10e. Other restlessness while you sleep

Quetiapine Fumarate 5077US/0049 — Page 1 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATISFACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | DAY 1 | 04FEB2003 | 1 | 40 | | 46 | | 3 | 4 | | 4 | 3 | 3 | 2 | 3 | 1 | 1 | 2 | 4 | 4 | 3 | 0 | 2 |
| | | DAY 29 | 05MAR2003 | 30 | 48 | 8 | 61 | 15 | 4 | 4 | | 4 | 4 | 3 | 4 | 3 | 3 | 2 | 3 | 3 | 4 | 4 | 0 | 4 |
| | | DAY 57 | 02APR2003 | 58 | 48 | 8 | 61 | 15 | 4 | 3 | | 4 | 4 | 4 | 4 | 2 | 1 | 3 | 4 | 4 | 4 | 0 | | 4 |
| | E0002010 | DAY 1 | 04APR2003 | 1 | 21 | | 13 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 3 | 1 | 1 | 0 | | 1 |
| | E0002012 | DAY 1 | 21APR2003 | 1 | 42 | | 50 | | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 5 | 5 | 3 | 0 | 3 |
| | | DAY 29 | 21MAY2003 | 31 | 48 | 6 | 61 | 11 | 4 | 4 | 5 | 3 | 3 | 4 | 3 | 4 | 3 | 2 | 1 | 3 | 5 | 4 | 0 | 4 |
| | | DAY 57 | 16JUN2003 | 57 | 56 | 14 | 75 | 25 | 4 | 5 | 4 | 3 | 4 | 4 | 5 | 4 | 5 | 4 | 3 | 2 | 4 | 4 | 5 | 4 |
| | E0002015 | DAY 1 | 04JUN2003 | 1 | 33 | | 34 | | 3 | 1 | | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 3 | 4 | 4 | 2 | 0 | 1 |
| | E0002018 | DAY 1 | 24JUL2003 | 1 | 40 | | 46 | | 3 | 3 | | 3 | 1 | 3 | 3 | 2 | 4 | 1 | 4 | 4 | 3 | 3 | 0 | 3 |
| | | DAY 29 | 01AUG2003 | 9 | 38 | -2 | 43 | -3 | 2 | 3 | | 4 | 1 | 2 | 2 | 4 | 4 | 1 | 4 | 1 | 2 | 3 | 0 | 4 |
| | E0003004 | DAY 1 | 17DEC2002 | 1 | 32 | | 32 | | 2 | 2 | 3 | 1 | 2 | 1 | 3 | 1 | 1 | 5 | 5 | 2 | 0 | | | 2 |
| | E0003005 | DAY 1 | 23DEC2002 | 1 | 29 | | 27 | | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 5 | 5 | 2 | 0 | 2 |
| | | DAY 29 | 21JAN2003 | 30 | 35 | 6 | 38 | 11 | 1 | 2 | 2 | 1 | 1 | 3 | 5 | 4 | 1 | 1 | 2 | 5 | 5 | 2 | 3 | 2 |
| | | DAY 57 | 18FEB2003 | 58 | 36 | 7 | 39 | 12 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 1 | 1 | 3 | 5 | 5 | 2 | 2 | 2 |
| | E0003007 | DAY 1 | 02JAN2003 | 1 | 46 | | 46 | | 3 | 3 | 3 | 3 | 4 | 2 | 4 | 4 | 4 | 1 | 2 | 5 | 5 | 3 | 2 | 3 |
| | | DAY 29 | 30JAN2003 | 29 | 49 | 3 | 63 | 6 | 4 | 2 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 1 | 5 | 5 | 4 | 3 | 3 |
| | | DAY 57 | 27FEB2003 | 57 | 56 | 10 | 75 | 18 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 5 | 4 | 4 | | 4 |
| | E0003015 | DAY 1 | 05MAY2003 | 1 | 35 | | 38 | | 3 | 2 | 2 | 1 | 2 | 3 | 3 | 3 | 2 | 2 | 3 | 4 | 2 | 3 | 0 | 3 |
| | | DAY 29 | 04JUN2003 | 31 | 52 | 17 | 68 | 30 | 4 | 4 | 5 | 3 | 4 | 2 | 4 | 4 | 5 | 2 | 2 | 5 | 4 | 4 | 4 | 3 |
| | | DAY 57 | 02JUL2003 | 59 | 46 | 11 | 57 | 19 | 3 | 3 | 3 | 4 | 4 | 2 | 4 | 3 | 3 | 3 | 3 | 2 | 4 | 4 | 4 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life, 9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1129

Quetiapine Fumarate 5077US/0049                                                                 Page 2 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

1130

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | * | DATE | DAY | SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATISFACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004002 | DAY 1 | * | 24SEP2002 | -7 | 37 | | 41 | | 4 | 1 | 3 | 3 | 1 | 2 | 2 | 3 | 1 | 2 | 3 | 5 | 5 | 2 | 0 | 2 |
| | | DAY 1 | | 01OCT2002 | 1 | 33 | | 34 | | 4 | 1 | 2 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 4 | 4 | 5 | 1 | 5 | 1 |
| | | DAY 29 | * | 10OCT2002 | 10 | 45 | 12 | 55 | 21 | 4 | 3 | 4 | 3 | 3 | 2 | 3 | 4 | 1 | 2 | 3 | 5 | 5 | 3 | 3 | 3 |
| | | DAY 29 | | 29OCT2002 | 29 | 51 | 18 | 66 | 32 | 4 | 3 | 4 | 5 | 3 | 4 | 4 | 4 | 1 | 2 | 4 | 5 | 5 | 3 | 4 | 4 |
| | | DAY 57 | | 26NOV2002 | 57 | 46 | 13 | 57 | 23 | 4 | 2 | 4 | 2 | 3 | 3 | 4 | 4 | 1 | 2 | 4 | 5 | 5 | 3 | 4 | 2 |
| | E0004013 | DAY 1 | | 14JAN2003 | 1 | 39 | | 45 | | 3 | 1 | 3 | 1 | 4 | 4 | 3 | 3 | 2 | 2 | 4 | 3 | 4 | 2 | 0 | 2 |
| | | DAY 29 | | 05FEB2003 | 23 | 25 | -14 | 20 | -25 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 |
| | E0004018 | DAY 1 | | 19MAR2003 | 1 | 40 | | 46 | | 2 | 3 | 4 | 2 | 2 | 1 | 3 | 3 | 3 | 2 | 4 | 5 | 4 | 2 | 0 | 3 |
| | | DAY 29 | | 16APR2003 | 29 | 52 | 12 | 68 | 22 | 3 | 4 | 4 | 3 | 4 | 2 | 4 | 4 | 3 | 4 | 4 | 5 | 4 | 4 | 4 | 4 |
| | | DAY 57 | | 13MAY2003 | 56 | 49 | 9 | 63 | 17 | 2 | 4 | 4 | 3 | 4 | 2 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| | E0004021 | DAY 1 | | 14MAY2003 | 1 | 38 | | 43 | | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 4 | 3 | 2 | 0 | | 3 |
| | | DAY 29 | | 11JUN2003 | 29 | 48 | 10 | 61 | 18 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 3 | 1 | 3 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 57 | | 09JUL2003 | 57 | 53 | 15 | 70 | 27 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 |
| | E0005002 | DAY 1 | | 03OCT2002 | 1 | 44 | | 54 | | 4 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 2 | 4 | | 3 | 3 | 3 | 4 | 3 |
| | | DAY 29 | | 28OCT2002 | 26 | 54 | 10 | 71 | 17 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 3 | 3 | 4 | 4 | 4 |
| | | DAY 57 | | 25NOV2002 | 54 | 55 | 11 | 73 | 19 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | E0005004 | DAY 1 | | 24SEP2002 | -7 | 43 | | 52 | | 4 | 3 | 5 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 4 | 5 | 5 | 2 | 0 | 2 |
| | E0005013 | DAY 1 | | 07NOV2002 | 1 | 39 | | 45 | | 2 | 3 | 4 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 4 | 3 | 2 | 2 | 3 |
| | E0005024 | DAY 1 | | 10FEB2003 | 1 | 25 | | 20 | | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 4 | 0 | 1 |
| | | DAY 29 | | 13MAR2003 | 32 | 54 | 29 | 71 | 51 | 4 | 4 | 3 | 4 | 4 | 4 | 5 | 4 | 3 | 4 | 3 | 4 | 3 | 4 | 4 | 4 |
| | | DAY 57 | | 09APR2003 | 59 | 57 | 32 | 77 | 57 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                 Page 3 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005027 | DAY 1 | 11MAR2003 | 1 | 39 | | 45 | | 4 | 2 | 1 | 3 | 3 | 4 | 2 | 3 | 4 | 2 | 2 | 4 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 03APR2003 | 24 | 47 | 8 | 59 | 14 | 4 | 3 | 3 | 4 | 4 | 4 | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 1 | 3 |
| | E0005037 | DAY 1 | 07MAY2003 | 1 | 30 | | 29 | | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 3 | 1 | 2 | 0 | 2 |
| | | DAY 29 | 05JUN2003 | 30 | 31 | 1 | 30 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 |
| | | DAY 57 | 02JUL2003 | 57 | 35 | 5 | 38 | 9 | 2 | 3 | 2 | 2 | 3 | 2 | 3 | 2 | 3 | 1 | 3 | 2 | 3 | 3 | 3 | 3 |
| | E0005042 | DAY 1 | 24JUN2003 | 1 | 32 | | 32 | | 2 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 1 | 3 | 5 | 4 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 23JUL2003 | 30 | 54 | 22 | 71 | 39 | 4 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 3 | 4 | 5 | 5 | 4 | 4 | 5 | 4 |
| | | DAY 57 | 18AUG2003 | 56 | 55 | 23 | 73 | 41 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 5 | 4 | 5 | 4 | 4 |
| | E0006005 | DAY 1 | 05DEC2002 | 1 | 42 | | 50 | | 2 | 1 | 2 | 3 | 3 | 4 | 1 | 5 | 3 | 4 | 5 | 3 | 3 | 0 | | 1 |
| | | DAY 29 | 03JAN2003 | 30 | 38 | -4 | 43 | -7 | 4 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 5 | 1 | 3 | 3 | 3 | 2 | 0 | 3 |
| | | DAY 57 | 30JAN2003 | 57 | 39 | -3 | 45 | -5 | 4 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 5 | 1 | 3 | 4 | 4 | 3 | 3 | 3 |
| | E0006018 | DAY 1 | 13MAR2003 | 1 | 44 | | 54 | | 2 | 2 | 3 | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 2 | 0 | | 2 |
| | | DAY 29 | 24MAR2003 | 12 | 55 | 11 | 73 | 19 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 0 | | 4 |
| | E0007013 | DAY 1 | 13JUN2003 | 1 | 40 | | 46 | | 5 | 1 | 1 | 2 | 3 | 2 | 3 | 2 | 2 | 3 | 4 | 5 | 5 | 2 | 0 | 2 |
| | | DAY 29 | 10JUL2003 | 28 | 43 | 3 | 52 | 6 | 5 | 3 | 1 | 3 | 3 | 1 | 3 | 2 | 2 | 3 | 4 | 5 | 5 | 3 | 3 | 3 |
| | | DAY 57 | 07AUG2003 | 56 | 47 | 7 | 59 | 13 | 5 | 2 | 1 | 2 | 3 | 2 | 3 | 3 | 4 | 4 | 5 | 5 | 4 | 4 | | 3 |
| | E0010004 | DAY 1 | 11DEC2002 | 1 | 23 | | 16 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 5 | 1 | 2 | 4 | 2 |
| | | DAY 57 | 06FEB2003 | 58 | 37 | 14 | 41 | 25 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | E0010012 | DAY 1 | 07JAN2003 | 1 | 34 | | 36 | | 2 | 3 | 1 | 2 | 2 | 3 | 1 | 3 | 2 | 1 | 4 | 4 | 4 | 2 | 0 | 2 |
| | | DAY 29 | 04FEB2003 | 29 | 42 | 8 | 50 | 14 | 2 | 3 | 2 | 2 | 3 | 4 | 2 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 3 |
| | | DAY 57 | 05MAR2003 | 58 | 45 | 11 | 55 | 19 | 2 | 3 | 2 | 2 | 3 | 4 | 2 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1131

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | TOTAL PCT MAX | TOTAL CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATISFACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0010024 | DAY 1 | 05MAY2003 | 1 | 44 | | 54 | | 4 | 2 | 4 | 3 | 4 | 2 | 3 | 3 | 3 | 1 | 1 | 5 | 5 | 4 | 0 | 2 |
| | | DAY 29 | 04JUN2003 | 31 | 51 | 7 | 66 | 12 | 4 | 4 | 5 | 3 | 3 | 2 | 3 | 4 | 3 | 3 | 2 | 5 | 5 | 5 | 5 | 4 |
| | | DAY 57 | 02JUL2003 | 59 | 49 | 5 | 63 | 9 | 3 | 4 | 5 | 1 | 4 | 2 | 4 | 4 | 4 | 4 | 1 | 5 | 4 | 4 | 5 | 4 |
| | E0010032 | DAY 1 | 10JUL2003 | 1 | 33 | | 34 | | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 4 | 5 | 2 | 0 | 2 |
| | | DAY 29 | 17JUL2003 | 8 | 33 | 0 | 34 | 0 | 2 | 3 | 3 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 3 | 1 | 4 | 2 | 1 | 1 |
| | E0011025 | DAY 1 | 26JUN2003 | 1 | 38 | | 43 | | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 4 | 2 | 3 | 0 | 3 |
| | | DAY 29 | 22JUL2003 | 27 | 46 | 8 | 57 | 14 | 4 | 3 | 4 | 3 | 2 | 4 | 3 | 3 | 2 | 4 | 4 | 3 | 4 | 3 | 4 | 4 |
| | | DAY 57 | 22AUG2003 | 58 | 55 | 17 | 73 | 30 | 4 | 4 | 4 | 4 | 4 | 5 | 3 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 0 | 4 |
| | E0013007 | DAY 1 | 20MAR2003 | 1 | 41 | | 48 | | 3 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 2 | 5 | 5 | 5 | 2 | 3 | 2 |
| | | DAY 29 | 07APR2003 | 19 | 45 | 4 | 55 | 7 | 3 | 2 | 4 | 3 | 3 | 4 | 2 | 2 | 4 | 3 | 5 | 4 | 4 | 2 | 3 | 2 |
| | E0013009 | DAY 1 | 02APR2003 | 1 | 33 | | 34 | | 3 | 2 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 5 | 4 | 2 | 0 | 2 |
| | | DAY 29 | 01MAY2003 | 30 | 48 | 15 | 61 | 27 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 4 | 4 |
| | | DAY 57 | 29MAY2003 | 58 | 50 | 17 | 64 | 30 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 5 | 3 | 3 | 4 | 4 |
| | E0014006 | DAY 1 | 25MAR2003 | 1 | 27 | | 23 | | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 2 | 1 | 3 | 2 | 1 | 0 | 2 |
| | | DAY 29 | 23APR2003 | 30 | 40 | 13 | 46 | 23 | 3 | 3 | 3 | 2 | 3 | 1 | 3 | 3 | 3 | 2 | 2 | 5 | 3 | 4 | 4 | 4 |
| | | DAY 57 | 21MAY2003 | 58 | 44 | 17 | 54 | 31 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 4 | 4 | 4 | 4 | 3 | 4 |
| | E0014010 | DAY 1 | 22APR2003 | 1 | 33 | | 34 | | 2 | 3 | 2 | 2 | 1 | 3 | 3 | 2 | 4 | 1 | 1 | 4 | 2 | 3 | 0 | 2 |
| | | DAY 29 | 21MAY2003 | 30 | 42 | 9 | 50 | 16 | 2 | 3 | 4 | 5 | 3 | 3 | 3 | 4 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | DAY 57 | 17JUN2003 | 57 | 37 | 4 | 41 | 7 | 3 | 2 | 4 | 3 | 3 | 4 | 3 | 3 | 1 | 1 | 1 | 4 | 3 | 2 | 3 | 2 |
| | E0016001 | DAY 1 | 22JAN2003 | 1 | 36 | | 39 | | 3 | 2 | 2 | 2 | 2 | 4 | 3 | 1 | 3 | 2 | 3 | 4 | 3 | 2 | 0 | 3 |
| | | DAY 29 | 19FEB2003 | 29 | 55 | 19 | 73 | 34 | 3 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 2 | 3 | 4 | 4 | 5 | 4 | 4 | 4 |
| | | DAY 57 | 19MAR2003 | 57 | 60 | 24 | 82 | 43 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 3 | 4 | 4 | 4 | 5 | 5 | 5 | 5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1132

Quetiapine Fumarate 5077US/0049                                                                 Page 5 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATISFACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0016004 | DAY 1 | 03FEB2003 | 1 | 23 | | 16 | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 |
| | E0018001 | DAY 1 | 29OCT2002 | 1 | 40 | | 46 | | 4 | 2 | 4 | 3 | 3 | 4 | 1 | 2 | 1 | 3 | 4 | 5 | 2 | 2 | 0 | 3 |
| | | DAY 29 | 27NOV2002 | 30 | 59 | 19 | 80 | 34 | 4 | 3 | 4 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 3 | 5 | 5 |
| | | DAY 57 | 24DEC2002 | 57 | 65 | 25 | 91 | 45 | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 4 | 5 | 5 | 4 | 4 | 5 | 4 | 5 | 5 |
| | E0018006 | DAY 1 | 17DEC2002 | 1 | 24 | | 18 | | 3 | 1 | 5 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 29 | 14JAN2003 | 29 | 43 | 19 | 52 | 34 | 3 | 3 | | 3 | 3 | 3 | 2 | 3 | | 3 | 3 | 4 | 3 | 3 | 5 | 3 |
| | | DAY 57 | 13FEB2003 | 59 | | | | | 3 | 3 | | 3 | 3 | 3 | 2 | 3 | | 2 | 3 | 2 | 3 | 3 | 5 | 3 |
| | E0019004 | DAY 1 | 07NOV2002 | 1 | 36 | | 39 | | 4 | 1 | 2 | 3 | 1 | | 3 | 3 | 2 | 3 | 4 | 4 | 2 | 3 | 0 | 3 |
| | | DAY 29 | 05DEC2002 | 29 | 30 | -6 | 29 | -10 | 3 | 1 | 2 | 2 | 1 | | 2 | 2 | 1 | 2 | 4 | 4 | 2 | 2 | 3 | 2 |
| | | DAY 29 * | 19DEC2002 | 43 | 34 | -2 | 36 | -3 | 3 | 1 | 3 | 3 | 1 | 3 | 2 | 2 | 1 | 3 | 4 | 2 | 3 | 3 | 1 | 3 |
| | E0019011 | DAY 1 | 21NOV2002 | 1 | 26 | | 21 | | 5 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 5 | 5 | 1 | 1 |
| | | DAY 29 | 19DEC2002 | 29 | 32 | 6 | 32 | 11 | 4 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 3 | 2 | 3 |
| | | DAY 57 | 16JAN2003 | 57 | 18 | -8 | 7 | -14 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | E0019025 | DAY 1 | 06FEB2003 | 1 | 45 | | 55 | | 4 | 2 | 3 | 3 | 2 | 3 | 2 | 3 | 4 | 4 | 4 | 4 | 5 | 2 | 0 | 3 |
| | | DAY 29 | 06MAR2003 | 29 | 58 | 13 | 79 | 24 | 5 | 4 | 5 | 4 | 3 | 3 | 3 | 5 | 3 | 5 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | DAY 57 | 03APR2003 | 57 | 61 | 16 | 84 | 29 | 3 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 5 | 5 | 4 | 4 | 5 | 5 |
| | E0019026 | DAY 1 | 24FEB2003 | 1 | 36 | | 39 | | 3 | 2 | 2 | 3 | 4 | 1 | 3 | 3 | 2 | 4 | 1 | 4 | 2 | 2 | 0 | 3 |
| | E0019043 | DAY 1 | 03JUN2003 | 1 | 27 | | 23 | | 4 | 1 | 1 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 1 |
| | | DAY 29 | 01JUL2003 | 29 | 43 | 16 | 52 | 29 | 4 | 3 | 3 | 4 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | DAY 57 | 29JUL2003 | 57 | 40 | 13 | 46 | 23 | 4 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 4 | 3 | 3 | 3 | 3 |
| | E0020001 | DAY 1 | 29OCT2002 | 1 | 36 | | 39 | | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 2 | 1 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1133

Quetiapine Fumarate 5077US/0049 Page 6 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0020001 | DAY 29 | 26NOV2002 | 29 | 47 | 11 | 59 | 20 | 5 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 2 | 5 | 1 | 3 | 4 | 3 |
| | | DAY 57 | 20DEC2002 | 53 | 45 | 9 | 55 | 16 | 4 | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 2 | 4 | 3 | 3 | 3 | 3 |
| | E0020006 | DAY 1 | 16DEC2002 | 1 | 25 | | 20 | | 2 | 1 | 1 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 2 | 0 | 1 |
| | E0020007 | DAY 1 | 15JAN2003 | 1 | 35 | | 38 | | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 4 | 4 | 3 | 0 | 3 |
| | E0020011 | DAY 1 | 26FEB2003 | 1 | 34 | | 36 | | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 2 | 3 | 2 | 3 | 3 | 2 | 3 | 0 | 2 |
| | | DAY 29 | 26MAR2003 | 29 | 47 | 13 | 59 | 23 | 4 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 |
| | | DAY 57 | 23APR2003 | 57 | 54 | 20 | 71 | 35 | 4 | 5 | 4 | 3 | 5 | 1 | 5 | 4 | 5 | 4 | 2 | 3 | 5 | 4 | 4 | 4 |
| | E0020013 | DAY 1 | 05MAR2003 | 1 | 64 | | 89 | | 4 | 3 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 0 | 5 |
| | E0022008 | DAY 1 | 12NOV2002 | 1 | 51 | | 66 | | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 4 | 5 | 5 | 4 | 0 | | 3 |
| | | DAY 29 | 12DEC2002 | 31 | 51 | 0 | 66 | 0 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | | 4 |
| | | DAY 57 | 07JAN2003 | 57 | 49 | -2 | 63 | -3 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | | 4 |
| | E0022017 | DAY 1 | 19DEC2002 | 1 | 26 | | 21 | | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 1 | 2 | 0 | | 2 |
| | | DAY 29 | 17JAN2003 | 30 | 56 | 30 | 75 | 54 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | | 4 |
| | | DAY 57 | 13FEB2003 | 57 | 69 | 43 | 98 | 77 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | 5 |
| | E0022018 | DAY 1 | 12DEC2002 | 1 | 45 | | 55 | | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 3 | 1 | 3 | 3 | 4 | 4 | 3 | 0 | 2 |
| | | DAY 29 | 09JAN2003 | 29 | 30 | -15 | 29 | -26 | 3 | 2 | 1 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 4 | 4 | 2 | 2 | 2 |
| | | DAY 57 | 06FEB2003 | 57 | 36 | -9 | 39 | -16 | 4 | 3 | 2 | 3 | 3 | 2 | 3 | 1 | 2 | 2 | 2 | 3 | 4 | 2 | 0 | 2 |
| | E0022022 | DAY 1 | 30DEC2002 | 1 | 18 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 29 | 28JAN2003 | 30 | 18 | 0 | 7 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | DAY 57 | 27FEB2003 | 60 | 17 | -1 | 5 | -2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                                     Page 7 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022027 | DAY 1 | 06FEB2003 | 1 | 35 | | 38 | | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 2 | 3 | 3 | 4 | 4 | 3 | 0 | 2 |
| | | DAY 29 | 06MAR2003 | 29 | 52 | 17 | 68 | 30 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 57 | 03APR2003 | 57 | 57 | 22 | 77 | 39 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 3 | 4 | 4 | 4 | 4 | 4 | 5 |
| | E0022030 | DAY 1 | 14FEB2003 | 1 | 22 | | 14 | | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 2 |
| | E0022031 | DAY 1 | 18FEB2003 | 1 | 27 | | 23 | | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 0 | 2 |
| | | DAY 29 | 18MAR2003 | 29 | 30 | 3 | 29 | 6 | 2 | 2 | 1 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 4 | 3 | 2 | 3 | 3 |
| | | DAY 57 | 15APR2003 | 57 | 40 | 13 | 46 | 23 | 4 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 4 | 4 | 3 | 3 | 4 |
| | E0022032 | DAY 1 | 18FEB2003 | 1 | 24 | | 18 | | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 4 | 2 | 0 | 2 |
| | | DAY 29 | 21MAR2003 | 32 | 43 | 19 | 52 | 34 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 2 | 3 | 4 | 3 | 3 | 3 | 3 | 3 |
| | | DAY 57 | 18APR2003 | 60 | 36 | 12 | 39 | 21 | 3 | 3 | 2 | 1 | 3 | 3 | 1 | 2 | 1 | 3 | 3 | 4 | 3 | 3 | 3 | 3 |
| | E0022035 | DAY 1 | 19FEB2003 | 1 | 43 | | 52 | | 2 | 3 | 4 | 1 | 3 | 4 | 4 | 3 | 3 | 3 | 2 | 3 | 4 | 4 | 0 | 3 |
| | | DAY 29 | 26FEB2003 | 8 | 32 | -11 | 32 | -20 | 1 | 2 | 3 | 1 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 1 | 2 |
| | E0022036 | DAY 1 | 25FEB2003 | 1 | 38 | | 43 | | 1 | 3 | 4 | 3 | 3 | 3 | 2 | 3 | 4 | 1 | 3 | 2 | 3 | 3 | 0 | 1 |
| | | DAY 29 | 25MAR2003 | 29 | 43 | 5 | 52 | 9 | 4 | 3 | 4 | 3 | 2 | 2 | 2 | 3 | 4 | 1 | 3 | 4 | 4 | 4 | 3 | 3 |
| | | DAY 57 | 22APR2003 | 57 | 44 | 6 | 54 | 11 | 4 | 3 | 4 | 4 | 4 | 1 | 4 | 3 | 4 | 1 | 1 | 3 | 4 | 4 | 3 | 3 |
| | E0022056 | DAY 1 | 17APR2003 | 1 | 39 | | 45 | | 3 | 2 | 4 | 3 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 4 | 4 | 3 | 0 | 3 |
| | E0022060 | DAY 1 | 30APR2003 | 1 | 47 | | 59 | | 4 | 3 | 4 | 2 | 3 | 3 | 3 | 3 | 5 | 4 | 3 | 3 | 3 | 3 | 0 | 3 |
| | | DAY 29 | 28MAY2003 | 29 | 42 | -5 | 50 | -9 | 3 | 2 | 2 | 2 | 3 | 4 | 3 | 3 | 4 | 4 | 2 | 5 | 2 | 3 | 2 | 2 |
| | | DAY 57 | 24JUN2003 | 56 | 56 | 9 | 75 | 16 | 5 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 |
| | E0022063 | DAY 1 | 07MAY2003 | 1 | 43 | | 52 | | 4 | 2 | 3 | 3 | 4 | 4 | 3 | 2 | 3 | 2 | 2 | 4 | 4 | 3 | 0 | 3 |
| | | DAY 29 | 04JUN2003 | 29 | 63 | 20 | 88 | 36 | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 5 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

1135

Quetiapine Fumarate 5077US/0049                                    Page 8 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATISFACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023008 | DAY 1 | 30JAN2003 | 1 | 35 | | 38 | | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 5 | 2 | 2 | 3 | 4 | 4 | 0 | 1 |
| | | DAY 29 | 25FEB2003 | 27 | 33 | -2 | 34 | -4 | 3 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 4 | 4 | 3 | 2 | 2 | 1 |
| | | DAY 57 | 24MAR2003 | 54 | 41 | 6 | 48 | 10 | 4 | 2 | 4 | 4 | 1 | 5 | 5 | 1 | 3 | 1 | 2 | 5 | 1 | 3 | 4 | 1 |
| | E0023013 | DAY 1 | 27FEB2003 | 1 | 34 | | 36 | | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 3 | 2 | 4 | 3 | 1 | 3 | 2 | 3 | 2 |
| | | DAY 29 | 06MAR2003 | 8 | 34 | 0 | 36 | 0 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 3 | 2 | 4 | 3 | 1 | 3 | 2 | 3 | 2 |
| | E0023015 | DAY 1 | 11MAR2003 | 1 | 36 | | 39 | | 4 | 1 | 3 | 3 | 3 | 1 | 2 | 3 | 1 | 3 | 3 | 5 | 2 | 2 | 2 | 2 |
| | | DAY 29 | 08APR2003 | 29 | 44 | 8 | 54 | 15 | 4 | 2 | 3 | 4 | 2 | 2 | 4 | 3 | 3 | 4 | 2 | 4 | 2 | 3 | 3 | 3 |
| | | DAY 57 | 06MAY2003 | 57 | 58 | 22 | 79 | 40 | 5 | 4 | 4 | 4 | 3 | 3 | 3 | 5 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | E0023034 | DAY 1 | 09JUN2003 | 1 | 39 | | 45 | | 4 | 2 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 5 | 3 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 07JUL2003 | 29 | 38 | -1 | 43 | -2 | 3 | 2 | 3 | 1 | 3 | 2 | 2 | 2 | 4 | 4 | 3 | 4 | 3 | 2 | 4 | 2 |
| | | DAY 57 | 05AUG2003 | 58 | 44 | 5 | 54 | 9 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 4 | 3 |
| | E0023037 | DAY 1 | 18JUN2003 | 1 | 26 | | 21 | | 3 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 5 | 1 | 1 | 4 | 1 | 1 | 0 | 1 |
| | | DAY 29 | 18JUL2003 | 31 | 62 | 36 | 86 | 65 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 2 | 2 | 5 | 5 | 5 | 5 | 4 |
| | | DAY 57 | 15AUG2003 | 59 | 57 | 31 | 77 | 56 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 1 | 2 | 5 | 5 | 5 | 5 | 5 | 4 |
| | E0023038 | DAY 1 | 30JUN2003 | 1 | 30 | | 29 | | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 4 | 2 | 2 | 3 | 4 | 1 | 2 | 0 | 2 |
| | | DAY 29 | 28JUL2003 | 29 | 42 | 12 | 50 | 21 | 4 | 3 | 2 | 5 | 3 | 2 | 3 | 2 | 4 | 1 | 4 | 4 | 2 | 3 | 4 | 3 |
| | | DAY 57 | 27AUG2003 | 59 | 44 | 14 | 54 | 25 | 3 | 4 | 2 | 4 | 3 | 2 | 4 | 2 | 4 | 1 | 3 | 5 | 4 | 3 | 4 | 3 |
| | E0023044 | DAY 1 | 16JUL2003 | 1 | 28 | | 25 | | 2 | 1 | 2 | 1 | 1 | 3 | 2 | 1 | 3 | 2 | 4 | 2 | 2 | 3 | 2 | 2 |
| | | DAY 29 | 12AUG2003 | 28 | 29 | 1 | 27 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 1 |
| | E0023045 | DAY 1 | 17JUL2003 | 1 | 22 | | 14 | | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 5 | 1 | 1 | 2 | 1 | 2 | 0 | 1 |
| | | DAY 29 | 14AUG2003 | 29 | 32 | 10 | 32 | 18 | 2 | 2 | 2 | 2 | 3 | 1 | 3 | 2 | 3 | 3 | 1 | 4 | 2 | 2 | 3 | 2 |
| | | DAY 57 | 11SEP2003 | 57 | 48 | 26 | 61 | 47 | 2 | 4 | 5 | 3 | 2 | 1 | 2 | 5 | 4 | 4 | 4 | 5 | 4 | 3 | 5 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1136

Quetiapine Fumarate 5077US/0049                                                    Page 9 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0025002 | DAY 1 | 03APR2003 | 1 | 30 | | 29 | | 4 | 1 | 2 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 3 | 5 | 3 | 1 | 0 | 1 |
| | | DAY 29 | 01MAY2003 | 29 | 51 | 21 | 66 | 37 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 2 | 4 | 5 | 4 | 4 | 4 | 3 |
| | | DAY 57 | 29MAY2003 | 57 | 55 | 25 | 73 | 44 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 |
| | E0026010 | DAY 1 | 22JAN2003 | 1 | 35 | | 38 | | 3 | 2 | 2 | 2 | 3 | 1 | 3 | 3 | 3 | 1 | 3 | 4 | 3 | 2 | 0 | 3 |
| | | DAY 29 | 30JAN2003 | 9 | 52 | 17 | 68 | 30 | 3 | 4 | 5 | 4 | 4 | 2 | 4 | 4 | 5 | 2 | 4 | 4 | 4 | 3 | 3 | 3 |
| | E0026017 | DAY 1 | 06MAR2003 | 1 | 24 | | 18 | | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 4 | 1 | 0 | 2 |
| | | DAY 29 | 21MAR2003 | 16 | 50 | 26 | 64 | 46 | 4 | 3 | 1 | 4 | 4 | 3 | 4 | 4 | 4 | 2 | 4 | 5 | 4 | 4 | 5 | 4 |
| | E0026018 | DAY 1 | 20MAR2003 | 1 | 29 | | 27 | | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 17APR2003 | 29 | 55 | 26 | 73 | 46 | 3 | 4 | 4 | 5 | 4 | 5 | 4 | 5 | 3 | 4 | 2 | 3 | 5 | 4 | 4 | 4 |
| | | DAY 57 | 15MAY2003 | 57 | 53 | 24 | 70 | 43 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| | E0026025 | DAY 1 | 09MAY2003 | 1 | 19 | | 9 | | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 0 | 1 |
| | | DAY 29 | 05JUN2003 | 28 | 52 | 33 | 68 | 59 | 4 | 3 | 3 | 3 | 4 | 5 | 4 | 4 | 4 | 2 | 3 | 5 | 4 | 4 | 4 | 4 |
| | | DAY 57 | 03JUL2003 | 56 | 50 | 31 | 64 | 55 | 3 | 3 | 3 | 4 | 4 | 5 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 4 |
| | E0026029 | DAY 1 | 09JUL2003 | 1 | 25 | | 20 | | 1 | 1 | 1 | 2 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 0 | 1 |
| | E0026030 | DAY 1 | 09JUL2003 | 1 | 42 | | 50 | | 5 | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 1 | 5 | 4 | 3 | 0 | 3 |
| | | DAY 29 | 04AUG2003 | 27 | 55 | 13 | 73 | 23 | 5 | 4 | 4 | 3 | 4 | 4 | 4 | 5 | 3 | 3 | 3 | 5 | 4 | 4 | 4 | 4 |
| | | DAY 57 | 03SEP2003 | 57 | 51 | 9 | 66 | 16 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 3 |
| | E0026031 | DAY 1 | 21JUL2003 | 1 | 53 | | 70 | | 4 | 4 | 3 | 4 | 4 | 5 | 3 | 3 | 5 | 4 | 4 | 3 | 4 | 3 | 0 | 3 |
| | | DAY 29 | 18AUG2003 | 29 | 53 | 0 | 70 | 0 | 2 | 3 | 5 | 4 | 5 | 5 | 3 | 4 | 4 | 4 | 5 | 1 | 4 | 4 | 4 | 3 |
| | | DAY 57 | 15SEP2003 | 57 | 52 | -1 | 68 | -2 | 2 | 3 | 3 | 4 | 5 | 5 | 4 | 4 | 3 | 3 | 5 | 4 | 4 | 3 | 5 | 3 |
| | E0027003 | DAY 1 | 23JAN2003 | -5 | 36 | | 39 | | 2 | 2 | 2 | 3 | 1 | 4 | 3 | 3 | 2 | 1 | 3 | 4 | 4 | 2 | 3 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1137

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | LEVEL OF SATISFACTION 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0027003 | DAY 29 | | 27FEB2003 | 31 | 42 | 6 | 50 | 11 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 4 | 1 | 1 | 4 | 4 | 4 | 3 | 4 | 3 |
| | | DAY 57 | | 25MAR2003 | 57 | 42 | 6 | 50 | 11 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 2 | 2 | 3 | 4 | 2 | 3 | 4 | | 3 |
| | E0028004 | DAY 1 | * | 27SEP2002 | -3 | 18 | | 7 | | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 2 |
| | | DAY 1 | | 30SEP2002 | 1 | 31 | | 30 | | 5 | 2 | 3 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 3 | 2 | 0 | 1 |
| | | DAY 29 | * | 07OCT2002 | 8 | 39 | -8 | 45 | 15 | 3 | 3 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 1 |
| | | DAY 29 | | 09OCT2002 | 10 | 18 | -13 | 7 | -23 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| | E0028006 | DAY 1 | * | 01OCT2002 | -3 | 35 | | 38 | | 3 | 1 | 1 | 2 | 2 | 5 | 3 | 3 | 2 | 2 | 3 | 4 | 2 | 4 | 2 | 2 |
| | | DAY 1 | | 04OCT2002 | 1 | 27 | | 23 | | 3 | 1 | 1 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 3 | 2 | 1 | 0 | 1 |
| | | DAY 29 | * | 11OCT2002 | 8 | 28 | 1 | 25 | 2 | 1 | 1 | 3 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 3 | 4 | 1 | 3 | 1 |
| | | DAY 29 | | 31OCT2002 | 28 | 42 | 15 | 50 | 27 | 2 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | 2 | 2 | 2 | 4 | 4 | 2 | 4 | 3 |
| | | DAY 57 | | 04DEC2002 | 62 | 46 | 19 | 57 | 34 | 4 | 2 | 3 | 3 | 4 | 5 | 5 | 4 | 2 | 3 | 1 | 4 | 4 | 2 | 4 | 4 |
| | E0028008 | DAY 1 | * | 08OCT2002 | -7 | 25 | | 20 | | 3 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 3 | 2 |
| | | DAY 1 | | 15OCT2002 | 1 | 43 | | 52 | | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 5 | 4 |
| | | DAY 29 | | 14NOV2002 | 31 | 42 | -1 | 50 | -2 | 4 | 4 | 3 | 3 | 4 | 1 | 3 | 3 | 1 | 3 | 2 | 4 | 3 | 4 | 5 | 4 |
| | | DAY 57 | | 10DEC2002 | 57 | 41 | -2 | 48 | -4 | 4 | 3 | 2 | 4 | 4 | 2 | 3 | 3 | 2 | 1 | 3 | 3 | 4 | 3 | | 3 |
| | E0028009 | DAY 1 | * | 10OCT2002 | -5 | 40 | | 46 | | 3 | 3 | 1 | 2 | 2 | 4 | 2 | 3 | 3 | 2 | 3 | 4 | 5 | 3 | 0 | 3 |
| | | DAY 1 | | 15OCT2002 | 1 | 43 | | 52 | | 2 | 3 | 3 | 2 | 4 | 4 | 2 | 3 | 4 | 2 | 3 | 5 | 3 | 3 | 0 | 3 |
| | | DAY 29 | | 14NOV2002 | 31 | 53 | 10 | 70 | 18 | 3 | 4 | 3 | 3 | 4 | 5 | 4 | 4 | 5 | 2 | 4 | 5 | 3 | 4 | 3 | 4 |
| | | DAY 57 | | 12DEC2002 | 59 | 44 | 1 | 54 | 2 | 1 | 4 | 3 | 2 | 5 | 5 | 3 | 2 | 3 | 3 | 4 | 4 | 3 | 2 | 4 | 4 |
| | E0028016 | DAY 1 | | 14NOV2002 | 1 | 17 | | 5 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 0 | 1 |
| | | DAY 29 | | 12DEC2002 | 29 | 37 | 20 | 41 | 36 | 4 | 3 | 4 | 3 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 4 | 3 | 3 | 2 | 3 |
| | | DAY 57 | | 09JAN2003 | 57 | 52 | 35 | 68 | 63 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 2 | 3 | 4 | 5 | 4 | 4 | 4 | 4 |
| | E0028017 | | | 19NOV2002 | | 39 | | 45 | | 3 | 1 | 1 | 3 | 4 | 4 | 2 | 3 | 4 | 3 | 1 | 3 | 4 | 3 | 4 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1138

Quetiapine Fumarate 5077US/0049                                        Page 11 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | LEVEL OF SATISFACTION 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028027 | DAY 1 | 21JAN2003 | 1 | 23 | | 16 | | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 3 | 1 | 0 | 1 |
| | | DAY 29 | 20FEB2003 | 31 | 29 | 6 | 27 | 11 | 4 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 3 | 2 | 2 | 0 | 2 |
| | E0028029 | DAY 1 | 04FEB2003 | 1 | 32 | | 32 | | 2 | 1 | 2 | 1 | 3 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 5 | 4 | 1 | 2 |
| | | DAY 29 | 06MAR2003 | 31 | 42 | 10 | 50 | 18 | 3 | 1 | 1 | 3 | 4 | 4 | 4 | 3 | 1 | 2 | 3 | 5 | 5 | 3 | 3 | 2 |
| | | DAY 57 | 03APR2003 | 59 | 61 | 29 | 84 | 52 | 4 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 2 | 3 | 4 | 5 | 5 | 5 | 3 | 4 |
| | E0028034 | DAY 1 | 01APR2003 | 1 | 28 | | 25 | | 3 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 01MAY2003 | 31 | 51 | 23 | 66 | 41 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 57 | 02JUN2003 | 63 | 57 | 29 | 77 | 52 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 3 | 3 | 5 | 4 | 4 | 3 | 4 |
| | E0028038 | DAY 1 | 25APR2003 | 1 | 31 | | 30 | | 2 | 2 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 3 | 3 | 4 | 2 | 2 | 3 | 2 |
| | | DAY 29 | 22MAY2003 | 28 | 39 | 8 | 45 | 15 | 3 | 3 | | 3 | 2 | 1 | 1 | 2 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 3 |
| | | DAY 57 | 18JUN2003 | 55 | 35 | 4 | 38 | 8 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 3 | 3 | 4 | 3 | 3 | 2 |
| | E0028043 | DAY 1 | 05JUN2003 | 1 | 37 | | 41 | | 3 | 2 | 4 | 2 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 4 | 4 | 3 | 4 | 2 |
| | | DAY 29 | 01JUL2003 | 27 | 41 | 4 | 48 | 7 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 4 | 4 | 3 | 3 | 3 |
| | | DAY 57 | 29JUL2003 | 55 | 41 | 4 | 48 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 4 | 3 | 3 | 3 | 3 |
| | E0028045 | DAY 1 | 18JUN2003 | 1 | 36 | | 39 | | 3 | 3 | 2 | 3 | 2 | 4 | 3 | 3 | 2 | 1 | 1 | 4 | 3 | 2 | 0 | 1 |
| | E0029005 | DAY 1 | 27NOV2002 | 1 | 38 | | 43 | | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | DAY 29 | 23DEC2002 | 27 | 42 | 4 | 50 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 |
| | | DAY 57 | 21JAN2003 | 56 | 52 | 14 | 68 | 25 | 3 | 4 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 4 | 5 | 4 | 4 |
| | E0030001 | DAY 1 | 19NOV2002 | 1 | 41 | | 48 | | 3 | 2 | 4 | 3 | 2 | 2 | 3 | 5 | 2 | 2 | 5 | 4 | 2 | 0 | 2 |
| | | DAY 29 | 17DEC2002 | 29 | 39 | -2 | 45 | -3 | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 4 | 1 | 2 | 4 | 4 | 2 | 3 | 3 |
| | | DAY 57 | 16JAN2003 | 59 | 42 | 1 | 50 | 2 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 3 | 4 | 2 | 2 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1139

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030008 | DAY 1 | 14JAN2003 | 1 | 42 | | 50 | | 3 | 3 | 2 | 2 | 3 | 4 | 3 | 4 | 2 | 3 | 4 | 4 | 2 | 3 | 0 | 3 |
| | | DAY 29 | 14FEB2003 | 32 | 40 | -2 | 46 | -4 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 3 | 4 | 4 | 3 | 3 | 4 | 3 |
| | | DAY 57 | 18MAR2003 | 64 | 51 | 9 | 66 | 16 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 4 | 3 | 4 | 5 | 4 | 4 | 4 | 4 |
| | E0030011 | DAY 1 | 27JAN2003 | 1 | 30 | | 29 | | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 3 | 5 | 2 | 1 | 0 | 2 |
| | | DAY 29 | 24FEB2003 | 29 | 66 | 36 | 93 | 64 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | DAY 57 | 24MAR2003 | 57 | 70 | 40 | 100 | 71 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | E0030015 | DAY 1 | 21FEB2003 | 1 | 52 | | 68 | | 4 | 3 | 3 | 4 | 3 | 5 | 4 | 3 | 3 | 2 | 5 | 5 | 5 | 3 | 0 | 4 |
| | | DAY 29 | 26MAR2003 | 34 | 58 | 6 | 79 | 11 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 3 | 4 | 2 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | DAY 57 | 22APR2003 | 61 | 65 | 13 | 91 | 23 | 5 | 5 | 4 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 3 | 5 | 5 | 4 | 5 | 5 |
| | E0030022 | DAY 1 | 16JUN2003 | 1 | 40 | | 46 | | 3 | 3 | 1 | 4 | 4 | 4 | 3 | 3 | 3 | 1 | 3 | 4 | 2 | 2 | 0 | 3 |
| | | DAY 29 | 14JUL2003 | 29 | 46 | 6 | 57 | 11 | 3 | 3 | 2 | 4 | 4 | 4 | 4 | 4 | 3 | 2 | 4 | 3 | 3 | 4 | 4 | 4 |
| | | DAY 57 | 14AUG2003 | 60 | 48 | 8 | 61 | 15 | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 4 | 2 | 3 | 4 | 4 | 3 | 3 | 3 |
| | E0031002 | DAY 1 | 27NOV2002 | 1 | 38 | | 43 | | 3 | 2 | 1 | 4 | 3 | 2 | 3 | 3 | 3 | 2 | 1 | 4 | 4 | 3 | 0 | 2 |
| | | DAY 29 | 27DEC2002 | 31 | 51 | 13 | 66 | 23 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 5 | 4 | 4 | 4 |
| | | DAY 57 | 22JAN2003 | 57 | 47 | 9 | 59 | 16 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 4 | 3 | 4 | 4 | 4 | 4 |
| | E0031003 | DAY 1 | 10DEC2002 | 1 | 34 | | 36 | | 2 | 2 | 1 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 0 | 2 |
| | | DAY 29 | 07JAN2003 | 29 | 42 | 8 | 50 | 14 | 4 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 4 | 4 | 3 | 4 | 3 |
| | | DAY 57 | 04FEB2003 | 57 | 38 | 4 | 43 | 7 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 4 | 4 | 3 | 3 | 3 |
| | E0033015 | DAY 1 | 10APR2003 | 1 | 31 | | 30 | | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 4 | 3 | 1 | 0 | 2 |
| | | DAY 29 | 06MAY2003 | 27 | 41 | 10 | 48 | 18 | 4 | 4 | 4 | 4 | 3 | 2 | 3 | 3 | 2 | 3 | 1 | 2 | 3 | 3 | 3 | 3 |
| | | DAY 57 | 04JUN2003 | 56 | 51 | 20 | 66 | 36 | 5 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 3 | 3 | 2 | 4 | 4 | 4 | 5 | 4 |
| | E0034002 | DAY 1 | 25MAR2003 | 1 | 39 | | 45 | | 3 | 2 | 3 | 4 | 3 | 4 | 2 | 2 | 2 | 2 | 4 | 4 | 3 | 3 | 1 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0034002 | DAY 29 | 16APR2003 | 23 | 44 | 5 | 54 | 9 | 2 | 1 | 3 | 3 | 4 | 5 | 3 | 2 | 3 | 5 | 5 | 2 | 4 | 2 | 1 | 3 |
| | E0034003 | DAY 1 | 24APR2003 | 1 | 43 | | 52 | | 4 | 3 | 3 | 3 | 2 | 3 | 4 | 3 | 2 | 2 | 3 | 4 | 4 | 3 | 0 | 3 |
| | | DAY 29 | 22MAY2003 | 29 | 64 | 21 | 89 | 37 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 3 | 3 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | DAY 57 | 19JUN2003 | 57 | 55 | 12 | 73 | 21 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 5 | 4 | 4 | 4 | 4 |
| | E0034006 | DAY 1 | 16MAY2003 | 1 | 38 | - | 43 | - | 3 | 2 | 3 | 3 | 2 | 3 | 2 | 3 | 1 | 2 | 4 | 3 | 4 | 3 | 0 | 2 |
| | | DAY 29 | 13JUN2003 | 29 | 36 | -2 | 39 | -4 | 3 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 4 | 4 | 3 | 4 | 3 | 2 |
| | | DAY 57 | 10JUL2003 | 56 | 34 | -4 | 36 | -7 | 3 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 3 |
| | E0034008 | DAY 1 | 23MAY2003 | -1 | 51 | | 66 | | 5 | 2 | 2 | 4 | 3 | 5 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 0 | 3 |
| | | DAY 29 | 20JUN2003 | 28 | 57 | 6 | 77 | 11 | 5 | 4 | 5 | 4 | 4 | 5 | 2 | 4 | 3 | 4 | 3 | 5 | 5 | 4 | 4 | 4 |
| | | DAY 57 | 21JUL2003 | 57 | 69 | 18 | 98 | 32 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 4 |
| | E0035003 | DAY 1 | 22NOV2002 | 1 | 29 | | 27 | | 2 | 2 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 20DEC2002 | 29 | 48 | 19 | 61 | 34 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 2 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 3 |
| | E0035005 | DAY 1 | 03DEC2002 | 1 | 29 | | 27 | | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 31DEC2002 | 29 | 39 | 10 | 45 | 18 | 3 | 4 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 4 | 3 | 5 | 3 |
| | E0035014 | DAY 1 | 03FEB2003 | 1 | 38 | | 43 | | 3 | 2 | 3 | 2 | 3 | 2 | 3 | 2 | 3 | 2 | 3 | 4 | 4 | 2 | 0 | 2 |
| | | DAY 29 | 03MAR2003 | 29 | 43 | 5 | 52 | 9 | 3 | 2 | 2 | 4 | 4 | 2 | 5 | 3 | 2 | 2 | 4 | 3 | 4 | 3 | 3 | 3 |
| | | DAY 57 | 31MAR2003 | 57 | 50 | 12 | 64 | 21 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 3 | 4 | 4 | 4 | 3 | 4 |
| | E0035024 | DAY 1 | 22MAY2003 | -1 | 25 | | 20 | | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 5 | 1 | 2 | 1 | 1 |
| | | DAY 29 | 19JUN2003 | 28 | 32 | 7 | 32 | 12 | 2 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 5 | 1 | 1 | 5 | 3 |
| | | DAY 57 | 18JUL2003 | 57 | 36 | 11 | 39 | 19 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 4 | 3 | 2 | 3 | 3 | 3 |
| | E0036005 | DAY 1 | 01JUL2003 | 1 | 35 | | 38 | | 3 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0036005 | DAY 29 | 29JUL2003 | 29 | 48 | 13 | 61 | 23 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 2 | 2 | 3 | 4 | 4 | 3 | 4 | 4 |
| | | DAY 57 | 27AUG2003 | 58 | 43 | 8 | 52 | 14 | 4 | 4 | 3 | 4 | 4 | 1 | 3 | 3 | 3 | 1 | 2 | 4 | 4 | 3 | 4 | 4 |
| | E0037002 | DAY 1 | 26DEC2002 | 1 | 24 | | 18 | | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 4 | 2 | 0 | 1 |
| | | DAY 29 | 24JAN2003 | 30 | 38 | 14 | 43 | 25 | 5 | 2 | | 3 | 2 | 3 | 1 | 2 | 3 | 2 | 3 | 3 | 4 | 2 | 3 | 2 |
| | | DAY 57 | 20FEB2003 | 57 | 42 | 18 | 50 | 32 | 4 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 2 | 1 | 3 | 3 | 3 | 5 | 3 |
| | E0037005 | DAY 1 | 06MAR2003 | 1 | 29 | | 27 | | 1 | 1 | 3 | 2 | 3 | 3 | 2 | 3 | 1 | 1 | 1 | 3 | 4 | 1 | 0 | 2 |
| | | DAY 29 | 03APR2003 | 29 | 38 | 9 | 43 | 16 | 2 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 4 | 4 | 3 | 3 | 3 | 3 |
| | | DAY 57 | 01MAY2003 | 57 | 34 | 5 | 36 | 9 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 3 | 4 | 4 | 2 | 3 | 3 |
| | E0037006 | DAY 1 | 14MAR2003 | 1 | 26 | | 21 | | 2 | 2 | 3 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 0 | 2 |
| | | DAY 29 | 11APR2003 | 29 | 39 | 13 | 45 | 24 | 4 | 3 | 4 | 1 | 3 | 3 | 2 | 3 | 1 | 2 | 3 | 4 | 4 | 2 | 4 | 3 |
| | | DAY 57 | 09MAY2003 | 57 | 43 | 17 | 52 | 31 | 3 | 3 | 2 | 3 | 3 | 4 | 3 | 3 | 2 | 2 | 4 | 4 | 4 | 3 | 4 | 3 |
| | E0039006 | DAY 1 | 30DEC2002 | 1 | 35 | | 38 | | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 3 | 3 | 0 | 3 |
| | | DAY 29 | 28JAN2003 | 30 | 39 | 4 | 45 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 4 | 3 | 3 | 4 | 3 |
| | | DAY 57 | 24FEB2003 | 57 | 40 | 8 | 52 | 14 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 2 | 2 | 3 | 4 | 2 | 3 | 3 | 3 |
| | E0039015 | DAY 1 | 23JAN2003 | 1 | 32 | | 32 | | 5 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 4 | 2 | 0 | 2 |
| | | DAY 29 | 20FEB2003 | 29 | 37 | 5 | 41 | 9 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 3 | 5 | 5 | 5 | 3 |
| | | DAY 57 | 20MAR2003 | 57 | 43 | 11 | 52 | 20 | 5 | 3 | 1 | 3 | 2 | 3 | 3 | 4 | 2 | 2 | 1 | 5 | 5 | 4 | 5 | 4 |
| | E0039024 | DAY 1 | 27FEB2003 | 1 | 54 | | 71 | | 4 | 4 | 5 | 3 | 4 | 3 | 4 | 4 | 2 | 3 | 4 | 5 | 5 | 4 | 5 | 4 |
| | | DAY 29 | 27MAR2003 | 29 | 49 | -5 | 63 | -8 | 4 | 3 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 3 | 5 | 5 | 3 | 4 | 3 |
| | | DAY 57 | 24APR2003 | 57 | 61 | 7 | 84 | 13 | 5 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 5 | 3 | 4 | 5 | 5 | 4 | 5 | 4 |
| | E0039025 | DAY 1 | 18MAR2003 | 1 | 54 | | 71 | | 4 | 3 | 3 | 5 | 4 | 4 | 4 | 4 | 5 | 3 | 3 | 4 | 5 | 3 | 0 | 3 |
| | | DAY 29 | 15APR2003 | 29 | 69 | 15 | 98 | 27 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039041 | DAY 1 | 15APR2003 | 1 | 50 | | 64 | | 5 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 2 | 5 | 5 | 5 | 3 | 3 | 3 |
| | | DAY 29 | 13MAY2003 | 29 | 48 | -2 | 61 | -3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 4 | 5 | 5 | 3 | 4 | 3 |
| | | DAY 57 | 11JUN2003 | 58 | 47 | -3 | 59 | -5 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 4 |
| | E0039044 | DAY 1 | 22MAY2003 | 1 | 54 | | 71 | | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 3 | 4 | 5 | 5 | 4 | 0 | 3 |
| | | DAY 29 | 18JUN2003 | 28 | 65 | 11 | 91 | 20 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | DAY 57 | 09JUL2003 | 49 | 57 | 3 | 77 | 6 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 |
| | E0039046 | | 21MAY2003 | | 44 | | 54 | | 4 | 3 | 2 | 4 | 5 | 2 | 4 | 3 | 2 | 1 | 1 | 5 | 4 | 4 | 0 | 4 |
| | E0039051 | DAY 1 | 16JUN2003 | 1 | 42 | | 50 | | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 0 | 3 |
| | | DAY 29 | 14JUL2003 | 29 | 46 | 4 | 57 | 7 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 1 | 3 | 3 | 4 | 3 | 4 | 3 | 3 |
| | | DAY 57 | 12AUG2003 | 58 | 43 | 1 | 52 | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 2 | 2 | 2 | 4 | 3 | 3 | 4 | 3 |
| | E0039053 | DAY 1 | 11JUL2003 | 1 | 47 | | 59 | | 5 | 3 | 1 | 4 | 3 | 4 | 3 | 3 | 4 | 2 | 4 | 3 | 4 | 4 | 0 | 3 |
| | | DAY 29 | 07AUG2003 | 28 | 53 | 6 | 70 | 11 | 4 | 3 | 3 | 3 | 4 | 5 | 3 | 4 | 4 | 4 | 5 | 3 | 4 | 4 | 3 | 4 |
| | | DAY 57 | 08SEP2003 | 60 | 43 | -4 | 52 | -7 | 3 | 3 | 3 | 2 | 3 | 4 | 3 | 3 | 3 | 3 | 2 | 4 | 4 | 3 | 2 | 3 |
| | E0039057 | DAY 1 | 14JUL2003 | 1 | 36 | | 39 | | 3 | 2 | 1 | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 1 | 4 | 4 | 3 | 0 | 2 |
| | | DAY 29 | 12AUG2003 | 30 | 46 | 10 | 57 | 18 | 4 | 4 | 4 | 3 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 5 | 5 | 4 | 4 | 2 |
| | | DAY 57 | 09SEP2003 | 58 | 44 | 8 | 54 | 15 | 3 | 3 | 4 | 3 | 3 | 2 | 2 | 4 | 3 | 2 | 2 | 4 | 4 | 3 | 4 | 3 |
| | E0041003 | DAY 1 | 28JAN2003 | 1 | 40 | | 46 | | 3 | 3 | 1 | 2 | 3 | 4 | 2 | 2 | 3 | 2 | 4 | 4 | 4 | 3 | 0 | 3 |
| | | DAY 29 | 25FEB2003 | 29 | 54 | 14 | 71 | 25 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | | 4 |
| | | DAY 57 | 25MAR2003 | 57 | 51 | 11 | 66 | 20 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 3 | 4 | 4 | | 4 | 4 |
| | E0041008 | DAY 1 | 07APR2003 | 1 | 44 | | 54 | | 4 | 2 | 4 | 3 | 3 | 3 | 2 | 2 | 1 | 3 | 5 | 3 | 4 | 4 | 0 | 3 |
| | | DAY 29 | 05MAY2003 | 29 | 44 | 0 | 54 | 0 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 2 | 2 | 4 | 4 | 3 | 3 | 3 | 3 |
| | | DAY 57 | 02JUN2003 | 57 | 43 | -1 | 52 | -2 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 4 | 4 | 3 | 3 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 16 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0042001 | DAY 1 | 02JUL2003 | 1 | 32 | | 32 | | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 3 | 1 | 2 | 3 | 2 | 2 | 1 | 2 |
| | | DAY 29 | 29JUL2003 | 28 | 31 | -1 | 30 | -2 | 2 | 2 | 3 | 2 | 3 | 1 | 2 | 2 | 3 | 1 | 1 | 3 | 4 | 2 | 3 | 2 |
| | | DAY 57 | 26AUG2003 | 56 | 31 | -1 | 30 | -2 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | DAY 1 | 12MAR2003 | 1 | 36 | | 39 | | 3 | 2 | 3 | 3 | 2 | 3 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 09APR2003 | 29 | 47 | 11 | 59 | 20 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | | 3 | 4 | 3 | 4 | 3 | 4 | 4 |
| | | DAY 57 | 07MAY2003 | 57 | 56 | 20 | 75 | 36 | 4 | 4 | 4 | 4 | 4 | 5 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 4 |
| | E0003018 | DAY 1 | 13MAY2003 | 1 | 41 | | 48 | | 3 | 2 | 3 | 3 | 3 | 4 | 3 | 2 | | 2 | 4 | 4 | 3 | 3 | 0 | 3 |
| | | DAY 29 | 10JUN2003 | 29 | 36 | -5 | 39 | -9 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 1 | 2 | 4 | 4 | 4 | 2 | 4 | 2 |
| | | DAY 57 | 08JUL2003 | 57 | 43 | 2 | 52 | 4 | 3 | 3 | 3 | 3 | 2 | 4 | 3 | 3 | 2 | 2 | 4 | 4 | 3 | 3 | 3 | 3 |
| | E0005011 | DAY 1 | 24OCT2002 | 1 | 43 | | 52 | | 5 | 2 | 1 | 1 | 3 | 2 | 4 | 3 | 5 | 2 | 3 | 5 | 5 | 2 | 0 | 2 |
| | | DAY 29 | 21NOV2002 | 29 | 39 | -4 | 45 | -7 | 2 | 1 | 1 | 3 | 3 | 2 | 5 | 2 | 4 | 2 | 4 | 5 | 2 | 3 | 3 | 2 |
| | E0005030 | DAY 1 | 26MAR2003 | 1 | 38 | | 43 | | 4 | 2 | 2 | 2 | 3 | 2 | 2 | 5 | | 3 | 1 | 3 | 4 | 3 | 0 | 3 |
| | E0005036 | DAY 1 | 06MAY2003 | 1 | 52 | | 68 | | 5 | 2 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 5 | 5 | 5 | 5 | 2 | 0 | 3 |
| | E0006015 | DAY 1 | 11FEB2003 | 1 | 46 | | 57 | | 4 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 5 | 4 | 5 | 5 | 3 | 0 | 3 |
| | | DAY 29 | 11MAR2003 | 29 | 36 | -10 | 39 | -18 | 2 | 3 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 5 | 5 | 2 | 3 | 2 | 0 | 3 |
| | | DAY 57 | 08APR2003 | 57 | 55 | 9 | 73 | 16 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | E0006016 | DAY 1 | 17FEB2003 | 1 | 34 | | 36 | | 3 | 2 | 4 | 1 | 1 | 3 | 2 | 2 | | 2 | 2 | 4 | 4 | 2 | 0 | 2 |
| | | DAY 29 | 17MAR2003 | 29 | 51 | 17 | 66 | 30 | 4 | 3 | 5 | 3 | 3 | 4 | 3 | 4 | 5 | 2 | 3 | 4 | 4 | 0 | | 3 |
| | | DAY 57 | 18APR2003 | 61 | 52 | 18 | 68 | 32 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | | 4 | 4 | 3 | 4 | 4 | 4 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1144

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATISFACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0007008 | DAY 1 | 18APR2003 | 1 | 42 |  | 50 |  | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 5 | 4 | 2 | 2 | 3 |
|  |  | DAY 29 | 25APR2003 | 8 | 37 | -5 | 41 | -9 | 4 | 2 |  | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 4 | 1 | 4 | 2 | 1 | 2 |
|  | E0009002 | DAY 1 | 19NOV2002 | 1 | 31 |  | 30 |  | 3 | 2 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 4 | 5 | 4 | 1 |  | 0 | 2 |
|  |  | DAY 29 | 18DEC2002 | 30 | 43 | 12 | 52 | 22 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 1 | 2 | 4 | 3 | 3 | 3 |  | 3 |
|  |  | DAY 57 | 15JAN2003 | 58 | 35 | 4 | 38 | 8 | 4 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 3 | 4 | 3 | 2 |  | 2 |
|  | E0009006 | DAY 1 | 28JAN2003 | 1 | 53 |  | 70 |  | 5 | 3 | 4 | 3 | 4 | 4 | 3 | 3 | 5 | 3 | 4 | 5 | 5 | 2 | 0 | 3 |
|  |  | DAY 29 | 25FEB2003 | 29 | 57 | 4 | 77 | 7 | 4 | 4 | 3 | 3 | 5 | 5 | 4 | 4 | 4 | 3 | 5 | 5 | 5 | 3 | 4 | 4 |
|  |  | DAY 57 | 25MAR2003 | 57 | 56 | 3 | 75 | 5 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 5 | 3 | 5 | 4 | 5 | 3 | 4 | 4 |
|  | E0009009 | DAY 1 | 12MAR2003 | 1 | 30 |  | 29 |  | 3 | 1 | 2 | 1 | 3 | 2 | 1 | 2 | 3 | 2 | 1 | 4 | 3 | 2 | 0 | 1 |
|  |  | DAY 29 | 24MAR2003 | 13 | 44 | 14 | 54 | 25 | 4 | 2 | 3 | 3 | 4 | 3 | 4 | 3 | 4 | 3 | 2 | 2 | 3 | 4 | 3 | 4 |
|  | E0010015 | DAY 1 | 20FEB2003 | 1 | 25 |  | 20 |  | 2 | 2 |  | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 3 | 1 | 0 | 2 |
|  |  | DAY 29 | 20MAR2003 | 29 | 45 | 20 | 55 | 35 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 4 |
|  |  | DAY 57 | 15APR2003 | 55 | 52 | 27 | 68 | 48 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 3 | 4 | 3 |
|  | E0011004 | DAY 1 | 24DEC2002 | 1 | 24 |  | 18 |  | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 2 | 1 | 0 | 2 |
|  |  | DAY 29 | 21JAN2003 | 29 | 45 | 21 | 55 | 37 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 4 |
|  |  | DAY 57 | 18FEB2003 | 57 | 56 | 32 | 75 | 57 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 3 | 3 | 4 | 4 | 5 | 4 |
|  | E0011007 | DAY 1 | 19DEC2002 | 1 | 32 |  | 32 |  | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 5 | 2 | 1 | 0 | 3 |
|  |  | DAY 29 | 17JAN2003 | 30 | 42 | 10 | 50 | 18 | 4 | 2 | 3 | 3 | 2 | 4 | 3 | 3 | 2 | 3 | 2 | 4 | 3 | 3 | 4 | 3 |
|  |  | DAY 57 | 13FEB2003 | 57 | 50 | 18 | 64 | 32 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 2 | 4 | 4 | 5 | 4 |
|  | E0011018 | DAY 1 | 22MAY2003 | 1 | 38 |  | 43 |  | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 5 | 2 | 3 | 4 | 3 |
|  |  | DAY 29 | 20JUN2003 | 30 | 47 | 9 | 59 | 16 | 3 | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 2 | 2 | 2 | 5 | 4 | 4 | 0 | 4 |
|  |  | DAY 57 | 17JUL2003 | 57 | 48 | 10 | 61 | 18 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 4 | 0 | 5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | LEVEL OF SATISFACTION | | | | | | | | | | | | | | | PAST WEEK LIFE SATISFACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0011024 | DAY 1 | 24JUN2003 | 1 | 44 | | 54 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 3 | 3 | 0 | 3 |
| | | DAY 29 | 22JUL2003 | 29 | 43 | -1 | 52 | -2 | 3 | 3 | 3 | 4 | 3 | 3 | 2 | 4 | 2 | 3 | 3 | 3 | 4 | 3 | 0 | 4 |
| | | DAY 57 | 21AUG2003 | 59 | 53 | 9 | 70 | 16 | 4 | 3 | 3 | 4 | 4 | 5 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 3 |
| | E0015003 | DAY 1 | 25NOV2002 | 1 | 34 | | 36 | | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 2 | 4 | 5 | 2 | 2 | 0 | 1 |
| | | DAY 29 | 02DEC2002 | 8 | 28 | -6 | 25 | -11 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 4 | 1 | 3 | 1 | 1 |
| | E0019003 | DAY 1 | 21NOV2002 | 1 | 25 | | 20 | | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 0 | 1 |
| | | DAY 29 | 24DEC2002 | 34 | 51 | 26 | 66 | 46 | 2 | 5 | 5 | 3 | 3 | 4 | 3 | 5 | 4 | 4 | 2 | 1 | 5 | 5 | 4 | 4 |
| | | DAY 57 | 16JAN2003 | 57 | 51 | 26 | 66 | 46 | 2 | 4 | 5 | 3 | 5 | 5 | 3 | 4 | 4 | 1 | 2 | 5 | 4 | 4 | 4 | 4 |
| | E0019007 | DAY 1 | 13NOV2002 | 1 | 41 | | 48 | | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 4 | 5 | 5 | 2 | 0 | 2 |
| | | DAY 29 | 12DEC2002 | 30 | 41 | 0 | 48 | 0 | 4 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 1 | 3 | 2 | 4 | 4 | 3 | 4 | 3 |
| | | DAY 57 | 07JAN2003 | 56 | 40 | -1 | 46 | -2 | 3 | 2 | 3 | 3 | 3 | 2 | 3 | 2 | 1 | 3 | 3 | 5 | 5 | 2 | 2 | 2 |
| | E0019014 | DAY 1 | 09JAN2003 | 1 | 39 | | 45 | | 3 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 4 | 3 | 4 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 20JAN2003 | 12 | 39 | 0 | 45 | 0 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 4 | 2 | 4 | 3 | 3 | 3 | 0 | 2 |
| | E0019018 | DAY 1 | 30JAN2003 | 1 | 35 | | 38 | | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 0 | 3 |
| | | DAY 29 | 27FEB2003 | 29 | 32 | -3 | 32 | -6 | 2 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 4 | 3 | 0 | 3 |
| | | DAY 57 | 27MAR2003 | 57 | 37 | 2 | 41 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 4 | 2 | 3 | 0 | 3 |
| | E0019022 | DAY 1 | 30JAN2003 | 1 | 39 | | 45 | | 1 | 1 | 3 | 2 | 3 | 5 | 3 | 2 | 4 | 1 | 3 | 5 | 4 | 2 | 0 | 3 |
| | | DAY 29 | 27FEB2003 | 29 | 43 | 4 | 52 | 7 | 1 | 3 | 1 | 4 | 4 | 5 | 2 | 3 | 5 | 1 | 3 | 5 | 3 | 3 | 0 | 4 |
| | | DAY 57 | 27MAR2003 | 57 | 46 | 7 | 57 | 12 | 3 | 4 | 2 | 4 | 4 | 4 | 3 | 3 | 5 | 1 | 3 | 4 | 3 | 3 | 4 | 4 |
| | E0019027 | DAY 1 | 27FEB2003 | 1 | 31 | | 30 | | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 3 | 1 | 4 | 5 | 4 | 2 | 2 | 4 | 1 |
| | | DAY 29 | 06MAR2003 | 8 | 37 | 6 | 41 | 11 | 2 | 3 | 4 | 1 | 3 | 2 | 2 | 3 | 1 | 5 | 5 | 2 | 2 | 2 | 1 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

1146

Quetiapine Fumarate 5077US/0049 — Page 19 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019032 | DAY 1 | 01APR2003 | 1 | 33 | | 34 | | 1 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 3 | 4 | 4 | 2 | 0 | 2 |
| | | DAY 29 | 29APR2003 | 29 | 38 | 5 | 43 | 9 | 2 | 3 | 2 | 2 | 4 | 4 | 2 | 3 | 1 | 2 | 4 | 4 | 2 | 3 | 4 | 3 |
| | | DAY 57 | 27MAY2003 | 57 | 44 | 11 | 54 | 20 | 1 | 3 | 4 | 3 | 4 | 4 | 4 | 3 | 1 | 2 | 4 | 4 | 4 | 3 | 3 | 3 |
| | E0019034 | DAY 1 | 18MAR2003 | 1 | 28 | | 25 | | 5 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 2 | 1 | 0 | 1 |
| | E0019036 | DAY 1 | 25MAR2003 | 1 | 26 | | 21 | | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 2 |
| | | DAY 29 | 22APR2003 | 29 | 45 | 19 | 55 | 34 | 4 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 2 | 3 | 3 | 4 | 3 | 3 | 4 | 4 |
| | E0019039 | DAY 1 | 01MAY2003 | 1 | 37 | | 41 | | 4 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 3 | 5 | 4 | 2 | 0 | 2 |
| | E0019041 | DAY 1 | 21MAY2003 | 1 | 46 | | 57 | | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 3 |
| | | DAY 29 | 18JUN2003 | 29 | 57 | 11 | 77 | 20 | 5 | 4 | 4 | 4 | 3 | 3 | 3 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | | 5 |
| | | DAY 57 | 16JUL2003 | 57 | 57 | 11 | 77 | 20 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | | 4 |
| | E0019049 | DAY 1 | 10JUL2003 | 1 | 34 | | 36 | | 3 | 1 | 5 | 1 | 3 | 5 | 1 | 1 | 1 | 3 | 1 | 2 | 5 | 2 | 0 | 2 |
| | | DAY 29 | 07AUG2003 | 29 | 40 | 6 | 46 | 10 | 4 | 2 | 5 | 2 | 3 | 4 | 2 | 2 | 1 | 3 | 1 | 4 | 3 | 4 | | 3 |
| | | DAY 57 | 08SEP2003 | 61 | 45 | 9 | 52 | 16 | 5 | 2 | 5 | 2 | 5 | 3 | 5 | 2 | 2 | 1 | 4 | 1 | 4 | 4 | 3 | 3 |
| | E0022052 | DAY 1 | 10APR2003 | 1 | 23 | | 16 | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 1 | 2 | 1 | 0 | | 2 |
| | | DAY 29 | 08MAY2003 | 29 | 24 | 1 | 18 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 3 | | 2 |
| | | DAY 57 | 05JUN2003 | 57 | 24 | 1 | 18 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 2 |
| | E0022064 | DAY 1 | 06MAY2003 | 1 | 35 | | 38 | | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 1 | 2 | 4 | 4 | 3 | 0 | 3 |
| | | DAY 29 | 03JUN2003 | 29 | 57 | 22 | 77 | 39 | 4 | 4 | 5 | 4 | 5 | 3 | 4 | 5 | 3 | 4 | 3 | 4 | 4 | 5 | 5 | 4 |
| | | DAY 57 | 01JUL2003 | 57 | 56 | 21 | 75 | 37 | 4 | 5 | 4 | 4 | 5 | 3 | 4 | 4 | 5 | 3 | 3 | 5 | 4 | 5 | 5 | 5 |
| | E0022073 | DAY 1 | 26JUN2003 | 1 | 36 | | 39 | | 3 | 3 | 3 | 1 | 2 | 3 | 2 | 2 | 3 | 2 | 4 | 4 | 2 | 2 | 0 | 3 |
| | | DAY 29 | 24JUL2003 | 29 | 54 | 18 | 71 | 32 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 5 | 4 | 4 | 4 | 5 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction: 1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life, 9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications. 0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1147

Quetiapine Fumarate 5077US/0049                                      Page 20 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | | | LEVEL OF SATISFACTION | | | | | | | | | | | | | | | PAST WEEK LIFE SATISFACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0022073 | DAY 57 | 21AUG2003 | 57 | 63 | 27 | 88 | 49 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | E0023002 | DAY 1 | 05NOV2002 | 1 | 42 | | 50 | | 2 | 3 | 4 | 2 | 3 | 2 | 3 | 3 | 3 | 4 | 2 | 4 | 4 | 3 | 0 | 3 |
| | | DAY 29 | 03DEC2002 | 29 | 39 | -3 | 45 | -5 | 2 | 2 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 2 | 2 | 2 |
| | E0023017 | DAY 1 | 25MAR2003 | 1 | 40 | | 46 | | 4 | 3 | 3 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 3 | 5 | 3 | 4 | 0 | 3 |
| | | DAY 29 | 24APR2003 | 31 | 54 | 14 | 71 | 25 | 5 | 4 | 4 | 5 | 5 | 3 | 5 | 3 | 3 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 57 | 22MAY2003 | 59 | 54 | 14 | 71 | 25 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 5 | 4 | 4 | 3 | 4 |
| | E0023021 | DAY 1 | 23APR2003 | 1 | 38 | | 43 | | 4 | 1 | 3 | 4 | 4 | 1 | 4 | 2 | 4 | 1 | 1 | 3 | 4 | 2 | 0 | 1 |
| | | DAY 29 | 20MAY2003 | 28 | 42 | 4 | 50 | 7 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 2 | 4 | 1 | 2 | 3 | 4 | 3 | 4 | 2 |
| | | DAY 57 | 17JUN2003 | 56 | 37 | -1 | 41 | -2 | 2 | 3 | 3 | 2 | 3 | 2 | 4 | 2 | 5 | 1 | 2 | 2 | 4 | 2 | 5 | 3 |
| | E0023027 | DAY 1 | 16MAY2003 | 1 | 35 | | 38 | | 3 | 1 | 2 | 1 | 3 | 4 | 3 | 2 | 2 | 2 | 4 | 3 | 2 | 3 | 3 | 2 |
| | | DAY 29 | 11JUN2003 | 27 | 35 | 0 | 38 | 0 | 2 | 2 | 2 | 1 | 3 | 4 | 2 | 3 | 3 | 1 | 4 | 3 | 2 | 3 | 3 | 1 |
| | | DAY 57 | 09JUL2003 | 55 | 33 | -2 | 34 | -4 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 3 | 3 | 3 | 1 |
| | E0023030 | DAY 1 | 03JUN2003 | 1 | 32 | | 32 | | 2 | 1 | 3 | 2 | 1 | 4 | 2 | 4 | 1 | 1 | 1 | 5 | 3 | 2 | 0 | 1 |
| | | DAY 29 | 01JUL2003 | 29 | 51 | 19 | 66 | 34 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 3 | 5 | 4 | 4 | 4 | 3 |
| | | DAY 57 | 30JUL2003 | 58 | 59 | 27 | 80 | 48 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 5 | 5 |
| | E0023040 | DAY 1 | 03JUL2003 | 1 | 36 | | 39 | | 3 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 4 | 4 | 2 | 0 | 5 |
| | | DAY 29 | 05AUG2003 | 34 | 51 | 15 | 66 | 27 | 5 | 3 | 3 | 5 | 3 | 3 | 3 | 5 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 3 |
| | | DAY 57 | 05SEP2003 | 65 | 49 | 13 | 63 | 24 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 4 |
| | E0026014 | DAY 1 | 19FEB2003 | 1 | 48 | | 61 | | 4 | 3 | 4 | 3 | 3 | 2 | 3 | 4 | 5 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 29 | 19MAR2003 | 29 | 44 | -4 | 54 | -7 | 4 | 3 | 3 | 2 | 4 | 1 | 2 | 2 | 4 | 3 | 4 | 4 | 4 | 4 | 3 | 3 |
| | E0026019 | DAY 1 | 17MAR2003 | 1 | 41 | | 48 | | 3 | 3 | 3 | 3 | 4 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1148

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATISFACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0026019 | DAY 29 | 14APR2003 | 29 | 42 | 1 | 50 | 2 | 4 | 3 | 2 | 4 | 3 | 3 | 2 | 3 | 5 | 2 | 3 | 3 | 2 | 3 | 3 | 2 |
| | | DAY 57 | 12MAY2003 | 57 | 40 | -1 | 46 | -2 | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 2 | 3 | 3 |
| | E0027005 | DAY 1 | 26DEC2002 | 1 | 26 | | 21 | | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 3 | 4 | 4 | 1 | 2 | | 1 |
| | | DAY 29 | 23JAN2003 | 29 | 45 | 19 | 55 | 34 | 4 | 4 | 1 | 5 | 3 | 2 | 1 | 3 | 1 | 3 | 4 | 5 | 5 | 4 | 5 | 3 |
| | | DAY 57 | 20FEB2003 | 57 | 38 | 12 | 43 | 22 | 3 | 3 | 5 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 3 | 5 | 3 | 3 | 4 | 3 |
| | E0029009 | DAY 1 | 20JAN2003 | 1 | 39 | | 45 | | 4 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 3 | 2 | 2 | 4 | 3 | 3 | 0 | 2 |
| | | DAY 29 | 17FEB2003 | 29 | 45 | 6 | 55 | 10 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 2 | 2 | 2 | 3 | 4 | 4 | 4 | 3 |
| | | DAY 57 | 18MAR2003 | 58 | 48 | 9 | 61 | 16 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 2 | 2 | 3 | 4 | 4 | 4 | 4 | 4 |
| | E0029021 | DAY 1 | 18MAR2003 | 1 | 44 | | 54 | | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 5 | 5 | 3 | 0 | 3 |
| | | DAY 29 | 15APR2003 | 29 | 51 | 7 | 66 | 12 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 5 | 5 | 4 | 4 | 4 |
| | | DAY 57 | 15MAY2003 | 59 | 50 | 6 | 64 | 10 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 3 | 3 | 5 | 4 | 4 | 4 | 4 | 4 |
| | E0029026 | DAY 1 | 14APR2003 | 1 | 52 | | 68 | | 5 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 5 | 5 | 4 | 4 | | 3 |
| | | DAY 29 | 12MAY2003 | 29 | 58 | 6 | 79 | 11 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 5 | 4 | 4 | 3 | 4 |
| | | DAY 57 | 10JUN2003 | 58 | 58 | 6 | 79 | 11 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | E0029030 | DAY 1 | 27MAY2003 | 1 | 40 | | 46 | | 3 | 2 | 3 | 1 | 3 | 4 | 3 | 3 | 2 | 2 | 3 | 4 | 4 | 3 | 0 | 3 |
| | | DAY 29 | 26JUN2003 | 31 | 59 | 19 | 80 | 34 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 5 | 5 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 57 | 23JUL2003 | 58 | 53 | 13 | 70 | 24 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 4 |
| | E0031008 | DAY 1 | 28FEB2003 | 1 | 41 | | 48 | | 3 | 2 | 2 | 2 | 4 | 4 | 3 | 3 | 1 | 3 | 1 | 5 | 5 | 3 | 0 | 2 |
| | | DAY 29 | 28MAR2003 | 29 | 50 | 9 | 64 | 16 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 2 | 2 | 4 | 5 | 4 | 3 | | 4 |
| | | DAY 57 | 24APR2003 | 56 | 36 | -5 | 39 | -9 | 4 | 1 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 3 | 4 | 5 | 3 | 2 | 2 | 2 |
| | E0031020 | DAY 1 | 21APR2003 | 1 | 40 | | 46 | | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 5 | 3 | 3 | 4 | 3 | 2 | 0 | 3 |
| | | DAY 29 | 13MAY2003 | 23 | 51 | 11 | 66 | 20 | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1149

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATISFACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031021 | DAY 1 | 25APR2003 | 1 | 37 | | 41 | | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 1 | 4 | 5 | 3 | 3 | 0 | 3 |
| | | DAY 29 | 23MAY2003 | 29 | 61 | 24 | 84 | 43 | 5 | 5 | 2 | 4 | 5 | 4 | 5 | 5 | 4 | 2 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | DAY 57 | 19JUN2003 | 56 | 63 | 26 | 88 | 47 | 3 | 5 | 3 | 4 | 5 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | E0031029 | DAY 1 | 18JUN2003 | 1 | 32 | | 32 | | 2 | 2 | 3 | 3 | 2 | 1 | 2 | 3 | 1 | 1 | 3 | 3 | 4 | 2 | 0 | 3 |
| | E0033002 | DAY 1 | 10JAN2003 | 1 | 30 | | 29 | | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 4 | 2 | 3 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 06FEB2003 | 28 | 45 | 15 | 55 | 26 | 4 | 4 | 3 | 4 | 3 | 2 | 3 | 3 | 3 | 4 | 3 | 4 | 2 | 3 | 3 | 3 |
| | | DAY 57 | 07MAR2003 | 57 | 58 | 28 | 79 | 50 | 5 | 4 | 5 | 5 | 4 | 4 | 3 | 5 | 4 | 3 | 3 | 4 | 5 | 4 | 5 | 4 |
| | E0033006 | DAY 1 | 23JAN2003 | 1 | 40 | | 46 | | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 4 | 4 | 2 | 0 | 2 |
| | E0033021 | DAY 1 | 02JUL2003 | 1 | 30 | | 29 | | 3 | 2 | 2 | 1 | 3 | 3 | 3 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 0 | 3 |
| | | DAY 29 | 01AUG2003 | 31 | 42 | 12 | 50 | 21 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 1 | 1 | 4 | 3 | 3 | 4 | 5 |
| | E0035013 | DAY 1 | 04FEB2003 | 1 | 42 | | 50 | | 3 | 2 | 4 | 4 | 3 | 4 | 3 | 4 | 1 | 2 | 3 | 4 | 4 | 4 | 4 | 2 |
| | | DAY 29 | 10FEB2003 | 7 | 37 | -5 | 41 | -9 | 3 | 2 | 2 | 2 | 2 | 4 | 3 | 3 | 1 | 2 | 3 | 4 | 4 | 3 | 2 | 1 |
| | E0035015 | DAY 1 | 11FEB2003 | 1 | 37 | | 41 | | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | DAY 29 | 18FEB2003 | 8 | 33 | -4 | 34 | -7 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 3 | 2 | 4 | 2 | 2 | 3 | 3 |
| | E0035016 | DAY 1 | 04APR2003 | 1 | 29 | | 27 | | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 4 | 2 | 2 | 0 | 2 |
| | E0035023 | DAY 1 | 13MAY2003 | 1 | 31 | | 30 | | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 3 | 0 | 2 |
| | | DAY 29 | 10JUN2003 | 29 | 43 | 12 | 52 | 22 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 4 | 4 | 3 | 3 | 3 | 3 |
| | E0039052 | DAY 1 | 20JUN2003 | 1 | 39 | | 45 | | 3 | 3 | 4 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 4 | 1 | 4 | 3 | 0 | 2 |
| | | DAY 29 | 03JUL2003 | 14 | 45 | 6 | 55 | 10 | 3 | 4 | 2 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 2 | 2 | 3 | 4 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1150

Quetiapine Fumarate 5077US/0049                                                      Page 23 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATISFACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0039056 | DAY 1 | 14JUL2003 | -1 | 45 | | 55 | | 3 | 3 | 2 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 2 | 5 | 4 | 4 | 0 | 3 |
| | E0040003 | DAY 1 | 18JUL2003 | -1 | 30 | | 29 | | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 4 | 4 | 3 | 3 | 3 | 1 | 2 |
| | | DAY 29 | 15AUG2003 | 28 | 37 | 7 | 41 | 12 | 3 | 2 | 1 | 2 | 3 | 4 | 1 | 3 | 1 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
| | | DAY 57 | 12SEP2003 | 56 | 40 | 10 | 46 | 17 | 2 | 2 | 1 | 3 | 3 | 2 | 4 | 2 | 1 | 5 | 5 | 3 | 4 | 3 | 3 | 3 |
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | DAY 1 | 03MAR2003 | 1 | 40 | | 46 | | 3 | 1 | 3 | 3 | 4 | 1 | 3 | 4 | 4 | 1 | 2 | 5 | 4 | 2 | 3 | 1 |
| | | DAY 29 | 01APR2003 | 30 | 52 | 12 | 68 | 22 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 5 | 3 | 2 | 5 | 3 | 5 | 4 | 4 |
| | | DAY 57 | 02MAY2003 | 61 | 56 | 16 | 75 | 29 | 3 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 3 | 2 | 5 | 3 | 4 | 5 |
| | E0002011 | DAY 1 | 29APR2003 | 1 | 51 | | 66 | | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 2 | 4 | 5 | 5 | 3 | 0 | 3 |
| | | DAY 29 | 29MAY2003 | 31 | 60 | 9 | 82 | 16 | 2 | 5 | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 2 | 1 | 5 | 5 | 3 | 0 | 5 |
| | | DAY 57 | 25JUN2003 | 58 | 59 | 8 | 80 | 14 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 1 | 5 | 5 | 5 | 5 | 0 | 5 |
| | E0003010 | DAY 1 | 03FEB2003 | 1 | 30 | | 29 | | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 5 | 3 | 2 | 2 | 0 | 1 |
| | | DAY 29 | 03MAR2003 | 29 | 45 | 15 | 55 | 26 | 4 | 3 | 4 | 3 | 3 | 4 | 3 | 4 | 1 | 3 | 4 | 5 | 1 | 3 | 4 | 3 |
| | | DAY 57 | 31MAR2003 | 57 | 59 | 29 | 80 | 51 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 3 | 4 | 4 | 4 | 2 | 4 | 4 | 5 |
| | E0003011 | DAY 1 | 04FEB2003 | 1 | 38 | | 43 | | 2 | 2 | 1 | 2 | 3 | 3 | 3 | 2 | 1 | 2 | 4 | 5 | 5 | 3 | 0 | 2 |
| | E0003016 | DAY 1 | 22MAY2003 | 1 | 26 | | 21 | | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 4 | 1 | 0 | 1 |
| | | DAY 29 | 13JUN2003 | 23 | 31 | 5 | 30 | 9 | 4 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 |
| | E0003019 | DAY 1 | 27JUN2003 | 1 | 37 | | 41 | | 4 | 2 | 2 | 2 | 3 | 4 | 2 | 3 | 1 | 1 | 3 | 5 | 3 | 2 | 0 | 2 |
| | | DAY 57 | 21AUG2003 | 56 | 39 | 2 | 45 | 4 | 4 | 2 | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 4 | 5 | 3 | 2 | 4 | 3 |
| | E0003020 | DAY 1 | 23JUL2003 | 1 | 34 | | 36 | | 2 | 2 | 1 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 1 | 1 | 1 | 5 | 5 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 24 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0003020 | DAY 29 | | 20AUG2003 | 29 | 43 | 9 | 52 | 16 | 3 | 3 | 1 | 3 | 3 | 5 | 3 | 4 | 1 | 2 | 3 | 4 | 5 | 3 | 0 | 3 |
| | | DAY 57 | | 17SEP2003 | 57 | 48 | 14 | 61 | 25 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 2 | 3 | 3 | 4 | 4 | 4 | 4 | 5 |
| | E0004001 | DAY 1 | * | 23SEP2002 | -7 | 27 | | 23 | | 2 | 1 | 2 | 1 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 3 | 1 | 0 | 2 |
| | | DAY 1 | | 30SEP2002 | 1 | 22 | | 14 | | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 3 | 1 |
| | | DAY 29 | * | 07OCT2002 | 8 | 29 | 7 | 27 | 13 | 1 | 3 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
| | | DAY 29 | | 28OCT2002 | 29 | 41 | 19 | 48 | 34 | 3 | 3 | 4 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 |
| | E0004009 | DAY 1 | | 26DEC2002 | 1 | 30 | | 23 | | 3 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 4 | 3 |
| | | DAY 29 | | 22JAN2003 | 28 | 52 | 22 | 68 | 39 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 57 | | 19FEB2003 | 56 | 62 | 32 | 86 | 57 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 5 |
| | E0004012 | DAY 1 | | 14JAN2003 | 1 | 35 | | 38 | | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 4 | 3 | 2 | 0 | 2 |
| | | DAY 29 | | 11FEB2003 | 29 | 54 | 19 | 71 | 33 | 4 | 3 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 |
| | | DAY 57 | | 11MAR2003 | 57 | 55 | 20 | 73 | 35 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 5 | 5 | 4 | 4 | 4 |
| | E0004015 | DAY 1 | | 20FEB2003 | 1 | 35 | | 38 | | 4 | 2 | 1 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 5 | 1 | 2 | 0 | 2 |
| | | DAY 29 | | 18MAR2003 | 27 | 59 | 24 | 80 | 42 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 3 | 3 | 5 | 5 | 4 | 5 | 4 |
| | | DAY 57 | | 15APR2003 | 55 | 60 | 25 | 82 | 44 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 5 | 5 | 4 | 5 | 4 |
| | E0005003 | DAY 1 | * | 23SEP2002 | -9 | 39 | | 45 | | 5 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 5 | 5 | 4 | 5 | 1 |
| | | DAY 1 | | 02OCT2002 | 1 | 38 | | 43 | | 5 | 1 | 2 | 3 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 5 | 4 | 3 | 0 | 1 |
| | | DAY 29 | | 30OCT2002 | 29 | 38 | 0 | 43 | 0 | 4 | 1 | 3 | 2 | 2 | 2 | 3 | 3 | 1 | 3 | 3 | 5 | 3 | 3 | 4 | 3 |
| | | DAY 57 | | 26NOV2002 | 56 | 48 | 10 | 61 | 18 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 1 | 3 | 3 | 5 | 4 | 4 | 4 | 4 |
| | E0005005 | DAY 1 | * | 24SEP2002 | -6 | 41 | | 48 | | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 4 | 4 | 2 | 0 | 2 |
| | | DAY 1 | | 30SEP2002 | 1 | 40 | | 46 | | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 1 | 3 | 4 | 4 | 2 | 0 | 2 |
| | E0005007 | DAY 1 | * | 02OCT2002 | -7 | 19 | | 9 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 25 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | LEVEL OF SATISFACTION 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005007 | DAY 1 | | 09OCT2002 | 1 | 15 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 2 | 1 | | 1 | 1 |
| | | DAY 29 | | 06NOV2002 | 29 | 31 | 16 | 30 | 28 | 2 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 4 | 4 | 2 | 4 | 3 |
| | | DAY 57 | | 04DEC2002 | 57 | 30 | 15 | 29 | 27 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 5 | 5 | 2 | 5 | | 2 |
| | E0005008 | DAY 1 | | 15OCT2002 | 1 | 37 | | 41 | | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 4 | 4 | 1 | 3 | 0 | 2 |
| | | DAY 29 | | 13NOV2002 | 30 | 47 | 10 | 59 | 18 | 3 | 3 | 4 | 3 | 4 | 3 | 4 | 3 | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 3 |
| | | DAY 57 | | 11DEC2002 | 58 | 55 | 18 | 73 | 32 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 4 | 4 |
| | E0005009 | DAY 1 | | 29OCT2002 | 1 | 44 | | 54 | | 4 | 2 | 3 | 4 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 3 |
| | E0005010 | DAY 1 | | 21OCT2002 | 1 | 38 | | 43 | | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 3 | 5 | 4 | 3 | 4 |
| | | DAY 29 | | 19NOV2002 | 30 | 53 | 15 | 70 | 27 | 5 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 1 | 3 | 4 | 5 | 4 | 4 | 4 | 4 |
| | | DAY 57 | | 17DEC2002 | 58 | 53 | 15 | 70 | 27 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 |
| | E0005012 | DAY 1 | | 14NOV2002 | 1 | 30 | | 29 | | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 4 | 2 | 1 | 0 | 2 |
| | | DAY 29 | | 10DEC2002 | 27 | 49 | 19 | 63 | 34 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 2 | 2 | 3 | 5 | 5 | 4 | 4 | 4 |
| | | DAY 57 | | 07JAN2003 | 55 | 36 | 6 | 39 | 10 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 4 | 5 | 3 | 2 | 2 | 2 |
| | E0005014 | DAY 1 | | 13NOV2002 | 1 | 32 | | 32 | | 2 | 2 | 3 | 2 | 2 | 3 | 1 | 2 | 3 | 1 | 3 | 3 | 3 | 2 | 0 | 2 |
| | | DAY 29 | | 11DEC2002 | 29 | 46 | 14 | 57 | 25 | 4 | 4 | 4 | 2 | 3 | 3 | 3 | 4 | 4 | 1 | 3 | 4 | 4 | 3 | 4 | 3 |
| | | DAY 57 | | 06JAN2003 | 55 | 42 | 10 | 50 | 18 | 4 | 3 | 3 | 1 | 3 | 3 | 3 | 4 | 4 | 1 | 3 | 3 | 4 | 3 | 4 | 3 |
| | E0005022 | DAY 1 | | 29JAN2003 | 1 | 45 | | 55 | | 4 | 3 | 3 | 3 | 3 | 4 | 2 | 3 | 4 | 2 | 3 | 5 | 3 | 3 | 0 | 3 |
| | | DAY 29 | | 26FEB2003 | 29 | 57 | 12 | 77 | 22 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 3 | 4 |
| | | DAY 29 | * | 06MAR2003 | 37 | 62 | 17 | 86 | 31 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 5 | 3 | 4 | 5 | 4 | 5 | 2 | 5 |
| | E0005025 | DAY 1 | | 27FEB2003 | 1 | 22 | | 28 | | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 29 | | 03APR2003 | 36 | 35 | 13 | 38 | 24 | 3 | 1 | 2 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 4 | 1 | 3 | 2 | 2 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1153

Quetiapine Fumarate 5077US/0049                                                    Page 26 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATISFACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0006019 | DAY 1 | 07APR2003 | 1 | 40 | | 46 | | 4 | 3 | 4 | 2 | 2 | 3 | 2 | 3 | 4 | 2 | 2 | 3 | 4 | 2 | 0 | 2 |
| | | DAY 29 | 05MAY2003 | 29 | 42 | 2 | 50 | -4 | 3 | 3 | 1 | 3 | 3 | 3 | 4 | 3 | 2 | 2 | 4 | 4 | 4 | 3 | 3 | 3 |
| | | DAY 57 | 03JUN2003 | 58 | 34 | -6 | 36 | -10 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 4 | 3 | 2 | 2 | 4 | 4 | 4 | 2 | 2 |
| | E0007005 | DAY 1 | 31JAN2003 | 1 | 29 | | 27 | | 4 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 3 | 5 | 3 | 1 | 0 | 1 |
| | | DAY 29 | 03MAR2003 | 32 | 45 | 16 | 55 | 28 | 5 | 4 | 1 | 3 | 1 | 4 | 4 | 3 | 1 | 1 | 4 | 5 | 5 | 4 | 4 | 4 |
| | | DAY 57 | 28MAR2003 | 57 | 37 | 8 | 41 | 14 | 5 | 2 | 1 | 3 | 1 | 3 | 2 | 3 | 1 | 2 | 2 | 5 | 5 | 2 | 3 | 2 |
| | E0007015 | DAY 1 | 16JUL2003 | 1 | 32 | | 32 | | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 3 | 5 | 5 | 2 | 0 | 2 |
| | | DAY 29 | 13AUG2003 | 29 | 54 | 22 | 71 | 39 | 5 | 4 | 3 | 4 | 2 | 4 | 4 | 4 | 3 | 3 | 4 | 5 | 5 | 4 | 4 | 4 |
| | | DAY 57 | 10SEP2003 | 57 | 39 | 7 | 45 | 13 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 5 | 4 | 2 | 1 | 2 |
| | E0009001 | DAY 1 | 12NOV2002 | 1 | 41 | | 48 | | 2 | 2 | 2 | 3 | 3 | 4 | 2 | 3 | 5 | 2 | 4 | 4 | 3 | 2 | 0 | 3 |
| | | DAY 29 | 10DEC2002 | 29 | 47 | 6 | 59 | 11 | 4 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 5 | 2 | 3 | 3 | 3 | 4 | 3 | 3 |
| | E0010002 | DAY 1 | 25NOV2002 | 1 | 41 | | 48 | | 3 | 3 | 2 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | DAY 29 | 02DEC2002 | 8 | 37 | -4 | 41 | -7 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | E0010009 | DAY 1 | 26DEC2002 | 1 | 51 | | 66 | | 4 | 3 | 5 | 3 | 3 | 3 | 4 | 4 | 1 | 4 | 5 | 5 | 4 | 3 | 0 | 3 |
| | | DAY 29 | 22JAN2003 | 28 | 59 | 8 | 80 | 14 | 5 | 5 | 5 | 3 | 4 | 2 | 4 | 5 | 1 | 5 | 5 | 5 | 4 | 5 | 4 | 4 |
| | | DAY 57 | 19FEB2003 | 56 | 51 | 0 | 66 | 0 | 4 | 3 | 4 | 3 | 4 | 3 | 4 | 4 | 1 | 4 | 4 | 5 | 4 | 4 | 4 | 4 |
| | E0010010 | DAY 1 | 30DEC2002 | 1 | 30 | | 29 | | 4 | 2 | 1 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 1 | 0 | 1 |
| | | DAY 29 | 13JAN2003 | 15 | | | | | 3 | 1 | 1 | 3 | 3 | 4 | 1 | 1 | | | | | | | | |
| | E0010014 | DAY 1 | 28JAN2003 | 1 | 34 | | 36 | | 5 | 1 | 3 | 2 | 1 | | 2 | 2 | 3 | 1 | 3 | 4 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 25FEB2003 | 29 | 61 | 27 | 84 | 48 | 4 | 4 | 4 | 5 | 5 | | 4 | 4 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | DAY 57 | 25MAR2003 | 57 | 66 | 32 | 93 | 57 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATISFACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0010017 | DAY 1 | 25FEB2003 | 1 | 31 | | 30 | | 3 | 2 | 3 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 4 | 4 | 3 | 0 | 2 |
| | | DAY 29 | 25MAR2003 | 29 | 58 | 27 | 79 | 49 | 5 | 4 | 5 | 5 | 4 | 4 | 5 | 4 | 5 | 1 | 3 | 3 | 5 | 5 | 4 | 4 | 4 |
| | | DAY 57 | 22APR2003 | 57 | 55 | 24 | 73 | 43 | 4 | 4 | 5 | 4 | 4 | 5 | 3 | 5 | 1 | 3 | 3 | 5 | 5 | 4 | 5 | 4 |
| | E0010023 | DAY 1 | 17APR2003 | 1 | 23 | | 16 | | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 4 | 1 | 1 | 0 | 1 |
| | | DAY 29 | 01MAY2003 | 15 | 27 | 4 | 23 | 7 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 1 | 3 | 1 | 1 |
| | E0010027 | DAY 1 | 16JUN2003 | 1 | 32 | | 32 | | 3 | 2 | 2 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 3 | 4 | 4 | 3 | 0 | 3 |
| | | DAY 29 | 01JUL2003 | 16 | 40 | 8 | 46 | 14 | 4 | 3 | 3 | 3 | 2 | 3 | 2 | 4 | 2 | 2 | 2 | 3 | 4 | 3 | 2 | 3 |
| | E0010029 | DAY 1 | 19JUN2003 | 1 | 36 | | 39 | | 2 | 3 | 4 | 1 | 1 | 4 | 1 | 3 | 2 | 4 | 4 | 2 | 2 | 3 | 0 | 2 |
| | E0011022 | DAY 1 | 09JUN2003 | 1 | 27 | | 23 | | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 |
| | | DAY 29 | 08JUL2003 | 30 | 32 | 5 | 32 | 9 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 4 | 2 | 3 | 4 | 3 |
| | | DAY 57 | 05AUG2003 | 58 | 30 | 3 | 29 | 6 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 3 | 4 | 2 | 3 | 2 |
| | E0013006 | DAY 1 | 13MAR2003 | 1 | 35 | | 38 | | 3 | 2 | 3 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 3 | 4 | 3 | 0 | 2 |
| | | DAY 29 | 24MAR2003 | 12 | 50 | 15 | 64 | 26 | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 5 | 3 | 2 | 3 | 5 | 4 | 1 | 4 |
| | E0013012 | DAY 1 | 07MAY2003 | 1 | 30 | | 29 | | 2 | 1 | 3 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 1 |
| | | DAY 29 | 05JUN2003 | 30 | 47 | 17 | 59 | 30 | 3 | 2 | 3 | 4 | 4 | 3 | 3 | 5 | 2 | 5 | 3 | 4 | 3 | 3 | 3 |
| | | DAY 57 | 02JUL2003 | 57 | 53 | 23 | 70 | 41 | 5 | 4 | 4 | 3 | 3 | 5 | 4 | 3 | 4 | 1 | 4 | 5 | 5 | 3 | 5 | 4 |
| | E0013014 | DAY 1 | 03JUN2003 | 1 | 47 | | 59 | | 2 | 3 | 3 | 3 | 4 | 4 | 3 | 2 | 4 | 4 | 4 | 5 | 3 | 3 | 2 | 2 |
| | | DAY 29 | 30JUN2003 | 28 | 51 | 4 | 66 | 7 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 2 | 3 |
| | E0014005 | DAY 1 | 11MAR2003 | 1 | 23 | | 16 | | 1 | 1 | 1 | 1 | 1 | 4 | 2 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 29 | 08APR2003 | 29 | 46 | 23 | 57 | 41 | 4 | 4 | | 4 | 3 | 4 | 4 | 2 | 2 | 2 | 4 | 3 | 4 | 3 | 3 | 4 |
| | | DAY 57 | 06MAY2003 | 57 | 47 | 24 | 59 | 43 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

1156

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATISFACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0014007 | DAY 1 | 01APR2003 | 1 | 33 |  | 34 |  | 3 | 2 | 1 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 4 | 3 | 1 | 0 | 3 |
|  |  | DAY 29 | 22APR2003 | 22 | 40 | 7 | 46 | 12 | 4 | 3 | 1 | 3 | 3 | 3 | 4 | 2 | 4 | 3 | 1 | 4 | 3 | 2 | 2 | 3 |
|  | E0014011 | DAY 1 | 13MAY2003 | 1 | 35 |  | 38 |  | 3 | 2 | 2 | 2 | 3 | 4 | 2 | 2 | 3 | 2 | 1 | 4 | 3 | 2 | 0 | 2 |
|  |  | DAY 29 | 10JUN2003 | 29 | 55 | 20 | 73 | 35 | 5 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 |
|  |  | DAY 57 | 08JUL2003 | 57 | 56 | 21 | 75 | 37 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 5 | 4 | 4 | 4 | 4 |
|  | E0014012 | DAY 1 | 27MAY2003 | 1 | 22 |  | 14 |  | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 0 |  | 1 |
|  |  | DAY 29 | 24JUN2003 | 29 | 29 | 7 | 27 | 13 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 3 | 4 | 3 | 2 | 2 | 2 |
|  | E0015001 | DAY 1 | 29NOV2002 | 1 | 22 |  | 14 |  | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 4 | 1 | 0 | 1 |
|  |  | DAY 29 | 27DEC2002 | 29 | 28 | 6 | 25 | 11 | 2 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 5 | 4 | 5 | 2 | 2 |
|  |  | DAY 57 | 20JAN2003 | 53 | 43 | 21 | 52 | 38 | 4 | 4 | 3 | 2 | 1 | 4 | 3 | 3 | 2 | 2 | 2 | 4 | 5 | 3 | 3 | 4 |
|  | E0015008 | DAY 1 | 19DEC2002 | 1 | 24 |  | 18 |  | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 5 | 1 | 2 | 0 | 2 |
|  |  | DAY 29 | 16JAN2003 | 29 | 35 | 11 | 38 | 20 | 1 | 3 | 1 | 3 | 3 | 3 | 2 | 2 | 3 | 1 | 1 | 2 | 3 | 3 | 4 | 4 |
|  | E0016003 | DAY 1 | 24JAN2003 | 1 | 36 |  | 39 |  | 3 | 1 | 1 | 1 | 4 | 4 | 5 | 2 | 4 | 1 | 1 | 4 | 3 | 2 | 0 | 2 |
|  |  | DAY 29 | 21FEB2003 | 29 | 32 | -4 | 32 | -7 | 3 | 4 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 2 | 4 | 3 |
|  | E0016005 | DAY 1 | 25FEB2003 | 1 | 23 |  | 16 |  | 2 | 1 | 1 | 1 | 4 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 1 |
|  |  | DAY 29 | 25MAR2003 | 29 | 60 | 37 | 82 | 66 | 5 | 5 | 5 | 5 | 3 | 3 | 5 | 5 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 |
|  |  | DAY 57 | 22APR2003 | 57 | 53 | 30 | 70 | 54 | 5 | 4 | 4 | 5 | 4 | 5 | 3 | 5 | 1 | 3 | 4 | 4 | 3 | 4 | 4 | 4 |
|  | E0018007 | DAY 1 | 27DEC2002 | 1 | 44 |  | 54 |  | 4 | 3 | 2 | 4 | 4 | 4 | 3 | 3 | 2 | 1 | 3 | 4 | 4 | 3 | 0 | 3 |
|  |  | DAY 29 | 10JAN2003 | 15 | 27 | -17 | 23 | -31 | 1 | 2 | 1 | 1 | 3 | 5 | 1 | 1 | 1 | 1 | 5 | 1 | 3 | 1 | 1 | 2 |
|  | E0019005 | DAY 1 | 05NOV2002 | 1 | 27 |  | 23 |  | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 5 | 2 | 1 | 3 | 1 |
|  |  | DAY 29 | 05DEC2002 | 31 | 51 | 24 | 66 | 43 | 5 | 5 | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 5 | 3 | 2 | 4 | 3 | 5 | 5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life, 9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATISFACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0019005 | DAY 57 | 02JAN2003 | 59 | 49 | 22 | 63 | 40 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 3 |
| | E0019015 | DAY 1 | 02JAN2003 | 1 | | | 79 | | 4 | 3 | 5 | 3 | | 2 | 2 | 3 | 4 | | 5 | 5 | 5 | 3 | 0 | 4 |
| | | DAY 29 | 30JAN2003 | 29 | 58 | | | | 4 | 4 | 5 | 5 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 4 |
| | | DAY 57 | 27FEB2003 | 57 | 63 | | 88 | | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 | 4 | 5 | 5 |
| | E0020004 | DAY 1 | 09DEC2002 | 1 | 31 | | 30 | | 2 | 2 | 3 | 1 | 3 | 1 | 2 | 2 | 3 | 1 | 3 | 3 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 07JAN2003 | 30 | 29 | -2 | 27 | -3 | 2 | 1 | 2 | 1 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 4 | 3 | 2 | 3 | 1 |
| | | DAY 57 | 22JAN2003 | 45 | 18 | -13 | 7 | -23 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| | E0020010 | DAY 1 | 05FEB2003 | 1 | 32 | | 32 | | 4 | 1 | 3 | 3 | 2 | 2 | 3 | 1 | 3 | 1 | 3 | 1 | 4 | | | 1 |
| | | DAY 29 | 05MAR2003 | 29 | 42 | 10 | 50 | 18 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 3 |
| | | DAY 57 | 02APR2003 | 57 | 67 | 35 | 95 | 63 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | E0020014 | DAY 1 | 18MAR2003 | 1 | 37 | | 41 | | 3 | 3 | 2 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 0 | 3 |
| | | DAY 29 | 15APR2003 | 29 | 47 | 10 | 59 | 18 | 3 | 4 | 3 | 4 | 3 | 3 | 3 | 4 | 4 | 2 | 4 | 4 | 4 | 3 | 4 | 3 |
| | | DAY 57 | 12MAY2003 | 56 | 54 | 17 | 71 | 30 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| | E0020021 | DAY 1 | 19MAY2003 | 1 | 33 | | 34 | | 2 | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 1 | 2 | 3 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 16JUN2003 | 29 | 38 | 5 | 43 | 9 | 2 | 3 | 3 | 3 | 3 | 4 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| | | DAY 57 | 14JUL2003 | 57 | 37 | 4 | 41 | 7 | 2 | 3 | 2 | 3 | 2 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 2 |
| | E0020023 | DAY 1 | 16JUN2003 | -1 | 28 | | 25 | | 3 | 2 | 3 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 14JUL2003 | 28 | 33 | 5 | 34 | 9 | 3 | 2 | 3 | 3 | 3 | 2 | 3 | 1 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 2 |
| | | DAY 57 | 11AUG2003 | 56 | 39 | 11 | 45 | 20 | 4 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 4 | 3 |
| | E0022007 | DAY 1 | 07NOV2002 | 1 | 47 | | 59 | | 4 | 3 | 2 | 4 | 3 | 4 | 4 | 4 | 2 | 3 | 2 | 5 | 4 | 3 | 0 | 3 |
| | | DAY 29 | 09DEC2002 | 33 | 48 | 1 | 61 | 2 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 4 | 2 | 4 | 3 | 4 | 4 | 4 | 4 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN PCT MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATISFACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022010 | DAY 1 | 21NOV2002 | 1 | 51 | | 66 | | 4 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 4 | 5 | 5 | 3 | 0 | 3 |
| | | DAY 57 | 16JAN2003 | 57 | 61 | 10 | 84 | 18 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 4 |
| | E0022012 | DAY 1 | 05DEC2002 | 1 | 36 | | 39 | | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 3 | 1 | 1 | 3 | 5 | 5 | 3 | 0 | 3 |
| | | DAY 29 | 02JAN2003 | 29 | 53 | 17 | 70 | 31 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 5 |
| | | DAY 57 | 30JAN2003 | 57 | 58 | 22 | 79 | 40 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 |
| | E0022019 | DAY 1 | 11DEC2002 | 1 | 34 | | 36 | | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 2 | 2 | 3 | 4 | 3 | 0 | 2 |
| | | DAY 29 | 09JAN2003 | 30 | 54 | 20 | 71 | 35 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 4 | 4 | 3 | 4 | 5 | 4 | 4 | 4 | 4 |
| | | DAY 57 | 06FEB2003 | 58 | 55 | 21 | 73 | 37 | 4 | 4 | 5 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | E0022025 | DAY 1 | 28JAN2003 | 1 | 36 | | 39 | | 3 | 2 | | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 1 | 3 | 3 | 3 | 2 | 0 |
| | | DAY 29 | 04FEB2003 | 8 | 31 | -5 | 30 | -9 | 1 | 3 | | 3 | 1 | 3 | 2 | 3 | 3 | 1 | 3 | 2 | 3 | 2 | 2 | 2 |
| | E0022033 | DAY 1 | 18FEB2003 | 1 | 55 | | 73 | | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 5 | 3 | 0 | 4 |
| | | DAY 29 | 18MAR2003 | 29 | 47 | -8 | 59 | -14 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 57 | 15APR2003 | 57 | 59 | 4 | 80 | 7 | 4 | 3 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 3 | 4 | 5 | 5 | 4 | 4 | 5 |
| | E0022034 | DAY 1 | 18FEB2003 | 1 | 33 | | 34 | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 3 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 18MAR2003 | 29 | 42 | 9 | 50 | 16 | 3 | 3 | 1 | 4 | 4 | 3 | 3 | 3 | 4 | 2 | 2 | 5 | 2 | 3 | 4 | 3 |
| | | DAY 57 | 15APR2003 | 57 | 54 | 21 | 71 | 37 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 |
| | E0022038 | DAY 1 | 28FEB2003 | 1 | 40 | | 46 | | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 3 | 2 | 3 | 3 | 5 | 5 | 2 | 0 | 3 |
| | | DAY 29 | 28MAR2003 | 29 | 57 | 17 | 77 | 31 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 29 | * 11APR2003 | 43 | 33 | -7 | 34 | -12 | 2 | 2 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 3 | 3 | 4 | 4 | 3 | 1 | 3 |
| | E0022039 | DAY 1 | 06MAR2003 | 1 | 33 | | 34 | | 1 | 3 | 2 | 1 | 2 | 3 | 2 | 3 | 2 | 2 | 4 | 4 | 2 | 2 | 0 | 3 |
| | | DAY 29 | 04APR2003 | 30 | 52 | 19 | 68 | 34 | 3 | 5 | 4 | 4 | 4 | 1 | 4 | 4 | 3 | 4 | 4 | 5 | 4 | 3 | 5 | 5 |
| | | DAY 57 | 01MAY2003 | 57 | 57 | 24 | 77 | 43 | 4 | 5 | 5 | 4 | 1 | 4 | 3 | 5 | 5 | 3 | 5 | 5 | 5 | 3 | 5 | 5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 31 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | LEVEL OF SATISFACTION | | | | | | | | | | | | | | | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022046 | DAY 1 | 20MAR2003 | 1 | 29 | | 27 | | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 1 | 0 | 2 |
| | | DAY 29 | 18APR2003 | 30 | 39 | 10 | 45 | 18 | 3 | 3 | 1 | 2 | 3 | 3 | 2 | 3 | 1 | 2 | 4 | 4 | 5 | 3 | 3 | 3 |
| | | DAY 57 | 16MAY2003 | 58 | 39 | 10 | 45 | 18 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 4 | 3 | 3 | 3 |
| | E0022048 | DAY 1 | 01APR2003 | 1 | 36 | | 39 | | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 4 | 2 | 3 | 2 |
| | | DAY 29 | 02MAY2003 | 32 | 50 | 14 | 64 | 25 | 3 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 5 |
| | E0022051 | DAY 1 | 07APR2003 | 1 | 20 | | 11 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 29 | 05MAY2003 | 29 | 46 | 26 | 57 | 46 | 3 | 2 | 4 | 4 | 4 | 1 | 4 | 4 | 2 | 3 | 4 | 4 | 4 | 3 | 1 | 2 |
| | | DAY 57 | 02JUN2003 | 57 | 55 | 35 | 73 | 62 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 5 | 5 |
| | E0022053 | DAY 1 | 11APR2003 | 1 | 27 | | 23 | | 3 | 1 | 1 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 2 | 0 | 2 |
| | E0022058 | DAY 1 | 21APR2003 | 1 | 35 | | 38 | | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 4 | 2 | 2 | 3 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 19MAY2003 | 29 | 46 | 11 | 57 | 19 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 3 | 4 | 3 | 4 | 4 | 4 |
| | | DAY 29 * | 22MAY2003 | 32 | 37 | 2 | 41 | 3 | 3 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 3 | 3 |
| | E0022061 | DAY 1 | 30APR2003 | 1 | 24 | | 18 | | 2 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 2 | 0 | 1 |
| | | DAY 29 | 28MAY2003 | 29 | 59 | 35 | 80 | 62 | 4 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 3 | 4 | 5 | 4 | 4 | 5 | | 4 |
| | | DAY 57 | 26JUN2003 | 58 | 63 | 39 | 88 | 70 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 4 |
| | E0022062 | DAY 1 | 05MAY2003 | 1 | 46 | | 57 | | 4 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 2 | 3 | 4 | 4 | 3 | 3 | 2 | 4 |
| | | DAY 29 | 23MAY2003 | 19 | 50 | 4 | 64 | 7 | 2 | 4 | 4 | 4 | 5 | 5 | 2 | 4 | 2 | 4 | 5 | 3 | 2 | 4 | 1 | 4 |
| | E0022068 | DAY 1 | 22MAY2003 | -1 | 36 | | 39 | | 4 | 2 | 1 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 4 | 2 | 3 | 0 | | 2 |
| | E0022069 | DAY 1 | 10JUN2003 | 1 | 43 | | 52 | | 2 | 4 | 1 | 1 | 5 | 3 | 3 | 3 | 3 | 3 | 4 | 5 | 3 | 3 | 4 | 3 |
| | | DAY 29 | 08JUL2003 | 29 | 42 | -1 | 50 | -2 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 |
| | | DAY 57 | 05AUG2003 | 57 | 52 | 9 | 68 | 16 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 4 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction: 1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1159

Quetiapine Fumarate 5077US/0049                                              Page 32 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022071 | DAY 1 | 30JUN2003 | 1 | 23 | | 16 | | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 0 | 1 |
| | | DAY 29 | 28JUL2003 | 29 | 35 | 12 | 38 | 22 | 4 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 3 | 2 |
| | | DAY 57 | 25AUG2003 | 57 | 37 | 14 | 41 | 25 | 4 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 4 | 4 | 2 | 2 | 2 |
| | E0023003 | DAY 1 | 17DEC2002 | 1 | 30 | | 29 | | 3 | 1 | 1 | 2 | 3 | 2 | 1 | 2 | 3 | 1 | 1 | 5 | 2 | 3 | 1 | 3 |
| | | DAY 29 | 16JAN2003 | 31 | 42 | 12 | 50 | 21 | 3 | 2 | 5 | 2 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 5 | 4 | 3 | 0 | 3 |
| | | DAY 57 | 11FEB2003 | 57 | 43 | 13 | 52 | 23 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 1 | 5 | 5 | 3 | 3 | 2 |
| | E0023006 | DAY 1 | 17DEC2002 | 1 | 28 | | 25 | | 4 | 3 | 1 | 1 | 2 | 3 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 3 | 1 | 3 |
| | | DAY 29 | 16JAN2003 | 31 | 48 | 20 | 61 | 36 | 3 | 4 | 4 | 2 | 5 | 5 | 1 | 4 | 4 | 4 | 2 | 4 | 2 | 4 | 0 | 4 |
| | | DAY 57 | 11FEB2003 | 57 | 59 | 31 | 80 | 55 | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 4 | 4 | 3 | 1 | 3 | 5 | 5 | 5 | 5 |
| | E0023010 | DAY 1 | 04FEB2003 | 1 | 27 | | 23 | | 3 | 2 | 2 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 3 | 1 |
| | | DAY 29 | 04MAR2003 | 29 | 38 | 11 | 43 | 20 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 4 | 3 | 2 | 2 | 4 | 2 | 2 | 3 | 2 |
| | | DAY 57 | 31MAR2003 | 56 | 55 | 28 | 73 | 50 | 5 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 5 | 5 | 4 | 4 | 4 | 4 | 5 |
| | E0023025 | DAY 1 | 15MAY2003 | 1 | 38 | | 43 | | 4 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 4 | 2 | 3 | 5 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 12JUN2003 | 29 | 47 | 9 | 59 | 16 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 5 | 2 | 3 | 5 | 3 | 3 | 3 | 4 |
| | | DAY 57 | 10JUL2003 | 57 | 41 | 3 | 48 | 5 | 4 | 3 | 2 | 2 | 2 | 3 | 2 | 3 | 4 | 2 | 2 | 3 | 5 | 3 | 3 | 3 |
| | E0023039 | DAY 1 | 01JUL2003 | 1 | 26 | | 21 | | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 29JUL2003 | 29 | 45 | 19 | 55 | 34 | 3 | 3 | 4 | 3 | 2 | 4 | 4 | 4 | 2 | 2 | 3 | 4 | 4 | 3 | 4 | 3 |
| | | DAY 57 | 26AUG2003 | 57 | 43 | 17 | 52 | 31 | 4 | 4 | 3 | 4 | 2 | 2 | 2 | 4 | 2 | 1 | 3 | 4 | 4 | 4 | 4 | 4 |
| | E0026002 | DAY 1 | 12NOV2002 | 1 | 33 | | 34 | | 4 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 0 | | 2 |
| | | DAY 29 | 11DEC2002 | 30 | 40 | 7 | 46 | 12 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 |
| | | DAY 57 | 09JAN2003 | 59 | 42 | 9 | 50 | 16 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | E0026007 | DAY 1 | 16JAN2003 | 1 | 30 | | 29 | | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 4 | 3 | 3 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                                  Page 33 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0026007 | DAY 29 | | 13FEB2003 | 29 | 61 | 31 | 84 | 55 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 1 | 4 | 4 | 5 | 5 | 4 | 5 | 5 |
| | | DAY 57 | | 12MAR2003 | 56 | 60 | 30 | 82 | 53 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 1 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| | E0026013 | DAY 1 | | 13FEB2003 | 1 | 24 | | 18 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 1 | 0 | 1 |
| | | DAY 29 | | 13MAR2003 | 29 | 27 | 3 | 23 | 5 | 4 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 5 | 2 | 1 | 3 | 2 |
| | E0028007 | DAY 1 | * | 01OCT2002 | -3 | 44 | | 54 | | 4 | 2 | 1 | 3 | 4 | 3 | 3 | 3 | 1 | 4 | 5 | 4 | 3 | 0 | | 3 |
| | | DAY 1 | | 04OCT2002 | 1 | 42 | | 50 | | 4 | 2 | 1 | 3 | 4 | 4 | 3 | 3 | 1 | 2 | 5 | 3 | 3 | 0 | | 3 |
| | | DAY 29 | * | 11OCT2002 | 8 | 55 | 13 | 73 | 23 | 4 | 2 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 3 | 3 |
| | | DAY 29 | | 31OCT2002 | 28 | 57 | 15 | 77 | 27 | 4 | 4 | 4 | 3 | 5 | 5 | 5 | 4 | 4 | 3 | 4 | 4 | 5 | 4 | 4 | 4 |
| | | DAY 29 | * | 14NOV2002 | 42 | 58 | 16 | 79 | 29 | 4 | 3 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 3 |
| | E0028023 | DAY 1 | | 21JAN2003 | 1 | 34 | | 36 | | 4 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 3 | 4 | 3 | 2 | 1 | 2 |
| | | DAY 29 | | 17FEB2003 | 28 | 35 | 1 | 38 | 2 | 3 | 2 | 3 | 2 | 2 | 3 | 2 | 3 | 1 | 3 | 3 | 4 | 2 | 2 | 3 | 4 |
| | E0028025 | DAY 1 | | 13JAN2003 | 1 | 46 | | 57 | | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 2 | 0 | 3 |
| | | DAY 29 | | 27JAN2003 | 15 | 39 | -7 | 45 | -12 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 3 | 1 | 4 | 4 | 4 | 4 | 3 | 1 | 2 |
| | E0028033 | DAY 1 | | 27MAR2003 | 1 | 33 | | 34 | | 1 | 2 | 3 | 3 | 4 | 3 | 2 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 0 | 2 |
| | | DAY 29 | | 24APR2003 | 29 | 48 | 15 | 61 | 27 | 3 | 4 | 3 | 3 | 3 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 2 | 3 | 4 | 4 |
| | | DAY 57 | | 22MAY2003 | 57 | 56 | 23 | 75 | 41 | 4 | 5 | 4 | 3 | 4 | 5 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 5 | 3 | 4 |
| | E0028035 | DAY 1 | | 03APR2003 | 1 | 24 | | 18 | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 2 | 1 | 0 | 1 |
| | | DAY 29 | | 01MAY2003 | 29 | 42 | 18 | 50 | 32 | 1 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 |
| | | DAY 57 | | 29MAY2003 | 57 | 36 | 12 | 39 | 21 | 2 | 3 | 4 | 2 | 2 | 3 | 2 | 3 | 2 | 1 | 2 | 4 | 4 | 2 | 2 | 3 |
| | E0028037 | DAY 1 | | 12JUN2003 | -1 | 44 | | 54 | | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 4 | 4 | 3 | 0 | 3 |
| | | DAY 29 | | 08JUL2003 | 26 | 48 | 4 | 61 | 7 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 4 |
| | | DAY 57 | | 08AUG2003 | 57 | 60 | 16 | 82 | 28 | 5 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 5 | 5 | 5 | 5 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 34 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN PCT MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATISFACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028039 | DAY 1 | 08MAY2003 | -1 | 35 | | 38 | | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 3 | 0 | 2 |
| | | DAY 29 | 05JUN2003 | 28 | | | | | 4 | 4 | 2 | 4 | 4 | 3 | | 3 | 3 | | 3 | 4 | 4 | 4 | 4 | 3 |
| | E0028046 | DAY 1 | 25JUN2003 | 1 | 27 | | 23 | | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 3 | 3 | 0 | 2 |
| | E0028048 | DAY 1 | 17JUL2003 | 1 | 30 | | 29 | | 4 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 14AUG2003 | 29 | 41 | 11 | 48 | 19 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 4 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
| | E0029008 | DAY 1 | 16DEC2002 | 1 | 42 | | 50 | | 4 | 2 | 1 | 3 | 3 | 4 | 2 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 4 | 3 |
| | | DAY 29 | 23DEC2002 | 8 | 26 | -16 | 21 | -29 | 3 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 2 | 3 | 1 |
| | E0029011 | DAY 1 | 21JAN2003 | -1 | 37 | | 41 | | 3 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 4 | 1 | 4 | 4 | 2 | 3 | 0 | 2 |
| | E0029012 | DAY 1 | 11FEB2003 | 1 | 24 | | 18 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 |
| | | DAY 29 | 11MAR2003 | 29 | 33 | 9 | 34 | 16 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 2 | 3 | 2 | 3 | 4 | 4 | 2 | 3 | 1 |
| | | DAY 29 | 18MAR2003 | 36 | * 35 | 11 | 38 | 20 | 1 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 5 | 4 | 1 | 2 | 1 |
| | E0029015 | DAY 1 | 24FEB2003 | 1 | 43 | | 52 | | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 4 | 3 | 3 | 2 | 4 | 4 | 3 | 3 | 3 |
| | | DAY 29 | 11MAR2003 | 16 | 39 | -4 | 45 | -7 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 4 | 4 | 4 | 1 | 3 | 3 | 1 | 3 |
| | E0029018 | DAY 1 | 06MAR2003 | 1 | 43 | | 52 | | 3 | 2 | 4 | 3 | 2 | 1 | 4 | 3 | 3 | 2 | 4 | 5 | 4 | 3 | 3 | 3 |
| | E0030014 | DAY 1 | 21FEB2003 | 1 | 23 | | 16 | | 2 | 1 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 0 | 1 |
| | | DAY 29 | 21MAR2003 | 29 | 37 | 14 | 41 | 25 | 2 | 3 | 3 | 3 | 2 | 4 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 4 | 4 | 3 |
| | | DAY 57 | 22APR2003 | 61 | 48 | 25 | 61 | 45 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 3 |
| | E0030020 | DAY 1 | 29MAY2003 | 1 | 30 | | 29 | | 3 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 3 | 1 | 2 | 4 | 4 | 1 | 0 | 2 |
| | | DAY 29 | 24JUN2003 | 27 | 53 | 23 | 70 | 41 | 4 | 3 | 5 | 3 | 4 | 4 | 4 | 4 | 2 | 3 | 4 | 4 | 4 | 5 | 4 | 5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 35 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATISFACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0030024 | DAY 1 | 11JUL2003 | 1 | 27 | | 23 | | 1 | 2 | | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 18JUL2003 | 8 | 44 | 17 | 54 | 31 | 1 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 2 | 2 | 4 | 5 | 3 | 1 | 3 |
| | E0030025 | DAY 1 | 11JUL2003 | 1 | 25 | | 20 | | 2 | 1 | | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 3 | 3 | 2 | 2 | 0 | 1 |
| | | DAY 29 | 17AUG2003 | 32 | 44 | 19 | 54 | 34 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | 1 | 1 | 2 | 4 | 3 | 4 | 3 | 3 |
| | | DAY 29 * | 19AUG2003 | 40 | 29 | 4 | 27 | 7 | 1 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 3 |
| | E0031027 | DAY 1 | 03JUN2003 | 1 | 45 | | 55 | | 2 | 2 | 1 | 2 | 4 | 5 | 5 | 3 | 5 | 1 | 5 | 4 | 2 | 4 | 0 | 3 |
| | | DAY 29 | 01JUL2003 | 29 | 44 | -1 | 54 | -1 | 4 | 2 | 2 | 4 | 4 | 4 | 2 | 4 | 2 | 1 | 3 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 57 | 29JUL2003 | 57 | 67 | 22 | 95 | 40 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 |
| | E0031030 | DAY 1 | 24JUN2003 | 1 | 37 | | 41 | | 3 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 23JUL2003 | 30 | 56 | 19 | 75 | 34 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 |
| | | DAY 57 | 21AUG2003 | 59 | 62 | 25 | 86 | 45 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 5 | 5 | 4 |
| | E0033012 | DAY 1 | 10FEB2003 | 1 | 31 | | 30 | | 3 | 2 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 4 | 3 | 4 | 2 | 0 | 2 |
| | E0034001 | DAY 1 | 20MAR2003 | 1 | 25 | | 20 | | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 17APR2003 | 29 | 33 | 8 | 34 | 14 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | DAY 57 | 15MAY2003 | 57 | 44 | 19 | 54 | 34 | 4 | 4 | 3 | 2 | 3 | 3 | 4 | 3 | 1 | 4 | 1 | 4 | 4 | 4 | 4 | 4 |
| | E0034004 | DAY 1 | 21APR2003 | 1 | 48 | | 61 | | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 1 | 3 | 4 | 5 | 4 | 3 | 0 | 3 |
| | | DAY 29 | 19MAY2003 | 29 | 66 | 18 | 93 | 32 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | DAY 57 | 16JUN2003 | 57 | 65 | 17 | 91 | 30 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | E0035001 | DAY 1 | 20NOV2002 | 1 | 43 | | 52 | | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 3 | 2 | 3 | 4 | 4 | 4 | 3 | 5 | 3 |
| | | DAY 29 | 18DEC2002 | 29 | 59 | 16 | 80 | 28 | 5 | 4 | 3 | 5 | 3 | 3 | 5 | 3 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 3 |
| | | DAY 57 | 14JAN2003 | 56 | 64 | 21 | 89 | 37 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life, 9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1163

Quetiapine Fumarate 5077US/0049     Page 36 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATISFACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0035006 | DAY 1 | 12DEC2002 | 1 | 30 | | 29 | | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 09JAN2003 | 29 | 35 | 5 | 38 | 9 | 2 | 2 | 3 | 3 | 3 | 4 | 3 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 3 | 3 |
| | | DAY 57 | 06FEB2003 | 57 | 35 | 5 | 38 | 9 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 3 |
| | E0035021 | DAY 1 | 25APR2003 | 1 | 40 | | 46 | | 3 | 2 | 2 | 3 | 4 | 2 | 4 | 3 | 2 | 2 | 3 | 3 | 4 | 3 | 0 | 2 |
| | | DAY 29 | 23MAY2003 | 29 | 50 | 10 | 64 | 18 | 4 | 3 | 4 | 4 | 4 | 2 | 3 | 4 | 3 | 2 | 4 | 5 | 4 | 4 | 4 | 4 |
| | | DAY 57 | 20JUN2003 | 57 | 48 | 8 | 61 | 15 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 4 |
| | E0036002 | DAY 1 | 17JUN2003 | 1 | 33 | | 34 | | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 1 | 3 | 2 | 4 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 14JUL2003 | 28 | 50 | 17 | 64 | 30 | 4 | 2 | 4 | 4 | 2 | 1 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 2 | 2 | 2 |
| | E0036006 | DAY 1 | 03JUL2003 | 1 | 22 | | 14 | | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 4 | 1 | 1 | 0 | 1 |
| | | DAY 29 | 31JUL2003 | 29 | 66 | 44 | 93 | 79 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | DAY 57 | 27AUG2003 | 56 | 67 | 45 | 95 | 81 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | E0036007 | DAY 1 | 03JUL2003 | 1 | 23 | | 16 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 3 | 4 | 2 | 1 | | 0 | 1 |
| | | DAY 29 | 18JUL2003 | 16 | 54 | 31 | 71 | 55 | 4 | 3 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| | E0037009 | DAY 1 | 16MAY2003 | 1 | 40 | | 46 | | 4 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 3 | 3 | 4 | 0 | 3 |
| | | DAY 29 | 12JUN2003 | 28 | 45 | 5 | 55 | 9 | 2 | 3 | 3 | 5 | 4 | 4 | 4 | 3 | 3 | 1 | 3 | 2 | 4 | 4 | 3 | 4 |
| | | DAY 57 | 10JUL2003 | 56 | 47 | 7 | 59 | 13 | 3 | 2 | 5 | 4 | 4 | 4 | 3 | 4 | 1 | 4 | 2 | 4 | 4 | 4 | 3 | 4 |
| | E0039011 | DAY 1 | 02JAN2003 | 1 | 33 | | 34 | | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 5 | 5 | 3 | 0 | 1 |
| | | DAY 29 | 03FEB2003 | 33 | 56 | 23 | 75 | 41 | 5 | 5 | 3 | 3 | 5 | 3 | 4 | 5 | 3 | 3 | 3 | 3 | 5 | 4 | 4 | 5 |
| | E0039018 | DAY 1 | 23JAN2003 | 1 | 38 | | 43 | | 5 | 1 | 1 | 2 | 2 | 1 | 5 | 3 | 3 | 2 | 2 | 4 | 4 | 3 | 0 | 3 |
| | | DAY 29 | 20FEB2003 | 29 | 51 | 13 | 66 | 23 | 4 | 3 | 4 | 5 | 4 | 3 | 5 | 3 | 3 | 2 | 3 | 4 | 4 | 4 | 5 | 3 |
| | E0039026 | DAY 1 | 07MAR2003 | 1 | 42 | | 50 | | 4 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 4 | 4 | 4 | 4 | 5 | 4 | 2 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1164

Quetiapine Fumarate 5077US/0049                                                          Page 37 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATISFACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039026 | DAY 29 | 04APR2003 | 29 | 44 | 2 | 54 | 4 | 3 | 4 | 4 | 4 | 2 | 2 | 2 | 4 | 2 | 4 | 4 | 3 | 4 | 2 | 4 | 4 |
| | | DAY 57 | 01MAY2003 | 56 | 55 | 13 | 73 | 23 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 5 | 5 | 3 | 4 | 4 | 3 |
| | E0039028 | DAY 1 | 24MAR2003 | 1 | 42 | | 50 | | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 1 | 1 | 3 | 4 | 3 | 3 | 4 | 3 |
| | | DAY 29 | 21APR2003 | 29 | 30 | -12 | 29 | -21 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 3 | 2 | 3 | 2 |
| | E0039032 | DAY 1 | 14MAR2003 | 1 | 36 | | 39 | | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 5 | 5 | 3 | 0 | 1 |
| | E0039034 | DAY 1 | 19MAR2003 | 1 | 46 | | 57 | | 4 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 4 | 5 | 5 | 3 | 4 | 3 |
| | | DAY 29 | 16APR2003 | 29 | 54 | 8 | 71 | 14 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 5 | 4 |
| | | DAY 57 | 14MAY2003 | 57 | 64 | 18 | 89 | 32 | 5 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | E0039042 | DAY 1 | 07MAY2003 | 1 | 31 | | 30 | | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 5 | 2 | 2 | 0 | 1 |
| | | DAY 29 | 05JUN2003 | 30 | 55 | 24 | 73 | 43 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 57 | 02JUL2003 | 57 | 54 | 23 | 71 | 41 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | E0041004 | DAY 1 | 30JAN2003 | 1 | 44 | | 54 | | 2 | 3 | 3 | 4 | 3 | 4 | 2 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 0 | 3 |
| | | DAY 57 | 31MAR2003 | 61 | 55 | 11 | 73 | 19 | 3 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | | 4 | 4 |
| | E0041009 | DAY 1 | 01MAY2003 | 1 | 19 | | 9 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 0 | 1 |
| | | DAY 57 | 16JUN2003 | 47 | 32 | 13 | 32 | 23 | 2 | 3 | 1 | 2 | 3 | 3 | 3 | 2 | 3 | 1 | 2 | 3 | 2 | 2 | 3 | 2 |
| | E0042002 | DAY 1 | 09JUL2003 | 1 | 40 | | 46 | | 3 | 2 | 4 | 3 | 2 | 2 | 3 | 3 | 1 | 3 | 4 | 4 | 3 | 3 | 2 | 3 |
| | | DAY 29 | 05AUG2003 | 28 | 56 | 16 | 75 | 29 | 4 | 3 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 3 | 4 | 5 | 4 | 4 | 5 | 4 |
| | | DAY 57 | 02SEP2003 | 56 | 54 | 14 | 71 | 25 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | DAY 1 | 11JUL2003 | 1 | 36 | | 39 | | 3 | 1 | 2 | 3 | 3 | 3 | 2 | 1 | 5 | 2 | 3 | 4 | 2 | 2 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                                 Page 38 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | | | LEVEL OF SATISFACTION | | | | | | | | | | | | | | | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | DAY 29 | 18JUL2003 | 8 | 34 | -2 | 36 | -3 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 3 | 4 | 2 | 2 | 1 | 2 |
| | E0003002 | DAY 1 | 29OCT2002 | 1 | 27 | | 23 | | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 4 | 2 | 0 | 1 |
| | | DAY 29 | 26NOV2002 | 29 | 47 | 20 | 59 | 36 | 4 | 3 | 4 | 4 | 4 | 2 | 4 | 4 | 2 | 2 | 4 | 4 | 2 | 4 | 4 | 4 |
| | | DAY 57 | 23DEC2002 | 56 | 63 | 36 | 88 | 65 | 5 | 3 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 3 | 4 | 5 | 4 | 5 | 5 | 5 |
| | E0005031 | DAY 1 | 02APR2003 | 1 | 33 | | 34 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 3 | 0 | 4 |
| | | DAY 29 | 01MAY2003 | 30 | 42 | 9 | 50 | 16 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | E0005033 | DAY 1 | 15APR2003 | -1 | 33 | | 34 | | 5 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 5 | 5 | 1 | 0 | 1 |
| | | DAY 29 | 06MAY2003 | 21 | 31 | -2 | 30 | -4 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 5 | 4 | 2 | 1 | 1 |
| | E0005038 | DAY 1 | 14MAY2003 | 1 | 24 | | 18 | | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 2 | 1 | 0 | 1 |
| | | DAY 29 | 05JUN2003 | 23 | 20 | -4 | 11 | -7 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 |
| | E0007009 | DAY 1 | 17APR2003 | 1 | 34 | | 36 | | 4 | 1 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 5 | 4 | 2 | 2 |
| | | DAY 29 | 28APR2003 | 12 | 38 | 4 | 43 | 7 | 4 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 4 | 2 | 1 | 2 |
| | E0009010 | DAY 1 | 13MAR2003 | 1 | 34 | | 36 | | 4 | 1 | 3 | 2 | 1 | 1 | 3 | 2 | 5 | 1 | 1 | 5 | 3 | 2 | 0 | 2 |
| | E0009011 | DAY 1 | 06MAY2003 | 1 | 39 | | 45 | | 4 | 1 | | 4 | 2 | 1 | 2 | 2 | 3 | 4 | 5 | 4 | 2 | 0 | | 1 |
| | | DAY 29 | 03JUN2003 | 29 | 55 | 16 | 73 | 28 | 4 | 4 | | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 3 | | 4 |
| | | DAY 57 | 03JUL2003 | 59 | 50 | 11 | 64 | 19 | 3 | 4 | | 4 | 3 | 1 | 3 | 4 | 4 | 4 | 4 | 5 | 4 | 3 | 4 | 3 |
| | E0010005 | DAY 1 | 18DEC2002 | 1 | 41 | | 48 | | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 5 | 4 | 3 | 0 | 3 |
| | E0011016 | DAY 1 | 21APR2003 | 1 | 27 | | 23 | | 2 | 1 | 1 | 3 | 2 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| | | DAY 29 | 19MAY2003 | 29 | 30 | 3 | 29 | 6 | 2 | 3 | 1 | 2 | 2 | 3 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 3 |
| | | DAY 57 | 16JUN2003 | 57 | 44 | 17 | 54 | 31 | 3 | 4 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 3 | 4 | 3 | 5 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1166

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | LEVEL OF SATISFACTION | | | | | | | | | | | | | | | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0011020 | DAY 1 | 08MAY2003 | 1 | 33 | | 34 | | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 4 | 2 | 2 | 4 | 2 |
| | E0018002 | DAY 1 | 29NOV2002 | 1 | 31 | | 30 | | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 4 | 3 | 1 | 4 | | 1 |
| | | DAY 29 | 24DEC2002 | 26 | 28 | -3 | 25 | -5 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 4 | 3 | 1 | 3 | 1 |
| | | DAY 57 | 22JAN2003 | 55 | 33 | 2 | 34 | 4 | 3 | 1 | 3 | 2 | 2 | 3 | 1 | 2 | 2 | 3 | 3 | 4 | 2 | 2 | 1 | 2 |
| | E0018003 | DAY 1 | 26NOV2002 | 1 | 38 | | 43 | | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 3 | 4 | 2 | 3 | 3 | 3 |
| | | DAY 29 | 10DEC2002 | 15 | 33 | -5 | 34 | -9 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 4 | 3 | 2 | 1 | 2 |
| | E0018013 | DAY 1 | 24JAN2003 | 1 | 38 | | 43 | | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 0 | 3 |
| | | DAY 29 | 31JAN2003 | 8 | 49 | 11 | 63 | 20 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 4 | 0 | 3 |
| | E0019002 | DAY 1 | 12NOV2002 | 1 | 41 | | 48 | | 4 | 3 | 4 | 1 | 1 | 3 | 1 | 4 | 1 | 3 | 2 | 5 | 5 | 4 | 0 | 4 |
| | E0019008 | DAY 1 | 21NOV2002 | 1 | 33 | | 34 | | 3 | 3 | 2 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 4 | 3 |
| | | DAY 29 | 19DEC2002 | 29 | 48 | 15 | 61 | 27 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 3 | 4 | 4 | 4 | 4 | 3 | 4 |
| | E0019009 | DAY 1 | 14NOV2002 | 1 | 45 | | 55 | | 4 | 3 | 1 | 1 | 2 | 4 | 3 | 3 | 5 | 3 | 4 | 5 | 4 | 3 | 0 | 4 |
| | | DAY 29 | 10DEC2002 | 27 | 42 | -3 | 50 | -5 | 2 | 3 | 2 | 2 | 3 | 4 | 4 | 2 | 2 | 3 | 2 | 4 | 4 | 4 | 3 | 2 |
| | E0019016 | DAY 1 | 06JAN2003 | 1 | 26 | | 21 | | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 03FEB2003 | 29 | 53 | 27 | 70 | 49 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 57 | 03MAR2003 | 57 | 56 | 30 | 75 | 54 | 3 | 4 | 4 | 4 | 3 | 4 | 5 | 5 | 4 | 3 | 4 | 5 | 4 | 4 | 4 | 4 |
| | E0019020 | DAY 1 | 23JAN2003 | 1 | 26 | | 21 | | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | | 0 | 2 |
| | | DAY 29 | 20FEB2003 | 29 | 47 | 21 | 59 | 38 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | | 0 | 3 |
| | | DAY 57 | 27MAR2003 | 64 | 36 | 10 | 39 | 18 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 0 | 2 |
| | E0019021 | DAY 1 | 30JAN2003 | 1 | 27 | | 23 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 4 | 1 | 1 | 5 | 3 | 1 | 3 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

1167

Quetiapine Fumarate 5077US/0049     Page 40 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019021 | DAY 29 | 03MAR2003 | 33 | 43 | 16 | 52 | 29 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 5 | 5 | 2 | 2 | 2 |
| | E0019024 | DAY 1 | 30JAN2003 | 1 | 46 | | 57 | | 4 | 3 | 4 | 2 | 3 | 2 | 3 | 4 | 5 | 1 | 2 | 5 | 5 | 3 | 0 | 3 |
| | | DAY 29 | 06FEB2003 | 8 | 61 | 15 | 84 | 27 | 4 | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 5 | 4 | 5 | 3 | 3 | 4 | 3 | 5 |
| | E0019031 | DAY 1 | 13MAR2003 | 1 | 35 | | 38 | | 3 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 0 | 2 |
| | | DAY 29 | 25MAR2003 | 13 | 41 | 6 | 48 | 10 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | E0019035 | DAY 1 | 18MAR2003 | 1 | 29 | | 27 | | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 4 | 2 | |
| | | DAY 29 | 17APR2003 | 31 | 14 | -15 | 0 | -27 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | E0019040 | DAY 1 | 20MAY2003 | 1 | 25 | | 20 | | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 3 | 1 | 1 | 4 | 1 | 1 | 3 | 2 |
| | | DAY 29 | 18JUN2003 | 30 | 37 | 12 | 41 | 21 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 4 | 1 | 3 | 2 | 2 | 3 | 2 | 2 |
| | | DAY 57 | 17JUL2003 | 59 | 38 | 13 | 43 | 23 | 3 | 3 | 1 | 3 | 3 | 4 | 2 | 3 | 4 | 1 | 3 | 3 | 2 | 3 | 2 | 3 |
| | E0019042 | DAY 1 | 04JUN2003 | 1 | 39 | | 45 | | 4 | 1 | 2 | 3 | 2 | 4 | 3 | 3 | 4 | 3 | 1 | 4 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 19JUN2003 | 16 | 44 | 5 | 54 | 9 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 3 | 3 | 2 | 3 | 4 | 3 | 1 | 4 |
| | E0019045 | DAY 1 | 26JUN2003 | 1 | 42 | | 50 | | 4 | 2 | 3 | 2 | 4 | 3 | 2 | 3 | 2 | 3 | 2 | 4 | 4 | 3 | 0 | 3 |
| | | DAY 29 | 16JUL2003 | 21 | 42 | 0 | 50 | 0 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 4 | 4 | 3 | 3 | 0 | 3 |
| | E0020024 | DAY 1 | 23JUN2003 | 1 | 49 | | 63 | | 4 | 3 | 5 | 3 | 4 | 3 | 2 | 4 | 5 | 3 | 1 | 4 | 4 | 4 | 0 | 3 |
| | | DAY 29 | 21JUL2003 | 29 | 54 | 5 | 71 | 8 | 5 | 5 | 5 | 4 | 4 | 4 | 2 | 3 | 5 | 4 | 3 | 4 | 3 | 4 | 3 | 5 |
| | | DAY 57 | 20AUG2003 | 59 | 62 | 13 | 86 | 23 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 3 | 5 | 5 | 3 | 2 | 5 | 5 | 5 | 5 |
| | E0022044 | DAY 1 | 18MAR2003 | 1 | 38 | | 43 | | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 1 | 3 | 3 | 0 | 1 |
| | | DAY 29 | 15APR2003 | 29 | 49 | 11 | 63 | 20 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 3 |
| | | DAY 57 | 12MAY2003 | 56 | 50 | 12 | 64 | 21 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1168

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | LEVEL OF SATISFACTION | | | | | | | | | | | | | | | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023007 | DAY 1 | 14JAN2003 | 1 | 39 | | 45 | | 1 | 2 | 2 | 4 | 4 | 4 | 3 | 4 | 4 | 1 | 2 | 3 | 4 | 3 | 3 | 3 |
| | | DAY 29 | 11FEB2003 | 29 | 50 | 11 | 64 | 19 | 4 | 3 | 2 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 5 | 2 | 4 | 2 | 4 |
| | | DAY 57 | 11MAR2003 | 57 | 62 | 23 | 86 | 41 | 4 | 4 | 5 | 3 | 5 | 5 | 5 | 4 | 5 | 2 | 5 | 5 | 5 | 5 | 3 | 5 |
| | E0023011 | DAY 1 | 04FEB2003 | 1 | 20 | | 11 | | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| | | DAY 29 | 04MAR2003 | 29 | 38 | 18 | 43 | 32 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | DAY 57 | 01APR2003 | 57 | 49 | 29 | 63 | 52 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 2 | 4 | 4 | 4 |
| | E0023014 | DAY 1 | 21FEB2003 | 1 | 20 | | 11 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| | | DAY 29 | 25MAR2003 | 33 | 34 | 14 | 36 | 25 | 2 | 3 | 1 | 3 | 2 | 1 | 3 | 3 | 3 | 1 | 3 | 5 | 1 | 3 | 3 | 3 |
| | | DAY 57 | 25APR2003 | 64 | 41 | 21 | 48 | 37 | 3 | 3 | 2 | 5 | 3 | 2 | 2 | 3 | 2 | 2 | 3 | 5 | 3 | 3 | 1 | 3 |
| | E0023019 | DAY 1 | 07APR2003 | 1 | 42 | | 50 | | 4 | 2 | 3 | 2 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 1 | 4 | 3 |
| | | DAY 29 | 06MAY2003 | 30 | 49 | 7 | 63 | 13 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 57 | 03JUN2003 | 58 | 54 | 12 | 71 | 21 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 5 | 4 |
| | E0023022 | DAY 1 | 18APR2003 | 1 | 40 | | 46 | | 3 | 2 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 3 | 4 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 15MAY2003 | 28 | 59 | 19 | 80 | 34 | 4 | 5 | 4 | 3 | 5 | 5 | 5 | 4 | 4 | 3 | 4 | 5 | 4 | 4 | 4 | 4 |
| | | DAY 57 | 12JUN2003 | 56 | 61 | 21 | 84 | 38 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 5 |
| | E0023023 | DAY 1 | 25APR2003 | 1 | 42 | | 50 | | 3 | 3 | 3 | 3 | 2 | 4 | 2 | 4 | 3 | 2 | 2 | 5 | 3 | 3 | 3 | 2 |
| | | DAY 29 | 01MAY2003 | 7 | 41 | -1 | 48 | -2 | 4 | 4 | 2 | 2 | 4 | 4 | 2 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 1 | 1 |
| | E0023029 | DAY 1 | 23MAY2003 | 1 | 43 | | 52 | | 3 | 2 | 4 | 2 | 4 | 4 | 2 | 3 | 3 | 4 | 3 | 5 | 2 | 2 | 0 | 3 |
| | E0023031 | DAY 1 | 24JUN2003 | 1 | 16 | | 4 | | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 29 | 22JUL2003 | 29 | 45 | 29 | 55 | 51 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 2 | 2 | 3 | 3 | 3 | 4 | 4 | 4 |
| | | DAY 57 | 19AUG2003 | 57 | 36 | 20 | 39 | 35 | 4 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 3 | 2 | 3 | 4 | 2 | 2 | 3 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

1169

Quetiapine Fumarate 5077US/0049                                                                 Page 42 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATISFACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023041 | DAY 1 | 09JUL2003 | 1 | 39 | | 45 | | 4 | 2 | 4 | 1 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 5 | 1 | 2 | 0 | 2 |
| | | DAY 29 | 06AUG2003 | 29 | 40 | 1 | 46 | 1 | 4 | 2 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 4 | 2 | 3 | 2 | 2 |
| | | DAY 57 | 05SEP2003 | 59 | 37 | -2 | 41 | -4 | 4 | 1 | 3 | 1 | 3 | 3 | 2 | 2 | 3 | 4 | 3 | 3 | 2 | 2 | 2 | 1 |
| | E0023043 | DAY 1 | 14JUL2003 | 1 | 48 | | 61 | | 5 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 2 | 4 | 3 | 4 | 3 | 3 | 3 |
| | | DAY 29 | 12AUG2003 | 30 | 49 | 1 | 63 | 2 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 3 | 3 | 4 | 3 |
| | | DAY 57 | 09SEP2003 | 58 | 56 | 8 | 75 | 14 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 5 | 5 | 2 | 5 | 5 | 4 | 4 | 5 | 4 |
| | E0026003 | DAY 1 | 04DEC2002 | 1 | 31 | | 30 | | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 4 | 4 | 4 | 4 | 2 | 2 |
| | | DAY 29 | 02JAN2003 | 30 | 66 | 35 | 93 | 63 | 4 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 0 | 5 |
| | | DAY 57 | 03FEB2003 | 62 | 34 | 3 | 36 | 6 | 1 | 4 | 1 | 1 | 4 | 5 | 2 | 2 | 1 | 5 | 5 | 1 | 1 | 1 | 0 | 1 |
| | E0026005 | DAY 1 | 30DEC2002 | 1 | 31 | | 30 | | 2 | 2 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 3 | 3 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 06JAN2003 | 8 | 17 | -14 | 5 | -25 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | | 1 |
| | E0026009 | DAY 1 | 15JAN2003 | 1 | 27 | | 23 | | 2 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 3 | 3 | 2 | 1 | 2 | 0 | 1 |
| | | DAY 29 | 21JAN2003 | 7 | 28 | 1 | 25 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| | E0026015 | DAY 1 | 27FEB2003 | 1 | 35 | | 38 | | 4 | 2 | 1 | 2 | 1 | 3 | 2 | 2 | 5 | 3 | 2 | 4 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 27MAR2003 | 29 | 42 | 7 | 50 | 12 | 4 | 2 | 2 | 4 | 3 | 3 | 3 | 4 | 3 | 2 | 1 | 4 | 4 | 3 | 3 | 2 |
| | | DAY 57 | 25APR2003 | 58 | 43 | 8 | 52 | 14 | 4 | 3 | 3 | 4 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 4 | 4 | 3 | 3 | 3 |
| | E0026023 | DAY 1 | 30APR2003 | 1 | 27 | | 23 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 1 | 1 | 3 | 1 | 3 | 0 | 2 |
| | | DAY 29 | 28MAY2003 | 29 | 48 | 21 | 61 | 38 | 3 | 1 | 4 | 5 | 5 | 3 | 1 | 5 | 5 | 3 | 1 | 5 | 3 | 4 | 5 | 3 |
| | E0027016 | DAY 1 | 09APR2003 | 1 | 33 | | 34 | | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 4 | 1 | 1 | 2 | 4 | 2 | 0 | | 2 |
| | | DAY 29 | 05MAY2003 | 27 | 44 | 11 | 54 | 20 | 3 | 4 | 5 | 3 | 2 | 3 | 3 | 4 | 1 | 1 | 5 | 5 | 3 | 4 | | 3 |
| | | DAY 57 | 03JUN2003 | 56 | 46 | 13 | 57 | 23 | 3 | 4 | 5 | 2 | 3 | 2 | 3 | 4 | 2 | 1 | 5 | 5 | 3 | 4 | | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                            Page 43 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | | | LEVEL OF SATISFACTION | | | | | | | | | | | | | | | PAST WEEK LIFE SATIS-FACTION |
| | | | | | SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0027018 | DAY 1 | 25MAR2003 | 1 | 31 | | 30 | | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 3 | 3 | 5 | 5 | 2 |
| | | DAY 29 | 22APR2003 | 29 | 64 | 33 | 89 | 59 | 3 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | DAY 57 | 22MAY2003 | 59 | 63 | 32 | 88 | 58 | 5 | 4 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 4 |
| | E0028032 | DAY 1 | 25MAR2003 | 1 | 40 | | 46 | | 4 | 3 | 1 | 3 | 2 | 4 | 3 | 3 | 2 | 2 | 4 | 3 | 4 | 2 | 3 | 2 |
| | | DAY 29 | 22APR2003 | 29 | 41 | 1 | 48 | 2 | 4 | 3 | 2 | 3 | 2 | 3 | 2 | 3 | 3 | 1 | 5 | 4 | 4 | 2 | 3 | 2 |
| | E0029003 | DAY 1 | 04NOV2002 | 1 | 35 | | 38 | | 4 | 2 | 3 | 2 | 1 | 1 | 2 | 3 | 2 | 3 | 1 | 4 | 4 | 3 | 0 | 3 |
| | | DAY 29 | 02DEC2002 | 29 | 44 | 9 | 54 | 16 | 4 | 2 | 3 | 4 | 3 | 1 | 2 | 3 | 2 | 3 | 5 | 5 | 3 | 4 | 4 | 3 |
| | | DAY 57 | 30DEC2002 | 57 | 39 | 4 | 45 | 7 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 1 | 3 | 4 | 5 | 3 | 4 | 3 | 3 |
| | E0029020 | DAY 1 | 04MAR2003 | -1 | 39 | | 45 | | 2 | 2 | 3 | 2 | 3 | 3 | 2 | 1 | 4 | 1 | 4 | 5 | 5 | 2 | 0 | 2 |
| | E0031005 | DAY 1 | 20DEC2002 | 1 | 52 | | 68 | | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 0 | 4 |
| | | DAY 29 | 17JAN2003 | 29 | 56 | 4 | 75 | 7 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 5 | 5 | 4 | 4 | 4 |
| | | DAY 57 | 14FEB2003 | 57 | 54 | 2 | 71 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | E0031006 | DAY 1 | 18FEB2003 | 1 | 31 | | 30 | | 4 | 2 | 1 | 3 | 1 | 2 | 3 | 2 | 3 | 1 | 1 | 3 | 2 | 3 | 0 | 2 |
| | | DAY 29 | 18MAR2003 | 29 | 48 | 17 | 61 | 31 | 4 | 4 | 3 | 4 | 5 | 2 | 4 | 4 | 3 | 2 | 3 | 4 | 2 | 4 | 5 | 4 |
| | | DAY 57 | 15APR2003 | 57 | 42 | 11 | 50 | 20 | 4 | 4 | 2 | 3 | 2 | 2 | 4 | 4 | 4 | 2 | 1 | 4 | 2 | 4 | 5 | 4 |
| | E0031010 | DAY 1 | 19FEB2003 | 1 | 29 | | 27 | | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 3 | 2 | 4 | 4 | 1 | 0 | 1 |
| | | DAY 29 | 05MAR2003 | 15 | 34 | 5 | 36 | 9 | 1 | 1 | 2 | 3 | 2 | 3 | 2 | 2 | 3 | 3 | 2 | 4 | 4 | 2 | 1 | 2 |
| | E0031011 | DAY 1 | 27FEB2003 | 1 | 44 | | 54 | | 4 | 3 | 3 | 3 | 3 | 2 | 3 | 4 | 2 | 3 | 4 | 4 | 2 | 4 | 0 | 3 |
| | | DAY 29 | 27MAR2003 | 29 | 64 | 20 | 89 | 35 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | DAY 57 | 24APR2003 | 57 | 62 | 18 | 86 | 32 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 5 | 3 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| | E0031015 | DAY 1 | 26MAR2003 | 1 | 33 | | 34 | | 2 | 2 | 2 | 1 | 3 | 4 | 1 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1171

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | | | LEVEL OF SATISFACTION | | | | | | | | | | | | | | | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0031015 | DAY 29 | 01APR2003 | 7 | 38 | 5 | 43 | 9 | 2 | 2 | 2 | 3 | 3 | 4 | 4 | 1 | 4 | 3 | 4 | 1 | 2 | 3 | 2 | 3 |
| | E0031031 | DAY 1 | 08JUL2003 | 1 | 40 | | 46 | | 3 | 2 | 2 | 3 | 4 | 3 | 3 | 3 | 2 | 2 | 3 | 5 | 3 | 2 | 0 | 3 |
| | E0033009 | DAY 1 | 12FEB2003 | 1 | 21 | | 13 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | 2 | 1 | 0 | 1 |
| | E0034009 | DAY 1 | 19JUN2003 | 1 | 30 | | 29 | | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 18JUL2003 | 30 | 43 | 13 | 52 | 23 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 2 | 4 | 3 | 3 | 3 | | 3 |
| | | DAY 57 | 18AUG2003 | 61 | 54 | 24 | 71 | 42 | 4 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
| | E0037007 | DAY 1 | 11APR2003 | 1 | 40 | | 46 | | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 3 | 5 | 4 | 3 | 0 | 1 |
| | E0037012 | DAY 1 | 16JUL2003 | 1 | 46 | | 57 | | 4 | 3 | 5 | 1 | 3 | 2 | 4 | 3 | 5 | 2 | 1 | 5 | 5 | 3 | 0 | 3 |
| | | DAY 29 | 15AUG2003 | 31 | 62 | 16 | 86 | 29 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 3 | 4 | 4 | 5 | 5 | 5 |
| | | DAY 57 | 08SEP2003 | 55 | 66 | 20 | 93 | 36 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 |
| | E0039019 | DAY 1 | 06FEB2003 | 1 | 41 | | 48 | | 4 | 3 | 1 | 2 | 4 | 2 | 2 | 4 | 4 | 1 | 3 | 4 | 4 | 3 | 0 | 3 |
| | | DAY 29 | 07MAR2003 | 30 | 57 | 16 | 77 | 29 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 3 | 4 | 4 | 4 | 4 |
| | | DAY 57 | 03APR2003 | 57 | 51 | 10 | 66 | 18 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 3 |
| | E0039043 | DAY 1 | 08MAY2003 | 1 | 45 | | 55 | | 3 | 2 | 1 | 4 | 3 | 4 | 3 | 2 | 4 | 3 | 4 | 4 | 4 | 4 | 0 | 3 |
| | | DAY 29 | 05JUN2003 | 29 | 54 | 9 | 71 | 16 | 5 | 5 | 1 | 4 | 3 | 3 | 3 | 5 | 4 | 1 | 3 | 5 | 5 | 5 | 5 | 3 |
| PLACEBO (BIPOLAR I) | E0002001 | DAY 1 | 30DEC2002 | 1 | 34 | | 36 | | 3 | 2 | | 2 | 1 | 2 | 2 | 2 | 1 | 3 | 3 | 4 | 4 | 3 | 0 | 2 |
| | | DAY 29 | 29JAN2003 | 31 | 47 | 13 | 59 | 23 | 4 | 2 | | 5 | 1 | 3 | 4 | 4 | 1 | 4 | 4 | 5 | 4 | 3 | 4 | 2 |
| | | DAY 57 | 26FEB2003 | 59 | 42 | 8 | 50 | 14 | 3 | 3 | | 3 | 3 | 2 | 3 | 4 | 1 | 3 | 3 | 4 | 4 | 3 | 4 | 4 |
| | E0002003 | DAY 1 | 22JAN2003 | 1 | 27 | | 23 | | 4 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 4 | 3 | 4 | | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

Quetiapine Fumarate 5077US/0049                                    Page 45 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATISFACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002003 | DAY 29 | 19FEB2003 | 29 | 40 | 13 | 46 | 23 | 3 | 4 | 1 | 1 | 5 | 4 | 4 | 3 | 5 | 1 | 1 | 2 | 3 | 3 | 3 | 4 |
|  |  | DAY 57 | 18MAR2003 | 56 | 40 | 13 | 46 | 23 | 3 | 4 |  |  | 2 | 3 | 1 | 2 | 3 | 5 | 2 | 1 | 4 | 4 | 3 | 4 |
|  | E0002004 | DAY 1 | 25JAN2003 | 1 | 40 |  |  | 46 | 2 | 3 |  | 3 | 2 | 2 | 4 | 3 | 2 | 4 | 4 | 2 | 4 | 2 | 4 | 2 |
|  | E0002008 | DAY 1 | 25FEB2003 | 1 | 37 |  |  | 41 | 4 | 2 | 2 | 3 | 2 | 3 | 3 | 2 | 4 | 2 | 1 | 4 | 3 | 2 | 0 | 2 |
|  |  | DAY 29 | 27MAR2003 | 31 | 31 | -6 | 30 | -11 | 3 | 2 | 2 | 1 | 2 | 3 | 2 | 1 | 3 | 2 | 1 | 4 | 3 | 2 | 0 | 2 |
|  |  | DAY 57 | 23APR2003 | 58 | 35 | -2 | 38 | -3 | 3 | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 4 | 2 | 1 | 4 | 3 | 2 | 0 | 2 |
|  | E0002016 | DAY 1 | 24JUL2003 | 1 | 29 |  | 27 |  | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 4 | 3 | 4 | 2 | 4 | 2 |
|  |  | DAY 29 | 21AUG2003 | 29 | 39 | 10 | 45 | 18 | 1 | 3 | 3 | 2 | 3 | 4 | 4 | 3 | 2 | 1 | 4 | 2 | 4 | 3 | 4 | 3 |
|  |  | DAY 57 | 17SEP2003 | 56 | 48 | 19 | 61 | 34 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 2 | 4 | 3 | 4 | 4 | 4 | 3 |
|  | E0003008 | DAY 1 | 28JAN2003 | 1 | 44 |  | 54 |  | 4 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 4 | 2 | 3 | 5 | 4 | 2 | 0 | 2 |
|  | E0004003 | DAY 1 | 10OCT2002 | 1 | 36 |  | 39 |  | 4 | 2 | 1 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 2 | 0 | 1 |
|  |  | DAY 57 | 02OCT2003 | 358 | 39 | 3 | 45 | 6 | 4 | 1 | 1 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 4 | 5 | 4 | 2 | 0 | 1 |
|  | E0004006 | DAY 1 | 04NOV2002 | 1 | 44 |  | 54 |  | 4 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 4 | 4 | 4 | 4 | 0 | 3 |
|  |  | DAY 29 | 02DEC2002 | 29 | 41 | -3 | 48 | -6 | 4 | 3 | 2 | 1 | 3 | 4 | 3 | 2 | 3 | 2 | 4 | 4 | 4 | 3 | 3 | 3 |
|  |  | DAY 57 | 06JAN2003 | 64 | 39 | -5 | 45 | -9 | 4 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 1 | 3 | 4 | 4 | 4 | 3 | 2 | 2 |
|  | E0004016 | DAY 1 | 19FEB2003 | 1 | 41 |  | 48 |  | 4 | 2 | 2 | 2 | 4 | 4 | 4 | 3 | 1 | 3 | 4 | 2 | 3 | 3 | 0 | 2 |
|  |  | DAY 57 | 17APR2003 | 58 | 57 | 16 | 77 | 29 | 5 | 5 | 4 | 3 | 4 | 4 | 5 | 4 | 2 | 3 | 5 | 5 | 3 | 5 | 5 | 5 |
|  | E0004024 | DAY 1 | 03JUL2003 | 1 | 35 |  | 38 |  | 2 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 4 | 2 | 3 | 0 | 3 |
|  |  | DAY 29 | 31JUL2003 | 29 | 42 | 7 | 50 | 12 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 3 | 3 | 2 | 3 | 4 | 2 | 3 | 3 | 3 |
|  |  | DAY 57 | 28AUG2003 | 57 | 50 | 15 | 64 | 26 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 4 | 5 | 3 | 3 | 4 | 4 |
|  | E0005006 | DAY 1 | * 24SEP2002 | -9 | 52 |  | 68 |  | 4 | 3 | 2 | 4 | 5 | 5 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1173

Quetiapine Fumarate 5077US/0049                                    Page 46 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATISFACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005006 | DAY 1 | 03OCT2002 | 1 | 63 | | 88 | | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 |
| | E0005017 | DAY 1 | 30DEC2002 | 1 | 36 | | 39 | | 3 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 4 | 3 | 2 | 3 | 3 |
| | | DAY 29 | 30JAN2003 | 32 | 38 | 2 | 43 | 4 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 1 | 3 | 3 | 4 | 2 | 3 | 2 | 3 |
| | | DAY 57 | 04MAR2003 | 65 | 37 | 1 | 41 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 1 | 3 | 3 | 4 | 3 | 3 | 3 |
| | E0005019 | DAY 1 | 15JAN2003 | 1 | 27 | | 23 | | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 2 | 2 | 0 | | 2 |
| | | DAY 29 | 23JAN2003 | 9 | 25 | -2 | 20 | -3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 1 |
| | E0005026 | DAY 1 | 06MAR2003 | 1 | 33 | | 34 | | 3 | 1 | 2 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 4 | 1 | 0 | 3 |
| | | DAY 29 | 25MAR2003 | 20 | 22 | -11 | 14 | -20 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 1 |
| | E0005039 | DAY 1 | 22MAY2003 | 1 | 35 | | 38 | | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 3 | 0 | 3 |
| | | DAY 29 | 18JUN2003 | 28 | 44 | 9 | 54 | 16 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 0 | 3 |
| | | DAY 57 | 16JUL2003 | 56 | 39 | 4 | 45 | 7 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 |
| | E0005043 | DAY 1 | 09JUL2003 | 1 | 30 | | 29 | | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 5 | 5 | 3 | 1 | 0 | 2 |
| | | DAY 29 | 07AUG2003 | 30 | 37 | 7 | 41 | 12 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 5 | 5 | 3 | 3 | 1 | 3 |
| | | DAY 57 | 03SEP2003 | 57 | 57 | 27 | 77 | 48 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 4 | 5 | 5 | 5 | 4 | 2 | 4 |
| | E0006020 | DAY 1 | 13MAY2003 | 1 | 25 | | 20 | | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 2 | 2 | 0 | 1 |
| | | DAY 29 | 10JUN2003 | 29 | 45 | 20 | 55 | 35 | 3 | 3 | 2 | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 4 | 3 | 3 | 4 | 4 |
| | | DAY 57 | 08JUL2003 | 57 | 49 | 24 | 63 | 43 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 4 |
| | E0007001 | DAY 1 | 31DEC2002 | 1 | 33 | | 34 | | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 4 | 2 | 0 | 2 |
| | | DAY 29 | 28JAN2003 | 29 | 35 | 2 | 38 | 4 | 5 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 5 | 2 | 2 | 0 | 3 |
| | | DAY 57 | 22FEB2003 | 54 | 49 | 16 | 63 | 29 | 3 | 1 | 3 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 3 |
| | E0007003 | DAY 1 | 30JAN2003 | 1 | 34 | | 36 | | 3 | 1 | 1 | 2 | 2 | 3 | 1 | 3 | 2 | 3 | 3 | 4 | 5 | 2 | 0 | 2 |
| | | DAY 29 | 10MAR2003 | 40 | 37 | 3 | 41 | 5 | 2 | 1 | 3 | 2 | 2 | 3 | 2 | 2 | 3 | 3 | 4 | 4 | 4 | 2 | 3 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1174

Quetiapine Fumarate 5077US/0049                                                                  Page 47 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | LEVEL OF SATISFACTION 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0007006 | DAY 1 | | 05MAR2003 | 1 | 46 | | 57 | | 5 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 0 | 2 |
| | | DAY 29 | | 26MAR2003 | 22 | 45 | -1 | 55 | -2 | 4 | 4 | 1 | 3 | 2 | 2 | 3 | 3 | 3 | 4 | 4 | 5 | 4 | 3 | 3 | 3 |
| | E0009004 | DAY 1 | | 26NOV2002 | 1 | 40 | | 46 | | 3 | 2 | 2 | 3 | 3 | 4 | 3 | 2 | 2 | 2 | 4 | 4 | 4 | 2 | 0 | 2 |
| | | DAY 29 | | 18DEC2002 | 23 | 34 | -6 | 36 | -10 | 3 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 1 | 2 | 4 | 4 | 2 | 2 | 2 |
| | E0009012 | DAY 1 | | 25JUN2003 | 1 | 39 | | 45 | | 4 | 5 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 4 | 2 | 2 | 0 | 2 |
| | | DAY 29 | | 03JUL2003 | 9 | 37 | -2 | 41 | -4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 4 | 5 | 4 | 2 | 2 | 2 | 2 |
| | E0010008 | DAY 1 | | 18DEC2002 | 1 | 35 | | 38 | | 4 | 3 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 3 | 1 | 5 | 5 | 1 | 3 | 2 |
| | | DAY 29 | | 15JAN2003 | 29 | 43 | 8 | 52 | 14 | 4 | 3 | 2 | 4 | 2 | 2 | 3 | 4 | 1 | 3 | 3 | 5 | 4 | 3 | 3 | 3 |
| | E0010018 | DAY 1 | | 19MAR2003 | 1 | 26 | | 21 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 4 | 4 | 1 | 1 | 0 | 1 |
| | | DAY 29 | | 16APR2003 | 29 | 42 | 16 | 50 | 29 | 4 | 2 | 5 | 1 | 2 | 1 | 3 | 2 | 2 | 3 | 4 | 5 | 5 | 3 | 3 | 3 |
| | E0010028 | DAY 1 | | 16JUN2003 | 1 | 35 | | 38 | | 3 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 4 | 4 | 2 | 3 | 0 | 3 |
| | | DAY 29 | | 15JUL2003 | 30 | 22 | -13 | 14 | -24 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 3 | 1 | 1 | 1 | | 1 |
| | E0011008 | DAY 1 | | 30JAN2003 | 1 | 43 | | 52 | | 3 | 3 | 2 | 2 | 4 | 4 | 2 | 3 | 5 | 2 | 3 | 4 | 3 | 3 | 0 | 1 |
| | | DAY 29 | | 13FEB2003 | 15 | 47 | 4 | 59 | 7 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 2 | 2 | 3 | 4 | 3 | 4 | 0 | 3 |
| | E0011009 | DAY 1 | | 26DEC2002 | -1 | 39 | | 45 | | 3 | 3 | 4 | 3 | 2 | 2 | 1 | 3 | 3 | 2 | 2 | 3 | 4 | 4 | 0 | 3 |
| | | DAY 29 | | 23JAN2003 | 28 | 44 | 5 | 54 | 9 | 3 | 3 | 4 | 3 | 2 | 4 | 2 | 4 | 3 | 2 | 3 | 4 | 4 | 3 | 3 | 3 |
| | | DAY 57 | | 20FEB2003 | 56 | 44 | 5 | 54 | 9 | 3 | 3 | 4 | 3 | 2 | 3 | 3 | 4 | 4 | 2 | 3 | 4 | 3 | 3 | 3 | 3 |
| | E0011010 | DAY 1 | | 10FEB2003 | 1 | 24 | | 18 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 1 |
| | | DAY 29 | | 10MAR2003 | 29 | 53 | 29 | 70 | 52 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 4 |
| | | DAY 29 | * | 19MAR2003 | 38 | 39 | 15 | 45 | 27 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 4 | 5 | 5 | 2 | 1 | 2 |
| | E0013001 | DAY 1 | * | 31OCT2002 | -14 | 45 | | 55 | | 3 | 3 | 3 | 4 | 2 | 3 | 3 | 3 | 3 | 2 | 4 | 5 | 4 | 3 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1175

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | LEVEL OF SATISFACTION 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATISFACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0013001 | DAY 1 | 14NOV2002 | 1 | 45 | | 55 | | 3 | 3 | 2 | 3 | 4 | 3 | 3 | 3 | 2 | 3 | 3 | 5 | 5 | 3 | 0 | 3 |
| | | DAY 29 | 11DEC2002 | 28 | 52 | 7 | 68 | 13 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
| | | DAY 57 * | 02JAN2003 | | 50 | | | | | | | | | | | | | | | | | | | |
| | | DAY 57 | 10JAN2003 | 58 | 56 | 11 | 75 | 20 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 5 | 4 | 3 | 4 |
| | E0013003 | DAY 1 | 12NOV2002 | 1 | 31 | | 30 | | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 1 | 1 | 3 | 3 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 11DEC2002 | 30 | 23 | -8 | 16 | -14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 3 | 2 | 1 | 2 |
| | | DAY 57 | 06JAN2003 | 56 | 25 | -6 | 20 | -10 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 2 | 2 |
| | E0013005 | DAY 1 | 18FEB2002 | 1 | 29 | | 27 | | 3 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 4 | 4 | 4 | 0 | 2 |
| | | DAY 29 | 19MAR2003 | 30 | 39 | 10 | 45 | 18 | 2 | 3 | 2 | 2 | 3 | 2 | 4 | 3 | 1 | 3 | 2 | 4 | 5 | 3 | 3 | 3 |
| | | DAY 57 | 15APR2003 | 57 | 43 | 14 | 52 | 25 | 3 | 3 | 4 | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 4 | 4 | 3 | 3 | 3 |
| | E0013013 | DAY 1 | 06MAY2003 | 1 | 25 | | 20 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 4 | 5 | 1 | 1 |
| | | DAY 29 | 30MAY2003 | 25 | 28 | 3 | 25 | 5 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 5 | 5 | 2 | 1 | 2 |
| | E0014002 | DAY 1 | 26FEB2003 | 1 | 33 | | 34 | | 1 | 1 | 1 | 1 | 3 | 4 | 3 | 2 | 1 | 1 | 4 | 5 | 4 | 2 | 0 | 2 |
| | | DAY 29 | 27MAR2003 | 30 | 40 | 7 | 46 | 12 | 4 | 3 | 3 | 1 | 3 | 4 | 1 | 3 | 2 | 2 | 3 | 5 | 3 | 3 | 2 | 3 |
| | | DAY 57 | 10APR2003 | 44 | 28 | -5 | 25 | -9 | 2 | 2 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 5 | 2 | 2 | 2 | 2 |
| | E0014004 | DAY 1 | 12MAR2003 | 1 | 37 | | 41 | | 3 | 3 | 2 | 2 | 3 | 3 | 1 | 3 | 1 | 2 | 3 | 3 | 4 | 4 | 0 | 3 |
| | | DAY 29 | 15APR2003 | 35 | 32 | -5 | 32 | -9 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 4 | 3 | 0 | 2 |
| | E0014009 | DAY 1 | 23APR2003 | 1 | 33 | | 34 | | 2 | 1 | 3 | 2 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 5 | 4 | 2 | 3 | 2 |
| | | DAY 29 | 16MAY2003 | 24 | 42 | 9 | 50 | 16 | 4 | 1 | 3 | 2 | 3 | 5 | 1 | 2 | 3 | 3 | 1 | 1 | 5 | 5 | 3 | 4 |
| | E0014015 | DAY 1 | 18JUN2003 | 1 | 46 | | 57 | | 3 | 1 | 1 | 3 | 5 | 5 | 5 | 3 | 2 | 3 | 5 | 3 | 4 | 3 | 3 | 3 |
| | E0014017 | DAY 1 | 27JUN2003 | 1 | 40 | | 46 | | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 4 | 4 | 3 | 1 | 3 |
| | | DAY 29 | 23JUL2003 | 27 | 60 | 20 | 82 | 36 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                 Page 49 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | | | LEVEL OF SATISFACTION | | | | | | | | | | | | | | | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | |
| PLACEBO (BIPOLAR I) | E0014017 | DAY 57 | 19AUG2003 | 54 | 60 | 20 | 82 | 36 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 5 |
| | E0014018 | DAY 1 | 01JUL2003 | 1 | 34 | | 36 | | 2 | 3 | 1 | 2 | 3 | 3 | 4 | 1 | 3 | 1 | 3 | 1 | 5 | 2 | 0 | 3 |
| | | DAY 29 | 29JUL2003 | 29 | 45 | 11 | 55 | 19 | 3 | 4 | 2 | 3 | 4 | 4 | 4 | 2 | 4 | 2 | 4 | 2 | 4 | 3 | 1 | 3 |
| | | DAY 57 | 27AUG2003 | 58 | 47 | 13 | 59 | 23 | 3 | 4 | 3 | 3 | 4 | 4 | 4 | 2 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 3 |
| | E0015005 | DAY 1 | 02DEC2002 | 1 | 31 | | 30 | | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 1 | 4 | 4 | 3 | 3 | 0 | 2 |
| | | DAY 29 | 18DEC2002 | 17 | 34 | 3 | 36 | 6 | 2 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 5 | 3 | 2 | 1 | 2 |
| | E0018009 | DAY 1 | 06JAN2003 | 1 | 31 | | 30 | | 4 | 1 | 1 | 1 | 5 | 1 | 3 | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 0 | 2 |
| | | DAY 29 | 14JAN2003 | 9 | 30 | -1 | 29 | -1 | 3 | 1 | 2 | 3 | 4 | 2 | 2 | 1 | 4 | 1 | 1 | 3 | 2 | 1 | 1 | 1 |
| | E0018010 | DAY 1 | 16JAN2003 | 1 | 34 | | 36 | | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 13FEB2003 | 29 | 30 | -4 | 29 | -7 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 3 | 3 | 4 | 2 | 1 | 2 | 2 |
| | | DAY 57 | 13MAR2003 | 57 | 31 | -3 | 30 | -6 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 4 | 2 | 2 | 3 | 2 |
| | E0018015 | DAY 1 | 28JAN2003 | 1 | 30 | | 29 | | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 3 | 3 | 0 | 2 |
| | | DAY 29 | 26FEB2003 | 30 | 34 | 4 | 36 | 7 | 3 | 3 | 1 | 3 | 1 | 2 | 3 | 3 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 1 |
| | | DAY 57 | 27MAR2003 | 59 | 37 | 7 | 41 | 12 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 4 | 2 | 3 | 0 | 1 |
| | E0020015 | DAY 1 | 27MAR2003 | 1 | 20 | | 11 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 0 | 1 |
| | | DAY 29 | 23APR2003 | 28 | 24 | 4 | 18 | 7 | 1 | 1 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 4 | 3 | 1 | 2 | 1 | 1 |
| | | DAY 57 | 23MAY2003 | 58 | 20 | 0 | 11 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 |
| | E0020017 | DAY 1 | 03APR2003 | 1 | 40 | | 46 | | 4 | 3 | 3 | 4 | 1 | 3 | 4 | 2 | 3 | 1 | 3 | 3 | 3 | 3 | 0 | 3 |
| | | DAY 29 | 29APR2003 | 27 | 40 | 0 | 46 | 0 | 3 | 2 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 2 | 4 | 3 | 3 | 4 | 2 | 4 |
| | E0020020 | DAY 1 | 12MAY2003 | 1 | 28 | | 25 | | 3 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 0 | 1 |
| | | DAY 29 | 23MAY2003 | 12 | 19 | -9 | 9 | -16 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1177

Quetiapine Fumarate 5077US/0049                                                          Page 50 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

1178

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020022 | DAY 1 | 16JUN2003 | 1 | 40 | | 46 | | 4 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 1 | 2 | 4 | 4 | 4 | 3 | 0 | 3 |
| | | DAY 29 | 14JUL2003 | 29 | 52 | 12 | 68 | 22 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 57 | 11AUG2003 | 57 | 53 | 13 | 70 | 24 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | | 4 |
| | E0022001 | DAY 1 | 28OCT2002 | 1 | 25 | | 20 | | 2 | 1 | 1 | 2 | 1 | | 2 | 1 | 1 | | | | | 2 | 0 | 2 |
| | | DAY 29 | 26NOV2002 | 30 | 42 | 17 | 50 | 30 | 4 | 3 | 3 | 2 | 3 | 2 | | 3 | 3 | 3 | 2 | 4 | 3 | 3 | 3 | 3 |
| | | DAY 57 | 26DEC2002 | 60 | 27 | 2 | 23 | 3 | 2 | 1 | 2 | | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 3 | 3 | 1 | 3 | 1 |
| | E0022004 | DAY 1 | 28OCT2002 | 1 | 40 | | 46 | | 4 | 2 | 4 | 3 | 3 | 3 | 2 | 3 | 1 | 1 | 4 | 4 | 3 | 3 | 0 | 2 |
| | | DAY 29 | 26NOV2002 | 30 | 45 | 5 | 55 | 9 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 57 | 23DEC2002 | 57 | 45 | 5 | 55 | 9 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 4 | 4 | 4 | 3 | 4 | 4 |
| | E0022005 | DAY 1 | 08NOV2002 | 1 | 35 | | 38 | | 4 | 1 | 2 | 2 | 4 | 3 | 3 | 2 | 1 | 3 | 3 | 3 | 2 | 2 | 1 | 2 |
| | | DAY 29 | 06DEC2002 | 29 | 36 | 1 | 39 | 1 | 4 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 3 | 3 |
| | | DAY 57 | 03JAN2003 | 57 | 35 | 0 | 38 | 0 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 4 | 2 | 3 | 3 | 2 | 2 | 2 |
| | E0022011 | DAY 1 | 29NOV2002 | 1 | 38 | | 43 | | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 4 | 2 | 4 | 5 | 3 | 2 | 0 | 3 |
| | E0022015 | DAY 1 | 10DEC2002 | 1 | 36 | | 39 | | 3 | 2 | 2 | 1 | 2 | 3 | 2 | 3 | 2 | 1 | 3 | 4 | 4 | 2 | 0 | 2 |
| | | DAY 29 | 09JAN2003 | 31 | 36 | 0 | 39 | 0 | 3 | 2 | 1 | 3 | 1 | 4 | 3 | 3 | 3 | 1 | 3 | 4 | 3 | 2 | 3 | 2 |
| | | DAY 57 | 06FEB2003 | 59 | 38 | 2 | 43 | 4 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 0 | 3 |
| | E0022016 | DAY 1 | 17DEC2002 | 1 | 24 | | 18 | | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 3 | 1 | 0 | 2 |
| | | DAY 29 | 13JAN2003 | 28 | 17 | -7 | 5 | -13 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | DAY 57 | 11FEB2003 | 57 | 21 | -3 | 13 | -5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 3 | 1 | 1 | 2 |
| | E0022020 | DAY 1 | 12DEC2002 | 1 | 45 | | 55 | | 3 | 3 | 4 | 1 | 4 | 3 | 3 | 2 | 4 | 2 | 5 | 4 | 4 | 3 | 0 | 3 |
| | | DAY 29 | 10JAN2003 | 30 | 46 | 1 | 57 | 2 | 4 | 4 | 5 | 5 | 4 | 3 | 3 | 3 | 1 | 2 | 1 | 3 | 4 | 4 | 5 | 4 |
| | | DAY 29 * | 23JAN2003 | 43 | 54 | 9 | 71 | 16 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATISFACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022023 | DAY 1 | 24DEC2002 | -1 | 26 | | 21 | | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 4 | 2 | 2 | 2 | 1 |
| | | DAY 29 | 23JAN2003 | 30 | 39 | 13 | 45 | 24 | 4 | 3 | 2 | 3 | 3 | 2 | 3 | 2 | 3 | 1 | 4 | 5 | 2 | 2 | 2 | 3 |
| | | DAY 57 | 20FEB2003 | 58 | 31 | 5 | 30 | 9 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 2 | 5 | 3 | 2 | 2 | 2 |
| | E0022029 | DAY 1 | 19FEB2003 | 1 | 42 | | 50 | | 2 | 3 | 1 | 3 | 3 | 5 | 3 | 4 | 2 | 4 | 5 | 2 | 2 | 0 | | 3 |
| | | DAY 29 | 18MAR2003 | 28 | 44 | 2 | 54 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 5 | 3 | 3 | 3 | | 3 |
| | | DAY 57 | 14APR2003 | 55 | 41 | -1 | 48 | -2 | 2 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 2 | 3 | | 3 |
| | E0022041 | DAY 1 | 18MAR2003 | 1 | 17 | | 5 | | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 1 |
| | | DAY 29 | 15APR2003 | 29 | 26 | 9 | 21 | 16 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 4 | 3 |
| | | DAY 57 | 13MAY2003 | 57 | 48 | 31 | 61 | 56 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 1 | 3 | 3 | 4 | 4 | 4 | 4 | 4 |
| | E0022042 | DAY 1 | 12MAR2003 | 1 | 31 | | 30 | | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 10APR2003 | 30 | 35 | 4 | 38 | 8 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 3 | 2 | 3 | 3 |
| | | DAY 57 | 12MAY2003 | 62 | 27 | -4 | 23 | -7 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 3 | 4 | 1 | 3 | 2 |
| | E0022043 | DAY 1 | 20MAR2003 | 1 | 45 | | 55 | | 3 | 2 | 4 | 3 | 3 | 3 | 2 | 3 | 4 | 3 | 4 | 4 | 4 | 3 | 0 | 3 |
| | | DAY 29 | 17APR2003 | 29 | 53 | 8 | 70 | 15 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 3 |
| | | DAY 57 | 12MAY2003 | 54 | 56 | 11 | 75 | 20 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | E0022054 | DAY 1 | 11APR2003 | 1 | 35 | | 38 | | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 5 | 5 | 4 | 3 | 0 | 2 |
| | | DAY 29 | 12MAY2003 | 32 | 48 | 13 | 61 | 23 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 1 | 4 | 5 | 4 | 4 | 2 | 4 |
| | E0022059 | DAY 1 | 06MAY2003 | 1 | 48 | | 61 | | 3 | 3 | 5 | 5 | 2 | 3 | 4 | 4 | 5 | 2 | 2 | 2 | 5 | 3 | 0 | 3 |
| | | DAY 29 | 03JUN2003 | 29 | 52 | 4 | 68 | 7 | 4 | 4 | 4 | 5 | 4 | 4 | 2 | 4 | 3 | 3 | 3 | 5 | 3 | 4 | 5 | 4 |
| | | DAY 57 | 08JUL2003 | 64 | 54 | 6 | 71 | 10 | 4 | 3 | 5 | 5 | 3 | 4 | 4 | 3 | 4 | 2 | 3 | 5 | 5 | 4 | 4 | 3 |
| | E0022065 | DAY 1 | 07MAY2003 | 1 | 35 | | 38 | | 2 | 1 | 3 | 2 | 2 | 3 | 1 | 4 | 1 | 2 | 2 | 5 | 5 | 2 | 0 | 2 |
| | | DAY 29 | 04JUN2003 | 29 | 56 | 21 | 75 | 37 | 3 | 5 | 5 | 3 | 4 | 5 | 3 | 5 | 1 | 3 | 2 | 4 | 5 | 5 | 5 | 4 |
| | | DAY 57 | 02JUL2003 | 57 | 50 | 15 | 64 | 26 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 3 | 4 | 5 | 1 | 3 | 2 | 5 | 5 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1179

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATISFACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022070 | DAY 1 | 12JUN2003 | 1 | 14 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 29 | 18JUN2003 | 7 | 16 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | E0023001 | DAY 1 | 15NOV2002 | 1 | 37 | | 41 | | 3 | 2 | | 2 | 3 | 2 | 3 | 2 | 3 | 2 | 4 | 3 | 3 | 2 | 0 | 3 |
| | | DAY 29 | 16DEC2002 | 32 | 41 | 4 | 48 | 7 | 2 | 3 | 1 | 3 | 4 | 2 | 3 | 3 | 5 | 1 | 5 | 4 | 2 | 3 | 4 | 3 |
| | | DAY 57 | 14JAN2003 | 61 | 39 | 2 | 45 | 4 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 4 | 3 | 2 | 3 | 0 | 2 |
| | E0023009 | DAY 1 | 11FEB2003 | 1 | 36 | | 39 | | 5 | 1 | 4 | 1 | 3 | 4 | 1 | 2 | 1 | 3 | 3 | 4 | 2 | 2 | 0 | 1 |
| | | DAY 29 | 11MAR2003 | 29 | 56 | 20 | 75 | 36 | 4 | 4 | 5 | 3 | 4 | 5 | 3 | 4 | 2 | 4 | 4 | 5 | 5 | 4 | 5 | 5 |
| | | DAY 57 | 08APR2003 | 57 | 57 | 21 | 77 | 38 | 4 | 5 | 3 | 4 | 4 | 5 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | E0023028 | DAY 1 | 29MAY2003 | 1 | 31 | | 30 | | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 25JUN2003 | 28 | 57 | 26 | 77 | 47 | 5 | 5 | 3 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 3 | 4 | 5 | 4 | 4 | 4 |
| | | DAY 57 | 21JUL2003 | 54 | 63 | 32 | 88 | 58 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 3 | 4 | 4 | 5 |
| | E0023033 | DAY 1 | 05JUN2003 | 1 | 35 | | 38 | | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 1 | 3 | 4 | 3 | 2 | 0 | 2 |
| | | DAY 29 | | 8 | 31 | -4 | 30 | -8 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 2 | 2 | 1 | 1 |
| | E0023047 | DAY 1 | 18JUL2003 | 1 | 43 | | 52 | | 3 | 3 | 3 | 2 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 5 | 3 | 2 | 2 | 3 |
| | | DAY 29 | 15AUG2003 | 29 | 53 | 10 | 70 | 18 | 3 | 4 | 3 | 2 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 5 | 5 | 5 |
| | | DAY 57 | 12SEP2003 | 57 | 56 | 13 | 75 | 23 | 5 | 4 | 4 | 4 | 5 | 4 | 3 | 4 | 3 | 4 | 3 | 5 | 4 | 4 | 5 | 4 |
| | E0025001 | DAY 1 | 01APR2003 | 1 | 26 | | 21 | | 2 | 1 | | 2 | 3 | 2 | 3 | 2 | 3 | 2 | 3 | | 1 | 1 | 0 | 2 |
| | | DAY 29 | 23APR2003 | 23 | 25 | -1 | 20 | -1 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 1 | | 1 | 1 | 3 | 2 | 1 | 2 | 2 |
| | E0026012 | DAY 1 | 20FEB2003 | 1 | 38 | | 43 | | 4 | 3 | 3 | 2 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 2 | 2 | 3 | 0 | 3 |
| | | DAY 29 | 20MAR2003 | 29 | 53 | 15 | 70 | 27 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 4 | 5 | 5 | 3 |
| | | DAY 57 | 17APR2003 | 57 | 53 | 15 | 70 | 27 | 4 | 3 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 5 | 4 | 3 | 4 | 4 | 5 |
| | E0026020 | DAY 1 | 01APR2003 | 1 | 27 | | 23 | | 2 | 1 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 4 | 3 | 2 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1180

Quetiapine Fumarate 5077US/0049                                                        Page 53 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0026020 | DAY 29 | 22APR2003 | 22 | 27 | 0 | 23 | 0 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 5 | 1 | 1 | 4 | 1 | 2 | 1 |
| | E0026024 | DAY 1 | 02MAY2003 | 1 | 25 | | 20 | | 1 | 1 | | | 4 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 1 |
| | | DAY 29 | 30MAY2003 | | 50 | 25 | 64 | 44 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 2 | 3 | 3 | 4 | 3 | 4 | 4 | 4 |
| | E0026028 | DAY 1 | 20JUN2003 | 1 | 30 | | 29 | | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 0 | | 2 |
| | E0028001 | DAY 1 * | 20SEP2002 | -20 | 32 | | 32 | | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 3 | 4 | 4 | 2 | 2 | 2 |
| | | DAY 1 | 10OCT2002 | 1 | 37 | | 41 | | 4 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 4 | 4 | 3 | 3 | 2 |
| | | DAY 29 | 05NOV2002 | 27 | 36 | -1 | 39 | -2 | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 1 | 3 | 4 | 4 | 3 | 2 | 2 |
| | | DAY 57 | 03DEC2002 | 55 | 38 | 1 | 43 | 2 | 4 | 2 | 1 | 3 | 3 | 2 | 3 | 3 | 2 | 1 | 3 | 4 | 4 | 3 | 3 | 3 |
| | E0028003 | DAY 1 * | 23SEP2002 | -7 | 36 | | 39 | | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 4 | 3 |
| | | DAY 1 * | 23SEP2002 | -7 | 34 | | 36 | | 2 | 3 | | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 4 | 4 | 4 |
| | | DAY 1 | 30SEP2002 | 1 | 24 | | 18 | | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 3 | 1 | 2 | 0 | 2 |
| | | DAY 29 | 29OCT2002 | 30 | 26 | 2 | 21 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 2 | 1 | 2 | | 2 |
| | | DAY 57 | 26NOV2002 | 58 | 28 | 4 | 25 | 7 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 4 | 2 | 1 | 2 | 2 |
| | E0028005 | DAY 1 * | 30SEP2002 | -3 | 32 | | 32 | | 3 | 2 | 1 | 2 | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 5 | 3 | 2 | 0 | 2 |
| | | DAY 1 | 03OCT2002 | 1 | 30 | | 29 | | 2 | 2 | 1 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 4 | 2 | 2 | 0 | 2 |
| | | DAY 29 * | 11OCT2002 | 9 | 28 | -2 | 25 | -4 | 3 | 2 | 1 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 4 | 2 | 2 | 4 | 2 |
| | | DAY 29 | 31OCT2002 | 29 | 43 | 13 | 52 | 23 | 2 | 2 | 2 | 3 | 4 | 4 | 4 | 3 | 3 | 2 | 2 | 5 | 4 | 3 | 3 | 3 |
| | E0028010 | DAY 1 * | 15OCT2002 | -21 | 44 | | 54 | | 3 | 1 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 2 | 4 | 4 | 4 | 3 | 4 | 3 |
| | | DAY 1 | 05NOV2002 | 1 | 56 | | 75 | | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 5 | 4 | 4 | 0 | 4 |
| | | DAY 29 | 03DEC2002 | 29 | 51 | -5 | 66 | -9 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 4 | 5 | 4 | 4 | 4 | 4 |
| | | DAY 57 | 31DEC2002 | 57 | 55 | -1 | 73 | -2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 4 |
| | E0028011 | DAY 1 | 05DEC2002 | 1 | 49 | | 63 | | 4 | 3 | 3 | 4 | 3 | 4 | 3 | 4 | 3 | 4 | 3 | 2 | 5 | 4 | 0 | 3 |
| | | DAY 29 | 02JAN2003 | 29 | 50 | 1 | 64 | 1 | 4 | 4 | 3 | 3 | 4 | 4 | 2 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

Quetiapine Fumarate 5077US/0049     Page 54 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028011 | DAY 57 | | 30JAN2003 | 57 | 54 | 5 | 71 | 8 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 5 | 4 | 4 | 4 | 4 |
| | E0028030 | DAY 1 | | 04MAR2003 | 1 | 34 | | 36 | | 3 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 4 | 5 | 2 | 0 | 2 |
| | | DAY 29 | | 01APR2003 | 29 | 40 | 6 | 46 | 10 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 5 | 5 | 3 | 3 | 3 |
| | | DAY 57 | | 30APR2003 | 58 | 41 | 7 | 48 | 12 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 5 | 5 | 3 | 2 | 3 |
| | E0028031 | DAY 1 | | 11MAR2003 | 1 | 34 | | 36 | | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 3 | 4 | 3 | 3 | 0 | | 2 |
| | E0028047 | DAY 1 | | 14JUL2003 | 1 | 33 | | 34 | | 2 | 2 | 2 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 3 | 4 | 4 | 3 | 0 | 3 |
| | | DAY 29 | | 12AUG2003 | 30 | 41 | 8 | 48 | 14 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 1 | 3 | 2 | 4 | 3 | 3 | 3 | 3 | 3 |
| | | DAY 57 | | 09SEP2003 | 58 | 31 | -2 | 30 | -4 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 4 | 3 | 2 | 2 | | 2 |
| | E0029001 | DAY 1 | * | 24SEP2002 | -7 | 33 | | 34 | | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 5 | 3 | 3 | 0 | | 1 |
| | | DAY 1 | | 01OCT2002 | 1 | 27 | | 23 | | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 5 | 1 | 2 | 0 | 2 |
| | | DAY 29 | | 09OCT2002 | 9 | 25 | -2 | 20 | -3 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 5 | 1 | 1 | 2 | | 2 |
| | E0029014 | DAY 1 | | 04FEB2003 | 1 | 32 | | 32 | | 2 | 1 | 2 | 3 | 1 | 3 | 2 | 2 | 2 | 3 | 4 | 3 | 2 | 0 | | 2 |
| | | DAY 29 | | 06MAR2003 | 31 | 38 | 6 | 43 | 11 | 2 | 4 | 3 | 3 | 2 | 1 | 1 | 3 | 2 | 2 | 3 | 4 | 4 | 4 | 3 | 2 |
| | | DAY 57 | | 01APR2003 | 57 | 48 | 16 | 61 | 29 | 3 | 4 | 3 | 3 | 4 | 4 | 2 | 3 | 5 | 3 | 3 | 5 | 4 | 3 | 2 | 3 |
| | E0029023 | DAY 1 | | 08APR2003 | 1 | 40 | | 46 | | 3 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 5 | 5 | 2 | 0 | | 2 |
| | | DAY 29 | | 12MAY2003 | 35 | 22 | -18 | 14 | -32 | 3 | 1 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 4 | 3 | 5 | 1 | 1 | 1 |
| | E0029032 | DAY 1 | | 10JUN2003 | 1 | 22 | | 14 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 4 | 4 | 2 | 1 | 0 | 2 |
| | | DAY 29 | | 01JUL2003 | 22 | 23 | 1 | 16 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 2 | 1 | 1 |
| | E0029033 | DAY 1 | | 02JUN2003 | 1 | 25 | | 20 | | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 3 | 5 | 1 | 1 | 2 |
| | | DAY 29 | | 30JUN2003 | 29 | 30 | 5 | 29 | 9 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 |
| | E0029039 | DAY 1 | | 15JUL2003 | 1 | 33 | | 34 | | 2 | 2 | 3 | 3 | 1 | 3 | 2 | 2 | 2 | 4 | 4 | 3 | 2 | 3 | | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life, 9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications. 0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                                              Page 55 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0029039 | DAY 29 | 28JUL2003 | 14 | 40 | 7 | 46 | 12 | 3 | 3 | | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 4 | 3 | 3 | 3 | 4 | 3 |
| | E0030003 | DAY 1 | 16DEC2002 | 1 | 38 | | 43 | | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 0 | 3 |
| | | DAY 29 | 24DEC2002 | 9 | 43 | 5 | 52 | 9 | 4 | 3 | 3 | 4 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 |
| | E0030009 | DAY 1 | 23JAN2003 | 1 | 32 | | 32 | | 3 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 4 | 4 | 2 | 3 | 0 | 2 |
| | | DAY 57 | 19MAR2003 | 56 | 31 | -1 | 30 | -2 | 2 | 2 | 1 | 3 | 2 | 3 | 2 | 3 | 1 | 1 | 3 | 3 | 2 | 3 | 3 | 2 |
| | E0030016 | DAY 1 | 03MAR2003 | 1 | 34 | | 36 | | 3 | 3 | 3 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 02APR2003 | 31 | 36 | 2 | 39 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
| | | DAY 57 | 22APR2003 | 51 | 31 | -3 | 30 | -6 | 3 | 2 | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| | E0030021 | DAY 1 | 20MAY2003 | 1 | 40 | | 46 | | 3 | 2 | 2 | 3 | 4 | 2 | 3 | 2 | 2 | 4 | 4 | 3 | 4 | 2 | 0 | 3 |
| | | DAY 29 | 17JUN2003 | 29 | 42 | 2 | 50 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
| | E0031001 | DAY 1 | 21NOV2002 | 1 | 34 | | 36 | | 4 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 5 | 1 | 5 | 5 | 1 | 0 | 1 |
| | | DAY 29 | 20DEC2002 | 30 | 42 | 8 | 50 | 14 | 5 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 4 | 1 | 4 | 5 | 5 | 2 | 4 | 2 |
| | E0031017 | DAY 1 | 01APR2003 | 1 | 34 | | 36 | | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 4 | 4 | 2 | 0 | 2 |
| | | DAY 29 | 29APR2003 | 29 | 38 | 4 | 43 | 7 | 3 | 2 | 2 | 2 | 1 | 3 | 2 | 3 | 2 | 2 | 3 | 4 | 4 | 3 | 1 | 2 |
| | E0031018 | DAY 1 | 10APR2003 | 1 | 48 | | 61 | | 4 | 2 | 4 | 5 | 5 | 5 | 2 | 4 | 5 | 1 | 1 | 2 | 5 | 3 | 0 | 3 |
| | E0031023 | DAY 1 | 29APR2003 | 1 | 31 | | 30 | | 2 | 2 | 2 | 3 | 1 | 1 | 3 | 3 | 1 | 2 | 3 | 4 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 27MAY2003 | 29 | 40 | 9 | 46 | 16 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 5 | 2 | 2 | 4 | 4 | 3 | 3 | 3 |
| | | DAY 57 | 24JUN2003 | 57 | 41 | 10 | 48 | 18 | 3 | 3 | 3 | 4 | 2 | 2 | 2 | 3 | 2 | 2 | 4 | 4 | 3 | 4 | 1 | 4 |
| | E0033001 | DAY 1 | 09JAN2003 | 1 | 23 | | 16 | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 3 | 2 | 0 | 1 |
| | | DAY 29 | 30JAN2003 | 22 | 24 | 1 | 18 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 3 | 2 | 2 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1183

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATISFACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0033004 | DAY 1 | 17JAN2003 | 1 | 33 | | 34 | | 3 | 1 | 2 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 4 | 3 | 3 | 3 | 0 | 3 |
| | | DAY 29 | 14FEB2003 | 29 | 46 | 13 | 57 | 23 | 4 | 5 | 4 | 3 | 3 | 2 | 3 | 4 | 1 | 3 | 3 | 4 | 3 | 4 | 5 | 4 |
| | | DAY 57 | 14MAR2003 | 57 | 33 | 0 | 34 | 0 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 4 | 5 | 4 | 2 | 2 | 2 |
| | E0033010 | DAY 1 | 04FEB2003 | 1 | 31 | | 30 | | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 3 | 1 | 2 | 2 | 5 | 5 | 2 | 0 | 2 |
| | | DAY 29 | 04MAR2003 | 29 | 41 | 10 | 48 | 18 | 4 | 2 | 1 | 3 | 3 | 4 | 3 | 2 | 3 | 2 | 2 | 5 | 5 | 2 | 2 | 3 |
| | E0033014 | DAY 1 | 19MAR2003 | 1 | 34 | | 36 | | 1 | 1 | 1 | 1 | 3 | 4 | 3 | 3 | 4 | 3 | 4 | 1 | 3 | 2 | 0 | 3 |
| | | DAY 29 | 16APR2003 | 29 | 41 | 7 | 48 | 12 | 3 | 2 | 3 | 3 | 3 | 4 | 3 | 2 | 4 | 3 | 4 | 3 | 2 | 2 | 2 | 2 |
| | E0035002 | DAY 1 | 21NOV2002 | 1 | 25 | | 20 | | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 2 | 2 | 0 | 2 |
| | E0035007 | DAY 1 | 19DEC2002 | 1 | 36 | | 39 | | 3 | 2 | 2 | 3 | 4 | 1 | 3 | 3 | 2 | 2 | 3 | 4 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 17JAN2003 | 30 | 43 | 7 | 52 | 13 | 4 | 2 | 1 | 4 | 3 | 2 | 3 | 3 | 3 | 3 | 5 | 5 | 2 | 3 | 5 | 2 |
| | | DAY 57 | 11FEB2003 | 55 | 44 | 8 | 54 | 15 | 4 | 2 | 2 | 4 | 3 | 1 | 4 | 3 | 4 | 3 | 4 | 4 | 3 | 3 | 3 | 4 |
| | E0035011 | DAY 1 | 04FEB2003 | 1 | 30 | | 29 | | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 3 | 4 | 3 | 1 | 2 | 1 | 2 |
| | | DAY 29 | 04MAR2003 | 29 | 40 | 10 | 46 | 17 | 3 | 3 | 2 | 4 | 3 | 3 | 2 | 4 | 2 | 2 | 2 | 3 | 3 | 4 | 4 | 3 |
| | | DAY 57 | 01APR2003 | 57 | 43 | 13 | 52 | 23 | 3 | 3 | 2 | 3 | 3 | 3 | 4 | 3 | 2 | 3 | 3 | 3 | 4 | 4 | 2 | 2 |
| | E0035020 | DAY 1 | 18APR2003 | 1 | 43 | | 52 | | 3 | 3 | 3 | 4 | 3 | 1 | 4 | 4 | 1 | 4 | 1 | 4 | 4 | 4 | 0 | 3 |
| | | DAY 29 | 15MAY2003 | 28 | 44 | 1 | 54 | 2 | 3 | 3 | 2 | 3 | 3 | 1 | 4 | 4 | 2 | 4 | 3 | 4 | 4 | 4 | 0 | 4 |
| | | DAY 57 | 13JUN2003 | 57 | 37 | -6 | 41 | -11 | 4 | 4 | 2 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 |
| | E0037003 | DAY 1 | 30JAN2003 | 1 | 30 | | 30 | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 2 | 3 | 3 | 4 | 4 | 1 | 0 | 2 |
| | | DAY 29 | 20FEB2003 | 22 | 29 | -2 | 27 | -3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 4 | 3 | 2 | 2 | 2 | 2 |
| | E0037004 | DAY 1 | 13FEB2003 | 1 | 31 | | 30 | | 1 | 3 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 3 | 4 | 5 | 1 | 2 | 0 | 1 |
| | | DAY 29 | 13MAR2003 | 29 | 44 | 13 | 54 | 24 | 3 | 4 | 3 | 2 | 2 | 3 | 4 | 3 | 1 | 4 | 5 | 5 | 2 | 3 | 5 | 4 |
| | | DAY 57 | 10APR2003 | 57 | 53 | 22 | 70 | 40 | 4 | 5 | 3 | 3 | 3 | 4 | 4 | 4 | 2 | 4 | 5 | 5 | 5 | 3 | 4 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:   1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | TOTAL PCT MAX | TOTAL CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039007 | DAY 1 | 04DEC2002 | 1 | 24 | | 18 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 1 | 0 | 1 |
| | | DAY 29 | 30DEC2002 | 27 | 32 | 8 | 32 | 14 | 3 | 3 | 2 | 1 | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 4 | 5 | 1 | 1 | 3 |
| | | DAY 57 | 29JAN2003 | 57 | 24 | 0 | 18 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 4 | 5 | 1 | 1 | 1 |
| | E0039022 | DAY 1 | 25FEB2003 | 1 | 43 | | 52 | | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 4 | 5 | 3 | 0 | 2 |
| | | DAY 29 | 25MAR2003 | 29 | 56 | 13 | 75 | 23 | 4 | 3 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 5 | 5 | 4 | 3 |
| | | DAY 57 | 24APR2003 | 59 | 43 | 0 | 52 | 0 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 2 |
| | E0039023 | DAY 1 | 24FEB2003 | 1 | 37 | | 41 | | 3 | 1 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 0 | 2 |
| | E0039030 | DAY 1 | 24MAR2003 | 1 | 39 | | 45 | | 4 | 2 | 2 | 2 | 1 | 3 | 4 | 2 | 1 | 4 | 4 | 4 | 4 | 2 | 0 | 1 |
| | | DAY 29 | 21APR2003 | 29 | 48 | 9 | 61 | 16 | 2 | 4 | 4 | 4 | 3 | 2 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 3 |
| | | DAY 57 | 19MAY2003 | 57 | 45 | 6 | 55 | 10 | 1 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 2 | 4 | 4 | 3 | 5 |
| | E0039031 | DAY 1 | 24MAR2003 | 1 | 27 | | 23 | | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 4 | 2 | 2 | 1 | 4 | 1 |
| | | DAY 29 | 21APR2003 | 29 | 58 | 31 | 79 | 56 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 5 | 5 | 4 | 5 | 4 |
| | | DAY 57 | 20MAY2003 | 58 | 55 | 28 | 73 | 50 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 5 | 4 | 4 |
| | E0039037 | DAY 1 | 16APR2003 | 1 | 38 | | 43 | | 3 | 2 | 1 | 3 | 3 | 4 | 3 | 1 | 4 | 2 | 1 | 5 | 4 | 2 | 0 | 1 |
| | | DAY 29 | 15MAY2003 | 30 | 49 | 11 | 63 | 20 | 4 | 3 | 3 | 4 | 4 | 2 | 4 | 4 | 4 | 2 | 3 | 4 | 4 | 3 | 2 | 2 |
| | | DAY 57 | 12JUN2003 | 58 | 39 | 1 | 45 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 2 |
| | E0039038 | DAY 1 | 23APR2003 | 1 | 32 | | 32 | | 3 | 1 | 3 | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 5 | 4 | 2 | 0 | 1 |
| | | DAY 29 | 21MAY2003 | 29 | 34 | 2 | 36 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 3 | 4 | 2 |
| | E0039047 | DAY 1 | 19MAY2003 | 1 | 46 | | 57 | | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 5 | 3 | 3 | 3 | 4 | 4 | 0 | 3 |
| | | DAY 29 | 16JUN2003 | 29 | 46 | 0 | 57 | 0 | 1 | 3 | 5 | 3 | 3 | 5 | 5 | 2 | 1 | 5 | 5 | 3 | 4 | 1 | 3 | 3 |
| | | DAY 57 | 14JUL2003 | 57 | 58 | 12 | 79 | 22 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | E0039059 | DAY 1 | 11JUL2003 | 1 | 40 | | 46 | | 4 | 5 | 1 | 1 | 2 | 3 | 3 | 3 | 3 | 1 | 2 | 1 | 5 | 5 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 58 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | TOTAL | | | | LEVEL OF SATISFACTION | | | | | | | | | | | | | | | PAST WEEK LIFE SATIS- FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | |
| PLACEBO (BIPOLAR I) | E0039059 | DAY 29 | | 07AUG2003 | 28 | 59 | 19 | 80 | 34 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | DAY 57 | | 05SEP2003 | 57 | 59 | 19 | 80 | 34 | 5 | 4 | 5 | 4 | 4 | 4 | 3 | 4 | 5 | 3 | 4 | 5 | 4 | 5 | 5 | 4 |
| | E0041007 | DAY 1 | | 13MAR2003 | 1 | 40 | | 46 | | 5 | 1 | 3 | 3 | 2 | 2 | 1 | 3 | 5 | 1 | 1 | 5 | 5 | | 0 | 3 |
| | | DAY 29 | | 10APR2003 | 29 | 43 | 3 | 52 | 6 | 5 | 2 | 4 | 4 | 1 | 2 | 2 | 2 | 5 | 2 | 1 | 5 | 5 | | 1 | 2 |
| | | DAY 57 | | 08MAY2003 | 57 | 38 | -2 | 43 | -3 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 5 | 1 | 4 | 4 | 5 | 3 | 2 | 1 |
| | E0041010 | DAY 1 | | 30APR2003 | 1 | 39 | | 45 | | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 4 | 4 | 4 | 4 | 0 | 3 |
| | | DAY 29 | | 28MAY2003 | 29 | 38 | -1 | 43 | -2 | 3 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 1 | 3 | 4 | 4 | 3 | 1 | 3 |
| | | DAY 29 | * | 11JUN2003 | 43 | 37 | -2 | 41 | -4 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
| | E0041011 | DAY 1 | | 22MAY2003 | 1 | 15 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 1 |
| | | DAY 29 | | 20JUN2003 | 30 | 35 | 20 | 38 | 36 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 1 | 1 | 3 | 3 | 3 | 2 | 3 | 3 |
| | | DAY 57 | | 17JUL2003 | 57 | 27 | 12 | 23 | 21 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 3 | 2 | 2 | 3 | 2 |
| | E0041012 | DAY 1 | | 19JUN2003 | 1 | 41 | | 48 | | 3 | 4 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 2 | 1 | 4 | 1 | 3 | 0 | 3 |
| | | DAY 29 | | 17JUL2003 | 29 | 44 | 5 | 57 | 9 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 1 | 1 | 2 | 4 | 4 | 3 | 3 |
| | | DAY 57 | | 14AUG2003 | 57 | 36 | -5 | 39 | -9 | 3 | 3 | 3 | 2 | 3 | 4 | 4 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| PLACEBO (BIPOLAR II) | E0001004 | DAY 1 | | 01MAY2003 | 1 | 48 | | 61 | | 4 | 3 | 1 | 3 | 5 | 4 | 4 | 3 | 4 | 2 | 3 | 5 | 3 | 4 | 0 | 4 |
| | | DAY 29 | | 29MAY2003 | 29 | 66 | 18 | 93 | 32 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | DAY 57 | | 27JUN2003 | 58 | 59 | 11 | 80 | 19 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | E0005023 | DAY 1 | | 05FEB2003 | 1 | 54 | | 71 | | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 29 | | 06MAR2003 | 30 | 64 | 10 | 89 | 18 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 4 | 5 | 3 |
| | | DAY 57 | | 01APR2003 | 56 | 67 | 13 | 95 | 24 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | E0005034 | DAY 1 | | 15APR2003 | 1 | 52 | | 68 | | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 29 | | 13MAY2003 | 29 | 47 | -5 | 59 | -9 | 4 | 4 | 4 | 4 | 3 | 3 | 2 | 3 | 4 | 1 | 4 | 3 | 4 | 4 | 4 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1186

Quetiapine Fumarate 5077US/0049                                                        Page 59 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATIS- FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0005034 | DAY 57 | 09JUN2003 | 56 | 46 | -6 | 57 | -11 | 4 | 4 | 3 | 3 | 4 | 2 | 3 | 4 | 2 | 3 | 2 | 4 | 4 | 4 | 3 | 3 |
|  | E0005041 | DAY 1 | 24JUN2003 | 1 | 45 |  | 55 |  | 4 | 3 | 4 | 3 | 4 | 4 | 3 | 3 | 1 | 3 | 2 | 4 | 4 | 3 | 0 | 3 |
|  |  | DAY 29 | 22JUL2003 | 29 | 51 | 6 | 66 | 11 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 3 | 4 | 4 | 4 | 4 |  | 4 |
|  |  | DAY 57 | 18AUG2003 | 56 | 52 | 7 | 68 | 13 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 3 | 4 | 4 | 4 | 4 |  | 4 |
|  | E0007004 | DAY 1 | 30JAN2003 | 1 | 37 |  | 41 |  | 4 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 4 | 5 | 3 | 2 |  | 2 | 0 | 2 |
|  |  | DAY 29 | 12FEB2003 | 14 | 36 | -1 | 39 | -2 | 3 | 1 | 2 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 4 | 5 | 3 | 2 | 2 | 2 |
|  | E0007010 | DAY 1 | 18APR2003 | 1 | 33 |  | 34 |  | 4 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 5 | 4 | 2 | 0 | 2 |
|  |  | DAY 29 | 16MAY2003 | 29 | 58 | 25 | 79 | 45 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 2 | 3 | 4 | 5 | 5 | 5 | 5 | 5 |
|  |  | DAY 57 | 16JUN2003 | 60 | 41 | 8 | 48 | 14 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 1 | 2 | 4 | 4 | 5 | 3 | 3 | 3 |
|  | E0007012 | DAY 1 | 16MAY2003 | 1 | 37 |  | 41 |  | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 4 | 5 | 5 | 2 | 0 | 2 |
|  |  | DAY 29 | 13JUN2003 | 29 | 47 | 10 | 59 | 18 | 4 | 4 | 3 | 4 | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 5 | 5 | 5 | 4 | 3 |
|  |  | DAY 57 | 01JUL2003 | 47 | 37 | 0 | 41 | 0 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 5 | 5 | 5 | 2 | 2 | 2 |
|  | E0009007 | DAY 1 | 03FEB2003 | 1 | 31 |  | 30 |  | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 3 | 2 | 2 | 0 | 2 |
|  |  | DAY 29 | 03MAR2003 | 29 | 24 | -7 | 18 | -12 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 2 | 1 | 3 | 2 | 3 | 3 | 1 |
|  | E0009008 | DAY 1 | 12FEB2003 | 1 | 33 |  | 34 |  | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 3 | 1 | 3 | 2 |  | 0 | 2 |
|  |  | DAY 29 | 11MAR2003 | 28 | 36 | 3 | 39 | 5 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 4 | 3 | 2 | 3 |  | 2 |
|  |  | DAY 57 | 08APR2003 | 56 | 53 | 20 | 70 | 36 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 3 |  | 4 |
|  | E0011001 | DAY 1 | 01NOV2002 | 1 | 20 |  | 11 |  | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
|  |  | DAY 29 | 27NOV2002 | 27 | 20 | 0 | 11 | 0 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
|  |  | DAY 57 | 26DEC2002 | 56 | 27 | 7 | 23 | 12 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
|  | E0011011 | DAY 1 | 20FEB2003 | 1 | 25 |  | 20 |  | 2 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 2 | 0 | 2 |
|  |  | DAY 29 | 19MAR2003 | 28 | 44 | 19 | 54 | 34 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 2 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1187

Quetiapine Fumarate 5077US/0049      Page 60 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | LEVEL OF SATISFACTION 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011011 | DAY 57 | | 16APR2003 | 56 | 48 | 23 | 61 | 41 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 4 |
| | E0011013 | DAY 1 | | 17APR2003 | 1 | 31 | | 30 | | 3 | 2 | 3 | 3 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 3 | 3 | 2 | 3 | 2 |
| | | DAY 29 | | 15MAY2003 | 29 | 28 | -3 | 25 | -5 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 4 | 2 | 2 | 2 | 2 |
| | | DAY 57 | | 12JUN2003 | 57 | 27 | -4 | 23 | -7 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 3 | 2 | 2 | 2 | 2 |
| | E0011014 | DAY 1 | | 07MAY2003 | 1 | 41 | | 48 | | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 3 | 3 | 5 | 5 | 3 | 0 | 2 |
| | E0011021 | DAY 1 | | 22MAY2003 | 1 | 30 | | 29 | | 4 | 1 | 5 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 4 | 2 |
| | | DAY 29 | | 20JUN2003 | 30 | 52 | 22 | 68 | 39 | 5 | 4 | | 3 | 3 | 4 | 4 | 4 | 2 | 3 | 4 | 5 | 3 | 4 | 4 | 4 |
| | | DAY 57 | | 21JUL2003 | 61 | 53 | 23 | 70 | 41 | 5 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 1 | 3 | 4 | 5 | 4 | 4 | 4 | 4 |
| | E0013008 | DAY 1 | | 26MAR2003 | 1 | 33 | | 34 | | 3 | 1 | 2 | 2 | 3 | 1 | 3 | 1 | 1 | 3 | 4 | 4 | 4 | 1 | 0 | 2 |
| | | DAY 29 | | 23APR2003 | 29 | 33 | 0 | 34 | 0 | 3 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 3 | 4 | 4 | 4 | 2 | 1 | 1 |
| | | DAY 57 | | 19MAY2003 | 55 | 23 | -10 | 16 | -18 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 4 | 3 | 1 | 1 | 1 |
| | E0014001 | DAY 1 | | 26FEB2003 | 1 | 45 | | 55 | | 4 | 3 | 2 | 4 | 2 | 3 | 4 | 3 | 4 | 1 | 3 | 4 | 5 | 4 | 3 | 2 |
| | | DAY 29 | | 25MAR2003 | 28 | 60 | 15 | 82 | 27 | 4 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 3 | 4 | 4 | 5 | 5 | 4 | 4 | 4 |
| | | DAY 29 | * | 01APR2003 | 35 | 52 | 7 | 68 | 13 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | E0014013 | DAY 1 | | 27MAY2003 | 1 | 26 | | 21 | | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 3 | 1 | 0 | 1 |
| | | DAY 29 | | 25JUN2003 | 30 | 38 | 12 | 43 | 22 | 4 | 3 | 3 | 4 | 2 | 3 | 2 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 4 | 2 |
| | | DAY 57 | | 23JUL2003 | 58 | 39 | 13 | 45 | 24 | 4 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 4 | 1 | 1 | 3 | 4 | 3 | 4 | 4 |
| | E0014014 | DAY 1 | | 10JUN2003 | 1 | 39 | | 45 | | 4 | 2 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 4 | 2 | 3 | 0 | 3 |
| | | DAY 29 | | 10JUL2003 | 31 | 43 | 4 | 52 | 7 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | DAY 57 | | 06AUG2003 | 58 | 55 | 16 | 73 | 28 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 2 | 3 | 3 | 5 | 5 | 5 | 4 | 4 |
| | E0015004 | DAY 1 | | 02DEC2002 | 1 | 25 | | 20 | | 3 | 1 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 4 | 1 | 1 | 0 | 3 |
| | | DAY 29 | | 06JAN2003 | 36 | 29 | 4 | 27 | 7 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 3 | 5 | 1 | 1 | 1 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1188

Quetiapine Fumarate 5077US/0049

Page 61 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | LEVEL OF SATISFACTION 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0015004 | DAY 57 | | 29JAN2003 | 59 | 35 | 10 | 38 | 18 | 2 | 1 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 4 | 5 | 4 | 3 | 1 | 2 |
| | E0018005 | DAY 1 | | 20DEC2002 | 1 | 41 | | | 48 | 3 | 4 | 2 | 2 | 2 | 3 | 2 | 2 | 4 | 2 | 2 | 5 | 5 | 3 | 0 | 3 |
| | | DAY 29 | | 17JAN2003 | 29 | 54 | 13 | 71 | 23 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 3 | 3 | 5 | 5 | 4 | 5 | 4 |
| | | DAY 57 | | 14FEB2003 | 57 | 52 | 11 | 68 | 20 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 2 | 3 | 5 | 4 | 4 | 4 | 4 |
| | E0018012 | DAY 1 | | 24JAN2003 | 1 | 36 | | | 39 | 4 | 1 | 2 | 2 | 4 | 3 | 1 | 2 | 3 | 2 | 4 | 4 | 2 | 2 | 0 | 2 |
| | | DAY 29 | | 21FEB2003 | 29 | 49 | 13 | 63 | 24 | 4 | 3 | 4 | 4 | 4 | 2 | 3 | 4 | 2 | 4 | 2 | 5 | 4 | 4 | 4 | 4 |
| | | DAY 29 | * | 26FEB2003 | 34 | 44 | 8 | 54 | 15 | 3 | 1 | | 3 | 3 | 3 | 3 | 3 | 5 | 3 | 3 | 5 | 3 | 3 | 0 | 3 |
| | E0019019 | DAY 1 | | 23JAN2003 | 1 | 41 | | | 48 | 3 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 1 | 3 | 4 | 5 | 5 | 3 | 0 | 3 |
| | E0019033 | DAY 1 | | 18MAR2003 | 1 | 36 | | | 39 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 5 | 5 | 1 | 0 | 1 |
| | | DAY 29 | | 14APR2003 | 28 | 33 | -3 | 34 | -5 | 2 | 2 | 1 | 3 | 3 | 3 | 1 | 4 | 1 | 2 | 2 | 4 | 4 | 1 | 1 | 2 |
| | | DAY 57 | | 15MAY2003 | 59 | 28 | -8 | 25 | -14 | 3 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 4 | 4 | 1 | 2 | 1 |
| | E0019038 | DAY 1 | | 24APR2003 | 1 | 28 | | | 25 | 3 | 2 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 4 | 4 | 2 | 2 | 1 |
| | | DAY 29 | | 21MAY2003 | 28 | 35 | 7 | 38 | 13 | 3 | 3 | 2 | 1 | 4 | 2 | 2 | 2 | 4 | 1 | 1 | 4 | 4 | 2 | 4 | 1 |
| | | DAY 57 | | 18JUN2003 | 56 | 45 | 11 | 45 | 20 | 2 | 3 | 2 | 2 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 4 | 4 | 3 | | 2 |
| | E0019046 | DAY 1 | | 26JUN2003 | 1 | 31 | | | 30 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 4 | 4 | 2 | 0 | 2 |
| | | DAY 29 | | 24JUL2003 | 29 | 54 | 23 | 71 | 41 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 57 | | 21AUG2003 | 57 | 56 | 25 | 75 | 45 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 5 | 4 | 4 | 4 | 4 |
| | E0019047 | DAY 1 | | 08JUL2003 | 1 | 36 | | | 39 | 3 | 3 | 2 | 2 | 2 | 4 | 2 | 3 | 4 | 2 | 2 | 5 | 5 | 3 | 0 | 2 |
| | | DAY 29 | | 07AUG2003 | 31 | 42 | 6 | 50 | 11 | 4 | 3 | 3 | 2 | 1 | 4 | 2 | 3 | 3 | 2 | 2 | 5 | 5 | 3 | 5 | 2 |
| | | DAY 57 | | 04SEP2003 | 59 | 56 | 20 | 75 | 36 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 5 | 5 | 3 | 5 | 5 | 5 | 4 | 4 |
| | E0019048 | DAY 1 | | 10JUL2003 | 1 | 46 | | | 57 | 4 | 2 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 5 | 3 | 3 | 4 | 3 |
| | | DAY 29 | | 07AUG2003 | 29 | 35 | -11 | 38 | -19 | 4 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 3 | 5 | 1 | 3 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life, 9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications. 0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1189

Quetiapine Fumarate 5077US/0049

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | LEVEL OF SATISFACTION 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATISFACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019048 | DAY 57 | 03SEP2003 | 56 | 40 | -6 | 46 | -11 | 4 | 1 | 3 | 2 | 2 | 3 | 1 | 3 | 3 | 3 | 5 | 5 | 2 | 3 | 1 | 3 |
| | E0022006 | DAY 1 | 12NOV2002 | 1 | 32 | | 32 | | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 4 | 2 | 4 | | 2 |
| | | DAY 29 | 10DEC2002 | 29 | 42 | 10 | 50 | 18 | 3 | 3 | 3 | 2 | 4 | 3 | 3 | 2 | 3 | 1 | 3 | 5 | 4 | 3 | 4 | 3 |
| | | DAY 57 | 07JAN2003 | 57 | 55 | 23 | 73 | 41 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 5 | 5 | 4 | 4 | 4 |
| | E0022047 | DAY 1 | 28MAR2003 | 1 | 28 | | 25 | | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 3 | 3 | 2 | 0 | 1 |
| | | DAY 29 | 25APR2003 | 29 | 37 | 9 | 41 | 16 | 3 | 4 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 3 | 2 | 3 | 3 | 3 |
| | | DAY 57 | 23MAY2003 | 57 | 41 | 13 | 48 | 23 | 3 | 2 | 3 | 2 | 2 | 3 | 4 | 3 | 4 | 3 | 4 | 2 | 4 | 3 | 3 | 2 |
| | E0022075 | DAY 1 | 08JUL2003 | 1 | 35 | | 38 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | 2 | 2 | 1 |
| | | DAY 29 | 05AUG2003 | 29 | 22 | -13 | 14 | -24 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | DAY 57 | 03SEP2003 | 58 | 32 | -3 | 32 | -6 | 1 | 2 | 2 | 3 | 2 | 1 | 3 | 3 | 3 | 1 | 2 | 4 | 4 | 1 | 1 | 2 |
| | E0023012 | DAY 1 | 06FEB2003 | 1 | 36 | | 39 | | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 0 | 3 |
| | | DAY 29 | 07MAR2003 | 30 | 49 | 13 | 63 | 24 | 5 | 2 | 2 | 3 | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 4 |
| | | DAY 57 | 04APR2003 | 58 | 52 | 16 | 68 | 29 | 5 | 4 | 3 | 4 | 3 | 4 | 4 | 5 | 2 | 2 | 3 | 5 | 4 | 4 | 3 | 4 |
| | E0023016 | DAY 1 | 22MAY2003 | 1 | 36 | | 39 | | 2 | 2 | 3 | 4 | 2 | 3 | 2 | 3 | 2 | 3 | 4 | 2 | 2 | | 0 | 2 |
| | | DAY 29 | 19JUN2003 | 29 | 41 | 5 | 48 | 9 | 4 | 3 | 4 | 4 | 2 | 2 | 3 | 3 | 4 | 1 | 3 | 3 | 3 | 4 | 3 | 3 |
| | | DAY 57 | 17JUL2003 | 57 | 36 | 0 | 39 | 0 | 2 | 1 | 3 | 2 | 3 | 4 | 2 | 3 | 2 | 3 | 3 | 4 | 2 | 2 | 3 | 3 |
| | E0023018 | DAY 1 | 27MAR2003 | 1 | 41 | | 48 | | 3 | 2 | 3 | 3 | 2 | 3 | 5 | 2 | 3 | 3 | 2 | 5 | 5 | 2 | 0 | 3 |
| | | DAY 29 | 24APR2003 | 29 | 42 | 1 | 50 | 2 | 1 | 3 | 3 | 4 | 2 | 4 | 2 | 4 | 2 | 2 | 3 | 5 | 5 | 4 | 3 | 4 |
| | | DAY 57 | 22MAY2003 | 57 | 52 | 11 | 68 | 20 | 4 | 4 | 2 | 3 | 4 | 3 | 3 | 4 | 5 | 1 | 5 | 3 | 5 | 4 | 4 | 5 |
| | E0023036 | DAY 1 | 20JUN2003 | 1 | 35 | | 38 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 1 | 2 | 3 | 5 | 2 | 0 | 1 |
| | | DAY 29 | 16JUL2003 | 27 | 46 | 11 | 57 | 19 | 5 | 2 | 4 | 1 | 2 | 3 | 4 | 4 | 4 | 3 | 3 | 5 | 3 | 3 | 3 | 3 |
| | | DAY 57 | 13AUG2003 | 55 | 46 | 11 | 57 | 19 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 2 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1061

Quetiapine Fumarate 5077US/0049                                                    Page 63 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATIS- FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023046 | DAY 1 | 23JUL2003 | 1 | 38 | | 43 | | 3 | 1 | 4 | 4 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 0 | 2 |
| | | DAY 29 | 22AUG2003 | 31 | 49 | 11 | 63 | 20 | 4 | 4 | 5 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 4 |
| | | DAY 57 | 16SEP2003 | 56 | 52 | 14 | 68 | 25 | 4 | 3 | 5 | 4 | 2 | 4 | 3 | 4 | 3 | 4 | 4 | 5 | 3 | 4 | 3 | 4 |
| | E0026006 | DAY 1 | 08JAN2003 | 1 | 32 | | 32 | | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 2 |
| | | DAY 29 | 05FEB2003 | 29 | 57 | 25 | 77 | 45 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 |
| | E0026021 | DAY 1 | 23APR2003 | 1 | 35 | | 38 | | 4 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 1 | 5 | 5 | 4 | 2 | 2 | 0 | 2 |
| | E0026027 | DAY 1 | 19JUN2003 | 1 | 21 | | 13 | | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 0 | 1 |
| | E0029002 | | 12NOV2002 | | 37 | | 41 | | 3 | 2 | 2 | 1 | 2 | 4 | 3 | 3 | 5 | 1 | 2 | 4 | 3 | 2 | 3 | 2 |
| | E0029004 | DAY 1 | 19NOV2002 | 1 | 23 | | 16 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 4 | 1 | 5 | 1 |
| | | DAY 57 | 16JAN2003 | 59 | 35 | 12 | 38 | 22 | 3 | 1 | 3 | 1 | 3 | 2 | 3 | 1 | 2 | 3 | 3 | 5 | 4 | 1 | 4 | 2 |
| | E0029013 | DAY 1 | 19FEB2003 | 1 | 39 | | 45 | | 3 | 2 | 4 | 2 | 3 | 3 | 3 | 2 | 1 | 2 | 3 | 5 | 5 | 2 | 0 | 2 |
| | | DAY 29 | 20MAR2003 | 30 | 28 | -11 | 25 | -20 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 3 | 5 | 5 | 5 | 1 | 1 | 3 |
| | E0029019 | DAY 1 | 03MAR2003 | 1 | 42 | | 50 | | 5 | 2 | 1 | 4 | 4 | 3 | 4 | 1 | 3 | 1 | 3 | 4 | 4 | 3 | 0 | 2 |
| | | DAY 29 | 17MAR2003 | 15 | 40 | -2 | 46 | -4 | 4 | 2 | 1 | 4 | 2 | 3 | 2 | 3 | 2 | 2 | 3 | 5 | 5 | 2 | 1 | 2 |
| | E0029024 | DAY 1 | 17MAR2003 | 1 | 40 | | 46 | | 4 | 2 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 3 | 4 | 5 | 4 | 2 | 0 | 3 |
| | | DAY 29 | 17APR2003 | 32 | 37 | -3 | 41 | -5 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 3 | 5 | 5 | 3 | 3 | 3 |
| | | DAY 57 | 20MAY2003 | 65 | 52 | 12 | 68 | 22 | 5 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 2 | 3 | 5 | 5 | 3 | 4 |
| | E0029038 | DAY 1 | 07JUL2003 | 1 | 40 | | 46 | | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 1 | 1 | 3 | 5 | 5 | 3 | 0 | 3 |
| | E0031004 | DAY 1 | 19DEC2002 | 1 | 43 | | 52 | | 4 | 3 | 3 | 2 | 3 | 3 | 2 | 3 | 1 | 3 | 4 | 5 | 4 | 3 | 0 | 3 |
| | | DAY 29 | 16JAN2003 | 29 | 44 | 1 | 54 | 2 | 3 | 3 | 4 | 2 | 4 | 4 | 2 | 2 | 3 | 2 | 3 | 3 | 5 | 3 | 3 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

191

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATISFACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031004 | DAY 57 | 13FEB2003 | 57 | 53 | 10 | 70 | 18 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 5 | 5 | 4 | 4 | 4 |
| | E0031013 | DAY 1 | 13MAR2003 | 1 | 30 | | 29 | | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 2 | 0 | 2 |
| | | DAY 29 | 11APR2003 | 30 | 41 | 11 | 48 | 19 | 2 | 1 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 5 | 3 | 4 | 3 |
| | | DAY 57 | 08MAY2003 | 57 | 50 | 20 | 64 | 35 | 3 | 2 | 3 | 3 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 |
| | E0031016 | DAY 1 | 24MAR2003 | 1 | 37 | | 41 | | 3 | 2 | 2 | 3 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 4 | 4 | 2 | 0 | 2 |
| | | DAY 29 | 14APR2003 | 22 | 38 | 1 | 43 | 2 | 3 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 3 | 3 | 2 | 4 | 4 | 2 | 1 | 2 |
| | E0031019 | DAY 1 | 11APR2003 | 1 | 38 | | 43 | | 4 | 2 | 1 | 4 | 2 | 4 | 2 | 3 | 2 | 2 | 4 | 4 | 2 | 2 | 0 | 1 |
| | | DAY 29 | 09MAY2003 | 29 | 38 | 0 | 43 | 0 | 4 | 3 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 2 | 2 | 4 | 5 | 3 | 2 | 3 |
| | | DAY 29 * | 12MAY2003 | 32 | 42 | 4 | 50 | 7 | 5 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 4 | 4 | 3 | 2 | 3 |
| | E0031022 | DAY 1 | 28APR2003 | 1 | 33 | | 34 | | 2 | 3 | 1 | 2 | 3 | 1 | 3 | 3 | 3 | 1 | 2 | 4 | 3 | 2 | 0 | 2 |
| | | DAY 29 | 27MAY2003 | 30 | 44 | 11 | 54 | 20 | 2 | 3 | 4 | 4 | 4 | 2 | 3 | 3 | 3 | 2 | 3 | 4 | 4 | 3 | 3 | 3 |
| | E0033007 | DAY 1 | 28JAN2003 | 1 | 22 | | 14 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 5 | 1 | 3 | 1 |
| | | DAY 29 | 25FEB2003 | 29 | 23 | 1 | 16 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 5 | 5 | 1 | 4 | 1 |
| | | DAY 57 | 25MAR2003 | 57 | 28 | 6 | 25 | 11 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 5 | 5 | 2 | 3 | 1 |
| | E0033013 | DAY 1 | 19FEB2003 | 1 | 50 | | 64 | | 5 | 2 | 4 | 5 | 4 | 1 | 4 | 3 | 2 | 4 | 4 | 5 | 4 | 3 | 0 | 3 |
| | | DAY 29 | 19MAR2003 | 29 | 38 | -12 | 43 | -21 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | DAY 57 | 16APR2003 | 57 | 42 | -8 | 50 | -14 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | E0033016 | DAY 1 | 08MAY2003 | 1 | 30 | | 29 | | 3 | 1 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 3 | 3 | 3 | 0 | 2 |
| | | DAY 29 | 09JUN2003 | 33 | 43 | 13 | 52 | 23 | 3 | 3 | 3 | 2 | 3 | 3 | 4 | 4 | 2 | 2 | 3 | 3 | 4 | 4 | 3 | 4 |
| | | DAY 57 | 02JUL2003 | 56 | 53 | 23 | 70 | 41 | 4 | 4 | 3 | 3 | 4 | 4 | 5 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| | E0033022 | DAY 1 | 14JUL2003 | 1 | 18 | | 7 | | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 1 |
| | | DAY 29 | 11AUG2003 | 29 | 53 | 35 | 70 | 63 | 4 | 4 | 4 | 4 | 5 | 3 | 5 | 4 | 5 | 4 | 5 | 2 | 2 | 4 | 4 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1192

Quetiapine Fumarate 5077US/0049                                                           Page 65 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033022 | DAY 57 | 11SEP2003 | 60 | 39 | 21 | 45 | 38 | 4 | 2 | 3 | 2 | 2 | 1 | 3 | 2 | 4 | 1 | 4 | 5 | 4 | 2 | 1 | 3 |
| | E0034007 | DAY 1 | 16MAY2003 | 1 | 36 | | | 39 | 4 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 3 | 5 | 4 | 2 | 0 | 2 |
| | | DAY 29 | 16JUN2003 | 32 | 27 | -9 | 23 | -16 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 2 | 2 | 1 | 1 |
| | | DAY 57 | 14JUL2003 | 60 | 35 | -1 | 38 | -1 | 3 | 1 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 3 | 5 | 3 | 2 | 1 | 1 |
| | E0035004 | DAY 1 | 27NOV2002 | 1 | 31 | | | 30 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 4 | 2 | 3 | 3 | 2 | 2 | 0 | 2 |
| | E0035009 | DAY 1 | 27DEC2002 | 1 | 34 | | | 36 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 5 | 3 | 2 | 2 | 0 | 3 |
| | | DAY 29 | 22JAN2003 | 27 | 50 | 16 | 64 | 28 | 4 | 3 | 4 | 4 | 3 | 2 | 4 | 3 | 4 | 5 | 5 | 3 | 3 | 3 | 4 | 4 |
| | | DAY 57 | 19FEB2003 | 55 | 60 | 26 | 82 | 46 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 3 | 5 | 5 | 3 | 3 | 5 | 4 | 4 | 4 |
| | E0035010 | DAY 1 | 10JAN2003 | 1 | 36 | | | 39 | 3 | 2 | 2 | 4 | 2 | 2 | 3 | 3 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | DAY 29 | 07FEB2003 | 29 | 33 | -3 | 34 | -5 | 3 | 2 | 2 | 3 | 2 | 2 | 3 | 3 | 1 | 2 | 2 | 3 | 2 | 3 | 3 | 2 |
| | | DAY 57 | 06MAR2003 | 56 | 43 | 7 | 52 | 13 | 4 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 4 | 4 | 4 | 4 | 4 |
| | E0035022 | DAY 1 | 09MAY2003 | 1 | 24 | | | 18 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 3 | 4 | 2 | 1 | 1 | 0 | 1 |
| | | DAY 29 | 06JUN2003 | 29 | 51 | 27 | 66 | 48 | 5 | 4 | 4 | 5 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 4 | 4 |
| | | DAY 57 | 07JUL2003 | 60 | 61 | 37 | 84 | 66 | 5 | 5 | 2 | 5 | 2 | 5 | 5 | 5 | 4 | 4 | 2 | 4 | 5 | 5 | 5 | 5 |
| | E0039003 | DAY 1 | 25NOV2002 | 1 | 40 | | | 46 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 5 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 |
| | E0040001 | DAY 1 | 27JUN2003 | 1 | 36 | | | 39 | 4 | 2 | 2 | 2 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 4 | 5 | 2 | 0 | 1 |
| | | DAY 29 | 25JUL2003 | 29 | 37 | 1 | 41 | 2 | 4 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 1 | 4 | 2 | 3 | 2 |
| | | DAY 57 | 22AUG2003 | 57 | 40 | 4 | 46 | 7 | 4 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 5 | 5 | 3 | 2 | 2 | 2 |
| | E0040004 | DAY 1 | 18JUL2003 | 1 | 48 | | | 61 | 5 | 3 | 1 | 3 | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 0 | 3 |
| | E0041002 | DAY 1 | 21JAN2003 | 1 | 39 | | | 45 | 4 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 0 | 3 |
| | | DAY 29 | 18FEB2003 | 29 | 43 | 4 | 52 | 7 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 3 | 2 | 5 | 2 | 3 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1193

Quetiapine Fumarate 5077US/0049                                         Page 66 of 66

Listing 12.2.6.7  Quality of Life Enjoyment and Satisfaction Questionnaire - Short Form (QLESSF)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | PCT MAX | CHG FROM BSLN MAX | LEVEL OF SATISFACTION 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. | 11. | 12. | 13. | 14. | 15. | PAST WEEK LIFE SATIS-FACTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0041005 | DAY 1 | 05MAR2003 | 1 | 30 | | 29 | | 3 | 2 | 1 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 5 | 2 | | 0 | 2 |
| | | DAY 29 | 02APR2003 | 29 | 40 | 10 | 46 | 17 | 3 | 3 | 3 | 2 | 2 | 4 | 3 | 3 | 1 | 2 | 3 | 3 | 4 | 4 | | 3 | 3 |
| | | DAY 57 | 30APR2003 | 57 | 43 | 13 | 52 | 23 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
                    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Level of Satisfaction:  1=physical health, 2=mood, 3=work, 4=household, 5=social, 6=family, 7=leisure, 8=daily life,
    9=sexual interest, 10=economic, 11=living, 12=get around, 13=work ability, 14=well being, 15=medications.
              0=no medications, 1=very poor, 2=poor, 3=fair, 4=good, 5=very good.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/QLESQ100.SAS
GENERATED:  12JUL2005 17:46:10  iceadmn3

1194



**Clinical Study Report: Appendix 12.2.7**

Drug Substance    Quetiapine

Study Code    5077US0049

**Appendix 12.2.7**

**Adverse events listing, by subject**

Quetiapine Fumarate 5077US/0049                                              Page 1 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | 57 YRS CAUCASIAN FEMALE | 04FEB2003- CONTINUE | ON | DIZZINESS (Nervous system disorders) [DIZZINESS NOT DUE TO POSTURAL HYPOTENSION] | UNK | 1 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 05FEB2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SOMNOLENCE (Nervous system disorders) [SOMNOLENCE] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 16FEB2003- CONTINUE | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | UNK | 13 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 20FEB2003- 05MAR2003 | ON | HEADACHE (Nervous system disorders) [RIGHT SIDE HEADACHE] | 14 | 17 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0002010 | 32 YRS CAUCASIAN MALE | 04APR2003- CONTINUE | ON | INSOMNIA (Psychiatric disorders) [INSOMNIA] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO NO | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
  # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
       DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
       ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
     Note:  The adverse events are coded using MedDRA version 6.0.

     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
              GENERATED:  12JUL2005 17:38:43  iceadmn3

2

Quetiapine Fumarate 5077US/0049                                                      Page 2 of 400

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002012 | 31 YRS CAUCASIAN MALE | 26APR2003- 03MAY2003 | ON | MUSCLE SPASMS (Musculoskeletal and connective tissue disorders) [BACK SPASMS NOT DUE TO EPS] | 8 | 6 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 28APR2003- 15MAY2003 | ON | NASOPHARYNGITIS (Infections and infestations) [COMMON COLD] | 18 | 8 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 05MAY2003- 26MAY2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS NOT DUE TO POSTURAL HYPOTENSION] | 22 | 15 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0002018 | 48 YRS CAUCASIAN MALE | 24JUL2003- 27JUL2003 | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | 4 | 1 | SEV | NO | N | N | N | N | N | N | YES YES | None |
| | E0003004 | 20 YRS CAUCASIAN MALE | 07JAN2003- CONTINUE | ON | ERYTHEMA (Skin and subcutaneous tissue disorders) [REDDENED LEFT EAR] | UNK | 22 | MIL | NO | N | N | N | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ |||||| WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0003005 | 37 YRS CAUCASIAN FEMALE | 26DEC2002- 26DEC2002 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT DUE TO POSTURAL HYPOTENSION)] | 1 | 4 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 1 | 4 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 19JAN2003- 19JAN2003 | ON | EAR DISCOMFORT (Ear and labyrinth disorders) [BURNING EARS] | 1 | 28 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 21JAN2003- 21JAN2003 | ON | EAR DISCOMFORT (Ear and labyrinth disorders) [BURNING EARS] | 1 | 30 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 22JAN2003- 22JAN2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT DUE TO POSTURAL HYPOTENSION)] | 1 | 31 | MIL | NO | N | N | N | N | N | N | NO NO | None |

4

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
    ^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                  ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0003005 | 37 YRS CAUCASIAN FEMALE | 22JAN2003- 22JAN2003 | ON | MUSCLE CRAMP (Musculoskeletal and connective tissue disorders) [LEG CRAMP (NOT DUE TO EPS)] | 1 | 31 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 1 | 31 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0003007 | 25 YRS CAUCASIAN FEMALE | 02JAN2003- 09JAN2003 | ON | SOMNOLENCE (Nervous system disorders) [SOMNOLENCE] | 8 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 03JAN2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 08JAN2003- 08JAN2003 | ON | DYSMENORRHOEA (Reproductive system and breast disorders) [MENSTRUAL CRAMPS] | 1 | 7 | MOD | NO | N | N | N | N | N | N | NO NO | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                    GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                      Page 5 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0003007 | 25 YRS CAUCASIAN FEMALE | 10JAN2003- CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [DIFFICULTY WAKING] | UNK | 9 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 30JAN2003- 31JAN2003 | ON | PHARYNGOLARYNGEAL PAIN (Respiratory, thoracic and mediastinal disorders) [SORE THROAT] | 2 | 29 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 03FEB2003- 04FEB2003 | ON | VOMITING NOS (Gastrointestinal disorders) [VOMITING] | 2 | 33 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 17FEB2003- 20FEB2003 | ON | INSOMNIA (Psychiatric disorders) [INSOMNIA] | 4 | 47 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 20FEB2003- 20FEB2003 | ON | FUNGAL INFECTION NOS (Infections and infestations) [YEAST INFECTION] | 1 | 50 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0003015 | 20 YRS CAUCASIAN FEMALE | 06MAY2003- 08MAY2003 | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | 3 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
     # INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
     DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
     ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
     Note:  The adverse events are coded using MedDRA version 6.0.

     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                                        Page 6 of 400

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0003015 | 20 YRS CAUCASIAN FEMALE | 24MAY2003- 24MAY2003 | ON | ALCOHOL INTOLERANCE (Metabolism and nutrition disorders) [INCREASED SENSITIVITY TO ALCOHOL] | 1 | 20 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 20JUN2003- 24JUN2003 | ON | FLATULENCE (Gastrointestinal disorders) [ABDOMINAL GAS] | 5 | 47 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 02JUL2003- 02JUL2003 | ON | VOMITING NOS (Gastrointestinal disorders) [VOMITING] | 1 | 59 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0004002 | 24 YRS CAUCASIAN FEMALE | 02OCT2002- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SOMNOLENCE (Nervous system disorders) [INTERMITTENT DROWSINESS PM] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |

7

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
#  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
    DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
    ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 7 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0004002 | 24 YRS CAUCASIAN FEMALE | 04OCT2002- 05OCT2002 | ON | DYSPEPSIA (Gastrointestinal disorders) [HEARTBURN] | 2 | 4 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 05OCT2002- 22OCT2002 | ON | NASAL CONGESTION (Respiratory, thoracic and mediastinal disorders) [NASAL CONGESTION] | 18 | 5 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 06NOV2002- 13NOV2002 | ON | COUGH (Respiratory, thoracic and mediastinal disorders) [COUGH] | 8 | 37 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | SINUS CONGESTION (Respiratory, thoracic and mediastinal disorders) [SINUS CONGESTION] | 8 | 37 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0004013 | 24 YRS CAUCASIAN FEMALE | 15JAN2003- CONTINUE | ON | BREAST CYST (Reproductive system and breast disorders) [BENIGN CYST LEFT BREAST] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO NO | None |

∞

        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
       DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
       ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                         ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
               GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004013 | 24 YRS CAUCASIAN FEMALE | 15JAN2003- CONTINUE | ON | NIPPLE EXUDATE BLOODY (Reproductive system and breast disorders) [BLOODY DISCHARGE FROM LEFT NIPPLE] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 15JAN2003- 07FEB2003 | ON | SEDATION (Nervous system disorders) [AM SEDATION] | 24 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 16JAN2003- 07FEB2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 23 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 22JAN2003- 02FEB2003 | ON | APPETITE INCREASED NOS (Metabolism and nutrition disorders) [INCREASED APPETITE] | 12 | 9 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0004018 | 24 YRS CAUCASIAN MALE | 20MAR2003- CONTINUE | ON | PARAESTHESIA (Nervous system disorders) [PARESTHESIA] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
           *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
           #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
     ^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
             DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
             ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                    **  WD=WITHDRAWN.
         Note:  The adverse events are coded using MedDRA version 6.0.

         SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                    GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                              Page 9 of 400

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004018 | 24 YRS CAUCASIAN MALE | 01APR2003- 17APR2003 | ON | NASAL CONGESTION (Respiratory, thoracic and mediastinal disorders) [NASAL CONGESTION] | 17 | 14 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 10APR2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 23 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 03MAY2003- 03MAY2003 | ON | GAIT ABNORMAL (General disorders and administration site conditions) [UNSTEADY GAIT] | 1 | 46 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | VISION BLURRED (Eye disorders) [BLURRED VISION] | 1 | 46 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 04MAY2003- 05MAY2003 | ON | PYREXIA (General disorders and administration site conditions) [FEVER] | 2 | 47 | MIL | NO | N | N | N | N | N | N | NO NO | None |

SERIOUS REASON^ spans columns DT LT RH DI CA ME

```
       *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
       #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
    ^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                  ** WD=WITHDRAWN.
          Note:  The adverse events are coded using MedDRA version 6.0.

       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                 GENERATED:  12JUL2005 17:38:43  iceadmn3
```

10

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004018 | 24 YRS CAUCASIAN MALE | 04MAY2003- 10MAY2003 | ON | PHARYNGOLARYNGEAL PAIN (Respiratory, thoracic and mediastinal disorders) [SORE THROAT] | 7 | 47 | MIL | NO | N | N | N | N | N | N | NO NO | None |
|  | E0004021 | 53 YRS CAUCASIAN MALE | 15MAY2003- CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS IN MORNING] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
|  |  |  | 15MAY2003- 28MAY2003 | ON | IRRITABILITY (Psychiatric disorders) [INCREASED IRRITABILITY] | 14 | 2 | SEV | NO | N | N | N | N | N | N | NO YES | None |
|  |  |  | 16MAY2003- 23JUL2003 | ON | ABNORMAL DREAMS (Psychiatric disorders) [VIVID DREAMS] | 69 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
|  |  |  | 11JUL2003- 25JUL2003 | ON | IRRITABILITY (Psychiatric disorders) [INCREASED IRRITABILITY] | 15 | 59 | MOD | NO | N | N | N | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3