Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005002 | 48 YRS CAUCASIAN MALE | 03OCT2002- CONTINUE | ON | BALANCE IMPAIRED NOS (Nervous system disorders) [UNSTEADINESS NOT RELATED TO ORTHOSTATIC HYPOTENSION] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 04OCT2002- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 05OCT2002- 27OCT2002 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [URI] | 23 | 3 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 08OCT2002- CONTINUE | ON | PARAESTHESIA (Nervous system disorders) [PARESTHESIA NOT RELATED TO ORTHOSTATIC HYPOTENSION] | UNK | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\#  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
     DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
     ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
**  WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

12

Quetiapine Fumarate 5077US/0049                                      Page 12 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005004 | 36 YRS CAUCASIAN FEMALE | 02OCT2002- CONTINUE | ON | LETHARGY (General disorders and administration site conditions) [LETHARGY] | UNK | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Dose Changed |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | UNK | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Dose Changed |
| | | | 03OCT2002- CONTINUE | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT RELATED TO ORTHOSTATIC HYPOTENSION)] | UNK | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 03OCT2002- 04OCT2002 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 2 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0005013 | 43 YRS CAUCASIAN FEMALE | 07NOV2002- 11NOV2002 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT RELATED TO ORTHOSTATIC HYPOTENSION)] | 5 | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

\* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
\*\* WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

13

Quetiapine Fumarate 5077US/0049                                    Page 13 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005013 | 43 YRS CAUCASIAN FEMALE | 07NOV2002- 13NOV2002 | ON | DYSKINESIA (Nervous system disorders) [MOTOR INCOORDINATION (DYSKINESIA)] | 7 | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | 7 | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 11NOV2002- 21NOV2002 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [URI - UPPER RESPIRATORY INFECTION] | 11 | 5 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0005024 | 19 YRS CAUCASIAN FEMALE | 10FEB2003- CONTINUE | ON | SEDATION (Nervous system disorders) [SEDATION] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 11FEB2003- 21FEB2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 11 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
    *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    #   INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
      DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
      ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                             **  WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

14

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005024 | 19 YRS CAUCASIAN FEMALE | 23FEB2003- 24FEB2003 | ON | INFLUENZA LIKE ILLNESS (General disorders and administration site con ditions) [FLU - LIKE SYMPTOMS] | 2 | 14 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 24MAR2003- 24MAR2003 | ON | DYSPEPSIA (Gastrointestinal disor ders) [UPSET STOMACH] | 1 | 43 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0005027 | 41 YRS CAUCASIAN MALE | 12MAR2003- 31MAR2003 | ON | SEDATION (Nervous system disorde rs) [SEDATION] | 20 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |
| | | | 17MAR2003- 31MAR2003 | ON | DYSPEPSIA (Gastrointestinal disor ders) [UPSET STOMACH] | 15 | 7 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0005037 | 56 YRS CAUCASIAN FEMALE | 07MAY2003- 11MAY2003 | ON | SEDATION (Nervous system disorde rs) [SEDATION] | 5 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |

SERIOUS REASON^ header spans DT LT RH DI CA ME columns.

        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3

15

Quetiapine Fumarate 5077US/0049                                          Page 15 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005037 | 56 YRS CAUCASIAN FEMALE | 07MAY2003- 30MAY2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [WORSENING OF HEARTBURN] | 24 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 16MAY2003- 18MAY2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 3 | 10 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0005042 | 50 YRS CAUCASIAN MALE | 24JUN2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24JUN2003- 02JUL2003 | ON | BALANCE IMPAIRED NOS (Nervous system disorders) [UNSTEADY] | 9 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |

16

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
   # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
   DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
   ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
               ** WD=WITHDRAWN.
   Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
         GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0006005 | 37 YRS CAUCASIAN FEMALE | 09DEC2002- 03JAN2003 | ON | SEDATION (Nervous system disorders) [SEDATION IN AM] | 26 | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 10DEC2002- 14DEC2002 | ON | HERPES SIMPLEX (Infections and infestations) [COLD SORE] | 5 | 6 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 10DEC2002- 12JAN2003 | ON | THIRST (General disorders and administration site conditions) [INCREASED THIRST] | 34 | 6 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 02JAN2003- 18JAN2003 | ON | NASAL CONGESTION (Respiratory, thoracic and mediastinal disorders) [NASAL CONGESTION] | 17 | 29 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 04JAN2003- CONTINUE | ON | SEDATION (Nervous system disorders) [INTERMITTENT AM SEDATION] | UNK | 31 | MIL | NO | N | N | N | N | N | N | NO YES | None |

17

```
    *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
       DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
       ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                           **  WD=WITHDRAWN.
     Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
              GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 17 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0006005 | 37 YRS CAUCASIAN FEMALE | 13JAN2003- CONTINUE | ON | THIRST (General disorders and administration site conditions) [INTERMITTENT THIRST] | UNK | 40 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0006018 | 57 YRS CAUCASIAN MALE | 13MAR2003- 17MAR2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 5 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SOMNOLENCE (Nervous system disorders) [EXTREME SLEEPINESS] | 5 | 1 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 14MAR2003- 17MAR2003 | ON | DYSARTHRIA (Nervous system disorders) [SLURRED SPEECH] | 4 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 15MAR2003- 17MAR2003 | ON | COORDINATION ABNORMAL NOS (Nervous system disorders) [LOSS OF  COORDINATION (NOT DUE TO EPS)] | 3 | 3 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              **  WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                 GENERATED:  12JUL2005 17:38:43  iceadmn3
```

18

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0007013 | 60 YRS CAUCASIAN FEMALE | 14JUN2003- 14JUN2003 | ON | NIGHTMARE (Psychiatric disorders) [NIGHTMARE] | 1 | 2 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 25JUN2003- CONTINUE | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | UNK | 13 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0010004 | 57 YRS HISPANIC FEMALE | 11DEC2002- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 1 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 12DEC2002- CONTINUE | ON | ORTHOSTATIC HYPOTENSION (Vascular disorders) [LIGHTHEADED DUE TO POSTURAL HYPOTENSION] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0010012 | 51 YRS CAUCASIAN FEMALE | 07JAN2003- 09JAN2003 | ON | NIGHTMARE (Psychiatric disorders) [NIGHTMARES] | 3 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 07JAN2003- 31JAN2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 25 | 1 | SEV | NO | N | N | N | N | N | N | NO YES | None |

```
         *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
         # INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH, LT=LIFE-THREATENING, RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
         Note:  The adverse events are coded using MedDRA version 6.0.

         SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

19

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0010012 | 51 YRS CAUCASIAN FEMALE | 15JAN2003- 27JAN2003 | ON | MUSCLE SPASMS (Musculoskeletal and connective tissue disorders) [MUSCLE SPASMS (NOT DUE TO EPS)] | 13 | 9 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24JAN2003- 01FEB2003 | ON | PHARYNGOLARYNGEAL PAIN (Respiratory, thoracic and mediastinal disorders) [SORE THROAT] | 9 | 18 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | PULMONARY CONGESTION (Respiratory, thoracic and mediastinal disorders) [CHEST CONGESTION] | 9 | 18 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 30JAN2003- 10FEB2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 12 | 24 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 11FEB2003- 05MAR2003 | ON | EAR INFECTION NOS (Infections and infestations) [RIGHT EAR INFECTION] | 23 | 36 | MOD | NO | N | N | N | N | N | N | NO NO | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
  # INT=INTENSITY: MIL=MILD, MOD=MODERATE,   SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
      DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
      ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                         ** WD=WITHDRAWN.
   Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
               GENERATED:  12JUL2005 17:38:43  iceadmn3

20

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0010024 | 39 YRS CAUCASIAN MALE | 05MAY2003- 05MAY2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 1 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 06MAY2003- 08MAY2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 3 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 07MAY2003- 07MAY2003 | ON | DIZZINESS POSTURAL (Nervous system disorders) [ORTHOSTATIC DIZZINESS] | 1 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 16MAY2003- 16MAY2003 | ON | DIZZINESS POSTURAL (Nervous system disorders) [ORTHOSTATIC DIZZINESS] | 1 | 12 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 22MAY2003- 22MAY2003 | ON | VOMITING NOS (Gastrointestinal disorders) [VOMITING] | 1 | 18 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 01JUN2003- 13JUN2003 | ON | NASAL CONGESTION (Respiratory, thoracic and mediastinal disorders) [NASAL CONGESTION] | 13 | 28 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
     ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                               ** WD=WITHDRAWN.
          Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                    GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0010024 | 39 YRS CAUCASIAN MALE | 21JUN2003- CONTINUE | ON | COUGH (Respiratory, thoracic and mediastinal disorders) [COUGH] | UNK | 48 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 21JUN2003- 01JUL2003 | ON | NASAL CONGESTION (Respiratory, thoracic and mediastinal disorders) [NASAL CONGESTION] | 11 | 48 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0010032 | 38 YRS CAUCASIAN FEMALE | 11JUL2003- CONTINUE | ON | SEDATION (Nervous system disorders) [SEDATIVISM] | UNK | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 14JUL2003- CONTINUE | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | UNK | 5 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | ORTHOSTATIC HYPOTENSION (Vascular disorders) [FAINTING FEELING (DUE TO POSTURAL HYPOTENSION)] | UNK | 5 | MIL | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
     ^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
           DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              **  WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
              GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 22 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0011025 | 47 YRS CAUCASIAN FEMALE | 29JUL2003- CONTINUE | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | UNK | 34 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 13AUG2003- 13AUG2003 | ON | CHOKING SENSATION (Respiratory, thoracic and mediastinal disorders) [CHOKING SENSATION] | 1 | 49 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 14AUG2003- 14AUG2003 | ON | CHOKING SENSATION (Respiratory, thoracic and mediastinal disorders) [CHOKING SENSATION] | 1 | 50 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 20AUG2003- 20AUG2003 | ON | CHOKING SENSATION (Respiratory, thoracic and mediastinal disorders) [CHOKING SENSATION] | 1 | 56 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0013007 | 49 YRS CAUCASIAN MALE | 20MAR2003- 30MAR2003 | ON | AKATHISIA (Nervous system disorders) [RESTLESSNESS (DUE TO EPS) AKATHISIA] | 11 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
             *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
             #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
    ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
             DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
             ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                        **  WD=WITHDRAWN.
          Note:  The adverse events are coded using MedDRA version 6.0.

          SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                   GENERATED:  12JUL2005 17:38:43  iceadmn3
```

23

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0013007 | 49 YRS CAUCASIAN MALE | 20MAR2003- 30MAR2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 11 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | Temporarily Stopped |
| | | | | | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | 11 | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0013009 | 44 YRS CAUCASIAN FEMALE | 02APR2003- 02JUN2003 | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | 62 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0014006 | 18 YRS CAUCASIAN FEMALE | 25MAR2003- 27MAR2003 | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | 3 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 25MAR2003- 10APR2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 17 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 06APR2003- 06APR2003 | ON | MOOD SWINGS (Psychiatric disorders) [MOODINESS] | 1 | 13 | MIL | NO | N | N | N | N | N | N | NO NO | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
           DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
           ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
           Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

24

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0014006 | 18 YRS CAUCASIAN FEMALE | 18MAY2003- 24MAY2003 | ON | BACK PAIN (Musculoskeletal and connective tissue disorders) [BACKACHE] | 7 | 55 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 7 | 55 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | LYMPHADENOPATHY (Blood and lymphatic system disorders) [INCREASED MANDIBULAR GLANDS (LYMPH NODE SWELLING)] | 7 | 55 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | PHARYNGEAL ERYTHEMA (Respiratory, thoracic and mediastinal disorders) [RED THROAT] | 7 | 55 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | VOMITING NOS (Gastrointestinal disorders) [VOMITING] | 7 | 55 | MOD | NO | N | N | N | N | N | N | NO NO | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
  # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
    DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
    ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                        ** WD=WITHDRAWN.
  Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
        GENERATED:  12JUL2005 17:38:43  iceadmn3

25

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0014006 | 18 YRS CAUCASIAN FEMALE | 21MAY2003- 24MAY2003 | ON | TACHYCARDIA NOS (Cardiac disorders) [TACHYCARDIA] | 4 | 58 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 25MAY2003- CONTINUE | ON | TENSION HEADACHE (Nervous system disorders) [TENSION HEADACHE] | UNK | 62 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0014010 | 40 YRS CAUCASIAN FEMALE | 23APR2003- 25APR2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 3 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24APR2003- 03MAY2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 10 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24APR2003- 06MAY2003 | ON | MICTURITION URGENCY (Renal and urinary disorders) [URINARY URGENCY] | 13 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24APR2003- 18MAY2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 25 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                   GENERATED:  12JUL2005 17:38:43  iceadmn3
```

26

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0014010 | 40 YRS CAUCASIAN FEMALE | 30APR2003- 02MAY2003 | ON | DYSTONIA (Nervous system disorders) [JAW HYPERTONUS (DUE TO EPS) DYSTONIA] | 3 | 9 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 30APR2003- 18MAY2003 | ON | VISION BLURRED (Eye disorders) [BLURRED VISION] | 19 | 9 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 15MAY2003- CONTINUE | ON | BLUNTED AFFECT (Psychiatric disorders) [EMOTIONAL BLUNTING] | UNK | 24 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 15MAY2003- 31MAY2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 17 | 24 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 22MAY2003- CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [HYPERSOMNOLENCE] | UNK | 31 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0016001 | 32 YRS CAUCASIAN MALE | 06FEB2003- 28FEB2003 | ON | MUSCLE CRAMP (Musculoskeletal and connective tissue disorders) [CRAMPS - LEG (NOT DUE TO EPS)] | 23 | 16 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
            *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
            #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
 ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
           DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
           ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
         Note:  The adverse events are coded using MedDRA version 6.0.

          SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

27

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0016001 | 32 YRS CAUCASIAN MALE | 07FEB2003- 18FEB2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT DUE TO POSTURAL HYPOTENSION)] | 12 | 17 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0016004 | 36 YRS CAUCASIAN MALE | 03FEB2003- CONTINUE | ON | RASH NOS (Skin and subcutaneous tissue disorders) [RASH] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 05FEB2003- 11FEB2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 7 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 07FEB2003- 11FEB2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 5 | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 10FEB2003- CONTINUE | ON | TREMOR (Nervous system disorders) [PHYSICAL TREMORS (NOT DUE TO EPS.)] | UNK | 8 | MIL | NO | N | N | N | N | N | N | NO NO | None |

```
    *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
       # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
         DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
         ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
       Note:  The adverse events are coded using MedDRA version 6.0.

     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
             GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0018001 | 24 YRS CAUCASIAN FEMALE | 30OCT2002- 17NOV2002 | ON | SINUS CONGESTION (Respiratory, thoracic and mediastinal disorders) [SINUS CONGESTION] | 19 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | TONGUE DISORDER NOS (Gastrointestinal disorders) [THICKENED TONGUE (NOT DUE TO EPS.)] | 19 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 30OCT2002- 25NOV2002 | ON | FATIGUE (General disorders and administration site conditions) [TIREDNESS] | 27 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 02NOV2002- 17NOV2002 | ON | VISION BLURRED (Eye disorders) [BLURRED VISION] | 16 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 02NOV2002- 26NOV2002 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 25 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 21NOV2002- 23NOV2002 | ON | MEMORY IMPAIRMENT (Nervous system disorders) [FORGETFULNESS] | 3 | 24 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
     *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                ** WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

29

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0018001 | 24 YRS CAUCASIAN FEMALE | 07DEC2002- 23DEC2002 | ON | DYSKINESIA (Nervous system disorders) [NOCTURNAL MYOCLONUS (NOT DUE TO EPS)] | 17 | 40 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 07DEC2002- 27DEC2002 | ON | THOUGHT BLOCKING (Psychiatric disorders) [THOUGHT BLOCKING] | 21 | 40 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 23DEC2002- 23DEC2002 | ON | COUGH (Respiratory, thoracic and mediastinal disorders) [COUGH] | 1 | 56 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0018006 | 42 YRS CAUCASIAN MALE | 19DEC2002- 07JAN2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 20 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 27DEC2002- CONTINUE | ON | MEMORY IMPAIRMENT (Nervous system disorders) [FORGETFULNESS] | UNK | 11 | MIL | NO | N | N | N | N | N | N | NO YES | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
    DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
    ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                         ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.
    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
            GENERATED:  12JUL2005 17:38:43  iceadmn3

30

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0018006 | 42 YRS CAUCASIAN MALE | 28DEC2002- 07JAN2003 | ON | DYSARTHRIA (Nervous system disorders) [SLURRED SPEECH IN MORNINGS] | 11 | 12 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 10JAN2003- 06FEB2003 | ON | ENURESIS (Renal and urinary disorders) [ENURESIS] | 28 | 25 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0019004 | 32 YRS CAUCASIAN FEMALE | 08NOV2002- CONTINUE | ON | ABNORMAL DREAMS (Psychiatric disorders) [VIVID DREAMS] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | BALANCE IMPAIRED NOS (Nervous system disorders) [PROBLEM WITH EQUILIBRIUM (NOT DUE TO ORTHOSTATIC HYPOTENSION)] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 08NOV2002- 26NOV2002 | ON | MUSCLE TIGHTNESS (Musculoskeletal and connective tissue disorders) [MUSCLE TENSION (NOT DUE TO EPS)] | 19 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
#   INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
**  WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 31 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0019004 | 32 YRS CAUCASIAN FEMALE | 10NOV2002- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 19NOV2002- CONTINUE | ON | APPETITE INCREASED NOS (Metabolism and nutrition disorders) [INCREASED APPETITE] | UNK | 13 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24NOV2002- CONTINUE | ON | MANIA (Psychiatric disorders) [DECREASED NEED TO SLEEP (INCREASED ENERGY) (MANIA)] | UNK | 18 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | | | 03DEC2002- CONTINUE | ON | DYSPEPSIA (Gastrointestinal disorders) [INDIGESTION] | UNK | 27 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 05DEC2002- CONTINUE | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT DUE TO ORTHOSTATIC HYPOTENSION)] | UNK | 29 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | IRRITABILITY (Psychiatric disorders) [IRRITABILITY] | UNK | 29 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH, LT=LIFE-THREATENING, RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

32

Quetiapine Fumarate 5077US/0049                                        Page 32 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0019004 | 32 YRS CAUCASIAN FEMALE | 12DEC2002- CONTINUE | ON | LETHARGY (General disorders and administration site conditions) [LETHARGY] | UNK | 36 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0019011 | 50 YRS HISPANIC FEMALE | 24NOV2002- 05DEC2002 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 12 | 4 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 25NOV2002- 05DEC2002 | ON | NIGHTMARE (Psychiatric disorders) [NIGHTMARES] | 11 | 5 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 26NOV2002- CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [GROGINESS NOT DUE TO ORTHOSTATIC HYPOTENSION] | UNK | 6 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 26NOV2002- 06DEC2002 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS NOT DUE TO ORTHOSTATIC HYPOTENSION] | 11 | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |

33

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              **  WD=WITHDRAWN.
       Note:  The adverse events are coded using MedDRA version 6.0.

       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                 GENERATED:  12JUL2005 17:38:43  iceadmn3
```

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0019011 | 50 YRS HISPANIC FEMALE | 27NOV2002- CONTINUE | ON | AKATHISIA (Nervous system disorders) [RESTLESS LEGS DUE TO EPS (AKATHISIA)] | UNK | 7 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 11DEC2002- 19DEC2002 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 9 | 21 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 12DEC2002- 02JAN2003 | ON | ABDOMINAL PAIN LOWER (Gastrointestinal disorders) [LOWER LEFT ABDOMINAL PAIN] | 22 | 22 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 14DEC2002- 02JAN2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 20 | 24 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 31DEC2002- 09JAN2003 | ON | MUSCLE CRAMP (Musculoskeletal and connective tissue disorders) [VAGINAL CRAMPS (NOT RELATED TO MENSTRUAL CYCLE)] | 10 | 41 | MOD | NO | N | N | N | N | N | N | NO NO | None |

34

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 34 of 400

Listing 12.2.7.1  Adverse Events

35

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0019011 | 50 YRS HISPANIC FEMALE | 08JAN2003- 09JAN2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 2 | 49 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0019025 | 30 YRS CAUCASIAN FEMALE | 08FEB2003- 13MAR2003 | ON | ABNORMAL DREAMS (Psychiatric disorders) [VIVID DREAMS (UNSETTLING)] | 34 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 08FEB2003- 17MAR2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 38 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 13FEB2003- CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [SOMNOLENCE] | UNK | 8 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | E0019043 | 54 YRS CAUCASIAN MALE | 04JUN2003- CONTINUE | ON | ENURESIS (Renal and urinary disorders) [ENURISIS] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
    DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
    ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.

    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
            GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0019043 | 54 YRS CAUCASIAN MALE | 04JUN2003- CONTINUE | ON | LETHARGY (General disorders and administration site conditions) [LETHARGY] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 04JUN2003- 08JUL2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 35 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | MEMORY IMPAIRMENT (Nervous system disorders) [FORGETFULNESS] | 35 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 14JUN2003- 08JUL2003 | ON | TACHYCARDIA NOS (Cardiac disorders) [TACHYCARDIA] | 25 | 12 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 09JUL2003- 23JUL2003 | ON | INFLUENZA (Infections and infestations) [FLU] | 15 | 37 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0020001 | 48 YRS CAUCASIAN FEMALE | 30OCT2002- 10NOV2002 | ON | HYPERSOMNIA (Nervous system disorders) [HYPERSOMNIA] | 12 | 2 | MOD | NO | N | N | N | N | N | N | NO NO | None |

*  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

36

Quetiapine Fumarate 5077US/0049                                           Page 36 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0020001 | 48 YRS CAUCASIAN FEMALE | 06NOV2002- 11NOV2002 | ON | FLUSHING (Vascular disorders) [INTERMITTENT FLUSHING FEELING] | 6 | 9 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 14NOV2002- 19NOV2002 | ON | EPISTAXIS (Respiratory, thoracic and mediastinal disorders) [EPISTAXIS] | 6 | 17 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 14NOV2002- 24NOV2002 | ON | DIZZINESS (Nervous system disorders) [INTERMITTENT DIZZINESS "NOT DUE TO POSTURAL HYPOTENSION"] | 11 | 17 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 20NOV2002- 28NOV2002 | ON | APPETITE INCREASED NOS (Metabolism and nutrition disorders) [INCREASE APPETITE] | 9 | 23 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 26NOV2002- 03DEC2002 | ON | WEIGHT INCREASED (Investigations) [INCREASE WEIGHT] | 8 | 29 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 05DEC2002- 05DEC2002 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 1 | 38 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
              *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
              #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
     ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
              DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
              ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              **  WD=WITHDRAWN.
         Note:  The adverse events are coded using MedDRA version 6.0.

         SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                  GENERATED:  12JUL2005 17:38:43  iceadmn3
```

37

Quetiapine Fumarate 5077US/0049                                    Page 37 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0020001 | 48 YRS CAUCASIAN FEMALE | 08DEC2002- 09DEC2002 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 2 | 41 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 14DEC2002- 14DEC2002 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 1 | 47 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 18DEC2002- 19DEC2002 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 2 | 51 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0020007 | 26 YRS CAUCASIAN FEMALE | 19JAN2003- 20JAN2003 | ON | POLYMENORRHOEA (Reproductive system and breast disorders) [SHORTENED MENSES] | 2 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 16FEB2003- CONTINUE | ON | MENSTRUATION IRREGULAR (Reproductive system and breast disorders) [IRREGULAR MENSES] | UNK | 33 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0020011 | 21 YRS CAUCASIAN FEMALE | 28FEB2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

38

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0020011 | 21 YRS CAUCASIAN FEMALE | 06MAR2003- 13MAR2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS AFTER EVENING DOSE (NOT DUE TO ORTHOSTATIC HYPOTENSION.)] | 8 | 9 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 17MAR2003- 24MAR2003 | ON | NASOPHARYNGITIS (Respiratory, thoracic and mediastinal disorders) [COLD SYMPTOMS] | 8 | 20 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 22MAR2003- 22MAR2003 | ON | CHEST DISCOMFORT (General disorders and administration site conditions) [CHEST DISCOMFORT] | 1 | 25 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 23MAR2003- 25MAR2003 | ON | SEASONAL ALLERGY (Immune system disorders) [SEASONAL ALLERGIES] | 3 | 26 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 26MAR2003- 26MAR2003 | ON | INJURY (Injury, poisoning and procedural complications) [TRIPPED AND FELL] | 1 | 29 | MIL | NO | N | N | N | N | N | N | NO NO | None |

39

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0020011 | 21 YRS CAUCASIAN FEMALE | 26MAR2003- 09APR2003 | ON | ECCHYMOSIS (Skin and subcutaneous tissue disorders) [ECCHYMOSIS RIGHT FOREARM (2 1/2)] | 15 | 29 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 27MAR2003- 27MAR2003 | ON | SEASONAL ALLERGY (Immune system disorders) [SEASONAL ALLERGIES] | 1 | 30 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 31MAR2003- 07APR2003 | ON | CHEILITIS (Gastrointestinal disorders) [REDDENED RIGHT BOTTOM LIP AREA (ACCIDENTLY BIT LIP)] | 8 | 34 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 02APR2003- 07APR2003 | ON | SCRATCH (Injury, poisoning and procedural complications) [SUPERFICIAL SCRATCHES LEFT ANTERIOR CHEST AREA (PLAYING WITH PET RAT TODAY)] | 6 | 36 | MIL | NO | N | N | N | N | N | N | NO NO | None |

40

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                        ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.

    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
            GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 40 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0020013 | 23 YRS CAUCASIAN MALE | 12MAR2003- 12MAR2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH EARLY MORNING] | 1 | 8 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 17MAR2003- 17MAR2003 | ON | SUICIDE ATTEMPT (Psychiatric disorders) [SUICIDE ATTEMPT] | 1 | 13 | SEV | YES | N | Y | N | N | N | N | YES NO | Permanently Stopped |
| | E0022017 | 41 YRS CAUCASIAN MALE | 20DEC2002- 22JAN2003 | ON | TREMOR (Nervous system disorders) [TREMOR NOT DUE TO EPS] | 34 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 27DEC2002- 31DEC2002 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | 5 | 9 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 19JAN2003- 20JAN2003 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | 2 | 32 | MIL | NO | N | N | N | N | N | N | NO NO | None |

41

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
    DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
    ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                        ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.

    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
              GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022018 | 41 YRS CAUCASIAN MALE | 14DEC2002- 30DEC2002 | ON | BLEPHARITIS (Eye disorders) [BLEPHARITIS] | 17 | 3 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 14DEC2002- 23JAN2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS "NOT DUE TO POSTURAL HYPOTENSION"] | 41 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 19DEC2002- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 8 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SOMNOLENCE (Nervous system disorders) [SOMNOLENCE] | UNK | 8 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 27JAN2003- CONTINUE | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPITORY INFECTION] | UNK | 47 | MIL | NO | N | N | N | N | N | N | NO NO | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
    DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
    ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                        ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.

    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022022 | 23 YRS CAUCASIAN FEMALE | 31DEC2002- CONTINUE | ON | SEDATION (Nervous system disorders) [SEDATION] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 31DEC2002- 18JAN2003 | ON | AKATHISIA (Nervous system disorders) [AKATHISIA] | 19 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | MYOCLONUS (Nervous system disorders) [MYO - CLONIC JERKS] | 19 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 30JAN2003- 18MAR2003 | ON | BACK PAIN (Musculoskeletal and connective tissue disorders) [BACK PAIN] | 48 | 32 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 48 | 32 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 09FEB2003- 18MAR2003 | ON | CONVERSION DISORDER (Psychiatric disorders) [CONVERSION DISORDER] | 38 | 42 | MOD | YES | N | N | Y | N | N | N | YES NO | None |

SERIOUS REASON^

```
        *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #   INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
    ^   SERIOUS REASON: DT=DEATH, LT=LIFE-THREATENING, RH=REQUIRES OR PROLONGS HOSPITALIZATION,
            DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
            ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            **   WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                    GENERATED:  12JUL2005 17:38:43  iceadmn3
```

43

Quetiapine Fumarate 5077US/0049                                    Page 43 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022027 | 45 YRS CAUCASIAN MALE | 07FEB2003-07MAR2003 | ON | SOMNOLENCE (Nervous system disorders) [SOMNOLENCE] | 29 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 01MAR2003-14MAR2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 14 | 24 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 26MAR2003-01APR2003 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | 7 | 49 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0022031 | 36 YRS CAUCASIAN MALE | 19FEB2003-12MAR2003 | ON | SOMNOLENCE (Nervous system disorders) [SOMNOLENCE] | 22 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 20FEB2003-12MAR2003 | ON | NASAL CONGESTION (Respiratory, thoracic and mediastinal disorders) [NASAL STUFFINESS] | 21 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |

44

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022031 | 36 YRS CAUCASIAN MALE | 20FEB2003- 12MAR2003 | ON | PALPITATIONS (Cardiac disorders) [PALPITATIONS] | 21 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
|  |  |  | 28FEB2003- CONTINUE | ON | AKATHISIA (Nervous system disorde rs) [MOTOR RESTLESSNESS ( DUE TO EPS AKATHISIA)] | UNK | 11 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
|  |  |  | 12APR2003- 12APR2003 | ON | DRUG ABUSER NOS (Social circumstances) [DRUG USE (COCAINE USE)] | 1 | 54 | MIL | NO | N | N | N | N | N | N | NO NO | None |
|  | E0022032 | 21 YRS CAUCASIAN FEMALE | 19FEB2003- 07MAR2003 | ON | SOMNOLENCE (Nervous system disorde rs) [SOMNOLENCE] | 17 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
|  |  |  | 24MAR2003- 01APR2003 | ON | VIRAL INFECTION NOS (Infections and infesta tions) [VIRAL SYNDROME] | 9 | 35 | MIL | NO | N | N | N | N | N | N | NO NO | None |
|  |  |  | 14APR2003- CONTINUE | ON | HAEMORRHOIDS (Gastrointestinal disor ders) [HEMORRHOIDS] | UNK | 56 | MIL | NO | N | N | N | N | N | N | NO NO | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\#  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
    DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
    ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
**  WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                                Page 45 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022035 | 20 YRS CAUCASIAN FEMALE | 20FEB2003- 24FEB2003 | ON | SOMNOLENCE (Nervous system disorders) [SOMNOLENCE] | 5 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 24FEB2003- 28FEB2003 | ON | SINUSITIS NOS (Infections and infestations) [SINUSITIS] | 5 | 6 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0022036 | 22 YRS CAUCASIAN MALE | 06APR2003- CONTINUE | ON | TOOTHACHE (Gastrointestinal disorders) [TOOTHACHE] | UNK | 41 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 12MAY2003- 14MAY2003 | ON | SUICIDAL IDEATION (Psychiatric disorders) [SUICIDAL IDEATION] | 3 | 77 | MOD | YES | N | N | Y | N | N | N | NO NO | None |
| | | | 13MAY2003- CONTINUE | ON | TINEA VERSICOLOUR (Infections and infestations) [TINEA VERSICOLOR] | UNK | 78 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 13MAY2003- 30MAY2003 | ON | CERUMEN IMPACTION (Ear and labyrinth disorders) [IMPACTED CERUMEN] | 18 | 78 | MIL | NO | N | N | N | N | N | N | NO NO | None |

*  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

46

Quetiapine Fumarate 5077US/0049                                    Page 46 of 400

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022036 | 22 YRS CAUCASIAN MALE | 14MAY2003- 30MAY2003 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 17 | 79 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 15MAY2003- 30MAY2003 | ON | COUGH (Respiratory, thoracic and mediastinal disorders) [COUGH] | 16 | 80 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 17MAY2003- CONTINUE | ON | ABDOMINAL PAIN UPPER (Gastrointestinal disorders) [EPIGASTRIC PAIN] | UNK | 82 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 30MAY2003- CONTINUE | POST | OTITIS EXTERNA NOS (Infections and infestations) [OTITIS EXTERNA] | UNK | UNK | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0022060 | 24 YRS CAUCASIAN MALE | 06MAY2003- 17JUN2003 | ON | SOMNOLENCE (Nervous system disorders) [SOMNOLENCE] | 43 | 7 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |

47

```
     *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
     #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                          **  WD=WITHDRAWN.
     Note:  The adverse events are coded using MedDRA version 6.0.

     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
             GENERATED:  12JUL2005 17:38:43  iceadmn3
```

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023008 | 35 YRS CAUCASIAN FEMALE | 30JAN2003- CONTINUE | ON | SEDATION (Nervous system disorders) [SEDATION] | UNK | 1 | SEV | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 08MAR2003- CONTINUE | ON | ARTHRALGIA (Musculoskeletal and connective tissue disorders) [JOINT PAIN] | UNK | 38 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0023013 | 40 YRS CAUCASIAN FEMALE | 28FEB2003- CONTINUE | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 01MAR2003- 01MAR2003 | ON | DYSGEUSIA (Nervous system disorders) [METALLIC TASTE] | 1 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0023015 | 43 YRS CAUCASIAN FEMALE | 12MAR2003- 08APR2003 | ON | DIZZINESS (Nervous system disorders) [DIZZY - NOT RELATED TO ORTHOSTATIC HYPOTENSION] | 28 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
     ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                    GENERATED:  12JUL2005 17:38:43  iceadmn3
```

48

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023015 | 43 YRS CAUCASIAN FEMALE | 12MAR2003- 08APR2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 28 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0023034 | 18 YRS CAUCASIAN FEMALE | 25JUN2003- 27JUN2003 | ON | DYSMENORRHOEA (Reproductive system and breast disorders) [MENSTRUAL CRAMPS] | 3 | 17 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 02JUL2003- 06JUL2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 5 | 24 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 10JUL2003- 31JUL2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 22 | 32 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 31JUL2003- 01AUG2003 | ON | ADNEXA UTERI PAIN (Reproductive system and breast disorders) [OVARIAN CYST PAIN] | 2 | 53 | SEV | YES | N | N | Y | N | N | N | NO NO | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                   ** WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                       GENERATED:  12JUL2005 17:38:43  iceadmn3
```

49

Quetiapine Fumarate 5077US/0049                                         Page 49 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023037 | 39 YRS CAUCASIAN MALE | 11JUL2003- 15JUL2003 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | 5 | 24 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0023044 | 44 YRS CAUCASIAN FEMALE | 20JUL2003- CONTINUE | ON | RESTLESS LEGS SYNDROME (Nervous system disorders) [RESTLESS LEGS (NOT DUE TO EPS)] | UNK | 5 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0025002 | 46 YRS CAUCASIAN FEMALE | 05APR2003- 17APR2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 13 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 08APR2003- 17APR2003 | ON | SLUGGISHNESS (General disorders and administration site conditions) [SLUGGISH IN THE MORNING] | 10 | 6 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 24APR2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 22 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
         *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
         #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
         DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
      ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            **  WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

50

Quetiapine Fumarate 5077US/0049                                         Page 50 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0025002 | 46 YRS CAUCASIAN FEMALE | 24APR2003- CONTINUE | ON | FATIGUE (General disorders and administration site conditions) [TIRED DURING DAY] | UNK | 22 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 22MAY2003- CONTINUE | ON | VISUAL ACUITY REDUCED (Eye disorders) [WORSENING VISION (VISUAL ACUITY)] | UNK | 50 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0026010 | 31 YRS CAUCASIAN MALE | 23JAN2003- 28JAN2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 6 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | VOMITING NOS (Gastrointestinal disorders) [EMESIS] | 6 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 24JAN2003- 28JAN2003 | ON | INSOMNIA (Psychiatric disorders) [EXACERBATION OF INSOMNIA] | 5 | 3 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0026018 | 39 YRS CAUCASIAN FEMALE | 20MAR2003- 25MAR2003 | ON | PALPITATIONS (Cardiac disorders) [PALPITATIONS] | 6 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

51

Quetiapine Fumarate 5077US/0049                                          Page 51 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER® | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026018 | 39 YRS CAUCASIAN FEMALE | 20MAR2003- 04APR2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 16 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 20MAR2003- 31MAY2003 | ON | JOINT STIFFNESS (Musculoskeletal and connective tissue disorders) [JOINT STIFFNESS (NOT DUE TO EPS)] | 73 | 1 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 03APR2003- 16JUN2003 | ON | ORTHOSTATIC HYPOTENSION (Vascular disorders) [HYPOTENSION ORTHOSTATIC] | 75 | 15 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 15APR2003- 07MAY2003 | ON | SCABIES INFESTATION (Infections and infestations) [SCABIES] | 23 | 27 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 16MAY2003- CONTINUE | ON | UTERINE FIBROIDS (Neoplasms benign, malignant and unspecified (incl cysts and polyps)) [VAGINAL BLEEDING SECONDARY TO UTERINE FIBROIDS] | UNK | 58 | MOD | NO | N | N | N | N | N | N | NO NO | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
  # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
    DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
    ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
   Note:  The adverse events are coded using MedDRA version 6.0.

  SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
             GENERATED:  12JUL2005 17:38:43  iceadmn3

52

Quetiapine Fumarate 5077US/0049                                    Page 52 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026025 | 41 YRS CAUCASIAN MALE | 09MAY2003- 11MAY2003 | ON | PYREXIA (General disorders and administration site conditions) [FEVER] | 3 | 1 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 12MAY2003- CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [GROGGY] | UNK | 4 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 13MAY2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 29MAY2003- CONTINUE | ON | HYPERTENSION NOS (Vascular disorders) [HYPERTENSION] | UNK | 21 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 13JUN2003- 14JUN2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 2 | 36 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | VOMITING NOS (Gastrointestinal disorders) [EMESIS] | 2 | 36 | MIL | NO | N | N | N | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH, LT=LIFE-THREATENING, RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

53

Quetiapine Fumarate 5077US/0049                                             Page 53 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0026029 | 22 YRS CAUCASIAN FEMALE | 19JUL2003- 19JUL2003 | ON | ACCIDENTAL OVERDOSE (Injury, poisoning and procedural complications) [STUDY DRUG OVERDOSAGE (UNINTENTIONAL)] | 1 | 11 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 19JUL2003- 20JUL2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 2 | 11 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0026030 | 29 YRS BLACK MALE | 09JUL2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 15AUG2003- CONTINUE | ON | LIMB INJURY NOS (Injury, poisoning and procedural complications) [LEFT FOOT INJURY] | UNK | 38 | SEV | NO | N | N | N | N | N | N | NO NO | None |

54

```
              *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
              # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
       ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
            DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
           ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                   ** WD=WITHDRAWN.
         Note:  The adverse events are coded using MedDRA version 6.0.

         SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                   GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                              Page 54 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026031 | 41 YRS BLACK MALE | 21JUL2003- CONTINUE | ON | MUCOUS MEMBRANE DISORDER NOS (General disorders and administration site conditions) [FILM IN MOUTH] | UNK | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24JUL2003- 20AUG2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 28 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 25JUL2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 11AUG2003- 01SEP2003 | ON | ERECTILE DYSFUNCTION NOS (Reproductive system and breast disorders) [ERECTILE DYSFUNCTION] | 22 | 22 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
              *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
              #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
      ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
            DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              **  WD=WITHDRAWN.
          Note:  The adverse events are coded using MedDRA version 6.0.

          SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                    GENERATED:  12JUL2005 17:38:43  iceadmn3
```

55

Quetiapine Fumarate 5077US/0049                                    Page 55 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0027003 | 50 YRS CAUCASIAN FEMALE | 27FEB2003- 06MAR2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 8 | 31 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | MYALGIA (Musculoskeletal and connective tissue disorders) [MUSCLE ACHES] | 8 | 31 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | THIRST (General disorders and administration site conditions) [INCREASED THIRST] | 8 | 31 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 25MAR2003- 08APR2003 | ON | COUGH (Respiratory, thoracic and mediastinal disorders) [COUGH] | 15 | 57 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0028004 | 30 YRS CAUCASIAN MALE | 01OCT2002- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |

*  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

56

Quetiapine Fumarate 5077US/0049                                          Page 56 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028004 | 30 YRS CAUCASIAN MALE | 01OCT2002- CONTINUE | ON | HEADACHE (Nervous system disorders) [HEADACHE] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 05OCT2002- 06OCT2002 | ON | BALANCE IMPAIRED NOS (Nervous system disorders) [LOSS OF BALANCE (NOT DUE TO EPS)] | 2 | 6 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0028006 | 40 YRS CAUCASIAN FEMALE | 04OCT2002- 04DEC2002 | ON | SOMNOLENCE (Nervous system disorders) [SLEEPINESS] | 62 | 1 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 06OCT2002- 12OCT2002 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 7 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 13OCT2002- 23OCT2002 | ON | PARAESTHESIA (Nervous system disorders) [PARASTHEIA] | 11 | 10 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 21OCT2002- 07NOV2002 | ON | SINUSITIS NOS (Infections and infestations) [SINUS INFECTION] | 18 | 18 | MOD | NO | N | N | N | N | N | N | NO NO | None |

*  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 57 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028008 | 36 YRS CAUCASIAN MALE | 05NOV2002- CONTINUE | ON | LETHARGY (General disorders and administration site conditions) [LETHARGY] | UNK | 22 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 30NOV2002- 08DEC2002 | ON | GINGIVAL INFECTION (Infections and infestations) [GUM INFECTION] | 9 | 47 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | TOOTH INFECTION (Infections and infestations) [TOOTH INFECTION] | 9 | 47 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0028009 | 21 YRS CAUCASIAN FEMALE | 16OCT2002- 17OCT2002 | ON | SOMNOLENCE (Nervous system disorders) [SLEEPINESS] | 2 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 16OCT2002- 02NOV2002 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 18 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 20OCT2002- 20OCT2002 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 1 | 6 | MOD | NO | N | N | N | N | N | N | NO NO | None |

```
            *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
            #  INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                             ** WD=WITHDRAWN.
          Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

58

Quetiapine Fumarate 5077US/0049                                          Page 58 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028009 | 21 YRS CAUCASIAN FEMALE | 25OCT2002- 25OCT2002 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 1 | 11 | MIL | NO | N | N | N | N | N | N | N | NO NO | None |
| | | | 09DEC2002- CONTINUE | ON | NASOPHARYNGITIS (Respiratory, thoracic and mediastinal disorders) [COLD SYMPTOMS] | UNK | 56 | SEV | NO | N | N | N | N | N | N | N | NO NO | None |
| | E0028016 | 28 YRS CAUCASIAN MALE | 15NOV2002- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MOD | NO | N | N | N | N | N | N | N | NO YES | None |
| | | | | | FATIGUE (General disorders and administration site conditions) [FATIGUE] | UNK | 2 | SEV | NO | N | N | N | N | N | N | N | NO YES | None |
| | | | 20NOV2002- CONTINUE | ON | PARAESTHESIA (Nervous system disorders) [PARESTHESIA] | UNK | 7 | MOD | NO | N | N | N | N | N | N | N | NO NO | None |
| | | | 19DEC2002- CONTINUE | ON | WEIGHT INCREASED (Investigations) [WEIGHT GAIN] | UNK | 36 | MIL | NO | N | N | N | N | N | N | N | NO YES | None |

*  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH, LT=LIFE-THREATENING, RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

59

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028016 | 28 YRS CAUCASIAN MALE | 03JAN2003- CONTINUE | ON | NASOPHARYNGITIS (Respiratory, thoracic and mediastinal disorders) [COLD SYMPTOMS] | UNK | 51 | MOD | NO | N | N | N | N | N | N | NO NO | None |
|  | E0028027 | 58 YRS HISPANIC MALE | 21JAN2003- CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [SLEEPINESS] | UNK | 1 | SEV | NO | N | N | N | N | N | N | NO YES | None |
|  |  |  | 22JAN2003- 22JAN2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [UPSET STOMACH] | 1 | 2 | SEV | NO | N | N | N | N | N | N | NO NO | None |
|  |  |  | 22JAN2003- 08FEB2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 18 | 2 | SEV | NO | N | N | N | N | N | N | NO YES | None |
|  |  |  |  |  | DYSGEUSIA (Nervous system disorders) [BAD TASTE IN MOUTH] | 18 | 2 | MOD | NO | N | N | N | N | N | N | NO NO | None |
|  |  |  | 27JAN2003- 27JAN2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [UPSET STOMACH] | 1 | 7 | MIL | NO | N | N | N | N | N | N | NO NO | None |

```
             *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
             #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
        ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
             DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
             ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                    **  WD=WITHDRAWN.
           Note:  The adverse events are coded using MedDRA version 6.0.

          SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                   GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028029 | 39 YRS HISPANIC MALE | 04FEB2003- 04FEB2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 1 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 05FEB2003- 18FEB2003 | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | 14 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 07FEB2003- 18FEB2003 | ON | NASAL CONGESTION (Respiratory, thoracic and mediastinal disorders) [NASAL CONGESTION] | 12 | 4 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 12FEB2003- 18FEB2003 | ON | AKATHISIA (Nervous system disorders) [AKATHISIA] | 7 | 9 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 28FEB2003- CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [SLEEPINESS] | UNK | 25 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 06MAR2003- CONTINUE | ON | AGITATION (Psychiatric disorders) [AGITATION] | UNK | 31 | MIL | NO | N | N | N | N | N | N | NO YES | None |

SERIOUS REASON^ column headers: SERIOUS REASON^ spans DT LT RH DI CA ME

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
#   INT=INTENSITY: MIL=MILD, MOD=MODERATE,   SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
    DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
    ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
**  WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 61 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028034 | 39 YRS CAUCASIAN MALE | 01APR2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 1 | SEV | NO | N | N | N | N | N | N | NO YES | Temporarily Stopped |
| | | | 04APR2003- 08APR2003 | ON | ANXIETY (Psychiatric disorders) [ANXIETY] | 5 | 4 | SEV | NO | N | N | N | N | N | N | NO YES | Temporarily Stopped |
| | | | | | CONFUSIONAL STATE (Psychiatric disorders) [CONFUSION] | 5 | 4 | SEV | NO | N | N | N | N | N | N | NO YES | Temporarily Stopped |
| | | | 04APR2003- 01MAY2003 | ON | CHEST PAIN (General disorders and administration site conditions) [RACING HEART (FEELING)] | 28 | 4 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 04APR2003- 19MAY2003 | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | 46 | 4 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 05MAY2003- 05MAY2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 35 | MOD | NO | N | N | N | N | N | N | NO NO | None |

62

  *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
  # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
     DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
     ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            ** WD=WITHDRAWN.
     Note:  The adverse events are coded using MedDRA version 6.0.

  SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
            GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028034 | 39 YRS CAUCASIAN MALE | 07MAY2003- 19MAY2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [HEARTBURN] | 13 | 37 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 19MAY2003- CONTINUE | ON | GASTROOESOPHAGEAL REFLUX DISEASE (Gastrointestinal disorders) [ACID REFLUX] | UNK | 49 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0028038 | 50 YRS CAUCASIAN MALE | 25APR2003- 23JUN2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 60 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SOMNOLENCE (Nervous system disorders) [SOMNOLENCE] | 60 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 08MAY2003- 23JUN2003 | ON | HYPOAESTHESIA (Nervous system disorders) [NUMBNESS - RT. ARM] | 47 | 14 | MIL | NO | N | N | N | N | N | N | NO NO | None |

63

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
#  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY,  CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 63 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028038 | 50 YRS CAUCASIAN MALE | 08MAY2003- 23JUN2003 | ON | NECK PAIN (Musculoskeletal and co nnective tissue disorde rs) [NECK PAIN (NOT DUE TO EPS)] | 47 | 14 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0028043 | 51 YRS CAUCASIAN MALE | 06JUN2003- 31JUL2003 | ON | SOMNOLENCE (Nervous system disorde rs) [DROWSINESS] | 56 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 10JUN2003- 31JUL2003 | ON | DRY MOUTH (Gastrointestinal disor ders) [DRY MOUTH] | 52 | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 11JUN2003- 11JUN2003 | ON | HEADACHE (Nervous system disorde rs) [HEADACHE] | 1 | 7 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 18JUN2003- 31JUL2003 | ON | INSOMNIA (Psychiatric disorders) [WORSENED INSOMNIA] | 44 | 14 | SEV | NO | N | N | N | N | N | N | NO NO | None |

```
       *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
       #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
     ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
         DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
         ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

64

Quetiapine Fumarate 5077US/0049                                      Page 64 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028045 | 46 YRS CAUCASIAN MALE | 22JUN2003- 22JUN2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 5 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | | | 23JUN2003- 24JUN2003 | ON | RESTLESS LEGS SYNDROME (Nervous system disorders) [RESTLESS LEG SYNDROME (NOT DUE TO EPS)] | 2 | 6 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 15JUL2003- CONTINUE | ON | DYSKINESIA (Nervous system disorders) [DYSKINESIA] | UNK | 28 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | HEADACHE (Nervous system disorders) [HEADACHES] | UNK | 28 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | INSOMNIA (Psychiatric disorders) [INSOMNIA] | UNK | 28 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 15JUL2003- 29JUL2003 | ON | MANIA (Psychiatric disorders) [MANIC EPISODE] | 15 | 28 | SEV | NO | N | N | N | N | N | N | NO NO | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    # INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
    DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
    ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                          ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.

    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3

65

Quetiapine Fumarate 5077US/0049                                    Page 65 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028045 | 46 YRS CAUCASIAN MALE | 24JUL2003- CONTINUE | ON | THERMAL BURN (Injury, poisoning and procedural complications) [LEFT FOOT BURN] | UNK | 37 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 26JUL2003- 29JUL2003 | ON | SUICIDAL IDEATION (Psychiatric disorders) [SUICIDAL IDEATION WITH ACUTE PSYCHOSIS] | 4 | 39 | SEV | YES | N | N | Y | N | N | N | YES NO | None |
| | | | 01AUG2003- 12AUG2003 | ON | DRUG ABUSER NOS (Social circumstances) [METHAMPHETAMINE ABUSE] | 12 | 45 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 11AUG2003- 11AUG2003 | POST | INJURY (Injury, poisoning and procedural complications) [FALLING EPISODE SECONDARY TO METHAMPHETAMINE ABUSE] | 1 | UNK | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 11AUG2003- 27AUG2003 | POST | BIPOLAR I DISORDER (Psychiatric disorders) [BIPOLAR AFFECTIVE DISORDER MIXED STATE WITH MOOD CONGRUENT PSYCHOSIS] | 17 | UNK | SEV | YES | N | N | Y | N | N | N | YES NO | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
     ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
         DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
         ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                           ** WD=WITHDRAWN.
       Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE-STOP DATE | ON/POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0029005 | 30 YRS BLACK FEMALE | 27NOV2002-23JAN2003 | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS ONE HOUR AFTER DOSE] | 58 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 28NOV2002-02DEC2002 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 5 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 01DEC2002-05DEC2002 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 5 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 01DEC2002-07DEC2002 | ON | BACK PAIN (Musculoskeletal and connective tissue disorders) [LOWER BACK PAIN] | 7 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 03DEC2002-23JAN2003 | ON | DYSPNOEA (Respiratory, thoracic and mediastinal disorders) [SHORTNESS OF BREATH 30 MINUTES AFTER DOSE] | 52 | 7 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0029005 | 30 YRS BLACK FEMALE | 21DEC2002- 22DEC2002 | ON | VOMITING NOS (Gastrointestinal disorders) [VOMITING] | 2 | 25 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 21DEC2002- 23DEC2002 | ON | NASOPHARYNGITIS (Infections and infestations) [COMMON COLD] | 3 | 25 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 07JAN2003- 07JAN2003 | ON | SINUS HEADACHE (Nervous system disorders) [SINUS HEADACHE] | 1 | 42 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 13JAN2003- 13JAN2003 | ON | SINUS HEADACHE (Nervous system disorders) [SINUS HEADACHE] | 1 | 48 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 14JAN2003- CONTINUE | ON | FATIGUE (General disorders and administration site conditions) [DAYTIME TIREDNESS] | UNK | 49 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0030001 | 41 YRS CAUCASIAN FEMALE | 01DEC2002- 01DEC2002 | ON | VERTIGO (Ear and labyrinth disorders) [VERTIGO] | 1 | 13 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0030001 | 41 YRS CAUCASIAN FEMALE | 03DEC2002- CONTINUE | ON | HYPERSOMNIA (Nervous system disorders) [HYPERSOMNIA] | UNK | 15 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 03DEC2002- 19DEC2002 | ON | HYPOAESTHESIA (Nervous system disorders) [NUMBNESS (IN FINGERS)] | 17 | 15 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 07DEC2002- 07DEC2002 | ON | VERTIGO (Ear and labyrinth disorders) [VERTIGO] | 1 | 19 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 10DEC2002- 10DEC2002 | ON | VERTIGO (Ear and labyrinth disorders) [VERTIGO] | 1 | 22 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 15DEC2002- 15DEC2002 | ON | EAR CONGESTION (Ear and labyrinth disorders) [INNER EAR CONGESTION] | 1 | 27 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 1 | 27 | MOD | NO | N | N | N | N | N | N | NO NO | None |

```
       *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
       #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
       ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
            DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
            ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                               ** WD=WITHDRAWN.
          Note:  The adverse events are coded using MedDRA version 6.0.

          SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                  GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 69 of 400

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030001 | 41 YRS CAUCASIAN FEMALE | 15DEC2002- 15DEC2002 | ON | VOMITING NOS (Gastrointestinal disorders) [VOMITING] | 1 | 27 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 19DEC2002- 10JAN2003 | ON | ABDOMINAL DISTENSION (Gastrointestinal disorders) [BLOATED] | 23 | 31 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0030008 | 40 YRS CAUCASIAN MALE | 27FEB2003- 02MAR2003 | ON | JOINT SWELLING (Musculoskeletal and connective tissue disorders) [SWOLLEN JAW] | 4 | 45 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 14MAR2003- 17MAR2003 | ON | TOOTH INFECTION (Infections and infestations) [TOOTH INFECTION] | 4 | 60 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0030011 | 21 YRS CAUCASIAN MALE | 27JAN2003- 01FEB2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 6 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
      *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
      #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                          ** WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                  GENERATED:  12JUL2005 17:38:43  iceadmn3
```

70

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0030011 | 21 YRS CAUCASIAN MALE | 02FEB2003- 02FEB2003 | ON | SKIN LACERATION (Injury, poisoning and procedural complications) [EYEBROW LACERATION] | 1 | 7 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 20FEB2003- 08MAR2003 | ON | POLLAKIURIA (Renal and urinary disorders) [URINARY FREQUENCY] | 17 | 25 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0030015 | 21 YRS CAUCASIAN MALE | 21FEB2003- 05MAY2003 | ON | SEDATION (Nervous system disorders) [EARLY AM SEDATION] | 74 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0030022 | 39 YRS CAUCASIAN MALE | 17JUN2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | | | HYPERSOMNIA (Nervous system disorders) [HYPERSOMNIA] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |

71

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0030022 | 39 YRS CAUCASIAN MALE | 17JUN2003- 21JUN2003 | ON | SOMNOLENCE (Nervous system disorders) [GROGGY] | 5 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 25JUN2003- 29JUN2003 | ON | INFLUENZA (Infections and infestations) [FLU] | 5 | 10 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 25JUL2003- 28JUL2003 | ON | HYPERSENSITIVITY NOS (Immune system disorders) [ALLERGY ATTACK (WORSENING)] | 4 | 40 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 29JUL2003- 03AUG2003 | ON | NASOPHARYNGITIS (Respiratory, thoracic and mediastinal disorders) [COLD SYMPTOMS] | 6 | 44 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0031002 | 18 YRS CAUCASIAN FEMALE | 28NOV2002- 27DEC2002 | ON | SLUGGISHNESS (General disorders and administration site conditions) [SLUGGISHNESS] | 30 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                             ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.
        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 72 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0031002 | 18 YRS CAUCASIAN FEMALE | 01JAN2003- 20JAN2003 | ON | DIZZINESS (Nervous system disorders) [LIGHTHEADEDNESS (NOT DUE TO POSTURAL HYPOTENSION)] | 20 | 36 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 15JAN2003- 23JAN2003 | ON | SINUS CONGESTION (Respiratory, thoracic and mediastinal disorders) [SINUS CONGESTION] | 9 | 50 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0031003 | 33 YRS CAUCASIAN MALE | 12DEC2002- 26JAN2003 | ON | INSOMNIA (Psychiatric disorders) [INSOMNIA] | 46 | 3 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 12JAN2003- 20JAN2003 | ON | SINUS CONGESTION (Respiratory, thoracic and mediastinal disorders) [SINUS CONGESTION] | 9 | 34 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0033015 | 34 YRS CAUCASIAN FEMALE | 10APR2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH (NOT DUE TO EPS)] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |

73

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
#  INT=INTENSITY: MIL=MILD, MOD=MODERATE,   SEV=SEVERE   @SER=SERIOUS
^  SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
**  WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 73 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0033015 | 34 YRS CAUCASIAN FEMALE | 10APR2003- 19APR2003 | ON | ABNORMAL DREAMS (Psychiatric disorders) [VIVID DREAMS] | 10 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 10APR2003- 22MAY2003 | ON | FATIGUE (General disorders and administration site con ditions) [FATIGUE] | 43 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 11APR2003- 12APR2003 | ON | NECK PAIN (Musculoskeletal and co nnective tissue disorde rs) [NECK PAIN] | 2 | 2 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 14APR2003- 16APR2003 | ON | FEELING COLD (General disorders and administration site con ditions) [COLD FLASHES] | 3 | 5 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | FLUSHING (Vascular disorders) [HOT FLASHES] | 3 | 5 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 15APR2003- 15APR2003 | ON | HALLUCINATION, AUDITORY (Psychiatric disorders) [AUDITORY HALLUCINATIONS] | 1 | 6 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
      *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
      #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
      DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
      ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                        **  WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

74

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0033015 | 34 YRS CAUCASIAN FEMALE | 15APR2003- 16APR2003 | ON | PALPITATIONS (Cardiac disorders) [HEART PALPITATIONS] | 2 | 6 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 16APR2003- 16APR2003 | ON | TREMOR (Nervous system disorders) [HAND TREMORS (NOT DUE TO EPS)] | 1 | 7 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 29APR2003- 10MAY2003 | ON | MEMORY IMPAIRMENT (Nervous system disorders) [MEMORY LOSS] | 12 | 20 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 01MAY2003- CONTINUE | ON | HYPERSOMNIA (Nervous system disorders) [HYPERSOMNIA] | UNK | 22 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 20MAY2003- 20MAY2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 41 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0034002 | 55 YRS CAUCASIAN MALE | 26MAR2003- 29MAR2003 | ON | PRURITUS (Skin and subcutaneous tissue disorders) [PRURITUS OF FACE] | 4 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |

75

*  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0034002 | 55 YRS CAUCASIAN MALE | 26MAR2003- 18APR2003 | ON | SOMNOLENCE (Nervous system disorders) [DAYTIME DROWSINESS] | 24 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 28MAR2003- 18APR2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 22 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 29MAR2003- 29MAR2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 5 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 02APR2003- 18APR2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 17 | 9 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 05APR2003- 09APR2003 | ON | INFLUENZA LIKE ILLNESS (General disorders and administration site conditions) [FLU LIKE SYMPTOMS] | 5 | 12 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 10APR2003- 20APR2003 | ON | BRONCHITIS NOS (Respiratory, thoracic and mediastinal disorders) [BRONCHITIS] | 11 | 17 | MIL | NO | N | N | N | N | N | N | NO NO | None |

```
      *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
      #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
      DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
      ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                        **  WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
              GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0034003 | 49 YRS CAUCASIAN MALE | 27APR2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 27APR2003- 01JUN2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 36 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 27APR2003- 02JUN2003 | ON | SOMNOLENCE (Nervous system disorders) [DAYTIME DROWSINESS] | 37 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 20MAY2003- 21MAY2003 | ON | BACK PAIN (Musculoskeletal and connective tissue disorders) [BACK PAIN] | 2 | 27 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 03JUN2003- 03JUN2003 | ON | NASAL CONGESTION (Respiratory, thoracic and mediastinal disorders) [NASAL CONGESTION] | 1 | 41 | MIL | NO | N | N | N | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

77

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0034006 | 35 YRS CAUCASIAN FEMALE | 17MAY2003- 17JUL2003 | ON | SOMNOLENCE (Nervous system disorders) [DAYTIME DROWSINESS] | 62 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0034008 | 34 YRS BLACK MALE | 24MAY2003- 03JUN2003 | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | 11 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 25MAY2003- 27MAY2003 | ON | SOMNOLENCE (Nervous system disorders) [GROGGINESS IN MORNING] | 3 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 18JUN2003- 18JUN2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 26 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 15JUL2003- 15JUL2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 53 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 18JUL2003- 18JUL2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 56 | MIL | NO | N | N | N | N | N | N | NO NO | None |

```
        *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                       ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                 GENERATED:  12JUL2005 17:38:43  iceadmn3
```

78

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0035003 | 28 YRS CAUCASIAN MALE | 27NOV2002- 27DEC2002 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 31 | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0035005 | 48 YRS CAUCASIAN FEMALE | 16DEC2002- 16DEC2002 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 14 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0035014 | 35 YRS BLACK FEMALE | 03FEB2003- 27MAR2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 53 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 04FEB2003- 26MAR2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 51 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0035024 | 41 YRS BLACK FEMALE | 24MAY2003- 25MAY2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 2 | 2 | MIL | NO | N | N | N | N | N | N | NO NO | None |

79

```
    *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
    ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                    GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0035024 | 41 YRS BLACK FEMALE | 24MAY2003- 13JUN2003 | ON | TOOTHACHE (Gastrointestinal disorders) [TOOTHACHE] | 21 | 2 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 26MAY2003- 05JUN2003 | ON | APPETITE INCREASED NOS (Metabolism and nutrition disorders) [INCREASED APPETITE] | 11 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 13JUN2003- 15JUL2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 33 | 22 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0036005 | 19 YRS CAUCASIAN FEMALE | 02JUL2003- 07JUL2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 6 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 04JUL2003- 04JUL2003 | ON | SOMNOLENCE (Nervous system disorders) [SLEEPINESS] | 1 | 4 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 08JUL2003- 05AUG2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 29 | 8 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
       *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
       #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
       ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                           **  WD=WITHDRAWN.
       Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                 GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                                          Page 80 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0036005 | 19 YRS CAUCASIAN FEMALE | 09JUL2003- 09JUL2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [INDIGESTION] | 1 | 9 | MOD | NO | N | N | N | N | N | N | N | NO NO | None |
| | | | 11JUL2003- 11JUL2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [INDIGESTION] | 1 | 11 | MIL | NO | N | N | N | N | N | N | N | NO NO | None |
| | | | 11JUL2003- 23JUL2003 | ON | APPETITE DECREASED NOS (Metabolism and nutrition disorders) [DECREASED APPETITE] | 13 | 11 | MOD | NO | N | N | N | N | N | N | N | NO NO | None |
| | | | 12JUL2003- 12JUL2003 | ON | CHEST WALL PAIN (Musculoskeletal and connective tissue disorders) [CHEST WALL PAIN "NOT CARDIAC RELATED"] | 1 | 12 | SEV | NO | N | N | N | N | N | N | N | NO NO | None |
| | | | | | VISION BLURRED (Eye disorders) [BLURRED VISION] | 1 | 12 | MOD | NO | N | N | N | N | N | N | N | NO NO | None |
| | | | | | VOMITING NOS (Gastrointestinal disorders) [VOMITING] | 1 | 12 | MOD | NO | N | N | N | N | N | N | N | NO NO | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
#  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

18

Quetiapine Fumarate 5077US/0049                                                    Page 81 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0036005 | 19 YRS CAUCASIAN FEMALE | 05AUG2003- 19AUG2003 | ON | MIGRAINE NOS (Nervous system disorders) [INCREASED MIGRAINE HEADACHES] | 15 | 36 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | | | 18AUG2003- 24AUG2003 | ON | CHEST WALL PAIN (Musculoskeletal and connective tissue disorders) [INTERMITTENT CHEST WALL PAIN "NOT CARDIAC RELATED"] | 7 | 49 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 19AUG2003- 19AUG2003 | ON | SUICIDAL IDEATION (Psychiatric disorders) [SUICIDAL IDEATION, WITH NO PLAN OR INTENT] | 1 | 50 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0037002 | 28 YRS CAUCASIAN FEMALE | 26DEC2002- 07FEB2003 | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | 44 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 20FEB2003- 21FEB2003 | ON | DIZZINESS (Nervous system disorders) [LIGHTHEADEDNESS (NOT DUE TO POSTURAL HYPOTENSION)] | 2 | 57 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
           *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
           #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
    ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
           DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
           ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              **  WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                 GENERATED:  12JUL2005 17:38:43  iceadmn3
```

82

Quetiapine Fumarate 5077US/0049                                            Page 82 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0037005 | 27 YRS CAUCASIAN FEMALE | 20MAR2003- CONTINUE | ON | SEDATION (Nervous system disorders) [SEDATION] | UNK | 15 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 20MAR2003- 17APR2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS NOT DUE TO POSTURAL HYPOTENSION] | 29 | 15 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | DIZZINESS (Nervous system disorders) [LIGHTHEADEDNESS NOT DUE TO POSTURAL HYPOTENSION] | 29 | 15 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 27MAR2003- CONTINUE | ON | TINNITUS (Ear and labyrinth disorders) [LEFT EAR RINGING] | UNK | 22 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0037006 | 50 YRS CAUCASIAN FEMALE | 14MAR2003- CONTINUE | ON | SEDATION (Nervous system disorders) [SEDATION] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
       *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
       # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
       DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
       ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
       Note:  The adverse events are coded using MedDRA version 6.0.

       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                     GENERATED:  12JUL2005 17:38:43  iceadmn3
```

83

Quetiapine Fumarate 5077US/0049                                          Page 83 of 400

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ |||||| WD**/ DRUG RELATED | ACTION TAKEN |
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0037006 | 50 YRS CAUCASIAN FEMALE | 21MAR2003- 04APR2003 | ON | DIZZINESS (Nervous system disorders) [LIGHTHEADEDNESS - NOT DUE TO POSTURAL HYPOTENSION] | 15 | 8 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 01MAY2003- 07MAY2003 | ON | RESTLESS LEGS SYNDROME (Nervous system disorders) [RESTLESSNESS OF BILATERAL LOWER EXTREMITIES (NOT DUE TO EPS)] | 7 | 49 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0039015 | 41 YRS BLACK MALE | 23JAN2003- 23JAN2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 1 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | SWEATING INCREASED (Skin and subcutaneous tissue disorders) [DIAPHORESIS NOT DUE TO POSTURAL HYPOTENSION] | 1 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
        *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              **  WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

84

Quetiapine Fumarate 5077US/0049                                                  Page 84 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039015 | 41 YRS BLACK MALE | 24JAN2003- 24JAN2003 | ON | DIZZINESS (Nervous system disorders) [DIZZY (NOT DUE TO POSTURAL HYPOTENSION)] | 1 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | DYSPEPSIA (Gastrointestinal disorders) [UPSET STOMACH] | 1 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 27JAN2003- 27JAN2003 | ON | DIZZINESS (Nervous system disorders) [LIGHT - HEADED (NOT DUE TO POSTURAL HYPOTENSION)] | 1 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 30JAN2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 8 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 02FEB2003- 02FEB2003 | ON | NECK PAIN (Musculoskeletal and connective tissue disorders) [NECK PAIN] | 1 | 11 | MOD | NO | N | N | N | N | N | N | NO NO | None |

*  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

85

Quetiapine Fumarate 5077US/0049                                        Page 85 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039015 | 41 YRS BLACK MALE | 03FEB2003- 03FEB2003 | ON | DIZZINESS (Nervous system disorders) [LIGHT HEADED (NOT DUE TO POSTURAL HYPOTENSION)] | 1 | 12 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 13FEB2003- 13FEB2003 | ON | ARTHRALGIA (Musculoskeletal and connective tissue disorders) [HIP PAIN] | 1 | 22 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | E0039024 | 35 YRS CAUCASIAN FEMALE | 28FEB2003- CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [DROWSY POST DOSE] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 28FEB2003- 07MAY2003 | ON | CHEST TIGHTNESS (General disorders and administration site conditions) [CHEST TIGHTNESS POST DOSE] | 69 | 2 | MIL | NO | N | N | N | N | N | N | NO NO | None |

86

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,   SEV=SEVERE   @SER=SERIOUS
     ^  SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
             DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
             ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                             **  WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                     GENERATED:  12JUL2005 17:38:43  iceadmn3
```

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039024 | 35 YRS CAUCASIAN FEMALE | 28FEB2003- 07MAY2003 | ON | NASAL OEDEMA (Respiratory, thoracic and mediastinal disorders) [NASAL SWELLING POST DOSE] | 69 | 2 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | RESTLESSNESS (Psychiatric disorders) [RESTLESSNESS POST DOSE (NOT DUE TO EPS)] | 69 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 18MAR2003- 22MAR2003 | ON | COUGH (Respiratory, thoracic and mediastinal disorders) [NON - PRODUCTIVE COUGH] | 5 | 20 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | NASAL CONGESTION (Respiratory, thoracic and mediastinal disorders) [NASAL CONGESTION] | 5 | 20 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 19MAR2003- 19MAR2003 | ON | EAR PRURITUS (Ear and labyrinth disorders) [ITCHING EARS] | 1 | 21 | MIL | NO | N | N | N | N | N | N | NO NO | None |

87

        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
    ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                        ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039024 | 35 YRS CAUCASIAN FEMALE | 11APR2003- 11APR2003 | ON | INJURY (Injury, poisoning and procedural complications) [FALL] | 1 | 44 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 11APR2003- 06MAY2003 | ON | ARTHRALGIA (Musculoskeletal and connective tissue disorders) [RIGHT ANKLE PAIN] | 26 | 44 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0039041 | 35 YRS BLACK MALE | 25APR2003- 03MAY2003 | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | 9 | 11 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 28APR2003- 28APR2003 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 1 | 14 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 28MAY2003- 31MAY2003 | ON | PRODUCTIVE COUGH (Respiratory, thoracic and mediastinal disorders) [PRODUCTIVE COUGH] | 4 | 44 | MIL | NO | N | N | N | N | N | N | NO NO | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
     Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
               GENERATED:  12JUL2005 17:38:43  iceadmn3
```

88

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039041 | 35 YRS BLACK MALE | 28MAY2003- 05JUN2003 | ON | NASAL CONGESTION (Respiratory, thoracic and mediastinal disorders) [NASAL CONGESTION] | 9 | 44 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0039044 | 44 YRS CAUCASIAN MALE | 24MAY2003- CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS (POST - DOSE)] | UNK | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 07JUN2003- 11JUN2003 | ON | PALPITATIONS (Cardiac disorders) [PALPITATIONS POST - DOSE (NOT CARDIAC - RELATED)] | 5 | 17 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 09JUN2003- 15JUN2003 | ON | SCRATCH (Injury, poisoning and procedural complications) [OPEN AREAS ON NOSE (SCRATCHES)] | 7 | 19 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 22JUN2003- 28JUN2003 | ON | PALPITATIONS (Cardiac disorders) [PALPITATIONS POST - DOSE (NOT CARDIAC - RELATED)] | 7 | 32 | MIL | NO | N | N | N | N | N | N | NO NO | None |

```
        *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
     ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
           DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                               **  WD=WITHDRAWN.
         Note:  The adverse events are coded using MedDRA version 6.0.

          SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                    GENERATED:  12JUL2005 17:38:43  iceadmn3
```

88

Quetiapine Fumarate 5077US/0049                                           Page 89 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039051 | 40 YRS BLACK FEMALE | 16JUN2003- CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS POST - DOSE] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 17JUN2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 13JUL2003- 18JUL2003 | ON | TOOTHACHE (Gastrointestinal disorders) [TOOTHACHE] | 6 | 28 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 18JUL2003- 18JUL2003 | ON | TOOTH LOSS (Gastrointestinal disorders) [ONE TOOTH LOSS] | 1 | 33 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 09AUG2003- CONTINUE | ON | GLOSSODYNIA (Gastrointestinal disorders) [TONGUE PAIN] | UNK | 55 | MOD | NO | N | N | N | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

90

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039053 | 40 YRS BLACK MALE | 05AUG2003- 05AUG2003 | ON | DIZZINESS (Nervous system disorders) [LIGHT HEADED WHEN STOOD UP (NOT DUE TO POSTURAL HYPOTENSION)] | 1 | 26 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0039057 | 38 YRS BLACK MALE | 16JUL2003- 18JUL2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 3 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 16JUL2003- 06AUG2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 22 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 22JUL2003- 14AUG2003 | ON | LIBIDO DECREASED (Psychiatric disorders) [DECREASED SEX DRIVE] | 24 | 9 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24JUL2003- 06AUG2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 14 | 11 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 05AUG2003- CONTINUE | ON | ONYCHOPHAGIA (Psychiatric disorders) [FINGER NAIL BITING] | UNK | 23 | MIL | NO | N | N | N | N | N | N | NO NO | None |

```
    *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
    DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
    ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            ** WD=WITHDRAWN.
     Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                  GENERATED:  12JUL2005 17:38:43  iceadmn3
```

16

Quetiapine Fumarate 5077US/0049                                    Page 91 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039057 | 38 YRS BLACK MALE | 23AUG2003- 31AUG2003 | ON | HERPES SIMPLEX (Infections and infestations) [COLD SORE] | 9 | 41 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 02SEP2003- 02SEP2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 51 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 05SEP2003- CONTINUE | ON | PAIN IN EXTREMITY (Musculoskeletal and connective tissue disorders) [LEFT LEG PAIN DUE TO BASKETBALL INJURY] | UNK | 54 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0041003 | 36 YRS BLACK FEMALE | 02FEB2003- 12FEB2003 | ON | DRY EYE NOS (Eye disorders) [DRY EYES] | 11 | 6 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0041008 | 32 YRS CAUCASIAN FEMALE | 23APR2003- 10JUN2003 | ON | DRY MOUTH (Gastrointestinal disorders) [INTERMITTENT DRY MOUTH] | 49 | 17 | MIL | NO | N | N | N | N | N | N | NO YES | None |

92

```
            *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
            #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
        ^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
            DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
            ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                               **  WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                    GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 92 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0041008 | 32 YRS CAUCASIAN FEMALE | 23APR2003- 10JUN2003 | ON | SEDATION (Nervous system disorders) [INTERMITTENT SEDATION] | 49 | 17 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0042001 | 59 YRS CAUCASIAN FEMALE | 03JUL2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 14JUL2003- 19AUG2003 | ON | DIZZINESS (Nervous system disorders) [INTERMITTENT DIZZINESS (NOT POSTURAL HYPOTENSION)] | 37 | 13 | MIL | NO | N | N | N | N | N | N | NO YES | None |

93

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | 47 YRS BLACK FEMALE | 12MAR2003- CONTINUE | ON | SEDATION (Nervous system disorders) [SEDATION] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 13MAR2003- CONTINUE | ON | DIZZINESS (Nervous system disorders) [LIGHTHEADED - (NOT DUE TO POSTURAL HYPOTENSION)] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | FEELING ABNORMAL (General disorders and administration site conditions) [MENTALLY FOGGY] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 16MAR2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 16MAR2003- 09APR2003 | ON | SENSORY DISTURBANCE NOS (Nervous system disorders) [TWITCHY SENSATION IN LEGS AT BEDTIME NOT DUE TO EPS (SENSORY DISTURBANCE)] | 25 | 5 | MIL | NO | N | N | N | N | N | N | NO NO | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
       DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
       ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
              GENERATED:  12JUL2005 17:38:43  iceadmn3
```

94

Quetiapine Fumarate 5077US/0049                                      Page 94 of 400

Listing 12.2.7.1  Adverse Events

95

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | 47 YRS BLACK FEMALE | 24MAR2003- 24MAR2003 | ON | MICTURITION URGENCY (Renal and urinary disorders) [PRESSURE IN BLADDER TO URINATE (URINARY URGENCY)] | 1 | 13 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 02APR2003- CONTINUE | ON | HYPERTENSION NOS (Vascular disorders) [EXACERBATION OF HYPERTENSION] | UNK | 22 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0003018 | 33 YRS BLACK FEMALE | 16MAY2003- 10JUN2003 | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | 26 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0005011 | 26 YRS CAUCASIAN MALE | 24OCT2002- 25OCT2002 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS NOT RELATED TO ORTHOSTATIC HYPOTENSION] | 2 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24OCT2002- 24NOV2002 | ON | SEDATION (Nervous system disorders) [SEDATION] | 32 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |

*  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 95 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0005011 | 26 YRS CAUCASIAN MALE | 31OCT2002- 15NOV2002 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS NOT RELATED TO ORTHOSTATIC HYPOTENSION] | 16 | 8 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 09NOV2002- 13NOV2002 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 5 | 17 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0005030 | 19 YRS CAUCASIAN FEMALE | 27MAR2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | DYSTONIA (Nervous system disorders) [DYSTONIA] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |

96

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0005030 | 19 YRS CAUCASIAN FEMALE | 31MAR2003- 31MAR2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 1 | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 01APR2003- 01APR2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS NOT DUE TO ORTHOSTATIC HYPOTENSION] | 1 | 7 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 15APR2003- 16APR2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 2 | 21 | MOD | NO | N | N | N | N | N | N | NO YES | Temporarily Stopped |
| | | | | | VOMITING NOS (Gastrointestinal disorders) [VOMITING] | 2 | 21 | MOD | NO | N | N | N | N | N | N | NO YES | Temporarily Stopped |
| | E0005036 | 40 YRS CAUCASIAN FEMALE | 06MAY2003- 13MAY2003 | ON | AKATHISIA (Nervous system disorders) [RESTLESS LEGS DUE TO EPS (AKATHISIA)] | 8 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |

*    POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
#  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
**  WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0005036 | 40 YRS CAUCASIAN FEMALE | 06MAY2003- 13MAY2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 8 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | DYSKINESIA (Nervous system disorders) [DECREASED COORDINATION SECONDARY TO EPS (DYSKINESIA)] | 8 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | 8 | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | SINUS CONGESTION (Respiratory, thoracic and mediastinal disorders) [SINUS CONGESTION] | 8 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0006015 | 36 YRS CAUCASIAN FEMALE | 11FEB2003- 11FEB2003 | ON | NIGHT SWEATS (Skin and subcutaneous tissue disorders) [NIGHT SWEAT] | 1 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
     *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
     # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
 ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
      DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
      ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            ** WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
             GENERATED:  12JUL2005 17:38:43  iceadmn3
```

86

Quetiapine Fumarate 5077US/0049                                                                                    Page 98 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0006015 | 36 YRS CAUCASIAN FEMALE | 12FEB2003- CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [INCREASE SLEEPINESS] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 15FEB2003- 15FEB2003 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 1 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 16FEB2003- 04MAR2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 17 | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 20FEB2003- 20FEB2003 | ON | ORTHOSTATIC HYPOTENSION (Vascular disorders) [DIZZY (DUE TO POSTURAL HYPOTENSION)] | 1 | 10 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 22FEB2003- 23FEB2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 2 | 12 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 25FEB2003- 25FEB2003 | ON | ORTHOSTATIC HYPOTENSION (Vascular disorders) [FAINT (DUE TO POSTURAL HYPOTENSION)] | 1 | 15 | MIL | NO | N | N | N | N | N | N | NO YES | None |

66

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049      Page 99 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0006015 | 36 YRS CAUCASIAN FEMALE | 01MAR2003- CONTINUE | ON | ANXIETY (Psychiatric disorders) [INNER FEELING OF SHAKING OR BOUNCING (ANXIETY NOT DUE TO EPS)] | UNK | 19 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0006016 | 43 YRS CAUCASIAN MALE | 19FEB2003- CONTINUE | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | UNK | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 18MAR2003- CONTINUE | ON | SEDATION (Nervous system disorders) [SEDATION] | UNK | 30 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | E0007008 | 42 YRS CAUCASIAN FEMALE | 18APR2003- 25APR2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 8 | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |

\* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
\*\* WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

100

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0009002 | 47 YRS CAUCASIAN MALE | 20NOV2002- 27NOV2002 | ON | APPETITE INCREASED NOS (Metabolism and nutrition disorders) [INCREASED APPETITE] | 8 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | DEREALISATION (Psychiatric disorders) [DEREALIZATION] | 8 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH (NOT DUE TO EPS)] | 8 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | FATIGUE (General disorders and administration site conditions) [FATIGUE ON WALKING] | 8 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | NASAL DRYNESS (Respiratory, thoracic and mediastinal disorders) [DRY SINUSES] | 8 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | TONGUE DISORDER NOS (Gastrointestinal disorders) [THICK TONGUE] | 8 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |

\* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH, LT=LIFE-THREATENING, RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
\*\* WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

101

Quetiapine Fumarate 5077US/0049                                         Page 101 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0009002 | 47 YRS CAUCASIAN MALE | 20NOV2002- 27NOV2002 | ON | TREMOR (Nervous system disorders) [TREMORS - (NOT DUE TO EPS)] | 8 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 20NOV2002- 17DEC2002 | ON | SEDATION (Nervous system disorders) [SEDATION] | 28 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 28NOV2002- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH - (NOT DUE TO EPS)] | UNK | 10 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 15DEC2002- CONTINUE | ON | MUSCLE TWITCHING (Musculoskeletal and connective tissue disorders) [TWITCHING OF FINGERS - (NOT DUE TO EPS)] | UNK | 27 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0009006 | 20 YRS CAUCASIAN MALE | 14FEB2003- CONTINUE | ON | HEADACHE (Nervous system disorders) [POST - STUDY MEDICATION DOSE HEADACHE] | UNK | 18 | MOD | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 102 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0009009 | 23 YRS CAUCASIAN FEMALE | 12MAR2003- 22MAR2003 | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | 11 | 1 | SEV | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |
| | E0010015 | 42 YRS HISPANIC MALE | 13MAR2003- CONTINUE | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | UNK | 22 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0011004 | 32 YRS CAUCASIAN MALE | 31DEC2002- 31DEC2002 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS NOT RELATED TO POSTURAL HYPOTENSION] | 1 | 8 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 31DEC2002- 06JAN2003 | ON | GASTROENTERITIS VIRAL NOS (Infections and infestations) [VIRAL GASTROENTERITIS] | 7 | 8 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 16JAN2003- 25JAN2003 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | 10 | 24 | MOD | NO | N | N | N | N | N | N | NO NO | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                ** WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

103

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0011004 | 32 YRS CAUCASIAN MALE | 24JAN2003- 24JAN2003 | ON | CHEST PAIN (General disorders and administration site conditions) [CHEST PAIN (NON - CARDIAC)] | 1 | 32 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | INJURY (Injury, poisoning and procedural complications) [FALL, WITHOUT LOSS OF CONSCIOUSNESS] | 1 | 32 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 24JAN2003- 27JAN2003 | ON | BACK PAIN (Musculoskeletal and connective tissue disorders) [BACK PAIN] | 4 | 32 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | | | 04FEB2003- 04FEB2003 | ON | DYSPNOEA (Respiratory, thoracic and mediastinal disorders) [SHORTNESS OF BREATH] | 1 | 43 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 08FEB2003- 10FEB2003 | ON | BACK PAIN (Musculoskeletal and connective tissue disorders) [BACK PAIN] | 3 | 47 | SEV | NO | N | N | N | N | N | N | NO NO | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\#  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

104

Quetiapine Fumarate 5077US/0049                                           Page 104 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0011004 | 32 YRS CAUCASIAN MALE | 09FEB2003- 09FEB2003 | ON | DYSPNOEA (Respiratory, thoracic and mediastinal disorders) [SHORTNESS OF BREATH, SECONDARY TO SMOKE INHALATION] | 1 | 48 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 10FEB2003- 10FEB2003 | ON | FOOD POISONING NOS (Gastrointestinal disorders) [VOMITING POSSIBLY SECONDARY TO FOOD POISONING] | 1 | 49 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0011007 | 47 YRS CAUCASIAN FEMALE | 23DEC2002- 24DEC2002 | ON | ORTHOSTATIC HYPOTENSION (Vascular disorders) [LIGHTHEADEDNESS DUE TO POSTURAL HYPOTENSION] | 2 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 28DEC2002- 29JAN2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 33 | 10 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 30DEC2002- 30DEC2002 | ON | URINARY INCONTINENCE (Renal and urinary disorders) [URINARY INCONTINENCE] | 1 | 12 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

105

Quetiapine Fumarate 5077US/0049                                           Page 105 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0011007 | 47 YRS CAUCASIAN FEMALE | 20JAN2003- 20JAN2003 | ON | CHOKING SENSATION (Respiratory, thoracic and mediastinal disorders) [CHOKING SENSATION] | 1 | 33 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 22JAN2003- 22JAN2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [HEARTBURN] | 1 | 35 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 23JAN2003- CONTINUE | ON | ORTHOSTATIC HYPOTENSION (Vascular disorders) [DIZZINESS DUE TO POSTURAL HYPOTENSION] | UNK | 36 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 23JAN2003- 23JAN2003 | ON | CHOKING SENSATION (Respiratory, thoracic and mediastinal disorders) [CHOKING SENSATION] | 1 | 36 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 23JAN2003- 29JAN2003 | ON | PALPITATIONS (Cardiac disorders) [HEART PALPITATIONS] | 7 | 36 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 05FEB2003- 07FEB2003 | ON | VIRAL INFECTION NOS (Infections and infestations) [VIRAL SYNDROME] | 3 | 49 | MIL | NO | N | N | N | N | N | N | NO NO | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
#  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
**  WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049 — Page 106 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0011018 | 23 YRS OTHER MALE | 30MAY2003- CONTINUE | ON | SEDATION (Nervous system disorders) [SEDATION] | UNK | 9 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | E0011024 | 36 YRS BLACK FEMALE | 24JUN2003- CONTINUE | ON | SEDATION (Nervous system disorders) [SEDATION] | UNK | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0015003 | 54 YRS CAUCASIAN FEMALE | 25NOV2002- 04DEC2002 | ON | SEDATION (Nervous system disorders) [EXCESSIVE SEDATION] | 10 | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0019003 | 27 YRS CAUCASIAN FEMALE | 24NOV2002- CONTINUE | ON | ABNORMAL DREAMS (Psychiatric disorders) [VIVID DREAMS] | UNK | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | LETHARGY (General disorders and administration site conditions) [LETHARGIC (INCREASED)] | UNK | 4 | MOD | NO | N | N | N | N | N | N | NO YES | None |

107

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 107 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019003 | 27 YRS CAUCASIAN FEMALE | 25NOV2002- 09DEC2002 | ON | MICTURITION URGENCY (Renal and urinary disorders) [URINATION URGENCY] | 15 | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 16DEC2002- 19DEC2002 | ON | MENSES DELAYED (Reproductive system and breast disorders) [DELAYED MENSTRUAL CYCLE (6 DAYS)] | 4 | 26 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 16DEC2002- 23DEC2002 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 8 | 26 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 19DEC2002- 21DEC2002 | ON | POLYMENORRHOEA (Reproductive system and breast disorders) [SHORTENED MENSTRAL CYCLE] | 3 | 29 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 16JAN2003- CONTINUE | ON | FLUSHING (Vascular disorders) [FLUSHING] | UNK | 57 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0019007 | 39 YRS CAUCASIAN FEMALE | 13NOV2002- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

108

Quetiapine Fumarate 5077US/0049                                    Page 108 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019007 | 39 YRS CAUCASIAN FEMALE | 13NOV2002- CONTINUE | ON | LETHARGY (General disorders and administration site conditions) [TRANSIENT LETHARGY] | UNK | 1 | MOD | NO | N N N N N N | NO YES | None |
| | | | | | RESTLESS LEGS SYNDROME (Nervous system disorders) [RESTLESS LEGS (NOT DUE TO EPS)] | UNK | 1 | MOD | NO | N N N N N N | NO YES | None |
| | | | | | TACHYCARDIA NOS (Cardiac disorders) [TACHYCARDIA] | UNK | 1 | MOD | NO | N N N N N N | NO YES | None |
| | | | 01JAN2003- CONTINUE | ON | HYPOMANIA (Psychiatric disorders) [HYPOMANIA] | UNK | 50 | MOD | NO | N N N N N N | NO NO | None |
| | E0019014 | 24 YRS CAUCASIAN MALE | 10JAN2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MIL | NO | N N N N N N | NO YES | None |
| | | | | | DYSARTHRIA (Nervous system disorders) [SLURRED SPEECH] | UNK | 2 | MOD | NO | N N N N N N | NO YES | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                 ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                    GENERATED:  12JUL2005 17:38:43  iceadmn3
```

109

Quetiapine Fumarate 5077US/0049                                    Page 109 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019014 | 24 YRS CAUCASIAN MALE | 10JAN2003- CONTINUE | ON | FLAT AFFECT (Psychiatric disorders) [FLAT AFFECT] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | LETHARGY (General disorders and administration site conditions) [LETHARY] | UNK | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 12JAN2003- CONTINUE | ON | BALANCE IMPAIRED NOS (Nervous system disorders) [EQUILIBRIUM PROBLEMS ( NOT DUE TO ORTHOSTATIC HYPOTENSION)] | UNK | 4 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0019018 | 34 YRS CAUCASIAN MALE | 02FEB2003- 20FEB2003 | ON | LETHARGY (General disorders and administration site conditions) [LETHARGY] | 19 | 4 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 14MAR2003- 14MAR2003 | ON | GINGIVAL PAIN (Gastrointestinal disorders) [GUM PAIN] | 1 | 44 | MOD | NO | N | N | N | N | N | N | NO NO | None |

110

```
        *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
     ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                          Page 110 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019018 | 34 YRS CAUCASIAN MALE | 14MAR2003- 14MAR2003 | ON | TOOTH EXTRACTION NOS (Surgical and medical procedures) [TOOTH EXTRACTION] | 1 | 44 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0019022 | 24 YRS CAUCASIAN FEMALE | 03FEB2003- CONTINUE | ON | BACK PAIN (Musculoskeletal and connective tissue disorders) [EXACERBATION OF LOWER BACK PAIN] | UNK | 5 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | | | 10FEB2003- 11FEB2003 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHIA] | 2 | 12 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0019027 | 26 YRS HISPANIC FEMALE | 28FEB2003- 03MAR2003 | ON | BALANCE IMPAIRED NOS (Nervous system disorders) [PROBLEMS WITH EQUILITRIUM] | 4 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | DYSARTHRIA (Nervous system disorders) [SLURRED SPEECH] | 4 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

111

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3