Quetiapine Fumarate 5077US/0049

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019027 | 26 YRS HISPANIC FEMALE | 28FEB2003- 03MAR2003 | ON | SEDATION (Nervous system disorders) [EXCESSIVE SEDATION] | 4 | 2 | MIL | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 28FEB2003- 06MAR2003 | ON | LETHARGY (General disorders and administration site conditions) [LETHARGY] | 7 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0019032 | 28 YRS CAUCASIAN FEMALE | 01APR2003- CONTINUE | ON | WEIGHT INCREASED (Investigations) [WEIGHT GAIN] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 01APR2003- 22APR2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 22 | 1 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 02APR2003- 01MAY2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 30 | 2 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 02APR2003- 28MAY2003 | ON | LETHARGY (General disorders and administration site conditions) [LETHARGY] | 57 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
             GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                           Page 112 of 400

Listing 12.2.7.1  Adverse Events

113

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019032 | 28 YRS CAUCASIAN FEMALE | 03APR2003- 01MAY2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT DUE TO ORTHOSTATIC HYPOTENSION)] | 29 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 18APR2003- 24APR2003 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | 7 | 18 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0019034 | 33 YRS CAUCASIAN FEMALE | 19MAR2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | UNK | 2 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | E0019036 | 27 YRS CAUCASIAN MALE | 25MAR2003- 09APR2003 | ON | ARTHROPOD BITE (Injury, poisoning and procedural complications) [SPIDER BITE] | 16 | 1 | MOD | NO | N | N | N | N | N | N | NO NO | None |

\*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE,   SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
\*\* WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 113 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019036 | 27 YRS CAUCASIAN MALE | 31MAR2003- CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [MORNING DROWSINESS] | UNK | 7 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 10APR2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 17 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SEXUAL DYSFUNCTION NOS (Reproductive system and breast disorders) [SEXUAL DYSFUNCTION] | UNK | 17 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0019039 | 35 YRS CAUCASIAN MALE | 01MAY2003- 04MAY2003 | ON | LETHARGY (General disorders and administration site conditions) [LETHARGY] | 4 | 1 | MOD | NO | N | N | N | N | N | N | YES YES | None |
| | | | 03MAY2003- 04MAY2003 | ON | ANXIETY (Psychiatric disorders) [ANXIETY] | 2 | 3 | MOD | NO | N | N | N | N | N | N | YES YES | None |

114

```
    *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    #  INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
      DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
      ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            **  WD=WITHDRAWN.
       Note:  The adverse events are coded using MedDRA version 6.0.

    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
             GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                      Page 114 of 400

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019039 | 35 YRS CAUCASIAN MALE | 03MAY2003- 04MAY2003 | ON | BALANCE IMPAIRED NOS (Nervous system disorders) [DECREASED EQUILIBRIUM (NOT DUE TO ORTHOSTATIC HYPOTENSION)] | 2 | 3 | MIL | NO | N | N | N | N | N | N | YES YES | None |
| | | | | | DISORIENTATION (Psychiatric disorders) [DISORIENTATION] | 2 | 3 | MIL | NO | N | N | N | N | N | N | YES NO | None |
| | | | | | DISTURBANCE IN ATTENTION (Nervous system disorders) [DECREASED CONCENTRATION] | 2 | 3 | MIL | NO | N | N | N | N | N | N | YES YES | None |
| | | | | | DYSPNOEA (Respiratory, thoracic and mediastinal disorders) [SHORTNESS OF BREATH] | 2 | 3 | MIL | NO | N | N | N | N | N | N | YES YES | None |
| | | | | | PANIC DISORDER NOS (Psychiatric disorders) [PANIC DISORDER SYMPTOMS] | 2 | 3 | MOD | NO | N | N | N | N | N | N | YES YES | None |

```
          *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
          #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                               **  WD=WITHDRAWN.
     Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
             GENERATED:  12JUL2005 17:38:43  iceadmn3
```

115

Quetiapine Fumarate 5077US/0049                                    Page 115 of 400

Listing 12.2.7.1  Adverse Events

116

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ |||||| WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019039 | 35 YRS CAUCASIAN MALE | 03MAY2003- 04MAY2003 | ON | PARANOIA (Psychiatric disorders) [PARANOIA] | 2 | 3 | MIL | NO | N | N | N | N | N | N | YES YES | None |
| | | | | | SUSPICIOUSNESS (Psychiatric disorders) [SUSPICIOUSNESS] | 2 | 3 | MIL | NO | N | N | N | N | N | N | YES YES | None |
| | | | 03MAY2003- 05JUN2003 | ON | AKATHISIA (Nervous system disorde rs) [AKATHISIA (NOT DUE TO EPS)] | 34 | 3 | MOD | NO | N | N | N | N | N | N | YES YES | None |
| | | | 24MAY2003- CONTINUE | ON | FATIGUE (General disorders and administration site con ditions) [TIREDNESS] | UNK | 24 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0019041 | 22 YRS CAUCASIAN FEMALE | 22MAY2003- 19JUN2003 | ON | DIZZINESS (Nervous system disorde rs) [DIZZINESS (NOT DUE TO ORTHOSTATIC HYPOTENSION)] | 29 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                      GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                   Page 116 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019041 | 22 YRS CAUCASIAN FEMALE | 22MAY2003- 19JUN2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 29 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SOMNOLENCE (Nervous system disorders) [SOMNOLENCE] | 29 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0019049 | 33 YRS CAUCASIAN FEMALE | 11JUL2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 18JUL2003- CONTINUE | ON | ABNORMAL DREAMS (Psychiatric disorders) [VIVID DREAMS] | UNK | 9 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | UNK | 9 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | NIGHT SWEATS (Skin and subcutaneous tissue disorders) [NIGHT SWEATS] | UNK | 9 | MOD | NO | N | N | N | N | N | N | NO YES | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
#  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
**  WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

117

Quetiapine Fumarate 5077US/0049                                    Page 117 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019049 | 33 YRS CAUCASIAN FEMALE | 18JUL2003- 30JUL2003 | ON | DYSPNOEA (Respiratory, thoracic and mediastinal disorders) [LABORED BREATHING] | 13 | 9 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 29JUL2003- 01AUG2003 | ON | MUSCLE TWITCHING (Musculoskeletal and connective tissue disorders) [MUSCLE TWITCHING (NOT DUE TO EPS)] | 4 | 20 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 05AUG2003- 06AUG2003 | ON | SLEEP WALKING (Psychiatric disorders) [SLEEPWALKING] | 2 | 27 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 15AUG2003- CONTINUE | ON | APPETITE INCREASED NOS (Metabolism and nutrition disorders) [INCREASED APPETITE] | UNK | 37 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0022052 | 46 YRS BLACK FEMALE | 11APR2003- 29APR2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 19 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,   SEV=SEVERE   @SER=SERIOUS
^  SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY,  CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              **  WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                  GENERATED:  12JUL2005 17:38:43  iceadmn3
```

118

Quetiapine Fumarate 5077US/0049                                        Page 118 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0022052 | 46 YRS BLACK FEMALE | 11APR2003- 20MAY2003 | ON | SOMNOLENCE (Nervous system disorders) [SOMNOLENCE] | 40 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0022064 | 19 YRS CAUCASIAN MALE | 07MAY2003- 15MAY2003 | ON | SOMNOLENCE (Nervous system disorders) [SOMNOLENCE] | 9 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 07MAY2003- 17MAY2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 11 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0022073 | 25 YRS CAUCASIAN FEMALE | 21JUL2003- 23JUL2003 | ON | URINARY TRACT INFECTION NOS (Infections and infestations) [URINARY TRACT INFECTION] | 3 | 26 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0023002 | 19 YRS CAUCASIAN FEMALE | 05NOV2002- CONTINUE | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
              *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
              #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
      ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
             DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
             ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                     ** WD=WITHDRAWN.
           Note:  The adverse events are coded using MedDRA version 6.0.

           SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                   GENERATED:  12JUL2005 17:38:43  iceadmn3
```

119

Quetiapine Fumarate 5077US/0049                                                    Page 119 of 400

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023002 | 19 YRS CAUCASIAN FEMALE | 10NOV2002- 23NOV2002 | ON | NASAL CONGESTION (Respiratory, thoracic and mediastinal disorders) [NASAL CONGESTION] | 14 | 6 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 16NOV2002- 23NOV2002 | ON | COUGH (Respiratory, thoracic and mediastinal disorders) [COUGH] | 8 | 12 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 27NOV2002- 07DEC2002 | ON | COUGH (Respiratory, thoracic and mediastinal disorders) [COUGH] | 11 | 23 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 29NOV2002- 29NOV2002 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 25 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | E0023017 | 18 YRS CAUCASIAN MALE | 25MAR2003- 07APR2003 | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | 14 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
      *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
      # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
      DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
      ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                     ** WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
               GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 120 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0023017 | 18 YRS CAUCASIAN MALE | 25APR2003- 02MAY2003 | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | 8 | 32 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | E0023021 | 49 YRS CAUCASIAN MALE | 24APR2003- CONTINUE | ON | HEADACHE (Nervous system disorders) [HEADACHE] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24APR2003- 09MAY2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 16 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24APR2003- 11JUN2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 49 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 30APR2003- 09MAY2003 | ON | PHOTOPSIA (Eye disorders) [FLASHES OF WHITE LIGHT IN EYES] | 10 | 8 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 11MAY2003- 11MAY2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 1 | 19 | MOD | NO | N | N | N | N | N | N | NO NO | None |

121

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
#  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 121 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023021 | 49 YRS CAUCASIAN MALE | 15MAY2003- 18MAY2003 | ON | INFLUENZA LIKE ILLNESS (General disorders and administration site conditions) [FLU SYMPTOMS] | 4 | 23 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 22MAY2003- CONTINUE | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | UNK | 30 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 31MAY2003- CONTINUE | ON | ARTHRALGIA (Musculoskeletal and connective tissue disorders) [HIP PAIN] | UNK | 39 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0023027 | 25 YRS CAUCASIAN FEMALE | 17MAY2003- CONTINUE | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 21MAY2003- CONTINUE | ON | HYPERTENSION NOS (Vascular disorders) [WORSENING HYPERTENSION] | UNK | 6 | MOD | NO | N | N | N | N | N | N | NO NO | None |

```
          *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
          #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
       ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                 ** WD=WITHDRAWN.
          Note:  The adverse events are coded using MedDRA version 6.0.

          SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                   GENERATED:  12JUL2005 17:38:43  iceadmn3
```

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0023027 | 25 YRS CAUCASIAN FEMALE | 22MAY2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disor ders) [DRY MOUTH] | UNK | 7 | SEV | NO | N N N N N N | NO YES | None |
| | | | 28MAY2003- 13JUN2003 | ON | INFLUENZA LIKE ILLNESS (General disorders and administration site con ditions) [FLU SYMPTOMS] | 17 | 13 | SEV | NO | N N N N N N | NO NO | None |
| | E0023030 | 40 YRS CAUCASIAN FEMALE | 04JUN2003- CONTINUE | ON | SEDATION (Nervous system disorde rs) [SEDATION] | UNK | 2 | MOD | NO | N N N N N N | NO YES | None |
| | | | 06JUN2003- 02JUL2003 | ON | DRY MOUTH (Gastrointestinal disor ders) [DRY MOUTH] | 27 | 4 | MOD | NO | N N N N N N | NO YES | None |
| | E0023040 | 32 YRS BLACK FEMALE | 04JUL2003- 15JUL2003 | ON | PAIN IN EXTREMITY (Musculoskeletal and co nnective tissue disorde rs) [PAIN IN RIGHT LEG] | 12 | 2 | MIL | NO | N N N N N N | NO YES | None |

```
        *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
           # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
               GENERATED:  12JUL2005 17:38:43  iceadmn3
```

123

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023040 | 32 YRS BLACK FEMALE | 04JUL2003- 30AUG2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 58 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 26JUL2003- 30AUG2003 | ON | FLUSHING (Vascular disorders) [HOT FLASHES] | 36 | 24 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0026014 | 57 YRS CAUCASIAN MALE | 19FEB2003- 05MAR2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 15 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 19FEB2003- 08MAR2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 18 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 01MAR2003- 01MAR2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [INDIGESTION] | 1 | 11 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 01MAR2003- 04MAR2003 | ON | PYREXIA (General disorders and administration site conditions) [FEVER] | 4 | 11 | MIL | NO | N | N | N | N | N | N | NO NO | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
     DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
     ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.
     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0026019 | 39 YRS BLACK FEMALE | 18MAR2003- 19MAR2003 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 2 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 18MAR2003- 20MAR2003 | ON | PALPITATIONS (Cardiac disorders) [HEART POUNDING] | 3 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 18MAR2003- 07APR2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 21 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 18MAR2003- 01MAY2003 | ON | FLATULENCE (Gastrointestinal disorders) [GAS] | 45 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 18MAR2003- 13MAY2003 | ON | APPETITE INCREASED NOS (Metabolism and nutrition disorders) [INCREASE OF APPETITE] | 57 | 2 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 57 | 2 | SEV | NO | N | N | N | N | N | N | NO YES | None |

125

    *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
    DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
    ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
    ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.

    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
    GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 125 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0026019 | 39 YRS BLACK FEMALE | 18MAR2003- 13MAY2003 | ON | DYSARTHRIA (Nervous system disorde rs) [SLURRED SPEECH] | 57 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SEDATION (Nervous system disorde rs) [SEDATION] | 57 | 2 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 23MAR2003- 23MAR2003 | ON | ACCIDENTAL OVERDOSE (Injury, poisoning and procedural complication s) [STUDY DRUG OVERDOSE (ACCIDENTAL)] | 1 | 7 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 13APR2003- 13APR2003 | ON | ACCIDENTAL OVERDOSE (Injury, poisoning and procedural complication s) [STUDY DRUG OVERDOSE (ACCIDENTAL)] | 1 | 28 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0027005 | 58 YRS CAUCASIAN FEMALE | 02JAN2003- 09JAN2003 | ON | SEDATION (Nervous system disorde rs) [SEDATION] | 8 | 8 | MIL | NO | N | N | N | N | N | N | NO YES | None |

126

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 126 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0027005 | 58 YRS CAUCASIAN FEMALE | 06FEB2003- 12FEB2003 | ON | INFLUENZA (Infections and infestations) [FLU] | 7 | 43 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 18FEB2003- 20FEB2003 | ON | GASTROENTERITIS VIRAL NOS (Infections and infestations) [STOMACH FLU] | 3 | 55 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0029009 | 44 YRS CAUCASIAN MALE | 21JAN2003- CONTINUE | ON | SEDATION (Nervous system disorders) [SEDATION] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 21JAN2003- 22JAN2003 | ON | ARTHRALGIA (Musculoskeletal and connective tissue disorders) [RIGHT HIP PAIN] | 2 | 2 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 03FEB2003- CONTINUE | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | UNK | 15 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | LIBIDO DECREASED (Psychiatric disorders) [DECREASED LIBIDO] | UNK | 15 | MIL | NO | N | N | N | N | N | N | NO YES | None |

127

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0029009 | 44 YRS CAUCASIAN MALE | 04MAR2003- 18MAR2003 | ON | BACK PAIN (Musculoskeletal and connective tissue disorders) [BACK PAIN] | 15 | 44 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | NECK PAIN (Musculoskeletal and connective tissue disorders) [WORSENING OF NECK PAIN] | 15 | 44 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0029021 | 38 YRS CAUCASIAN FEMALE | 19MAR2003- CONTINUE | ON | SEDATION (Nervous system disorders) [SEDATION] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0029026 | 65 YRS CAUCASIAN MALE | 16APR2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 16APR2003- 22APR2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS NOT DUE TO ORTHOSTATIC HYPOTENSION] | 7 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
                   *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
                   # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
           ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
                   DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
                   ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                        ** WD=WITHDRAWN.
                   Note:  The adverse events are coded using MedDRA version 6.0.

           SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                     GENERATED:  12JUL2005 17:38:43  iceadmn3
```

128

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0029026 | 65 YRS CAUCASIAN MALE | 16APR2003- 22APR2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 7 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | | | TONGUE DISORDER NOS (Gastrointestinal disorders) [FEELING OF TONGUE THICKNESS] | 7 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 23APR2003- CONTINUE | ON | MUSCLE TIGHTNESS (Musculoskeletal and connective tissue disorders) [MUSCLE TIGHTNESS IN MORNING ( NOT DUE TO EPS )] | UNK | 10 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 25APR2003- 02JUN2003 | ON | URINARY HESITATION (Renal and urinary disorders) [URINARY HESITANCY] | 39 | 12 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 06MAY2003- CONTINUE | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | UNK | 23 | MOD | NO | N | N | N | N | N | N | NO YES | None |

129

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
    DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
    ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                        ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.

    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
              GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 129 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0029026 | 65 YRS CAUCASIAN MALE | 06MAY2003- 19MAY2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 14 | 23 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0029030 | 31 YRS CAUCASIAN MALE | 29MAY2003- 16JUN2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 19 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 18JUN2003- 21JUL2003 | ON | SEDATION (Nervous system disorders) [MORNING SEDATION] | 34 | 23 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 19JUL2003- CONTINUE | ON | TOOTHACHE (Gastrointestinal disorders) [TOOTHACHE] | UNK | 54 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0031008 | 31 YRS CAUCASIAN FEMALE | 01MAR2003- CONTINUE | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SEDATION (Nervous system disorders) [DAYTIME SEDATION] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
              *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
              #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
     ^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                 ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
              GENERATED:  12JUL2005 17:38:43  iceadmn3
```

130

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031008 | 31 YRS CAUCASIAN FEMALE | 01MAR2003- 07APR2003 | ON | ORTHOSTATIC HYPOTENSION (Vascular disorders) [INTERMITTENT DIZZINESS DUE TO POSTURAL HYPOTENSION] | 38 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 02MAR2003- 15MAR2003 | ON | NIGHTMARE (Psychiatric disorders) [NIGHTMARES] | 14 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 13APR2003- 19APR2003 | ON | INSOMNIA (Psychiatric disorders) [INSOMNIA] | 7 | 45 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0031020 | 44 YRS CAUCASIAN MALE | 22APR2003- 01MAY2003 | ON | MUSCLE CRAMP (Musculoskeletal and connective tissue disorders) [ARM CRAMPS (NOT DUE TO EPS)] | 10 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | MUSCLE CRAMP (Musculoskeletal and connective tissue disorders) [LEG CRAMPS (NOT DUE TO EPS)] | 10 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |

131

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
    DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
    ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
    ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
            GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 131 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031020 | 44 YRS CAUCASIAN MALE | 22APR2003- 16MAY2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 25 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SEDATION (Nervous system disorders) [DAYTIME SEDATION] | 25 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 29APR2003- 12MAY2003 | ON | DERMATITIS CONTACT (Skin and subcutaneous tissue disorders) [POISON IVY RASH] | 14 | 9 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 07MAY2003- CONTINUE | ON | CHRONIC LYMPHOCYTIC LEUKAEMIA NOS (Neoplasms benign, malignant and unspecified (incl cysts and polyps)) [CHRONIC LYMPHOCYTIC LEUKEMIA] | UNK | 17 | MOD | NO | N | N | N | N | N | N | YES NO | Permanently Stopped |
| | E0031021 | 27 YRS BLACK MALE | 26APR2003- 06MAY2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS NOT DUE TO ORTHOSTATIC HYPOTENSION] | 11 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |

132

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 132 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031021 | 27 YRS BLACK MALE | 26APR2003- 10JUN2003 | ON | SEDATION (Nervous system disorders) [DAYTIME SEDATION] | 46 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 30MAY2003- 10JUN2003 | ON | DEPRESSION (Psychiatric disorders) [WORSENING OF DEPRESSIVE SYMPTOMS DUE TO STAB WOUNDS] | 12 | 36 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 30MAY2003- 19JUN2003 | ON | INJURY (Injury, poisoning and procedural complications) [STAB WOUNDS] | 21 | 36 | SEV | YES | N | N | Y | N | N | N | NO NO | None |
| | | | 19JUN2003- CONTINUE | ON | ATRIOVENTRICULAR BLOCK FIRST DEGREE (Cardiac disorders) [FIRST DEGREE BLOCK] | UNK | 56 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0031029 | 24 YRS CAUCASIAN MALE | 19JUN2003- 03JUL2003 | ON | VISION BLURRED (Eye disorders) [BLURRED VISION] | 15 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 19JUN2003- 04JUL2003 | ON | AKATHISIA (Nervous system disorders) [AKATHESIA] | 16 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
              *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
              #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
     ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
              DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
              ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                   ** WD=WITHDRAWN.
          Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 133 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031029 | 24 YRS CAUCASIAN MALE | 20JUN2003- 07JUL2003 | ON | SEDATION (Nervous system disorders) [DAYTIME SEDATION] | 18 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 21JUN2003- 07JUL2003 | ON | COORDINATION ABNORMAL NOS (Nervous system disorders) [LOSS OF COORDINATION (NOT DUE TO EPS)] | 17 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 17 | 4 | MOD | NO | N | N | N | N | N | N | YES YES | Dose Changed |
| | E0033002 | 59 YRS CAUCASIAN MALE | 11JAN2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 17JAN2003- 26JAN2003 | ON | HYPERSOMNIA (Nervous system disorders) [HYPERSOMNIA] | 10 | 8 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 27JAN2003- 07FEB2003 | ON | INSOMNIA (Psychiatric disorders) [INSOMNIA] | 12 | 18 | MOD | NO | N | N | N | N | N | N | NO NO | None |

\*  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\#  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
\*\* WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

134

Quetiapine Fumarate 5077US/0049                                        Page 134 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0033002 | 59 YRS CAUCASIAN MALE | 04FEB2003- CONTINUE | ON | TINNITUS (Ear and labyrinth disorders) [TINNITUS] | UNK | 26 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 25FEB2003- 27FEB2003 | ON | ACCIDENTAL OVERDOSE (Injury, poisoning and procedural complications) [OVERDOSE (ACCIDENTAL) STUDY MEDICATION] | 3 | 47 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | SOMNOLENCE (Nervous system disorders) [SLEEPINESS] | 3 | 47 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 28FEB2003- 28FEB2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [INDIGESTION] | 1 | 50 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SUSPICIOUSNESS (Psychiatric disorders) [SUSCPISIOUS] | 1 | 50 | MIL | NO | N | N | N | N | N | N | NO NO | None |

135

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            **  WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                 GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0033006 | 38 YRS CAUCASIAN MALE | 24JAN2003- CONTINUE | ON | DYSPNOEA (Respiratory, thoracic and mediastinal disorders) [SHORTNESS OF BREATH] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | Temporarily Stopped |
| | | | | | PALPITATIONS (Cardiac disorders) [HEART PALPITATIONS] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | Temporarily Stopped |
| | | | | | SPEECH DISORDER (Nervous system disorders) [ANXIOUS, PRESSED SPEECH] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | Temporarily Stopped |
| | | | 25JAN2003- CONTINUE | ON | LOSS OF LIBIDO (Psychiatric disorders) [LOSS OF LIBIDO,] | UNK | 3 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0033021 | 27 YRS CAUCASIAN FEMALE | 03JUL2003- CONTINUE | ON | DIZZINESS (Nervous system disorders) [LIGHTHEADEDNESS - (NOT DUE TO POSTURAL HYPOTENSION)] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 136 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0033021 | 27 YRS CAUCASIAN FEMALE | 03JUL2003- CONTINUE | ON | MUSCLE CRAMP (Musculoskeletal and connective tissue disorders) [LEG CRAMPS (NOT DUE TO EPS)] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 03JUL2003- 25JUL2003 | ON | PALPITATIONS (Cardiac disorders) [HEART PALPITATIONS] | 23 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SOMNOLENCE (Nervous system disorders) [GROGGY] | 23 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 04JUL2003- 25JUL2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT DUE TO POSTURAL HYPOTENSION)] | 22 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 09JUL2003- CONTINUE | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | UNK | 8 | MIL | NO | N | N | N | N | N | N | NO YES | None |

137

    *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
       DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
       ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.

    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
            GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 137 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0033021 | 27 YRS CAUCASIAN FEMALE | 14JUL2003- CONTINUE | ON | TREMOR (Nervous system disorders) [TREMORS - (NOT DUE TO EPS)] | UNK | 13 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 16JUL2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 15 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 18JUL2003- 25JUL2003 | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | 8 | 17 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 25JUL2003- 25JUL2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 24 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | VOMITING NOS (Gastrointestinal disorders) [VOMITING] | 1 | 24 | MOD | NO | N | N | N | N | N | N | NO NO | None |

138

```
    *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
      DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
      ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                    ** WD=WITHDRAWN.
   Note:  The adverse events are coded using MedDRA version 6.0.

    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
            GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                      Page 138 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0033021 | 27 YRS CAUCASIAN FEMALE | 17AUG2003- 19AUG2003 | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | 3 | 47 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0035013 | 28 YRS CAUCASIAN FEMALE | 08FEB2003- 12FEB2003 | ON | ANXIETY (Psychiatric disorders) [ANXIETY] | 5 | 5 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | RESTLESSNESS (Psychiatric disorders) [RESTLESSNESS NOT DUE TO EPS] | 5 | 5 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0035015 | 33 YRS HISPANIC FEMALE | 11FEB2003- 16FEB2003 | ON | SEDATION (Nervous system disorders) [EXTREME SEDATION] | 6 | 1 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0035023 | 41 YRS CAUCASIAN MALE | 15MAY2003- CONTINUE | ON | DIZZINESS (Nervous system disorders) [LIGHTHEADEDNESS NOT DUE TO POSTURAL HYPOTENSION] | UNK | 3 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |

```
        *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
      ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
            DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
            ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                      ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

139

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0035023 | 41 YRS CAUCASIAN MALE | 15MAY2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 3 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | | | FATIGUE (General disorders and administration site conditions) [FATIGUE] | UNK | 3 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | | | FLUSHING (Vascular disorders) [HOT FLASHES] | UNK | 3 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | UNK | 3 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | E0039052 | 37 YRS BLACK FEMALE | 23JUN2003- CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | UNK | 4 | MIL | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 26JUN2003- 26JUN2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 7 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
       ^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
            DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
            ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              **  WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                  GENERATED:  12JUL2005 17:38:43  iceadmn3
```

140

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0039052 | 37 YRS BLACK FEMALE | 01JUL2003- 01JUL2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 12 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0039056 | 46 YRS BLACK MALE | 21JUL2003- CONTINUE | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | UNK | 7 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0040003 | 50 YRS CAUCASIAN FEMALE | 22JUL2003- 29JUL2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT DUE TO ORTHOSTATIC HYPOTENSION)] | 8 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 23JUL2003- 04AUG2003 | ON | AKATHISIA (Nervous system disorders) [AKATHISIA] | 13 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 19AUG2003- 29AUG2003 | ON | BRONCHITIS NOS (Respiratory, thoracic and mediastinal disorders) [BRONCHITIS] | 11 | 32 | MOD | NO | N | N | N | N | N | N | NO NO | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
**  WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

141

Quetiapine Fumarate 5077US/0049                                    Page 141 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | 42 YRS CAUCASIAN FEMALE | 05MAR2003- 11APR2003 | ON | FATIGUE (General disorders and administration site conditions) [TIREDNESS] | 38 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 06MAR2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 07MAR2003- 10MAR2003 | ON | MUSCLE TWITCHING (Musculoskeletal and connective tissue disorders) [TWITCHING IN LOWER LEGS UNKNOWN IF DUE TO EPS] | 4 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 09MAR2003- CONTINUE | ON | DIZZINESS (Nervous system disorders) [DIZZINESS NOT DUE TO POSTURAL HYPOTENSION] | UNK | 7 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 11MAR2003- 11APR2003 | ON | VISION BLURRED (Eye disorders) [BLURRED VISION] | 32 | 9 | MIL | NO | N | N | N | N | N | N | NO NO | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
    DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
    ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.

    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
            GENERATED:  12JUL2005 17:38:43  iceadmn3

142

Quetiapine Fumarate 5077US/0049                                                      Page 142 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | 42 YRS CAUCASIAN FEMALE | 18MAR2003- CONTINUE | ON | ASTHENIA (General disorders and administration site conditions) [WEAKNESS IN LOWER LIMBS] | UNK | 16 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 03APR2003- CONTINUE | ON | PARAESTHESIA (Nervous system disorders) [TINGLINESS IN LOWER LIMBS] | UNK | 32 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | E0002011 | 35 YRS CAUCASIAN FEMALE | 29APR2003- CONTINUE | ON | ABDOMINAL DISTENSION (Gastrointestinal disorders) [BLOATING] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | UNK | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |

143

*  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
 # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
   DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
   ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 143 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002011 | 35 YRS CAUCASIAN FEMALE | 29APR2003- 11JUN2003 | ON | APPETITE INCREASED NOS (Metabolism and nutrition disorders) [INCREASED APPETITE] | 44 | 1 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 30APR2003- 10MAY2003 | ON | DYSTONIA (Nervous system disorders) [JOINT STIFFNESS DUE TO EPS DYSTONIA] | 11 | 2 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 30APR2003- 16MAY2003 | ON | DYSKINESIA (Nervous system disorders) [MUSCLE TWITCHINGS IN LOWER EXTREMITIES DUE TO EPS - DYSKINESIA] | 17 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 08MAY2003- CONTINUE | ON | DYSPEPSIA (Gastrointestinal disorders) [INDIGESTION] | UNK | 10 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 23MAY2003- 06JUN2003 | ON | BACK PAIN (Musculoskeletal and connective tissue disorders) [BACKACHE] | 15 | 25 | MIL | NO | N | N | N | N | N | N | NO NO | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    # INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
    DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
    ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                          ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.

    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002011 | 35 YRS CAUCASIAN FEMALE | 15JUN2003- CONTINUE | ON | MYALGIA (Musculoskeletal and connective tissue disorders) [MUSCLE ACHE] | UNK | 48 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | PAIN NOS (General disorders and administration site conditions) [BODY ACHES] | UNK | 48 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 19JUN2003- 19JUN2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS NOT DUE TO POSTURAL HYPOTENSION] | 1 | 52 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0003010 | 54 YRS CAUCASIAN FEMALE | 04FEB2003- 12FEB2003 | ON | SOMNOLENCE (Nervous system disorders) [SOMNOLENCE] | 9 | 2 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 13FEB2003- 15FEB2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [INDIGESTION] | 3 | 11 | MOD | NO | N | N | N | N | N | N | NO YES | None |

145

```
     *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
     #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
     ^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                 **  WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                  GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0003010 | 54 YRS CAUCASIAN FEMALE | 25FEB2003- 25FEB2003 | ON | MIGRAINE NOS (Nervous system disorders) [MIGRAINE] | 1 | 23 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | | | 28FEB2003- CONTINUE | ON | VISION BLURRED (Eye disorders) [BLURRED VISION] | UNK | 26 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 02MAR2003- 02MAR2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [INDIGESTION] | 1 | 28 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 06MAR2003- 08MAR2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [INDIGESTION] | 3 | 32 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 14MAR2003- CONTINUE | ON | DYSPEPSIA (Gastrointestinal disorders) [INDIGESTION] | UNK | 40 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 14MAR2003- 14MAR2003 | ON | INSOMNIA (Psychiatric disorders) [INSOMNIA] | 1 | 40 | MOD | NO | N | N | N | N | N | N | NO YES | None |

146

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
           DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
           ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                             ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                       GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                          Page 146 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0003011 | 26 YRS CAUCASIAN FEMALE | 07FEB2003- 07FEB2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS - NOT DUE TO POSTURAL HYPOTENSION] | 1 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 08FEB2003- CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [SOMNOLENCE] | UNK | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 08FEB2003- 09FEB2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 2 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0003016 | 33 YRS CAUCASIAN FEMALE | 24MAY2003- 24MAY2003 | ON | DYSMENORRHOEA (Reproductive system and breast disorders) [MENSTRUAL CRAMPS] | 1 | 3 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 24MAY2003- 03JUL2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 41 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |

147

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 147 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0003016 | 33 YRS CAUCASIAN FEMALE | 24MAY2003- 03JUL2003 | ON | FEELING JITTERY (General disorders and administration site conditions) [JITTERY FEELING - INTERNAL] | 41 | 3 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 31MAY2003- 08JUN2003 | ON | HOARSENESS (Respiratory, thoracic and mediastinal disorders) [HOARSENESS] | 9 | 10 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 03JUN2003- 12JUN2003 | ON | INSOMNIA (Psychiatric disorders) [INSOMNIA] | 10 | 13 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 09JUN2003- 12JUN2003 | ON | IRRITABILITY (Psychiatric disorders) [IRRITABILITY] | 4 | 19 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0003019 | 51 YRS CAUCASIAN MALE | 28JUN2003- 15JUL2003 | ON | SOMNOLENCE (Nervous system disorders) [MORNING DROWSINESS] | 18 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 01JUL2003- 15JUL2003 | ON | DERMATITIS CONTACT (Skin and subcutaneous tissue disorders) [POISON IVY RASH] | 15 | 5 | MOD | NO | N | N | N | N | N | N | NO NO | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

148

Quetiapine Fumarate 5077US/0049                                    Page 148 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE-STOP DATE | ON/POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0003019 | 51 YRS CAUCASIAN MALE | 24JUL2003-07AUG2003 | ON | TINNITUS (Ear and labyrinth disorders) [TINNITUS] | 15 | 28 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 25JUL2003-21AUG2003 | ON | SOMNOLENCE (Nervous system disorders) [MORNING DROWSINESS] | 28 | 29 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 29JUL2003-07AUG2003 | ON | BLADDER DISORDER NOS (Renal and urinary disorders) [SLOW EMPTYING BLADDER] | 10 | 33 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 05AUG2003-21AUG2003 | ON | SINUS CONGESTION (Respiratory, thoracic and mediastinal disorders) [SINUS CONGESTION] | 17 | 40 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 14AUG2003-21AUG2003 | ON | WEIGHT INCREASED (Investigations) [WEIGHT GAIN] | 8 | 49 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0003020 | 34 YRS CAUCASIAN MALE | 27JUL2003-31JUL2003 | ON | ORTHOSTATIC HYPOTENSION (Vascular disorders) [ORTHOSTATIC HYPOTENSION] | 5 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
#  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

149

Quetiapine Fumarate 5077US/0049                                        Page 149 of 400

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0003020 | 34 YRS CAUCASIAN MALE | 27JUL2003- 06AUG2003 | ON | DIZZINESS (Nervous system disorders) [LIGHT HEADEDNESS NOT DUE TO POSTURAL HYPOTENSION] | 11 | 5 | MOD | NO | N N N N N N | NO YES | None |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | 11 | 5 | MOD | NO | N N N N N N | NO YES | None |
| | | | 27JUL2003- 20AUG2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 25 | 5 | MOD | NO | N N N N N N | NO YES | None |
| | | | 06AUG2003- 06AUG2003 | ON | ORTHOSTATIC HYPOTENSION (Vascular disorders) [ORTHOSTATIC HYPOTENSION] | 1 | 15 | MOD | NO | N N N N N N | NO YES | None |
| | E0004001 | 33 YRS HISPANIC FEMALE | 30SEP2002- 12OCT2002 | ON | DIZZINESS (Nervous system disorders) [AM DIZZYNESS (NOT DUE TO POSTURAL HYPOTENSION)] | 13 | 1 | MOD | NO | N N N N N N | NO YES | Dose Changed |

```
         *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
         #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
      ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              **  WD=WITHDRAWN.
       Note:  The adverse events are coded using MedDRA version 6.0.

       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
               GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                        Page 150 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0004001 | 33 YRS HISPANIC FEMALE | 30SEP2002- 12OCT2002 | ON | SEDATION (Nervous system disorders) [SEDATION] | 13 | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 02OCT2002- 07OCT2002 | ON | ARTHRALGIA (Musculoskeletal and connective tissue disorders) [RIGHT SHOULDER PAIN] | 6 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | INJURY (Injury, poisoning and procedural complications) [FALL] | 6 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 02OCT2002- 23OCT2002 | ON | NECK PAIN (Musculoskeletal and connective tissue disorders) [RIGHT NECK PAIN] | 22 | 3 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 04OCT2002- 12OCT2002 | ON | ABDOMINAL DISTENSION (Gastrointestinal disorders) [FEELING BLOATED] | 9 | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |

151

```
    *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    # INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
      DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
      ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            **  WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.

    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                     Page 151 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0004001 | 33 YRS HISPANIC FEMALE | 06OCT2002- 12OCT2002 | ON | DYSARTHRIA (Nervous system disorders) [SLURRED SPEECH] | 7 | 7 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 12OCT2002- 21OCT2002 | ON | DIZZINESS (Nervous system disorders) [AM DIZZYNESS (NOT DUE TO POSTURAL HYPOTENSION)] | 10 | 13 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | 10 | 13 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 21OCT2002- 01NOV2002 | ON | DIZZINESS (Nervous system disorders) [AM DIZZYNESS (NOT DUE TO POSTURAL HYPOTENSION)] | 12 | 22 | SEV | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | | | DYSARTHRIA (Nervous system disorders) [SLURRED SPEECH IN P.M.] | 12 | 22 | MOD | NO | N | N | N | N | N | N | YES YES | Dose Changed |

```
          *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
          #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
         ^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
             DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
             ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                     **  WD=WITHDRAWN.
            Note:  The adverse events are coded using MedDRA version 6.0.

          SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                    GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                          Page 152 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0004001 | 33 YRS HISPANIC FEMALE | 21OCT2002- 01NOV2002 | ON | SEDATION (Nervous system disorders) [SEDATION] | 12 | 22 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 30OCT2002- CONTINUE | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | UNK | 31 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | KIDNEY INFECTION NOS (Infections and infestations) [KIDNEY INFECTION] | UNK | 31 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 30OCT2002- 15NOV2002 | ON | BACK PAIN (Musculoskeletal and connective tissue disorders) [BACK PAIN] | 17 | 31 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | BLOOD URINE (Investigations) [BLOOD IN URINE] | 17 | 31 | MOD | NO | N | N | N | N | N | N | NO NO | None |

153

```
      *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
      #   INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
   ^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
         DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
         ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            **  WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                                    Page 153 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0004001 | 33 YRS HISPANIC FEMALE | 05NOV2002- 05NOV2002 | ON | FLANK PAIN (Musculoskeletal and connective tissue disorders) [PAIN ON PERCUSSION OF BOTH FLANKS DURING PHYSICAL] | 1 | 37 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0004009 | 22 YRS CAUCASIAN FEMALE | 27DEC2002- 27DEC2002 | ON | DYSPEPSIA (Gastrointestinal disorders) [STOMACH BUTTERFLIES (UPSET STOMACH)] | 1 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 27DEC2002- 31DEC2002 | ON | MUSCLE CRAMP (Musculoskeletal and connective tissue disorders) [INCREASED LEG CRAMPS ( NOT DUE TO EPS)] | 5 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 27DEC2002- 10JAN2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 15 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |

154

     *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
     # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
       DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
       ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                          ** WD=WITHDRAWN.
     Note:  The adverse events are coded using MedDRA version 6.0.

     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
              GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 154 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0004009 | 22 YRS CAUCASIAN FEMALE | 18FEB2003- 19MAR2003 | ON | ABDOMINAL PAIN LOWER (Gastrointestinal disorders) [PAIN LOWER RIGHT ABDOMEN] | 30 | 55 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0004012 | 20 YRS OTHER FEMALE | 14JAN2003- 14JAN2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT DUE TO POSTURAL HYPOTENSION)] | 1 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 15JAN2003- 30JAN2003 | ON | SEDATION (Nervous system disorders) [DAYTIME SEDATION] | 16 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 15JAN2003- 18FEB2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 35 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 22JAN2003- 30JAN2003 | ON | APPETITE INCREASED NOS (Metabolism and nutrition disorders) [INCREASED APPETITE] | 9 | 9 | MOD | NO | N | N | N | N | N | N | NO YES | None |

155

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
    DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
    ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.

    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
              GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 155 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0004012 | 20 YRS OTHER FEMALE | 05FEB2003- 18FEB2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 14 | 23 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 17FEB2003- 18FEB2003 | ON | ABDOMINAL PAIN UPPER (Gastrointestinal disorders) [STOMACH CRAMPING] | 2 | 35 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 26FEB2003- 05MAR2003 | ON | APPETITE INCREASED NOS (Metabolism and nutrition disorders) [INCREASED APPETITE] | 8 | 44 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0004015 | 47 YRS CAUCASIAN MALE | 21FEB2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 25FEB2003- CONTINUE | ON | CONSTIPATION (Gastrointestinal disorders) [INTERMITTENT CONSTIPATION] | UNK | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | POLLAKIURIA (Renal and urinary disorders) [URINARY FREQUENCY] | UNK | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                    ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                         GENERATED:  12JUL2005 17:38:43  iceadmn3
```

156

Quetiapine Fumarate 5077US/0049                                           Page 156 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0004015 | 47 YRS CAUCASIAN MALE | 28FEB2003- 30MAR2003 | ON | LETHARGY (General disorders and administration site conditions) [AM LETHARGY] | 31 | 9 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | E0005003 | 48 YRS CAUCASIAN MALE | 02OCT2002- 13OCT2002 | ON | LETHARGY (General disorders and administration site conditions) [LETHARGY] | 12 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | 12 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 02OCT2002- 16OCT2002 | ON | INSOMNIA (Psychiatric disorders) [SLEEPLESSNESS] | 15 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 02OCT2002- 07NOV2002 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 37 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 04OCT2002- 13OCT2002 | ON | APPETITE INCREASED NOS (Metabolism and nutrition disorders) [INCREASED APPETITE] | 10 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
                    *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
                    #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
     ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
             DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
             ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                   **  WD=WITHDRAWN.
            Note:  The adverse events are coded using MedDRA version 6.0.

          SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                      GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005003 | 48 YRS CAUCASIAN MALE | 18OCT2002- 31OCT2002 | ON | APPETITE INCREASED NOS (Metabolism and nutrition disorders) [INCREASED APPETITE] | 14 | 17 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | | | LETHARGY (General disorders and administration site conditions) [LETHARGY] | 14 | 17 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | 14 | 17 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 23OCT2002- 07NOV2002 | ON | NASAL CONGESTION (Respiratory, thoracic and mediastinal disorders) [NASAL CONGESTION] | 16 | 22 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0005007 | 44 YRS CAUCASIAN FEMALE | 10OCT2002- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
       Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                          Page 158 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005007 | 44 YRS CAUCASIAN FEMALE | 11OCT2002- 20OCT2002 | ON | LETHARGY (General disorders and administration site conditions) [LETHARGY] | 10 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 13OCT2002- CONTINUE | ON | DYSPEPSIA (Gastrointestinal disorders) [INTERMITTENT HEARTBURN] | UNK | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 17OCT2002- 31OCT2002 | ON | DYSPHAGIA (Gastrointestinal disorders) [DIFFICULTY SWALLOWING] | 15 | 9 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 29OCT2002- 03NOV2002 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | 6 | 21 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 30OCT2002- CONTINUE | ON | AKATHISIA (Nervous system disorders) [AKATHISIA] | UNK | 22 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
    *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
      DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
      ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
               GENERATED:  12JUL2005 17:38:43  iceadmn3
```

159

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005007 | 44 YRS CAUCASIAN FEMALE | 30OCT2002- CONTINUE | ON | DYSTONIA (Nervous system disorders) [MUSCLE TENSION SECONDARY TO EPS (DYSTONIA)] | UNK | 22 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 04DEC2002- CONTINUE | ON | ARTHRALGIA (Musculoskeletal and connective tissue disorders) [RIGHT KNEE PATELLA TENDERNESS] | UNK | 57 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 15DEC2002- CONTINUE | ON | ARTHRITIS NOS (Musculoskeletal and connective tissue disorders) [WORSENING OF ARTHRITIS] | UNK | 68 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 31DEC2002- CONTINUE | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | UNK | 84 | MOD | NO | N | N | N | N | N | N | NO NO | None |

```
        *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
            # INT=INTENSITY: MIL=MILD, MOD=MODERATE,   SEV=SEVERE    @SER=SERIOUS
        ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
            DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
            ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                          ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                    GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                         Page 160 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE-STOP DATE | ON/POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005008 | 43 YRS CAUCASIAN MALE | 15OCT2002-CONTINUE | ON | BALANCE IMPAIRED NOS (Nervous system disorders) [UNSTEADY] | UNK | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 18NOV2002-CONTINUE | ON | APPETITE DECREASED NOS (Metabolism and nutrition disorders) [DECREASED APPETITE] | UNK | 35 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 23NOV2002-CONTINUE | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | UNK | 40 | MIL | NO | N | N | N | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

161

Quetiapine Fumarate 5077US/0049                                          Page 161 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005009 | 24 YRS CAUCASIAN MALE | 29OCT2002- 03NOV2002 | ON | SEDATION (Nervous system disorders) [SEDATION] | 6 | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 30OCT2002- 01NOV2002 | ON | AKATHISIA (Nervous system disorders) [PARESTHESIA RELATED TO EPS (AKATHISIA)] | 3 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0005010 | 20 YRS CAUCASIAN FEMALE | 21OCT2002- 20NOV2002 | ON | SEDATION (Nervous system disorders) [SEDATION] | 31 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 21OCT2002- 18DEC2002 | ON | BALANCE IMPAIRED NOS (Nervous system disorders) [UNSTEADY NOT DUE TO ORTHOSTATIC HYPOTENSION] | 59 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 59 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
    ^ SERIOUS REASON: DT=DEATH, LT=LIFE-THREATENING, RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                    ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                        GENERATED:  12JUL2005 17:38:43  iceadmn3
```

162

Quetiapine Fumarate 5077US/0049                                                      Page 162 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005012 | 54 YRS CAUCASIAN MALE | 14NOV2002- CONTINUE | ON | SEDATION (Nervous system disorders) [SEDATION] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 19NOV2002- CONTINUE | ON | ARTHRALGIA (Musculoskeletal and connective tissue disorders) [WORSENING OF JOINT PAIN] | UNK | 6 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 20NOV2002- CONTINUE | ON | DUPUYTREN'S CONTRACTURE (Musculoskeletal and connective tissue disorders) [WORSENING OF DUPUYTREN'S CONTRACTURE] | UNK | 7 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 20NOV2002- 12JAN2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 54 | 7 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 27NOV2002- 12JAN2003 | ON | FEELING COLD (General disorders and administration site conditions) [COLD FEELINGS] | 47 | 14 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
        *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #   INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
      ^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                 **  WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

163

Quetiapine Fumarate 5077US/0049                                          Page 163 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005012 | 54 YRS CAUCASIAN MALE | 27DEC2002- 12JAN2003 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | 17 | 44 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0005014 | 30 YRS CAUCASIAN MALE | 13NOV2002- 05DEC2002 | ON | DIZZINESS (Nervous system disorders) [LIGHT HEADED (NOT DUE TO POSTURAL HYPOTENSION)] | 23 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 13NOV2002- 17DEC2002 | ON | LETHARGY (General disorders and administration site conditions) [LETHARGIC] | 35 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 18NOV2002- 05DEC2002 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 18 | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 21NOV2002- 05DEC2002 | ON | ATAXIA (Nervous system disorders) [ATAXIA NOT DUE TO EPS] | 15 | 9 | MIL | NO | N | N | N | N | N | N | NO YES | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
#  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
**  WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005014 | 30 YRS CAUCASIAN MALE | 25NOV2002- CONTINUE | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | UNK | 13 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 29NOV2002- 05DEC2002 | ON | PARAESTHESIA (Nervous system disorders) [PARESTHESIA] | 7 | 17 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 03JAN2003- 03JAN2003 | ON | DIZZINESS (Nervous system disorders) [LIGHT HEADED (NOT DUE TO POSTURAL HYPOTENSION)] | 1 | 52 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0005022 | 25 YRS CAUCASIAN MALE | 31JAN2003- 01FEB2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 2 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 02FEB2003- 14FEB2003 | ON | APTYALISM (Gastrointestinal disorders) [XEROSTOMIA (DRY MOUTH)] | 13 | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
     ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Listing 12.2.7.1  Adverse Events

166

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005022 | 25 YRS CAUCASIAN MALE | 04FEB2003- 07FEB2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [HEARTBURN] | 4 | 7 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 04FEB2003- 04MAR2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 29 | 7 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 10FEB2003- 13FEB2003 | ON | INFLUENZA LIKE ILLNESS (General disorders and administration site conditions) [FLU - LIKE SYMPTOMS] | 4 | 13 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 24FEB2003- 24FEB2003 | ON | INFLUENZA LIKE ILLNESS (General disorders and administration site conditions) [FLU - LIKE SYMPTOMS] | 1 | 27 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0005025 | 40 YRS CAUCASIAN FEMALE | 27FEB2003- 20MAR2003 | ON | WEIGHT INCREASED (Investigations) [WEIGHT GAIN] | 22 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 28FEB2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005025 | 40 YRS CAUCASIAN FEMALE | 28FEB2003- 14MAR2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 15 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Dose Changed |
| | | | 28FEB2003- 21MAR2003 | ON | APPETITE INCREASED NOS (Metabolism and nutrition disorders) [INCREASED APPETITE] | 22 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 04MAR2003- 11MAR2003 | ON | DYSTONIA (Nervous system disorders) [MUSCLE TENSION (DUE TO EPS - DYSTONIA)] | 8 | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 15MAR2003- CONTINUE | ON | DYSTONIA (Nervous system disorders) [MUSCLE TIGHTNESS (DUE TO EPS - DYSTONIA)] | UNK | 17 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 15MAR2003- 05APR2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 22 | 17 | MIL | NO | N | N | N | N | N | N | YES YES | None |

167

*  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0006019 | 42 YRS CAUCASIAN MALE | 12APR2003- 20APR2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 9 | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 15APR2003- 27MAY2003 | ON | SPEECH DISORDER (Nervous system disorders) [SLOWED SPEECH] | 43 | 9 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 15APR2003- 02JUN2003 | ON | SOMNOLENCE (Nervous system disorders) [MORNING SLEEPINESS] | 49 | 9 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0007005 | 34 YRS CAUCASIAN FEMALE | 01FEB2003- 24FEB2003 | ON | AKATHISIA (Nervous system disorders) [RESTLESS LEGS (AKATHISIA)] | 24 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 01FEB2003- 28FEB2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 28 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |

168

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
      DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
      ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                          ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.

    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0007005 | 34 YRS CAUCASIAN FEMALE | 18FEB2003- 23FEB2003 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infesta tions) [URI (UPPER RESPIRATORY INFECTION)] | 6 | 19 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0007015 | 58 YRS CAUCASIAN FEMALE | 20JUL2003- 22JUL2003 | ON | PARAESTHESIA (Nervous system disorde rs) [PARESTHESIA HANDS] | 3 | 5 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 20JUL2003- 23JUL2003 | ON | DRY MOUTH (Gastrointestinal disor ders) [DRY MOUTH] | 4 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 20JUL2003- 30JUL2003 | ON | DYSPEPSIA (Gastrointestinal disor ders) [DYSPEPSIA] | 11 | 5 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 20JUL2003- 08AUG2003 | ON | SEDATION (Nervous system disorde rs) [SEDATION] | 20 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |

169

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
     # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
     DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
     ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                        ** WD=WITHDRAWN.
     Note:  The adverse events are coded using MedDRA version 6.0.

     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
               GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 169 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0007015 | 58 YRS CAUCASIAN FEMALE | 15AUG2003- CONTINUE | ON | SEDATION (Nervous system disorders) [SEDATED] | UNK | 31 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 18AUG2003- 20AUG2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [DYSPEPSIA] | 3 | 34 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0009001 | 36 YRS BLACK FEMALE | 13NOV2002- 22NOV2002 | ON | DIZZINESS (Nervous system disorders) [LIGHT HEADED - (NOT DUE TO POSTURAL HYPOTENSION)] | 10 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | FATIGUE (General disorders and administration site conditions) [FATIGUE] | 10 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | HYPERSOMNIA (Nervous system disorders) [HYPERSOMNIA] | 10 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |

SERIOUS REASON^

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0009001 | 36 YRS BLACK FEMALE | 23NOV2002- CONTINUE | ON | ANXIETY (Psychiatric disorders) [ANXIETY BRIEFLY POST DOSE] | UNK | 12 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 23NOV2002- 28NOV2002 | ON | SOMNOLENCE (Nervous system disorders) [DROWSY] | 6 | 12 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 23NOV2002- 29NOV2002 | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | 7 | 12 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | HYPERSOMNIA (Nervous system disorders) [HYPERSOMNIA] | 7 | 12 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 23NOV2002- 20DEC2002 | ON | DIZZINESS (Nervous system disorders) [LIGHT HEADED (NOT DUE TO POSTURAL HYPOTENSION)] | 28 | 12 | MIL | NO | N | N | N | N | N | N | NO YES | None |

171

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 171 of 400

Listing 12.2.7.1  Adverse Events

172

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0009001 | 36 YRS BLACK FEMALE | 25NOV2002- 26NOV2002 | ON | FEELING JITTERY (General disorders and administration site conditions) [JITTERY - (NOT DUE TO EPS)] | 2 | 14 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 26NOV2002- 26NOV2002 | ON | ACCIDENTAL OVERDOSE (Injury, poisoning and procedural complications) [ACCIDENTAL OVERDOSE OF STUDY MEDICATION] | 1 | 15 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 29DEC2002- CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | UNK | 48 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 30DEC2002- CONTINUE | ON | INFLUENZA LIKE ILLNESS (General disorders and administration site conditions) [FLU - LIKE SYMPTOMS] | UNK | 49 | SEV | YES | N | N | Y | N | N | N | NO NO | None |
| | | | | | NASAL CONGESTION (Respiratory, thoracic and mediastinal disorders) [NASAL CONGESTION] | UNK | 49 | MIL | NO | N | N | N | N | N | N | NO NO | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
 ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                        ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 172 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE-STOP DATE | ON/POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0010002 | 46 YRS CAUCASIAN MALE | 25NOV2002-25NOV2002 | ON | DIZZINESS (Nervous system disorders) [FAINTING FEELING (NOT DUE TO POSTURAL HYPOTENSION)] | 1 | 1 | MIL | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | FEELING COLD (General disorders and administration site conditions) [COLD FLASH] | 1 | 1 | MIL | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | ORTHOSTATIC HYPOTENSION (Vascular disorders) [LIGHTHEADED DUE TO ORTHOSTATIC HYPOTENSION] | 1 | 1 | MIL | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0010009 | 58 YRS CAUCASIAN FEMALE | 26DEC2002-05JAN2003 | ON | HYPERSOMNIA (Nervous system disorders) [OVER SLEEPING] | 11 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 26DEC2002-07FEB2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 44 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
        *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
     ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.
       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                     GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                      Page 173 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0010009 | 58 YRS CAUCASIAN FEMALE | 29JAN2003- 29JAN2003 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 1 | 35 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | VOMITING NOS (Gastrointestinal disorders) [VOMITING] | 1 | 35 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0010010 | 35 YRS CAUCASIAN FEMALE | 01JAN2003- 11JAN2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT DUE TO POSTURAL HYPOTENSION)] | 11 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 02JAN2003- 11JAN2003 | ON | FLATULENCE (Gastrointestinal disorders) [GAS] | 10 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | MIDDLE INSOMNIA (Psychiatric disorders) [DIFFICULTY STAYING ASLEEP] | 10 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | 10 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
            * POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
            # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
         DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
         ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
         Note:  The adverse events are coded using MedDRA version 6.0.

         SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                   GENERATED:  12JUL2005 17:38:43  iceadmn3
```

174

Quetiapine Fumarate 5077US/0049                                      Page 174 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0010010 | 35 YRS CAUCASIAN FEMALE | 05JAN2003- 05JAN2003 | ON | ACCIDENTAL OVERDOSE (Injury, poisoning and procedural complications) [ACCIDENTAL OVERDOSE OF STUDY MEDICATION] | 1 | 7 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0010014 | 38 YRS CAUCASIAN FEMALE | 28JAN2003- 17FEB2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 21 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 26FEB2003- CONTINUE | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | UNK | 30 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 26FEB2003- 31MAR2003 | ON | HERNIA NOS (General disorders and administration site conditions) [RECURRENT BOWEL HERNIA] | 34 | 30 | SEV | YES | N | N | Y | N | N | N | NO NO | None |
| | | | 31MAR2003- 31MAR2003 | ON | INTESTINAL OBSTRUCTION NOS (Gastrointestinal disorders) [STRANGULATED BOWEL] | 1 | 63 | SEV | YES | N | N | Y | N | N | N | NO NO | None |

175

SERIOUS REASON^

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
#  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
**  WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 175 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010017 | 32 YRS CAUCASIAN MALE | 26FEB2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 26FEB2003- 02MAR2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 5 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 26FEB2003- 13APR2003 | ON | SLUGGISHNESS (General disorders and administration site conditions) [SLUGGISH IN AM] | 47 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24MAR2003- 06APR2003 | ON | MUSCLE STRAIN (Injury, poisoning and procedural complications) [PULLED BACK MUSCLE] | 14 | 28 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 05APR2003- 14APR2003 | ON | FEELING JITTERY (General disorders and administration site conditions) [JITTERNESS (NOT DUE TO EPS)] | 10 | 40 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
        * POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.
        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                                Page 176 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0010023 | 28 YRS CAUCASIAN FEMALE | 18APR2003- 28APR2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 11 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | 11 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 20APR2003- 28APR2003 | ON | PARANOIA (Psychiatric disorders) [PARANOID THINKING] | 9 | 4 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 25APR2003- 28APR2003 | ON | DIZZINESS POSTURAL (Nervous system disorders) [ORTHOSTATIC DIZZINESS] | 4 | 9 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0010027 | 32 YRS CAUCASIAN MALE | 17JUN2003- 28JUN2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 12 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 18JUN2003- 28JUN2003 | ON | ORTHOSTATIC HYPOTENSION (Vascular disorders) [DIZZINESS DUE TO ORTHOSTATIC HYPOTENSION] | 11 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |

177

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
      # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
      DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
      ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
            GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 177 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010027 | 32 YRS CAUCASIAN MALE | 18JUN2003- 05JUL2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 18 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 28JUN2003- 03JUL2003 | ON | ANXIETY (Psychiatric disorders) [INCREASED ANXIETY] | 6 | 13 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0010029 | 44 YRS CAUCASIAN MALE | 20JUN2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24JUN2003- CONTINUE | ON | COUGH (Respiratory, thoracic and mediastinal disorders) [COUGH] | UNK | 6 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 01JUL2003- CONTINUE | ON | EAR INFECTION NOS (Infections and infestations) [EAR INFECTION] | UNK | 13 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | E0011022 | 35 YRS CAUCASIAN FEMALE | 09JUN2003- CONTINUE | ON | ASTIGMATISM (Eye disorders) [ASTIGMATISM] | UNK | 1 | MIL | NO | N | N | N | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0011022 | 35 YRS CAUCASIAN FEMALE | 11JUN2003- CONTINUE | ON | SEDATION (Nervous system disorders) [SEDATION] | UNK | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 12JUN2003- 13JUN2003 | ON | PARAESTHESIA (Nervous system disorders) [PARESTHESIA] | 2 | 4 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 24JUN2003- 28JUL2003 | ON | PARAESTHESIA (Nervous system disorders) [PARESTHESIA] | 35 | 16 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 08JUL2003- 15JUL2003 | ON | DIZZINESS (Nervous system disorders) [NOT DUE TO POSTURAL HYPOTENSION DIZZINESS] | 8 | 30 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | DIZZINESS (Nervous system disorders) [NOT DUE TO POSTURAL HYPOTENSION FAINT FEELINGS] | 8 | 30 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
      *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
      #   INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
         DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
         ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              **  WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

179

Quetiapine Fumarate 5077US/0049                                         Page 179 of 400

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0011022 | 35 YRS CAUCASIAN FEMALE | 20JUL2003- 26JUL2003 | ON | NASAL CONGESTION (Respiratory, thoracic and mediastinal disorders) [STUFFY NOSE] | 7 | 42 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0013006 | 28 YRS CAUCASIAN FEMALE | 15MAR2003- 22MAR2003 | ON | IRRITABILITY (Psychiatric disorders) [IRRITABILITY] | 8 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SOMNOLENCE (Nervous system disorders) [SLEEPINESS] | 8 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 17MAR2003- 21MAR2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT DUE TO ORTHOSTATIC HYPOTENSION)] | 5 | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 20MAR2003- 20MAR2003 | ON | DYSTONIA (Nervous system disorders) [DYSTONIA] | 1 | 8 | MOD | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH, LT=LIFE-THREATENING, RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0013006 | 28 YRS CAUCASIAN FEMALE | 20MAR2003- 20MAR2003 | ON | SENSATION OF BLOOD FLOW (General disorders and administration site conditions) [THROBBING VESSELS (SENSATION OF BLOOD RUSHING IN THE VEINS)] | 1 | 8 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | E0013012 | 58 YRS BLACK FEMALE | 09MAY2003- CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | UNK | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 10MAY2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 4 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0013014 | 48 YRS CAUCASIAN MALE | 04JUN2003- CONTINUE | ON | NIGHTMARE (Psychiatric disorders) [NIGHTMARES] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 06JUN2003- 22JUN2003 | ON | AKATHISIA (Nervous system disorders) [(RESTLESSNESS) AKATHISIA] | 17 | 4 | MOD | NO | N | N | N | N | N | N | NO YES | Temporarily Stopped |

181

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0013014 | 48 YRS CAUCASIAN MALE | 06JUN2003- 22JUN2003 | ON | PRURITUS (Skin and subcutaneous tissue disorders) [ITCHINESS] | 17 | 4 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24JUN2003- 24JUN2003 | ON | AKATHISIA (Nervous system disorders) [(RESTLESSNESS) AKATHISIA] | 1 | 22 | MOD | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |
| | | | | | PRURITUS (Skin and subcutaneous tissue disorders) [ITCHINESS] | 1 | 22 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0014005 | 44 YRS CAUCASIAN FEMALE | 12MAR2003- 29APR2003 | ON | COORDINATION ABNORMAL NOS (Nervous system disorders) [POOR COORDINATION (NOT DUE TO EPS)] | 49 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | Tempora rily Stopped |
| | | | | | MUSCLE WEAKNESS NOS (Musculoskeletal and connective tissue disorders) [MUSCLE WEAKNESS (NOT DUE TO EPS)] | 49 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | Tempora rily Stopped |

```
        *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
      ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
           DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
           ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                             ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                 GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 182 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0014005 | 44 YRS CAUCASIAN FEMALE | 12MAR2003- 29APR2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 49 | 2 | SEV | NO | N | N | N | N | N | N | NO YES | Temporarily Stopped |
| | | | 29MAR2003- CONTINUE | ON | WEIGHT INCREASED (Investigations) [WEIGHT GAIN] | UNK | 19 | MIL | NO | N | N | N | N | N | N | NO YES | Temporarily Stopped |
| | | | 01APR2003- 29APR2003 | ON | OEDEMA PERIPHERAL (General disorders and administration site conditions) [SWOLLEN HANDS] | 29 | 22 | MOD | NO | N | N | N | N | N | N | NO YES | Temporarily Stopped |
| | | | 02APR2003- 29APR2003 | ON | BRADYPHRENIA (Psychiatric disorders) [SLOWED THINKING] | 28 | 23 | SEV | NO | N | N | N | N | N | N | NO YES | Temporarily Stopped |
| | | | 16APR2003- CONTINUE | ON | MUSCULOSKELETAL STIFFNESS (Musculoskeletal and connective tissue disorders) [EXACERBATED STIFF NECK (NOT DUE TO EPS)] | UNK | 37 | MOD | NO | N | N | N | N | N | N | NO NO | Temporarily Stopped |
| | | | 16APR2003- 29APR2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 14 | 37 | MOD | NO | N | N | N | N | N | N | NO NO | Temporarily Stopped |

                * POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
                # INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
        ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
            DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
            ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0014005 | 44 YRS CAUCASIAN FEMALE | 16APR2003- 29APR2003 | ON | PYREXIA (General disorders and administration site con ditions) [LOW GRADE FEVER] | 14 | 37 | MIL | NO | N | N | N | N | N | N | NO NO | Tempora rily Stopped |
| | | | 23APR2003- 24APR2003 | ON | INSOMNIA (Psychiatric disorders) [INSOMNIA] | 2 | 44 | SEV | NO | N | N | N | N | N | N | NO YES | Tempora rily Stopped |
| | | | 01MAY2003- 27MAY2003 | ON | SEDATION (Nervous system disorde rs) [SEDATION] | 27 | 52 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | E0014007 | 22 YRS CAUCASIAN FEMALE | 03APR2003- 19APR2003 | ON | FATIGUE (General disorders and administration site con ditions) [FATIGUE] | 17 | 3 | SEV | NO | N | N | N | N | N | N | NO YES | Tempora rily Stopped |
| | | | | | HYPERSOMNIA (Nervous system disorde rs) [HYPERSOMNIA] | 17 | 3 | SEV | NO | N | N | N | N | N | N | NO YES | Tempora rily Stopped |

184

*    POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 184 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0014007 | 22 YRS CAUCASIAN FEMALE | 03APR2003- 19APR2003 | ON | ORTHOSTATIC HYPOTENSION (Vascular disorders) [DIZZINESS (DUE TO ORTHOSTATIC HYPOTENSION)] | 17 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | Temporarily Stopped |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | 17 | 3 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 04APR2003- 19APR2003 | ON | TREMOR (Nervous system disorders) [TREMOR (NOT DUE TO EPS)] | 16 | 4 | MOD | NO | N | N | N | N | N | N | NO YES | Temporarily Stopped |
| | | | 07APR2003- 19APR2003 | ON | THROAT TIGHTNESS (Respiratory, thoracic and mediastinal disorders) [TIGHT THROAT] | 13 | 7 | MOD | NO | N | N | N | N | N | N | NO YES | Temporarily Stopped |
| | | | 15APR2003- 19APR2003 | ON | TENSION (Psychiatric disorders) [TENSION] | 5 | 15 | SEV | NO | N | N | N | N | N | N | NO YES | Temporarily Stopped |

185

```
     *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
     # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
 ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
     DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
     ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                         ** WD=WITHDRAWN.
     Note:  The adverse events are coded using MedDRA version 6.0.

     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                 GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                              Page 185 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0014011 | 39 YRS CAUCASIAN MALE | 14MAY2003- CONTINUE | ON | SEDATION (Nervous system disorde rs) [SEDATION] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 01JUN2003- 01JUL2003 | ON | NASAL CONGESTION (Respiratory, thoracic and mediastinal disorde rs) [NASAL CONGESTION] | 31 | 20 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 03JUN2003- 15JUL2003 | ON | APPETITE INCREASED NOS (Metabolism and nutriti on disorders) [INCREASED APPETITE] | 43 | 22 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 27JUN2003- 18JUL2003 | ON | LIBIDO DECREASED (Psychiatric disorders) [DECREASED SEX DRIVE] | 22 | 46 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0014012 | 55 YRS CAUCASIAN FEMALE | 29MAY2003- 25JUN2003 | ON | AKATHISIA (Nervous system disorde rs) [AKATHISIA] | 28 | 3 | MOD | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |
| | | | 31MAY2003- 26JUN2003 | ON | VISION BLURRED (Eye disorders) [BLURRED VISION] | 27 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |

186

*  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0014012 | 55 YRS CAUCASIAN FEMALE | 04JUN2003- 25JUN2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 22 | 9 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0015001 | 54 YRS CAUCASIAN MALE | 03DEC2002- 13DEC2002 | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | 11 | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | 11 | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0015008 | 41 YRS CAUCASIAN MALE | 16JAN2003- 23JAN2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 8 | 29 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0016003 | 22 YRS CAUCASIAN FEMALE | 01FEB2003- CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | UNK | 9 | MOD | NO | N | N | N | N | N | N | NO YES | None |

187

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
     ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                  ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                 GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 187 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0016003 | 22 YRS CAUCASIAN FEMALE | 02FEB2003- 20FEB2003 | ON | INSOMNIA (Psychiatric disorders) [INSOMNIA] | 19 | 10 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 03FEB2003- 14FEB2003 | ON | AGITATION (Psychiatric disorders) [AGITATION] | 12 | 11 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 04FEB2003- CONTINUE | ON | WEIGHT INCREASED (Investigations) [WEIGHT GAIN] | UNK | 12 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0018007 | 42 YRS CAUCASIAN FEMALE | 29DEC2002- 07FEB2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 41 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SOMNOLENCE (Nervous system disorders) [GROGGINESS] | 41 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 30DEC2002- 07FEB2003 | ON | PAIN IN EXTREMITY (Musculoskeletal and connective tissue disorders) [WORSENING OF LEFT LEG PAIN] | 40 | 4 | MOD | NO | N | N | N | N | N | N | NO NO | None |

188

```
            *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
            #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
            DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
            ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              **  WD=WITHDRAWN.
         Note:  The adverse events are coded using MedDRA version 6.0.
       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                  GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                        Page 188 of 400

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0018007 | 42 YRS CAUCASIAN FEMALE | 31DEC2002- 20MAR2003 | ON | DEEP VEIN THROMBOSIS (Vascular disorders) [RECURRENT DEEP VEIN THROMBOSIS WITHOUT PULMONARY EMBOLISM] | 80 | 5 | SEV | YES | N | N | Y | N | N | N | YES NO | Permane ntly Stopped |
| | | | 01JAN2003- 01JAN2003 | ON | MIGRAINE NOS (Nervous system disorde rs) [MIGRAINE HEADACHE] | 1 | 6 | SEV | YES | N | N | Y | N | N | N | NO NO | None |
| | | | 02JAN2003- 02JAN2003 | ON | CHEST PAIN (General disorders and administration site con ditions) [CHEST PAIN] | 1 | 7 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | NAUSEA (Gastrointestinal disor ders) [NAUSEA] | 1 | 7 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 16JAN2003- CONTINUE | ON | FACTOR II DEFICIENCY (Congenital, familial a nd genetic disorders) [PROTHROMBIN GENE MUTATION] | UNK | 21 | MIL | NO | N | N | N | N | N | N | NO NO | None |

```
      *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
      # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
       DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
       ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                             ** WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
              GENERATED:  12JUL2005 17:38:43  iceadmn3
```

189

Quetiapine Fumarate 5077US/0049                                          Page 189 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0018007 | 42 YRS CAUCASIAN FEMALE | 17JAN2003- CONTINUE | ON | NEPHROLITHIASIS (Renal and urinary disorders) [KIDNEY STONE] | UNK | 22 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 17JAN2003- 21JAN2003 | ON | URINARY TRACT INFECTION NOS (Infections and infestations) [URINARY TRACT INFECTION] | 5 | 22 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 18JAN2003- 18JAN2003 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 1 | 23 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | E0019005 | 50 YRS CAUCASIAN FEMALE | 05NOV2002- 19NOV2002 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT DUE TO POSTURAL HYPOTENSION)] | 15 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 06NOV2002- CONTINUE | ON | LETHARGY (General disorders and administration site conditions) [LETHARGY] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |

190

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
 # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
     DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
     ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                        ** WD=WITHDRAWN.
   Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
          GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 190 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0019005 | 50 YRS CAUCASIAN FEMALE | 11NOV2002- 11NOV2002 | ON | HEADACHE (Nervous system disorders) [HEADACHES] | 1 | 7 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 14NOV2002- 14NOV2002 | ON | HALLUCINATION, VISUAL (Psychiatric disorders) [VISUAL HALLUCINATION] | 1 | 10 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0019015 | 24 YRS CAUCASIAN FEMALE | 02JAN2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 02JAN2003- 16JAN2003 | ON | HEADACHE (Nervous system disorders) [HEADACHES] | 15 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 02JAN2003- 23JAN2003 | ON | LETHARGY (General disorders and administration site conditions) [LETHARGY] | 22 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 04JAN2003- 19JAN2003 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 16 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |

       *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
       # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            ** WD=WITHDRAWN.
       Note:  The adverse events are coded using MedDRA version 6.0.

       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3

191

Quetiapine Fumarate 5077US/0049                                    Page 191 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | \| SERIOUS REASON^ \| | | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0019015 | 24 YRS CAUCASIAN FEMALE | 12JAN2003- 19JAN2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 8 | 11 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 12JAN2003- 27JAN2003 | ON | ABDOMINAL PAIN UPPER (Gastrointestinal disorders) [STOMACH CRAMPS] | 16 | 11 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 01FEB2003- 09FEB2003 | ON | INSOMNIA (Psychiatric disorders) [DECREASED SLEEP] | 9 | 31 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 01FEB2003- 11FEB2003 | ON | LOGORRHOEA (Psychiatric disorders) [INCREASED SPEECH (MORE TALKATIVE)] | 11 | 31 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | PSYCHOMOTOR HYPERACTIVITY (Nervous system disorders) [HYPERACTIVITY] | 11 | 31 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 12FEB2003- CONTINUE | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | UNK | 42 | MOD | NO | N | N | N | N | N | N | NO NO | None |

```
              *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
              #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
 ^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILTTY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                    **  WD=WITHDRAWN.
           Note:  The adverse events are coded using MedDRA version 6.0.

          SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                      GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| QUETIAPINE 600 MG (BIPOLAR I) | E0020004 | 61 YRS CAUCASIAN MALE | 09DEC2002- 24DEC2002 | ON | HYPERSOMNIA (Nervous system disorders) [HYPERSOMNIA] | 16 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
|  |  |  | 11DEC2002- 11DEC2002 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 3 | MOD | NO | N | N | N | N | N | N | NO NO | None |
|  |  |  | 24DEC2002- 06JAN2003 | ON | ABDOMINAL PAIN NOS (Gastrointestinal disorders) [ABDOMINAL PAIN] | 14 | 16 | MOD | NO | N | N | N | N | N | N | NO NO | None |
|  | E0020010 | 31 YRS CAUCASIAN FEMALE | 07FEB2003- 08FEB2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 2 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
|  |  |  | 15FEB2003- 24FEB2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [INTERMITTENT HEARTBURN] | 10 | 11 | MOD | NO | N | N | N | N | N | N | NO YES | None |
|  |  |  | 20FEB2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 16 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
      *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
      # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
      DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
      ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                          ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.

    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
             GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                      Page 193 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020010 | 31 YRS CAUCASIAN FEMALE | 22FEB2003- 23FEB2003 | ON | PAIN NOS (General disorders and administration site conditions) [ACHES - ENTIRE BODY INTERMITTENT] | 2 | 18 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 05MAR2003- 17MAR2003 | ON | WEIGHT INCREASED (Investigations) [WEIGHT GAIN] | 13 | 29 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 05MAR2003- 19MAR2003 | ON | AKATHISIA (Nervous system disorders) [BILATERAL HAND TREMORS (DUE TO EPS - AKATHISIA)] | 15 | 29 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 29MAR2003- 30MAR2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [INDIGESTION] | 2 | 53 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0020014 | 43 YRS BLACK FEMALE | 22MAR2003- 04APR2003 | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | 14 | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
        *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
             DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
             ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                               **  WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                 GENERATED:  12JUL2005 17:38:43  iceadmn3
```

194

Quetiapine Fumarate 5077US/0049                                    Page 194 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0020014 | 43 YRS BLACK FEMALE | 02APR2003- 04APR2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 3 | 16 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 21APR2003- 22APR2003 | ON | TENSION HEADACHE (Nervous system disorders) [TENSION HEADACHE] | 2 | 35 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 29APR2003- 09MAY2003 | ON | SEDATION (Nervous system disorders) [SEDATION UPON AWAKENING APPROXIMATELY 6:00 AM - NOON] | 11 | 43 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0020021 | 47 YRS BLACK MALE | 19MAY2003- 04JUN2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH IN THE MORNING] | 17 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 03JUN2003- 11AUG2003 | ON | OEDEMA PERIPHERAL (General disorders and administration site conditions) [BILATERAL HAND EDEMA] | 70 | 16 | MIL | NO | N | N | N | N | N | N | NO NO | None |

195

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 195 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0020021 | 47 YRS BLACK MALE | 03JUN2003- 11AUG2003 | ON | OEDEMA PERIPHERAL (General disorders and administration site con ditions) [BILATERAL PEDAL EDEMA] | 70 | 16 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 05JUL2003- 07JUL2003 | ON | PAIN IN EXTREMITY (Musculoskeletal and co nnective tissue disorde rs) [INTERMITTENT LEG ACHES] | 3 | 48 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0020023 | 46 YRS CAUCASIAN MALE | 19JUN2003- 26JUN2003 | ON | MUSCLE TWITCHING (Musculoskeletal and co nnective tissue disorde rs) [LEFT LEG TWITCH (NOT DUE TO EPS)] | 8 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 01JUL2003- 15JUL2003 | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorde rs) [BRADYKINESIA (DUE TO EPS)] | 15 | 15 | MIL | NO | N | N | N | N | N | N | NO YES | None |

196

```
           *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
           #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
     ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
           DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
           ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                             ** WD=WITHDRAWN.
           Note:  The adverse events are coded using MedDRA version 6.0.

           SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                    GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                      Page 196 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020023 | 46 YRS CAUCASIAN MALE | 01JUL2003- 15JUL2003 | ON | LETHARGY (General disorders and administration site conditions) [LETHARGY] | 15 | 15 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 04JUL2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 18 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0022007 | 31 YRS CAUCASIAN FEMALE | 10NOV2002- 28NOV2002 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT DUE TO POSTURAL HYPOTENSION)] | 19 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 10NOV2002- 06DEC2002 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 27 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 09DEC2002- CONTINUE | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | UNK | 33 | MIL | NO | N | N | N | N | N | N | NO NO | None |

197

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                               **  WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                    GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                         Page 197 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022010 | 21 YRS CAUCASIAN MALE | 24NOV2002- 02DEC2002 | ON | POLLAKIURIA (Renal and urinary disorders) [URINARY FREQUENCY] | 9 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 28NOV2002- 28NOV2002 | ON | ACCIDENTAL OVERDOSE (Injury, poisoning and procedural complications) [ACCIDENTAL OVERDOSE OF STUDY MEDICATION] | 1 | 8 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0022012 | 27 YRS CAUCASIAN FEMALE | 07DEC2002- 13DEC2002 | ON | SOMNOLENCE (Nervous system disorders) [SOMNOLENCE] | 7 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0022019 | 30 YRS CAUCASIAN MALE | 20DEC2002- 04JAN2003 | ON | SOMNOLENCE (Nervous system disorders) [SOMNOLENCE] | 16 | 10 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 22DEC2002- 19JAN2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 29 | 12 | MIL | NO | N | N | N | N | N | N | NO YES | None |

198

```
        *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
    ^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                          **  WD=WITHDRAWN.
       Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
              GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                             Page 198 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022025 | 46 YRS CAUCASIAN FEMALE | 29JAN2003- 05FEB2003 | ON | RESTLESS LEGS SYNDROME (Nervous system disorders) [RESTLESS LEG SYNDROME (WORSENING) "NOT DUE TO EPS"] | 8 | 2 | MOD | NO | N | N | N | N | N | N | YES NO | Permanently Stopped |
| | E0022033 | 45 YRS CAUCASIAN FEMALE | 24FEB2003- 05MAR2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 10 | 7 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 15MAR2003- 23MAR2003 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | 9 | 26 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 17MAR2003- CONTINUE | ON | GASTROOESOPHAGEAL REFLUX DISEASE (Gastrointestinal disorders) [ACID REFLUX] | UNK | 28 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0022038 | 39 YRS CAUCASIAN MALE | 04MAR2003- 21MAR2003 | ON | SOMNOLENCE (Nervous system disorders) [SOMNOLENCE] | 18 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |

\*  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
\*\* WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

199

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022038 | 39 YRS CAUCASIAN MALE | 01APR2003- 08APR2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 8 | 33 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 05APR2003- 10APR2003 | ON | SOMNOLENCE (Nervous system disorders) [SOMNOLENCE] | 6 | 37 | MIL | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0022039 | 31 YRS BLACK FEMALE | 06MAR2003- 22MAR2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 17 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 07MAR2003- 22MAR2003 | ON | PALPITATIONS (Cardiac disorders) [HEART PALPITATIONS] | 16 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 07MAR2003- 28MAR2003 | ON | SOMNOLENCE (Nervous system disorders) [SOMNOLENCE] | 22 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 16MAR2003- 01APR2003 | ON | GASTROOESOPHAGEAL REFLUX DISEASE (Gastrointestinal disorders) [ACID REFLUX] | 17 | 11 | MIL | NO | N | N | N | N | N | N | NO NO | None |

200

```
      *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
      # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                        ** WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022048 | 26 YRS ORIENTAL FEMALE | 02APR2003- 24APR2003 | ON | SOMNOLENCE (Nervous system disorders) [SOMNOLENCE] | 23 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 14APR2003- 16APR2003 | ON | MUSCULOSKELETAL PAIN (Musculoskeletal and connective tissue disorders) [MUSCULOSKELETAL PAIN] | 3 | 14 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 20APR2003- 25APR2003 | ON | VIRAL INFECTION NOS (Infections and infestations) [VIRAL SYNDROME WITH MYALGIA] | 6 | 20 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0022058 | 43 YRS CAUCASIAN MALE | 22APR2003- 24MAY2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 33 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SOMNOLENCE (Nervous system disorders) [SOMNOLENCE] | 33 | 2 | MIL | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

201

```
         *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
         #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
         DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
         ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              **  WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
             GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                         Page 201 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER® | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022058 | 43 YRS CAUCASIAN MALE | 25APR2003- 12MAY2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [HEARTBURN] | 18 | 5 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0022061 | 22 YRS CAUCASIAN FEMALE | 12MAY2003- 12MAY2003 | ON | TOOTHACHE (Gastrointestinal disorders) [TOOTHACHE] | 1 | 13 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0022062 | 63 YRS CAUCASIAN MALE | 05MAY2003- 21MAY2003 | ON | SOMNOLENCE (Nervous system disorders) [SOMNOLENCE] | 17 | 1 | MIL | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 13MAY2003- 19MAY2003 | ON | GASTROOESOPHAGEAL REFLUX DISEASE (Gastrointestinal disorders) [GASTRIC REFLUX] | 7 | 9 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0022068 | 44 YRS CAUCASIAN FEMALE | 24MAY2003- CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [SOMNOLENCE] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |

202

```
       *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
       #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
         DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
         ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              **  WD=WITHDRAWN.
       Note:  The adverse events are coded using MedDRA version 6.0.

       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                    GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                        Page 202 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022068 | 44 YRS CAUCASIAN FEMALE | 27MAY2003- 01JUN2003 | ON | DIZZINESS (Nervous system disorders) [LIGHTHEADEDNESS NOT DUE TO POSTURAL HYPOTENSION] | 6 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0022071 | 57 YRS CAUCASIAN MALE | 30JUN2003- 25AUG2003 | ON | RESTLESS LEGS SYNDROME (Nervous system disorders) [RESTLESS LEGS (NOT DUE TO EPS)] | 57 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 01JUL2003- 25AUG2003 | ON | SOMNOLENCE (Nervous system disorders) [SOMNOLENCE] | 56 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0023003 | 19 YRS CAUCASIAN MALE | 19DEC2002- 03JAN2003 | ON | COUGH (Respiratory, thoracic and mediastinal disorders) [COUGH] | 16 | 3 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | NASAL CONGESTION (Respiratory, thoracic and mediastinal disorders) [CONGESTION (NASAL)] | 16 | 3 | MOD | NO | N | N | N | N | N | N | NO NO | None |

203

```
          *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
          #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
    ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                  GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 203 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0023003 | 19 YRS CAUCASIAN MALE | 25JAN2003- 03FEB2003 | ON | FLUSHING (Vascular disorders) [HOT FLASHES] | 10 | 40 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 07FEB2003- 09FEB2003 | ON | DYSPNOEA (Respiratory, thoracic and mediastinal disorders) [SHORTNESS OF BREATH] | 3 | 53 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0023006 | 39 YRS CAUCASIAN MALE | 17DEC2002- 17JAN2003 | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | 32 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 18DEC2002- 20DEC2002 | ON | PAIN IN EXTREMITY (Musculoskeletal and connective tissue disorders) [PRICKLING SENSATION IN LEGS (PAIN)] | 3 | 2 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 18DEC2002- 24DEC2002 | ON | MUSCLE TWITCHING (Musculoskeletal and connective tissue disorders) [MUSCLE TWITCHING (NOT DUE TO EPS)] | 7 | 2 | SEV | NO | N | N | N | N | N | N | NO NO | None |

204

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                                Page 204 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ |||||| WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0023006 | 39 YRS CAUCASIAN MALE | 20DEC2002- 20DEC2002 | ON | VERTIGO (Ear and labyrinth disorders) [VERTIGO ( NOT DUE TO POSTURAL HYPOTENSION )] | 1 | 4 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 21DEC2002- 24DEC2002 | ON | CHEST TIGHTNESS (General disorders and administration site conditions) [CHEST CONSTRICTION] | 4 | 5 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | PALPITATIONS (Cardiac disorders) [HEART PALPITATIONS] | 4 | 5 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | | | 27DEC2002- 29DEC2002 | ON | INSOMNIA (Psychiatric disorders) [INSOMNIA] | 3 | 11 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | | | 16JAN2003- 20JAN2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [UPSET STOMACH] | 5 | 31 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 18JAN2003- 24JAN2003 | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | 7 | 33 | SEV | NO | N | N | N | N | N | N | NO YES | Dose Changed |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
         DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
         ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.
      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 205 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SERIOUS REASON^ | | | | | | | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0023006 | 39 YRS CAUCASIAN MALE | 25JAN2003- CONTINUE | ON | FATIGUE (General disorders and administration site con ditions) [FATIGUE] | UNK | 40 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 07FEB2003- CONTINUE | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infesta tions) [UPPER RESPIRATORY INFECTION] | UNK | 53 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0023010 | 46 YRS CAUCASIAN MALE | 04FEB2003- CONTINUE | ON | SEDATION (Nervous system disorde rs) [SEDATION] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 06FEB2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disor ders) [DRY MOUTH] | UNK | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 12FEB2003- CONTINUE | ON | HEADACHE (Nervous system disorde rs) [HEADACHE] | UNK | 9 | MIL | NO | N | N | N | N | N | N | NO YES | None |

206

```
      *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
      #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,   SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                          **  WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
               GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                          Page 206 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0023010 | 46 YRS CAUCASIAN MALE | 19FEB2003- 27MAR2003 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | 37 | 16 | MOD | NO | N N N N N N | NO NO | None |
| | E0023039 | 48 YRS CAUCASIAN FEMALE | 03JUL2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 3 | MOD | NO | N N N N N N | NO YES | None |
| | E0026002 | 62 YRS CAUCASIAN MALE | 15NOV2002- 11JAN2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 58 | 4 | MIL | NO | N N N N N N | NO YES | None |
| | | | 14DEC2002- 11JAN2003 | ON | PALPITATIONS (Cardiac disorders) [PALPITATIONS] | 29 | 33 | MIL | NO | N N N N N N | NO NO | None |
| | E0026007 | 59 YRS CAUCASIAN FEMALE | 18JAN2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 3 | MIL | NO | N N N N N N | NO YES | None |

207

```
    *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                             **  WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.

    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 207 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | \_ DT \_ | SERIOUS REASON^ LT RH DI CA | \_ ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0026013 | 28 YRS CAUCASIAN FEMALE | 03MAR2003- 10MAR2003 | ON | APPETITE DECREASED NOS (Metabolism and nutrition disorders) [LOSS OF APPETITE (DECREASE)] | 8 | 19 | MOD | NO | N | N N N N N | N | NO NO | None |
| | | | 18MAR2003- 11APR2003 | ON | RASH NOS (Skin and subcutaneous tissue disorders) [LEFT ARM RASH] | 25 | 34 | MOD | NO | N | N N N N N | N | NO NO | None |
| | E0028007 | 22 YRS CAUCASIAN FEMALE | 05OCT2002- CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [SLEEPINESS] | UNK | 2 | MOD | NO | N | N N N N N | N | NO YES | None |
| | | | 05OCT2002- 05OCT2002 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 1 | 2 | MIL | NO | N | N N N N N | N | NO YES | None |
| | | | 07OCT2002- 17OCT2002 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT DUE TO POSTURAL HYPOTENSION)] | 11 | 4 | MIL | NO | N | N N N N N | N | NO YES | None |

      *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
      # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
    ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                          ** WD=WITHDRAWN.
     Note:  The adverse events are coded using MedDRA version 6.0.

       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 208 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028007 | 22 YRS CAUCASIAN FEMALE | 20OCT2002- 21OCT2002 | ON | TOOTHACHE (Gastrointestinal disorders) [TOOTHACHE] | 2 | 17 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | | | 30OCT2002- 30OCT2002 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 27 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 04NOV2002- 11NOV2002 | ON | NASOPHARYNGITIS (Respiratory, thoracic and mediastinal disorders) [COLD SYMPTOMS] | 8 | 32 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 05NOV2002- 06NOV2002 | ON | DYSMENORRHOEA (Reproductive system and breast disorders) [MENSTRAUL CRAMPS] | 2 | 33 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 10NOV2002- 10NOV2002 | ON | DRUG ABUSER NOS (Social circumstances) [DRUG ABUSE (METHAMPHETAMINE)] | 1 | 38 | SEV | NO | N | N | N | N | N | N | YES NO | Permanently Stopped |
| | | | 11NOV2002- 11NOV2002 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 1 | 39 | SEV | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH, LT=LIFE-THREATENING, RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

209

Quetiapine Fumarate 5077US/0049                                    Page 209 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028007 | 22 YRS CAUCASIAN FEMALE | 11NOV2002- 11NOV2002 | ON | NON-ACCIDENTAL OVERDOSE (Injury, poisoning and procedural complications) [OVERDOSE OF STUDY MEDICATION (INTENTIONAL)] | 1 | 39 | MOD | YES | N | N | N | N | N | Y | NO NO | None |
| | | | | | PANIC ATTACK (Psychiatric disorders) [PANIC ATTACK] | 1 | 39 | SEV | NO | N | N | N | N | N | N | NO NO | Dose Changed |
| | | | | | VOMITING NOS (Gastrointestinal disorders) [VOMITING] | 1 | 39 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | E0028023 | 54 YRS BLACK MALE | 25JAN2003- 26JAN2003 | ON | POLLAKIURIA (Renal and urinary disorders) [URINARY FREQUENCY] | 2 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 25JAN2003- 08FEB2003 | ON | NASOPHARYNGITIS (Respiratory, thoracic and mediastinal disorders) [COLD SYMPTOMS] | 15 | 5 | MIL | NO | N | N | N | N | N | N | NO NO | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
#  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

210

Quetiapine Fumarate 5077US/0049                                    Page 210 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028023 | 54 YRS BLACK MALE | 04FEB2003- 04MAR2003 | ON | WEIGHT INCREASED (Investigations) [WEIGHT GAIN] | 29 | 15 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 17FEB2003- 21FEB2003 | ON | SOMNOLENCE (Nervous system disorders) [DROWSY] | 5 | 28 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 09MAR2003- 09MAR2003 | ON | SUICIDE ATTEMPT (Psychiatric disorders) [SUICIDE ATTEMPT] | 1 | 48 | SEV | YES | N | N | Y | N | N | N | YES NO | None |
| | | | 11MAR2003- 11MAR2003 | ON | CONVULSIONS NOS (Nervous system disorders) [SEIZURE] | 1 | 50 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | | | 12MAR2003- CONTINUE | ON | ATAXIA (Nervous system disorders) [GAIT ATAXIA] | UNK | 51 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 15MAR2003- 02APR2003 | ON | SUICIDAL IDEATION (Psychiatric disorders) [SUICIDE IDEATION] | 19 | 54 | SEV | NO | N | N | N | N | N | N | NO NO | None |

211

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
     # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
     DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
     ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                         ** WD=WITHDRAWN.
     Note:  The adverse events are coded using MedDRA version 6.0.

     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
               GENERATED:  12JUL2005 17:38:43  iceadmn3