Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028025 | 27 YRS CAUCASIAN MALE | 13JAN2003- 13JAN2003 | ON | HYPNAGOGIC HALLUCINATION (Psychiatric disorders) [HYPNOGOGIC PHENOMENA] | 1 | 1 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 13JAN2003- 18JAN2003 | ON | ABNORMAL DREAMS (Psychiatric disorders) [VIVID DREAMS] | 6 | 1 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | | | 13JAN2003- 25JAN2003 | ON | LIBIDO DECREASED (Psychiatric disorders) [DECREASED LIBIDO] | 13 | 1 | SEV | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |
| | | | 15JAN2003- 18JAN2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT DUE TO POSTURAL HYPOTENSION)] | 4 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 15JAN2003- 25JAN2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 11 | 3 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | FATIGUE (General disorders and administration site conditions) [FATIGUE] | 11 | 3 | SEV | NO | N | N | N | N | N | N | NO NO | None |

     *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
     # INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
     DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
     ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
     Note:  The adverse events are coded using MedDRA version 6.0.

     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
               GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 212 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028025 | 27 YRS CAUCASIAN MALE | 15JAN2003- 25JAN2003 | ON | FLAT AFFECT (Psychiatric disorders) [FLAT AFFECT] | 11 | 3 | SEV | NO | N | N | N | N | N | N | YES NO | None |
| | | | 16JAN2003- 16JAN2003 | ON | HALLUCINATION, AUDITORY (Psychiatric disorders) [AUDITORY HALLUCINATIONS] | 1 | 4 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0028033 | 44 YRS CAUCASIAN FEMALE | 27MAR2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | UNK | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 20APR2003- 25APR2003 | ON | SINUS PAIN (Respiratory, thoracic and mediastinal disorders) [SINUS PAIN] | 6 | 25 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 23APR2003- CONTINUE | ON | VISUAL ACUITY REDUCED (Eye disorders) [WORSENED VISION (DECREASE IN VISUAL ACUITY)] | UNK | 28 | MOD | NO | N | N | N | N | N | N | NO NO | None |

213

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH, LT=LIFE-THREATENING, RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 213 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028033 | 44 YRS CAUCASIAN FEMALE | 09MAY2003- 09MAY2003 | ON | FLUSHING (Vascular disorders) [HOT FLASHES] | 1 | 44 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0028035 | 57 YRS CAUCASIAN MALE | 05APR2003- 05JUN2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 62 | 3 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | 62 | 3 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 15APR2003- 22APR2003 | ON | FAECES HARD (Gastrointestinal disorders) [HARD STOOL] | 8 | 13 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | | | 08MAY2003- 05JUN2003 | ON | WEIGHT INCREASED (Investigations) [WEIGHT GAIN] | 29 | 36 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0028037 | 61 YRS CAUCASIAN MALE | 16JUN2003- 16JUN2003 | ON | PALPITATIONS (Cardiac disorders) [HEART PALPITATIONS PER SUBJECT REPORT] | 1 | 4 | MIL | NO | N | N | N | N | N | N | NO NO | None |

214

\* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH, LT=LIFE-THREATENING, RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
\*\* WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 214 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028037 | 61 YRS CAUCASIAN MALE | 16JUN2003- 16JUN2003 | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | 1 | 4 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 26JUN2003- 26JUN2003 | ON | VISION BLURRED (Eye disorders) [BLURRED VISION] | 1 | 14 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 12JUL2003- 12JUL2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS NOT DUE TO POSTURAL HYPOTENSION] | 1 | 30 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0028039 | 28 YRS CAUCASIAN MALE | 09MAY2003- 11MAY2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 3 | 1 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 09MAY2003- 04JUN2003 | ON | ANXIETY (Psychiatric disorders) [INCREASED ANXIETY SECONDARY TO ATTACK] | 27 | 1 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | NIGHTMARE (Psychiatric disorders) [NIGHTMARES SECONDARY TO ATTACK] | 27 | 1 | SEV | NO | N | N | N | N | N | N | NO NO | None |

215

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 215 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028039 | 28 YRS CAUCASIAN MALE | 10MAY2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 12MAY2003- 23MAY2003 | ON | CHEST TIGHTNESS (General disorders and administration site conditions) [TIGHTNESS IN CHEST] | 12 | 4 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | GASTROOESOPHAGEAL REFLUX DISEASE (Gastrointestinal disorders) [ACID REFLUX] | 12 | 4 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 13MAY2003- CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | UNK | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 13MAY2003- 04JUN2003 | ON | PARAESTHESIA (Nervous system disorders) [TORSO PARESTHESIA] | 23 | 5 | MIL | NO | N | N | N | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

216

Quetiapine Fumarate 5077US/0049                                           Page 216 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028039 | 28 YRS CAUCASIAN MALE | 17MAY2003- 23MAY2003 | ON | THROAT TIGHTNESS (Respiratory, thoracic and mediastinal disorders) [THROAT CONSTRICTION NOT DUE TO EPS] | 7 | 9 | SEV | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | E0028048 | 18 YRS HISPANIC FEMALE | 18JUL2003- CONTINUE | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | DIZZINESS (Nervous system disorders) [DIZZINESS NOT DUE TO ORTHOSTATIC HYPOTENSION] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | | | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | UNK | 2 | SEV | NO | N | N | N | N | N | N | NO YES | None |

217

```
              *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
                # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
        ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
               DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
               ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                    **  WD=WITHDRAWN.
            Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                      GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 217 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028048 | 18 YRS HISPANIC FEMALE | 18JUL2003- 27JUL2003 | ON | APPETITE INCREASED NOS (Metabolism and nutrition disorders) [INCREASED APPETITE] | 10 | 2 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | TINNITUS (Ear and labyrinth disorders) [TINNITUS] | 10 | 2 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | VISION BLURRED (Eye disorders) [BLURRED VISION] | 10 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 23JUL2003- 23JUL2003 | ON | HEADACHE (Nervous system disorders) [HEADACHES] | 1 | 7 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 27JUL2003- 25AUG2003 | ON | ALOPECIA (Skin and subcutaneous tissue disorders) [INCREASED HAIR LOSS] | 30 | 11 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 28AUG2003- 28AUG2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 43 | MOD | NO | N | N | N | N | N | N | NO NO | None |

218

```
    *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
         DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
         ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
       Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
               GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                     Page 218 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0029008 | 22 YRS CAUCASIAN FEMALE | 18DEC2002- 21DEC2002 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT DUE TO ORTHOSTATIC HYPOTENSION)] | 4 | 3 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 19DEC2002- 19DEC2002 | ON | SYNCOPE (Nervous system disorders) [FAINTING (NOT DUE TO ORTHOSTATIC HYPOTENSION)] | 1 | 4 | MOD | NO | N | N | N | N | N | N | YES YES | Dose Changed |
| | | | 19DEC2002- 20DEC2002 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 2 | 4 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 19DEC2002- 21DEC2002 | ON | DYSPNOEA (Respiratory, thoracic and mediastinal disorders) [SHORTNESS OF BREATH] | 3 | 4 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0029011 | 26 YRS CAUCASIAN MALE | 22JAN2003- CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS AFTER DOSE] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |

219

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
#  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
**  WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 219 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0029011 | 26 YRS CAUCASIAN MALE | 22JAN2003- 24JAN2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT DUE TO POSTURAL HYPOTENSION)] | 3 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24JAN2003- 31JAN2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 8 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 27JAN2003- CONTINUE | ON | MYALGIA (Musculoskeletal and connective tissue disorders) [MUSCLE ACHES] | UNK | 6 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 30JAN2003- CONTINUE | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT DUE TO POSTURAL HYPOTENSION)] | UNK | 9 | SEV | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 01FEB2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 11 | SEV | NO | N | N | N | N | N | N | NO YES | None |

220

```
      *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
      #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
      DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
      ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              **  WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                          Page 220 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0029011 | 26 YRS CAUCASIAN MALE | 10FEB2003- CONTINUE | ON | CHAPPED LIPS (Gastrointestinal disorders) [SPLIT LIP] | UNK | 20 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0029012 | 39 YRS CAUCASIAN FEMALE | 12FEB2003- 20MAR2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 37 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 14FEB2003- 20MAR2003 | ON | SOMNOLENCE (Nervous system disorders) [GROGGY IN AM.] | 35 | 4 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 16FEB2003- CONTINUE | ON | GASTROOESOPHAGEAL REFLUX DISEASE (Gastrointestinal disorders) [ACID REFLUX] | UNK | 6 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 16FEB2003- 01MAR2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS NOT RELATED TO ORTHOSTATIC HYPOTENSION] | 14 | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |

221

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
  # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
    DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
    ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                        ** WD=WITHDRAWN.
  Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
           GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                     Page 221 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0029012 | 39 YRS CAUCASIAN FEMALE | 16FEB2003- 01MAR2003 | ON | VISION BLURRED (Eye disorders) [CLOUDY EYES/VISION] | 14 | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 17FEB2003- CONTINUE | ON | PAIN IN EXTREMITY (Musculoskeletal and co nnective tissue disorde rs) [RIGHT FOOT PAIN] | UNK | 7 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 26FEB2003- 01MAR2003 | ON | EYELIDS PRURITUS (Eye disorders) [ITCHY EYELIDS] | 4 | 16 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 20MAR2003- CONTINUE | ON | DIARRHOEA NOS (Gastrointestinal disor ders) [DIARRHEA] | UNK | 38 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | NAUSEA (Gastrointestinal disor ders) [NAUSEA] | UNK | 38 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | E0029015 | 45 YRS CAUCASIAN FEMALE | 24FEB2003- 10MAR2003 | ON | ARTHRALGIA (Musculoskeletal and co nnective tissue disorde rs) [JOINT PAIN] | 15 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
#   INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
**  WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

222

Quetiapine Fumarate 5077US/0049                                    Page 222 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0029015 | 45 YRS CAUCASIAN FEMALE | 24FEB2003- 10MAR2003 | ON | MYALGIA (Musculoskeletal and connective tissue disorders) [MUSCLE PAIN] | 15 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 25FEB2003- 25FEB2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 1 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 25FEB2003- 10MAR2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 14 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 01MAR2003- 10MAR2003 | ON | DYSPHAGIA (Gastrointestinal disorders) [DIFFICULTY SWALLOWING] | 10 | 6 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0030014 | 32 YRS CAUCASIAN FEMALE | 22FEB2003- 25FEB2003 | ON | DYSTONIA (Nervous system disorders) [OPTIC MUSCLE STIFFNESS DUE TO EPS (DYSTONIA)] | 4 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |

223

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 223 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | \ | \ | SERIOUS REASON^ | \ | \ | \ | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0030014 | 32 YRS CAUCASIAN FEMALE | 22FEB2003- 23APR2003 | ON | HYPERSOMNIA (Nervous system disorders) [HYPERSOMNIA] | 61 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 23FEB2003- 23FEB2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 1 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 24FEB2003- 25FEB2003 | ON | CHEST PAIN (General disorders and administration site conditions) [HEART FLUTTER (FEELING)] | 2 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 24FEB2003- 23APR2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 59 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | | | DYSARTHRIA (Nervous system disorders) [SLURRED SPEECH] | 59 | 4 | SEV | NO | N | N | N | N | N | N | NO YES | Dose Changed |

224

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
#  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 224 of 400

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0030014 | 32 YRS CAUCASIAN FEMALE | 24FEB2003- 23APR2003 | ON | LETHARGY (General disorders and administration site conditions) [LETHARGY] | 59 | 4 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 25FEB2003- 25FEB2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 1 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 25FEB2003- 01MAR2003 | ON | HYPOTENSION NOS (Vascular disorders) [LOW BLOOD PRESSURE HYPOTENSIVE EPISODE] | 5 | 5 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 01MAR2003- 01MAR2003 | ON | ORTHOSTATIC HYPOTENSION (Vascular disorders) [DIZZINESS (DUE TO ORTHOSTATIC HYPOTENSION)] | 1 | 9 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | E0030020 | 20 YRS CAUCASIAN MALE | 29MAY2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |

225

```
      *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
      #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
         DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
         ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                             ** WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 225 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0030020 | 20 YRS CAUCASIAN MALE | 29MAY2003- CONTINUE | ON | SINUS CONGESTION (Respiratory, thoracic and mediastinal disorders) [MORE FREQUENT SINUS CONGESTION - DAILY] | UNK | 1 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 30MAY2003- CONTINUE | ON | SEDATION (Nervous system disorders) [EARLY AM SEDATION] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 30MAY2003- 09JUN2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [MORE FREQUENT HEARTBURN - DAILY] | 11 | 2 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 14JUN2003- 15JUN2003 | ON | MUSCLE STIFFNESS (Musculoskeletal and connective tissue disorders) [MUSCLE STIFFNESS, SHOULDERS NOT DUE TO EPS] | 2 | 17 | MOD | NO | N | N | N | N | N | N | NO NO | None |

226

```
    *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
    ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.

    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                         Page 226 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0030020 | 20 YRS CAUCASIAN MALE | 14JUN2003- 15JUN2003 | ON | MUSCULOSKELETAL STIFFNESS (Musculoskeletal and connective tissue disorders) [MUSCLE STIFFNESS NECK NOT DUE TO EPS] | 2 | 17 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 24JUN2003- CONTINUE | ON | AMNESIA (Nervous system disorders) [MEMORY PROBLEMS (SHORT TERM MEMORY LOSS)] | UNK | 27 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0030024 | 30 YRS CAUCASIAN FEMALE | 13JUL2003- 16JUL2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 4 | 3 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0030025 | 63 YRS BLACK FEMALE | 18JUL2003- 08AUG2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 22 | 8 | MOD | NO | N | N | N | N | N | N | NO YES | None |

227

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH, LT=LIFE-THREATENING, RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0030025 | 63 YRS BLACK FEMALE | 29JUL2003- CONTINUE | ON | PAIN IN EXTREMITY (Musculoskeletal and connective tissue disorders) [LEG PAIN] | UNK | 19 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 08AUG2003- 11AUG2003 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 4 | 29 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 15AUG2003- CONTINUE | ON | DELUSION NOS (Psychiatric disorders) [DELUSIONAL THINKING] | UNK | 36 | MOD | NO | N | N | N | N | N | N | YES NO | Permanently Stopped |
| | | | 18AUG2003- 18AUG2003 | ON | DYSPNOEA (Respiratory, thoracic and mediastinal disorders) [TROUBLE BREATHING] | 1 | 39 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | PAIN NOS (General disorders and administration site conditions) [BODY ACHE] | 1 | 39 | MIL | NO | N | N | N | N | N | N | NO NO | None |

The SERIOUS REASON columns are: DT LT RH DI CA ME

*  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 228 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0031027 | 38 YRS CAUCASIAN MALE | 10JUN2003- 10JUN2003 | ON | NON-ACCIDENTAL OVERDOSE (Injury, poisoning and procedural complications) [INTENTIONAL OVERDOSE " STUDY MEDICATION"] | 1 | 8 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0031030 | 35 YRS CAUCASIAN FEMALE | 24JUN2003- 10AUG2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 48 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 21AUG2003- CONTINUE | ON | HYPERREFLEXIA (Nervous system disorders) [HYPERREFLEXIC] | UNK | 59 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0033012 | 39 YRS CAUCASIAN MALE | 13FEB2003- CONTINUE | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | UNK | 4 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | E0034001 | 55 YRS CAUCASIAN FEMALE | 23MAR2003- CONTINUE | ON | ABNORMAL DREAMS (Psychiatric disorders) [INCREASED DREAMING] | UNK | 4 | MIL | NO | N | N | N | N | N | N | NO NO | None |

229

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
      ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                             ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                  GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                             Page 229 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0034004 | 46 YRS CAUCASIAN MALE | 22APR2003- 23APR2003 | ON | DIZZINESS (Nervous system disorders) [DIZZY NOT DUE TO ORTHOSTATIC HYPOTENSION] | 2 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 27APR2003- 03JUN2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 38 | 7 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 30MAY2003- 15JUN2003 | ON | INFLUENZA LIKE ILLNESS (General disorders and administration site conditions) [FLU - LIKE SYMPTOMS] | 17 | 40 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0035021 | 29 YRS HISPANIC FEMALE | 06MAY2003- 14MAY2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 9 | 12 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | 9 | 12 | MIL | NO | N | N | N | N | N | N | NO YES | None |

230

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
     ^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
            DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
         Note:  The adverse events are coded using MedDRA version 6.0.
       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                 GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0036002 | 32 YRS CAUCASIAN FEMALE | 17JUN2003- 24JUN2003 | ON | DIZZINESS (Nervous system disorders) [INTERMITTENT DIZZINESS, (NOT DUE TO POSTURAL HYPOTENSION)] | 8 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 17JUN2003- 14JUL2003 | ON | SOMNOLENCE (Nervous system disorders) [INTERMITTENT SLEEPINESS] | 28 | 1 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 18JUN2003- 14JUL2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 27 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 19JUN2003- 02JUL2003 | ON | PARAESTHESIA (Nervous system disorders) [INTERMITTENT PARATHESIA IN LEFT ARM] | 14 | 3 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 20JUN2003- 25JUN2003 | ON | SWEATING INCREASED (Skin and subcutaneous tissue disorders) [SWEATING] | 6 | 4 | MOD | NO | N | N | N | N | N | N | NO YES | None |

231

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0036002 | 32 YRS CAUCASIAN FEMALE | 21JUN2003- 21JUN2003 | ON | VOMITING NOS (Gastrointestinal disorders) [VOMITING] | 1 | 5 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 27JUN2003- 27JUN2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [INDIGESTION] | 1 | 11 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 28JUN2003- 28JUN2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [INDIGESTION] | 1 | 12 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 29JUN2003- 29JUN2003 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 1 | 13 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 08JUL2003- 11JUL2003 | ON | MANIA (Psychiatric disorders) [MANIA] | 4 | 22 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 12JUL2003- 17JUL2003 | ON | MANIA (Psychiatric disorders) [MANIA] | 6 | 26 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

232

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY,  CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                                   Page 232 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0036006 | 38 YRS CAUCASIAN MALE | 03JUL2003- 13JUL2003 | ON | SOMNOLENCE (Nervous system disorders) [SLEEPINESS] | 11 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 04JUL2003- 14JUL2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 11 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 14JUL2003- 27AUG2003 | ON | SOMNOLENCE (Nervous system disorders) [SLEEPINESS] | 45 | 12 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0036007 | 35 YRS CAUCASIAN FEMALE | 03JUL2003- 06JUL2003 | ON | HYPOAESTHESIA (Nervous system disorders) [INTERMITTENT NUMBNESS IN BOTH LEGS] | 4 | 1 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 06JUL2003- 06JUL2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT DUE TO POSTURAL HYPOTENSION)] | 1 | 4 | SEV | NO | N | N | N | N | N | N | NO NO | None |

233

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 233 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0036007 | 35 YRS CAUCASIAN FEMALE | 06JUL2003- 06JUL2003 | ON | SWEATING INCREASED (Skin and subcutaneous tissue disorders) [SWEATING] | 1 | 4 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | VISION BLURRED (Eye disorders) [BLURRED VISION] | 1 | 4 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 07JUL2003- 10JUL2003 | ON | SOMNOLENCE (Nervous system disorders) [INTERMITTENT SLEEPINESS] | 4 | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 10JUL2003- 12JUL2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 3 | 8 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 11JUL2003- 14JUL2003 | ON | URINARY INCONTINENCE (Renal and urinary disorders) [INTERMITTENT URINARY INCONTINENCE SECONDARY TO SEDATION] | 4 | 9 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 14JUL2003- 15JUL2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 2 | 12 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

234

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 234 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0036007 | 35 YRS CAUCASIAN FEMALE | 14JUL2003- 16JUL2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 3 | 12 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0037009 | 34 YRS HISPANIC FEMALE | 20MAY2003- 21MAY2003 | ON | DIZZINESS (Nervous system disorders) [LIGHTHEADEDNESS NOT SECONDARY TO POSTURAL HYPOTENSION] | 2 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 28MAY2003- 04JUN2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS NOT SECONDARY TO POSTURAL HYPOTENSION] | 8 | 13 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 12JUN2003- 11JUL2003 | ON | ASTHENIA (General disorders and administration site conditions) [WEAKNESS] | 30 | 28 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | | | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | 30 | 28 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |

         * POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
          # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
    ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
         DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
         ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            ** WD=WITHDRAWN.
       Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 235 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039011 | 34 YRS BLACK FEMALE | 03JAN2003- 03JAN2003 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 1 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | LETHARGY (General disorders and administration site conditions) [MORNING LETHARGY] | 1 | 2 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 05JAN2003- 05JAN2003 | ON | FLATULENCE (Gastrointestinal disorders) [FLATULENCE] | 1 | 4 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 08JAN2003- 08JAN2003 | ON | ABNORMAL DREAMS (Psychiatric disorders) [BAD DREAMS] | 1 | 7 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | TOOTHACHE (Gastrointestinal disorders) [TOOTHACHE] | 1 | 7 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 16JAN2003- 16JAN2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 15 | MOD | NO | N | N | N | N | N | N | NO NO | None |

236

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                            Page 236 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039011 | 34 YRS BLACK FEMALE | 20JAN2003- 20JAN2003 | ON | BUTTOCK PAIN (Musculoskeletal and connective tissue disorders) [SORE BUTTOCKS] | 1 | 19 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | INJURY (Injury, poisoning and procedural complications) [FALL] | 1 | 19 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 30JAN2003- 05FEB2003 | ON | NASAL CONGESTION (Respiratory, thoracic and mediastinal disorders) [NASAL CONGESTION] | 7 | 29 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | PHARYNGOLARYNGEAL PAIN (Respiratory, thoracic and mediastinal disorders) [SORE THROAT] | 7 | 29 | MIL | NO | N | N | N | N | N | N | NO NO | None |

237

```
       *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
       # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
 ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                          ** WD=WITHDRAWN.
     Note:  The adverse events are coded using MedDRA version 6.0.

     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
              GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 237 of 400

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039018 | 34 YRS BLACK FEMALE | 23JAN2003- 24JAN2003 | ON | CHEST PAIN (General disorders and administration site conditions) [INTERMITTENT CHEST PAIN NOT CARDIAC RELATED] | 2 | 1 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 25JAN2003- 27JAN2003 | ON | ACCIDENTAL OVERDOSE (Injury, poisoning and procedural complications) [OVERDOSE (ACCIDENTAL STUDY MEDICATION)] | 3 | 3 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | 3 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 29JAN2003- 29JAN2003 | ON | ACCIDENTAL OVERDOSE (Injury, poisoning and procedural complications) [OVERDOSE (ACCIDENTAL STUDY MEDICATION)] | 1 | 7 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | 1 | 7 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
            *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
            #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
            DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
            ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                             ** WD=WITHDRAWN.
         Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                 GENERATED:  12JUL2005 17:38:43  iceadmn3
```

238

Quetiapine Fumarate 5077US/0049                                    Page 238 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039018 | 34 YRS BLACK FEMALE | 05FEB2003- CONTINUE | ON | NIGHT SWEATS (Skin and subcutaneous tissue disorders) [INCREASED NIGHT SWEATS] | UNK | 14 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 11FEB2003- CONTINUE | ON | FLATULENCE (Gastrointestinal disor ders) [FLATULENCE] | UNK | 20 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0039026 | 45 YRS BLACK FEMALE | 07MAR2003- CONTINUE | ON | SUBCUTANEOUS NODULE (Skin and subcutaneous tissue disorders) [CYSTIC NODULE TOP LEFT SHOULDER (SUBCUTANEOUS)] | UNK | 1 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 10MAR2003- 10MAR2003 | ON | TREMOR (Nervous system disorde rs) [TREMORS RIGHT HAND (NOT DUE TO EPS)] | 1 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 10MAR2003- 11MAR2003 | ON | SOMNOLENCE (Nervous system disorde rs) [DROWSINESS] | 2 | 4 | MOD | NO | N | N | N | N | N | N | NO YES | None |

239

*  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039026 | 45 YRS BLACK FEMALE | 10MAR2003- 18MAR2003 | ON | ASTHENIA (General disorders and administration site conditions) [DECREASED ENERGY] | 9 | 4 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 12MAR2003- 18MAR2003 | ON | CONSTIPATION (Gastrointestinal disorders) [INCREASED CONSTIPATION] | 7 | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 17MAR2003- CONTINUE | ON | WEIGHT INCREASED (Investigations) [WEIGHT GAIN] | UNK | 11 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 26MAR2003- 27MAR2003 | ON | ASTHENIA (General disorders and administration site conditions) [WEAK AFTER DOSE (NOT DUE TO POSTURAL HYPOTENSION)] | 2 | 20 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 10APR2003- 11APR2003 | ON | RIGORS (General disorders and administration site conditions) [CHILLS] | 2 | 35 | MIL | NO | N | N | N | N | N | N | NO NO | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
#  INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

241

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039026 | 45 YRS BLACK FEMALE | 10APR2003- 15APR2003 | ON | PAIN NOS (General disorders and administration site con ditions) [GENERALIZED BODY ACHES] | 6 | 35 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 10APR2003- 16APR2003 | ON | NASAL CONGESTION (Respiratory, thoracic and mediastinal disorde rs) [NASAL CONGESTION] | 7 | 35 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | PHARYNGOLARYNGEAL PAIN (Respiratory, thoracic and mediastinal disorde rs) [SORE THROAT] | 7 | 35 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 25APR2003- CONTINUE | ON | OEDEMA PERIPHERAL (General disorders and administration site con ditions) [PERIPHERAL EDEMA] | UNK | 50 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0039028 | 39 YRS BLACK MALE | 24MAR2003- 22MAY2003 | ON | SOMNOLENCE (Nervous system disorde rs) [DROWSINESS NOT DUE TO POSTURAL HYPOTENSION] | 60 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039028 | 39 YRS BLACK MALE | 08APR2003- 08APR2003 | ON | PAIN IN EXTREMITY (Musculoskeletal and co nnective tissue disorde rs) [PAIN LEFT FOREARM] | 1 | 16 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 10APR2003- 10APR2003 | ON | PAIN IN EXTREMITY (Musculoskeletal and co nnective tissue disorde rs) [PAIN LEFT FOREARM] | 1 | 18 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 12APR2003- 28APR2003 | ON | WEIGHT DECREASED (Investigations) [WEIGHT LOSS] | 17 | 20 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 14APR2003- 21APR2003 | ON | HYPERTENSION NOS (Vascular disorders) [WORSENING OF HYPERTENSION] | 8 | 22 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 01MAY2003- 18MAY2003 | ON | GROIN PAIN (Musculoskeletal and co nnective tissue disorde rs) [BILATERAL GROIN PAIN] | 18 | 39 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 05MAY2003- 28MAY2003 | ON | HYPERTENSION NOS (Vascular disorders) [WORSENING OF HYPERTENSION] | 24 | 43 | MIL | NO | N | N | N | N | N | N | NO NO | None |

242

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 242 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039028 | 39 YRS BLACK MALE | 08MAY2003- 08MAY2003 | ON | CHEST PAIN (General disorders and administration site conditions) [CHEST PAIN (NOT CARDIAC RELATED)] | 1 | 46 | MOD | YES | N | N | Y | N | N | N | NO NO | None |
| | | | | | DRUG ABUSER NOS (Social circumstances) [COCAINE ABUSE] | 1 | 46 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 09MAY2003- 16MAY2003 | ON | SUICIDAL IDEATION (Psychiatric disorders) [SUICIDAL IDEATION] | 8 | 47 | SEV | YES | N | N | Y | N | N | N | YES NO | Permanently Stopped |
| | | | 15MAY2003- CONTINUE | ON | HALLUCINATION, AUDITORY (Psychiatric disorders) [INCREASED AUDITORY HALLUCINATIONS] | UNK | 53 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | | | 20MAY2003- 03JUN2003 | ON | DEPRESSION (Psychiatric disorders) [WORSENING OF DEPRESSION] | 15 | 58 | SEV | YES | N | N | Y | N | N | N | NO NO | None |
| | E0039032 | 26 YRS BLACK FEMALE | 14MAR2003- 14MAR2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT DUE TO POSTURAL HYPOTENSION)] | 1 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
                 *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
                 # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
          ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
                DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
                ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                        ** WD=WITHDRAWN.
             Note:  The adverse events are coded using MedDRA version 6.0.

            SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                     GENERATED:  12JUL2005 17:38:43  iceadmn3
```

243

Quetiapine Fumarate 5077US/0049                                    Page 243 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039032 | 26 YRS BLACK FEMALE | 14MAR2003- 15MAR2003 | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | 2 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 20MAR2003- CONTINUE | ON | POLLAKIURIA (Renal and urinary disorders) [URINARY FREQUENCY] | UNK | 7 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 28MAR2003- CONTINUE | ON | WEIGHT INCREASED (Investigations) [WEIGHT GAIN] | UNK | 15 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0039034 | 29 YRS CAUCASIAN FEMALE | 19MAR2003- 25APR2003 | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | 38 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 20MAR2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 07APR2003- 07MAY2003 | ON | PAIN IN EXTREMITY (Musculoskeletal and connective tissue disorders) [RECURRENT RIGHT ARM PAIN] | 31 | 20 | MOD | NO | N | N | N | N | N | N | NO NO | None |

244

```
          *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
          #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
      ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
           DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
           ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                  ** WD=WITHDRAWN.
         Note:  The adverse events are coded using MedDRA version 6.0.
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 244 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039034 | 29 YRS CAUCASIAN FEMALE | 09APR2003- 09APR2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 22 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 21APR2003- 25APR2003 | ON | DYSPNOEA (Respiratory, thoracic and mediastinal disorders) [SHORTNESS OF BREATH] | 5 | 34 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 22APR2003- 23APR2003 | ON | PAIN NOS (General disorders and administration site conditions) [GENERALIZED BODY ACHES] | 2 | 35 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 22APR2003- 28APR2003 | ON | NASAL CONGESTION (Respiratory, thoracic and mediastinal disorders) [NASAL CONGESTION] | 7 | 35 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 22APR2003- 29APR2003 | ON | PHARYNGITIS STREPTOCOCCAL (Infections and infestations) [STREP THROAT] | 8 | 35 | MOD | NO | N | N | N | N | N | N | NO NO | None |

245

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 245 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039042 | 35 YRS BLACK FEMALE | 08MAY2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 08MAY2003- 09JUN2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [HEARTBURN] | 33 | 2 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 12MAY2003- 12MAY2003 | ON | INJURY (Injury, poisoning and procedural complications) [FALL "NOT DUE TO POSTURAL HYPOTENSION"] | 1 | 6 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 12MAY2003- 18MAY2003 | ON | PAIN IN EXTREMITY (Musculoskeletal and connective tissue disorders) [RIGHT FOREARM PAIN DUE TO FALL] | 7 | 6 | MIL | NO | N | N | N | N | N | N | NO NO | None |

246

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                           ** WD=WITHDRAWN.
     Note:  The adverse events are coded using MedDRA version 6.0.

     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
              GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039042 | 35 YRS BLACK FEMALE | 17MAY2003- 17MAY2003 | ON | DIZZINESS POSTURAL (Nervous system disorders) [DIZZY WHEN STANDING "NOT DUE TO POSTURAL HYPOTENSION"] | 1 | 11 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 20MAY2003- 20MAY2003 | ON | DIZZINESS POSTURAL (Nervous system disorders) [DIZZY WHEN STANDING "NOT DUE TO POSTURAL HYPOTENSION"] | 1 | 14 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 22MAY2003- 03JUN2003 | ON | CONSTIPATION (Gastrointestinal disorders) [INCREASED CONSTIPATION] | 13 | 16 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 17JUN2003- CONTINUE | ON | EAR PAIN (Ear and labyrinth disorders) [LEFT EAR PAIN (DUE TO EAR PIERCING)] | UNK | 42 | MIL | NO | N | N | N | N | N | N | NO NO | None |

247

     *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
     Note:  The adverse events are coded using MedDRA version 6.0.

     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 247 of 400

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039042 | 35 YRS BLACK FEMALE | 17JUN2003- CONTINUE | ON | FACIAL PAIN (Musculoskeletal and connective tissue disorders) [NOSE PAIN (DUE TO NOSE PIERCING)] | UNK | 42 | MOD | NO | N N N N N N | NO NO | None |
| | | | 30JUN2003- CONTINUE | ON | CONSTIPATION (Gastrointestinal disorders) [INCREASED CONSTIPATION] | UNK | 55 | MOD | NO | N N N N N N | NO YES | None |
| | E0041004 | 35 YRS CAUCASIAN MALE | 30JAN2003- 21FEB2003 | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | 23 | 1 | MOD | NO | N N N N N N | NO YES | None |
| | | | 30JAN2003- 02APR2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 63 | 1 | MOD | NO | N N N N N N | NO YES | None |
| | | | 10FEB2003- 23FEB2003 | ON | TREMOR (Nervous system disorders) [TREMOR (NOT DUE TO EPS)] | 14 | 12 | MIL | NO | N N N N N N | NO YES | None |

248

```
    *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
    DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
    ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                         **  WD=WITHDRAWN.
     Note:  The adverse events are coded using MedDRA version 6.0.
     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0041004 | 35 YRS CAUCASIAN MALE | 17FEB2003- 21FEB2003 | ON | PALPITATIONS (Cardiac disorders) [HEART PALPITATIONS] | 5 | 19 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 17FEB2003- 23FEB2003 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infesta tions) [UPPER RESPIRATORY INFECTION] | 7 | 19 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 23FEB2003- 01MAR2003 | ON | TINNITUS (Ear and labyrinth diso rders) [INTERMITTENT TINNITUS] | 7 | 25 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 10MAR2003- 17MAR2003 | ON | FEELING COLD (General disorders and administration site con ditions) [COLD FLASHES] | 8 | 40 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | FLUSHING (Vascular disorders) [HOT FLASHES] | 8 | 40 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 10MAR2003- 25MAR2003 | ON | NIGHT SWEATS (Skin and subcutaneous tissue disorders) [NIGHT SWEATS] | 16 | 40 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
          *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
          #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
     ^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              **  WD=WITHDRAWN.
          Note:  The adverse events are coded using MedDRA version 6.0.

          SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                  GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 249 of 400

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0042002 | 26 YRS CAUCASIAN MALE | 09JUL2003- CONTINUE | ON | WEIGHT INCREASED (Investigations) [WEIGHT GAIN] | UNK | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 11JUL2003- 29AUG2003 | ON | CONSTIPATION (Gastrointestinal disorders) [INTERMITTENT CONSTIPATION] | 50 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
     ^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            **  WD=WITHDRAWN.
          Note:  The adverse events are coded using MedDRA version 6.0.

       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | 29 YRS CAUCASIAN MALE | 11JUL2003- 17JUL2003 | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | 7 | 1 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 12JUL2003- CONTINUE | ON | MUSCLE TWITCHING (Musculoskeletal and connective tissue disorders) [LIPS TWITCHING NOT DUE TO EPS] | UNK | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 12JUL2003- 17JUL2003 | ON | MUSCLE CRAMP (Musculoskeletal and connective tissue disorders) [MUSCLE CRAMPS NOT DUE TO EPS] | 6 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | MUSCLE TWITCHING (Musculoskeletal and connective tissue disorders) [MUSCLE TWITCHING NOT DUE TO EPS] | 6 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

```
      *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
      #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            ** WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                      Page 251 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0003002 | 37 YRS CAUCASIAN MALE | 12NOV2002- 12NOV2002 | ON | DYSPEPSIA (Gastrointestinal disorders) [INDIGESTION] | 1 | 15 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0005031 | 29 YRS CAUCASIAN FEMALE | 02APR2003- CONTINUE | ON | SEDATION (Nervous system disorders) [SEDATION] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 06APR2003- CONTINUE | ON | DYSPEPSIA (Gastrointestinal disorders) [HEARTBURN] | UNK | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 06APR2003- 30APR2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 25 | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 17APR2003- CONTINUE | ON | APPETITE INCREASED NOS (Metabolism and nutrition disorders) [INCREASED APPETITE] | UNK | 16 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 23APR2003- CONTINUE | ON | CONSTIPATION (Gastrointestinal disorders) [WORSENING OF CONSTIPATION] | UNK | 22 | MOD | NO | N | N | N | N | N | N | NO YES | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 252 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0005031 | 29 YRS CAUCASIAN FEMALE | 02MAY2003- CONTINUE | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [MUSCLE STIFFNESS OF BACK (SECONDARY TO EPS)] | UNK | 31 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0005033 | 33 YRS CAUCASIAN FEMALE | 16APR2003- 14MAY2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 29 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 18APR2003- 14MAY2003 | ON | FLUSHING (Vascular disorders) [INTERMITTENT HOT FLASHES] | 27 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 20APR2003- 14MAY2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 25 | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | NASAL CONGESTION (Respiratory, thoracic and mediastinal disorders) [NASAL CONGESTION] | 25 | 5 | MOD | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |

```
         *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
         #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                          **  WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                 GENERATED:  12JUL2005 17:38:43  iceadmn3
```

253

Quetiapine Fumarate 5077US/0049                                    Page 253 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0005033 | 33 YRS CAUCASIAN FEMALE | 26APR2003- 14MAY2003 | ON | APPETITE INCREASED NOS (Metabolism and nutrition disorders) [INCREASED APPETITE] | 19 | 11 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | FLUID RETENTION (Metabolism and nutrition disorders) [WATER RETENTION] | 19 | 11 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0005038 | 31 YRS CAUCASIAN FEMALE | 14MAY2003- CONTINUE | ON | AKATHISIA (Nervous system disorders) [AKATHISIA] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | UNK | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |
| | | | 14MAY2003- 01JUN2003 | ON | DYSPHAGIA (Gastrointestinal disorders) [DIFFICULTY SWALLOWING] | 19 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 23MAY2003- CONTINUE | ON | DYSPNOEA (Respiratory, thoracic and mediastinal disorders) [SHORTNESS OF BREATH] | UNK | 10 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
                  *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
                  #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
        ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
           DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
           ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              **  WD=WITHDRAWN.
             Note:  The adverse events are coded using MedDRA version 6.0.

         SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                     GENERATED:  12JUL2005 17:38:43  iceadmn3
```

254

Quetiapine Fumarate 5077US/0049                                    Page 254 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0007009 | 29 YRS CAUCASIAN FEMALE | 19APR2003- CONTINUE | ON | SKIN LESION NOS (Skin and subcutaneous tissue disorders) [CIRCUMSCRIBED ERYTHEMATOUS LESION LEFT SIDE OF NECK 1 1/2CM] | UNK | 3 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 19APR2003- 24APR2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 6 | 3 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0009010 | 31 YRS CAUCASIAN MALE | 14MAR2003- CONTINUE | ON | SEDATION (Nervous system disorders) [OVERSEDATION] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 17MAR2003- CONTINUE | ON | NASAL CONGESTION (Respiratory, thoracic and mediastinal disorders) [NASAL CONGESTION] | UNK | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 22MAR2003- CONTINUE | ON | LOSS OF LIBIDO (Psychiatric disorders) [LOSS OF LIBIDO] | UNK | 10 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
           *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
           #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
           DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
           ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                    ** WD=WITHDRAWN.
           Note:  The adverse events are coded using MedDRA version 6.0.
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

255

Quetiapine Fumarate 5077US/0049                                        Page 255 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0009011 | 62 YRS CAUCASIAN MALE | 13MAY2003- 01JUN2003 | ON | DIZZINESS POSTURAL (Nervous system disorders) [DIZZINESS (UPON STANDING NOT DUE TO POSTURAL HYPOTENSION)] | 20 | 8 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 15MAY2003- 30JUN2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 47 | 10 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 25MAY2003- 01JUN2003 | ON | TACHYCARDIA NOS (Cardiac disorders) [TACHYCARDIA] | 8 | 20 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0011016 | 40 YRS CAUCASIAN MALE | 22APR2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 22APR2003- 26APR2003 | ON | MYALGIA (Musculoskeletal and connective tissue disorders) [MUSCLE ACHES] | 5 | 2 | MOD | NO | N | N | N | N | N | N | NO NO | None |

256

```
    *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
    ^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
            DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
            ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            **  WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                      Page 256 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0011016 | 40 YRS CAUCASIAN MALE | 22APR2003- 11MAY2003 | ON | ERECTILE DYSFUNCTION NOS (Reproductive system and breast disorders) [ERECTILE DYSFUNCTION] | 20 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 23APR2003- 29MAY2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS NOT DUE TO POSTURAL HYPOTENSION] | 37 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 23APR2003- 03JUN2003 | ON | DIZZINESS (Nervous system disorders) [LIGHTHEADEDNESS NOT DUE TO POSTURAL HYPOTENSION] | 42 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 03JUN2003- 15JUN2003 | ON | DERMATITIS CONTACT (Skin and subcutaneous tissue disorders) [POISON IVY] | 13 | 44 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0011020 | 33 YRS CAUCASIAN MALE | 09MAY2003- 10MAY2003 | ON | ORTHOSTATIC HYPOTENSION (Vascular disorders) [DIZZINESS, SECONDARY TO POSTURAL HYPOTENSION] | 2 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |

*  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

257

Quetiapine Fumarate 5077US/0049                                              Page 257 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0011020 | 33 YRS CAUCASIAN MALE | 09MAY2003- 11MAY2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 3 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 10MAY2003- 11MAY2003 | ON | BACK PAIN (Musculoskeletal and connective tissue disorders) [BACK PAIN] | 2 | 3 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0018002 | 53 YRS CAUCASIAN MALE | 01DEC2002- CONTINUE | ON | DISTURBANCE IN ATTENTION (Nervous system disorders) [DECREASED CONCENTRATION] | UNK | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 03DEC2002- 09DEC2002 | ON | SEDATION (Nervous system disorders) [SEDATION] | 7 | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 04DEC2002- CONTINUE | ON | SINUS CONGESTION (Respiratory, thoracic and mediastinal disorders) [SINUS CONGESTION] | UNK | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |

258

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0018002 | 53 YRS CAUCASIAN MALE | 06DEC2002- 06DEC2002 | ON | HALLUCINATION, VISUAL (Psychiatric disorders) [VISUAL HALLUCINATIONS] | 1 | 8 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 06DEC2002- 12DEC2002 | ON | DYSKINESIA (Nervous system disorde rs) [NOCTURNAL MYOCLONES (NOT DUE TO EPS)] | 7 | 8 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 06DEC2002- 15DEC2002 | ON | ALCOHOL INTOLERANCE (Metabolism and nutriti on disorders) [INTERMITTENT INCREASED EFFECTS OF ALCOHOL] | 10 | 8 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 07DEC2002- CONTINUE | ON | THOUGHT BLOCKING (Psychiatric disorders) [THOUGHT BLOCKING] | UNK | 9 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 12DEC2002- 14DEC2002 | ON | NIGHT SWEATS (Skin and subcutaneous tissue disorders) [NIGHT SWEATS] | 3 | 14 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 20DEC2002- 18JAN2003 | ON | ERECTILE DYSFUNCTION NO S (Reproductive system an d breast disorders) [PARTIAL IMPOTENCE] | 30 | 22 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
    *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    #   INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
     Note:  The adverse events are coded using MedDRA version 6.0.

     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                  GENERATED:  12JUL2005 17:38:43  iceadmn3
```

259

Quetiapine Fumarate 5077US/0049                              Page 259 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0018002 | 53 YRS CAUCASIAN MALE | 22DEC2002- 22DEC2002 | ON | SOMNOLENCE (Nervous system disorders) [GROGGINESS] | 1 | 24 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 25DEC2002- CONTINUE | ON | MUSCLE CONTRACTIONS INVOLUNTARY (Nervous system disorders) [MUSCLE FASCICULATION (NOT DUE TO EPS)] | UNK | 27 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 28DEC2002- 20JAN2003 | ON | NIGHT SWEATS (Skin and subcutaneous tissue disorders) [NIGHT SWEATS] | 24 | 30 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 01JAN2003- CONTINUE | ON | VISION BLURRED (Eye disorders) [BLURRED VISION] | UNK | 34 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0018003 | 27 YRS CAUCASIAN FEMALE | 27NOV2002- 27NOV2002 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (UNKNOWN IF DUE TO POSTURAL HYPOTENSION)] | 1 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
      ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            ** WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

260

Quetiapine Fumarate 5077US/0049                                    Page 260 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0018003 | 27 YRS CAUCASIAN FEMALE | 29NOV2002- CONTINUE | ON | LETHARGY (General disorders and administration site conditions) [LETHARGIC] | UNK | 4 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SEDATION (Nervous system disorders) [SEDATED] | UNK | 4 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 02DEC2002- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 7 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | NASAL CONGESTION (Respiratory, thoracic and mediastinal disorders) [NASAL CONGESTION] | UNK | 7 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 07DEC2002- 09DEC2002 | ON | GASTROENTERITIS VIRAL NOS (Infections and infestations) [VIRAL GASTROENTERITIS] | 3 | 12 | MIL | NO | N | N | N | N | N | N | NO NO | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                    GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                              Page 261 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER® | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0018013 | 44 YRS CAUCASIAN MALE | 25JAN2003- 29JAN2003 | ON | AKATHISIA (Nervous system disorders) [AKATHISIA] | 5 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |
| | | | | | SEDATION (Nervous system disorders) [OVER SEDATION] | 5 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 29JAN2003- 30JAN2003 | ON | HEADACHE (Nervous system disorders) [INCREASED INTENSITY HEADACHE] | 2 | 6 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0019002 | 22 YRS CAUCASIAN FEMALE | 13NOV2002- CONTINUE | ON | FATIGUE (General disorders and administration site con ditions) [FATIGUE] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 18NOV2002- CONTINUE | ON | TENSION HEADACHE (Nervous system disorders) [TENSION HEADACHE] | UNK | 7 | MOD | NO | N | N | N | N | N | N | NO YES | None |

262

*  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019008 | 35 YRS CAUCASIAN FEMALE | 22NOV2002- CONTINUE | ON | ALTERED VISUAL DEPTH PE RCEPTION (Eye disorders) [PROBLEM WITH DEPTH PERCEPTION] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | DRY MOUTH (Gastrointestinal disor ders) [DRY MOUTH] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SOMNOLENCE (Nervous system disorde rs) [GROGGY] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | TACHYCARDIA NOS (Cardiac disorders) [TACHYCARDIA] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 27NOV2002- CONTINUE | ON | DYSPEPSIA (Gastrointestinal disor ders) [INDIGESTION] | UNK | 7 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 10DEC2002- 12DEC2002 | ON | GASTROENTERITIS VIRAL N OS (Infections and infesta tions) [(STOMACH VIRUS)] | 3 | 20 | MOD | NO | N | N | N | N | N | N | NO NO | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
     # INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
      DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
      ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
     Note:  The adverse events are coded using MedDRA version 6.0.

     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 263 of 400

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019008 | 35 YRS CAUCASIAN FEMALE | 10DEC2002- 16DEC2002 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | 7 | 20 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0019009 | 22 YRS CAUCASIAN FEMALE | 15NOV2002- CONTINUE | ON | DIZZINESS (Nervous system disorders) [LIGHTHEADEDNESS ( NOT DUE TO ORTHOSTATIC HYPOTENSION )] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | LETHARGY (General disorders and administration site conditions) [LETHARGY] | UNK | 2 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 20NOV2002- 20NOV2002 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 7 | MOD | NO | N | N | N | N | N | N | NO YES | None |

264

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 264 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019016 | 26 YRS CAUCASIAN FEMALE | 06JAN2003- 09FEB2003 | ON | LETHARGY (General disorders and administration site conditions) [LETHARGY] | 35 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 06JAN2003- 26FEB2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 52 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 08JAN2003- 20JAN2003 | ON | IRRITABILITY (Psychiatric disorders) [IRRITABILITY] | 13 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 10JAN2003- 01FEB2003 | ON | ANXIETY (Psychiatric disorders) [ANXIETY] | 23 | 5 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 11JAN2003- 17JAN2003 | ON | NERVOUSNESS (Psychiatric disorders) [EXAGERATED STARTLE RESPONSE (JUMPY)] | 7 | 6 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 24JAN2003- CONTINUE | ON | RESTLESSNESS (Psychiatric disorders) [RESTLESSNESS (NOT DUE TO EPS)] | UNK | 19 | MOD | NO | N | N | N | N | N | N | NO YES | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\#  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
**  WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 265 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019020 | 35 YRS CAUCASIAN FEMALE | 24JAN2003- 07FEB2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 15 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | LETHARGY (General disorders and administration site conditions) [LETHARGY] | 15 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 06FEB2003- 12FEB2003 | ON | DYSPHAGIA (Gastrointestinal disorders) [DYSPHAGIA (DIFFICULTY SWALLOWING)] | 7 | 15 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 17FEB2003- 18FEB2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 2 | 26 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 08MAR2003- 20MAR2003 | ON | CONTUSION (Skin and subcutaneous tissue disorders) [GENERALIZED BRUISING] | 13 | 45 | MOD | NO | N | N | N | N | N | N | NO NO | None |

266

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 266 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019020 | 35 YRS CAUCASIAN FEMALE | 08MAR2003- 20MAR2003 | ON | PERIORBITAL HAEMATOMA (Injury, poisoning and procedural complications) [BLACK EYE RIGHT] | 13 | 45 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0019021 | 41 YRS CAUCASIAN MALE | 01FEB2003- 17FEB2003 | ON | AKATHISIA (Nervous system disorders) [RESTLESS LEG DUE TO EPS (AKATHISIA)] | 17 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | LETHARGY (General disorders and administration site conditions) [LETHARGIC] | 17 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 17FEB2003- CONTINUE | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | UNK | 19 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 20FEB2003- CONTINUE | ON | AGITATION (Psychiatric disorders) [AGITATION] | UNK | 22 | MIL | NO | N | N | N | N | N | N | NO NO | None |

267

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\#  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 267 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019024 | 26 YRS CAUCASIAN MALE | 31JAN2003- 06FEB2003 | ON | CONFUSIONAL STATE (Psychiatric disorders) [CONFUSION] | 7 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |
| | | | | | DIZZINESS (Nervous system disorde rs) [LIGHTHEADED (NOT DUE TO ORTHOSTATIC HYPOTENSION)] | 7 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |
| | | | | | DYSPNOEA (Respiratory, thoracic and mediastinal disorde rs) [DIFFICULTY BREATHING] | 7 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |
| | | | | | DYSPNOEA (Respiratory, thoracic and mediastinal disorde rs) [SHORTNESS OF BREATH] | 7 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |
| | | | | | SOMNOLENCE (Nervous system disorde rs) [DROWSY] | 7 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

268

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019024 | 26 YRS CAUCASIAN MALE | 31JAN2003- 06FEB2003 | ON | TOOTH DISORDER NOS (Gastrointestinal disorders) [WEIRD FEELING IN TEETH] | 7 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |
| | | | 01FEB2003- 06FEB2003 | ON | LIMB DISCOMFORT NOS (Musculoskeletal and connective tissue disorders) [UNCOMFORTABLE FEELING IN LEGS AND ARMS] | 6 | 3 | SEV | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |
| | | | 02FEB2003- 02FEB2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 4 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 04FEB2003- 06FEB2003 | ON | BRUXISM (Psychiatric disorders) [BRUXISM] | 3 | 6 | MOD | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |
| | | | | | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT DUE TO ORTHOSTATIC HYPOTENSION)] | 3 | 6 | SEV | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |

269

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                   GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019024 | 26 YRS CAUCASIAN MALE | 04FEB2003- 06FEB2003 | ON | DYSPHAGIA (Gastrointestinal disorders) [DIFFICULTY SWALLOWING] | 3 | 6 | MOD | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |
| | | | 05FEB2003- 05FEB2003 | ON | COUGH (Respiratory, thoracic and mediastinal disorders) [WORSENING OF COUGH] | 1 | 7 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | E0019031 | 47 YRS CAUCASIAN MALE | 13MAR2003- 17MAR2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 5 | 1 | SEV | NO | N | N | N | N | N | N | YES YES | None |
| | | | 14MAR2003- 16MAR2003 | ON | JOINT STIFFNESS (Musculoskeletal and connective tissue disorders) [TIGHTNESS IN JOINTS (NOT DUE TO EPS)] | 3 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | None |
| | | | | | PARAESTHESIA (Nervous system disorders) [TINGLING IN ARMS] | 3 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | None |

270

*  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY,  CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 270 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019031 | 47 YRS CAUCASIAN MALE | 14MAR2003- 16MAR2003 | ON | PARAESTHESIA (Nervous system disorders) [TINGLING IN LEGS] | 3 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | None |
| | E0019035 | 34 YRS CAUCASIAN FEMALE | 20MAR2003- 24APR2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 36 | 3 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | 36 | 3 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 23MAR2003- 24APR2003 | ON | LIBIDO INCREASED (Psychiatric disorders) [LIBIDO INCREASE] | 33 | 6 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 25MAR2003- CONTINUE | ON | ANGER (Psychiatric disorders) [INCREASED ANGER] | UNK | 8 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 31MAR2003- 09APR2003 | ON | INFLUENZA (Infections and infestations) [FLU] | 10 | 14 | MOD | NO | N | N | N | N | N | N | NO NO | None |

271

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
  # INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
     DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
     ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
              GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 271 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ |||||| WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019035 | 34 YRS CAUCASIAN FEMALE | 03APR2003- 24APR2003 | ON | RESTLESS LEGS SYNDROME (Nervous system disorders) [RESTLESS LEGS AT NIGHT NOT DUE TO EPS] | 22 | 17 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 10APR2003- 24APR2003 | ON | COUGH (Respiratory, thoracic and mediastinal disorders) [COUGH] | 15 | 24 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 11APR2003- 24APR2003 | ON | HYPOMANIA (Psychiatric disorders) [HYPOMANIA] | 14 | 25 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0019040 | 49 YRS BLACK MALE | 21MAY2003- 24MAY2003 | ON | ORTHOSTATIC HYPOTENSION (Vascular disorders) [DIZZINESS DUE TO ORTHOSTATIC HYPOTENSION] | 4 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 21MAY2003- 01JUL2003 | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | 42 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |

272

```
      *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
      #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
      DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
      ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            **  WD=WITHDRAWN.
       Note:  The adverse events are coded using MedDRA version 6.0.
      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
               GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 272 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019040 | 49 YRS BLACK MALE | 21MAY2003- 01JUL2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 42 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 29MAY2003- CONTINUE | ON | WEIGHT INCREASED (Investigations) [WEIGHT GAIN] | UNK | 10 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 08JUN2003- 19JUN2003 | ON | DYSGEUSIA (Nervous system disorders) [ABNORMAL TASTE IN MOUTH] | 12 | 20 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 09JUN2003- CONTINUE | ON | BRUXISM (Psychiatric disorders) [GRINDING TEETH] | UNK | 21 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 21JUN2003- CONTINUE | ON | BACK PAIN (Musculoskeletal and connective tissue disorders) [WORSENING OF BACKACHES] | UNK | 33 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 04JUL2003- CONTINUE | ON | HYPOAESTHESIA (Nervous system disorders) [NUMBNESS IN FINGER TIPS] | UNK | 46 | MIL | NO | N | N | N | N | N | N | NO YES | None |

273

```
    *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
       DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
       ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                           ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.

     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
              GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 273 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019042 | 27 YRS CAUCASIAN FEMALE | 05JUN2003- CONTINUE | ON | SEDATION (Nervous system disorders) [SEDATION.] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 14JUN2003- 18JUN2003 | ON | TREMOR (Nervous system disorders) [HAND TREMORS (NOT DUE TO EPS)] | 5 | 11 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 15JUN2003- 18JUN2003 | ON | IRRITABILITY (Psychiatric disorders) [IRRITABILITY] | 4 | 12 | MIL | NO | N | N | N | N | N | N | YES YES | None |
| | | | | | LETHARGY (General disorders and administration site conditions) [LETHARGY] | 4 | 12 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0019045 | 32 YRS CAUCASIAN FEMALE | 27JUN2003- 09JUL2003 | ON | LETHARGY (General disorders and administration site conditions) [LETHARGY] | 13 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |

*  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

274

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019045 | 32 YRS CAUCASIAN FEMALE | 07JUL2003- 09JUL2003 | ON | DRUG ABUSER NOS (Social circumstances) [DRUG ABUSE - CRACK COCAINE] | 3 | 12 | SEV | NO | N | N | N | N | N | N | NO NO | Permane ntly Stopped |
| | E0020024 | 18 YRS CAUCASIAN MALE | 30JUN2003- 15JUL2003 | ON | FATIGUE (General disorders and administration site con ditions) [FATIGUE INTERMITTENT] | 16 | 8 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 03AUG2003- 03AUG2003 | ON | HEADACHE (Nervous system disorde rs) [HEADACHES] | 1 | 42 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0022044 | 34 YRS CAUCASIAN FEMALE | 10APR2003- 13APR2003 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infesta tions) [UPPER RESPIRATORY INFECTION] | 4 | 24 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 06MAY2003- 08MAY2003 | ON | TOOTHACHE (Gastrointestinal disor ders) [TOOTHACHE] | 3 | 50 | MIL | NO | N | N | N | N | N | N | NO NO | None |

275

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
    ^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
         DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
         ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                 ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023007 | 23 YRS CAUCASIAN FEMALE | 15JAN2003- CONTINUE | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 15JAN2003- 07FEB2003 | ON | PHARYNGOLARYNGEAL PAIN (Respiratory, thoracic and mediastinal disorders) [SORE THROAT] | 24 | 2 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | SINUS CONGESTION (Respiratory, thoracic and mediastinal disorders) [SINUS CONGESTION] | 24 | 2 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 22JAN2003- 07FEB2003 | ON | COUGH (Respiratory, thoracic and mediastinal disorders) [COUGH] | 17 | 9 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 26JAN2003- 07FEB2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 13 | 13 | MOD | NO | N | N | N | N | N | N | NO NO | None |

276

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH, LT=LIFE-THREATENING, RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 276 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023007 | 23 YRS CAUCASIAN FEMALE | 09FEB2003- 17FEB2003 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | 9 | 27 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 21FEB2003- CONTINUE | ON | ARTHRALGIA (Musculoskeletal and connective tissue disorders) [JOINT PAIN] | UNK | 39 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 23FEB2003- 06MAR2003 | ON | ABDOMINAL PAIN UPPER (Gastrointestinal disorders) [STOMACH CRAMPS] | 12 | 41 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 12 | 41 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0023011 | 50 YRS CAUCASIAN FEMALE | 07FEB2003- 22MAR2003 | ON | HYPOAESTHESIA (Nervous system disorders) [FACIAL NUMBNESS] | 44 | 4 | MOD | NO | N | N | N | N | N | N | NO NO | None |

277

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 277 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ |||||| WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023011 | 50 YRS CAUCASIAN FEMALE | 08MAR2003- CONTINUE | ON | ARTHRALGIA (Musculoskeletal and connective tissue disorders) [JOINT PAIN] | UNK | 33 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0023014 | 40 YRS CAUCASIAN MALE | 21FEB2003- CONTINUE | ON | ARTHRALGIA (Musculoskeletal and connective tissue disorders) [JOINT PAIN] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 21FEB2003- 20MAR2003 | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | 28 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 04MAR2003- 18MAR2003 | ON | PAIN IN EXTREMITY (Musculoskeletal and connective tissue disorders) [LEG PRICKLING SENSATION (PAIN)] | 15 | 12 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0023019 | 32 YRS CAUCASIAN MALE | 08APR2003- 10APR2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 3 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
         *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
         #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,   SEV=SEVERE   @SER=SERIOUS
    ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
         DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
         ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                                    Page 278 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023019 | 32 YRS CAUCASIAN MALE | 09APR2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 26APR2003- 15MAY2003 | ON | DIZZINESS (Nervous system disorders) [LIGHT HEADED NOT DUE POSTURAL HYPOTENSION] | 20 | 20 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 20MAY2003- 21MAY2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 2 | 44 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0023022 | 21 YRS CAUCASIAN MALE | 19APR2003- 26APR2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 8 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 19APR2003- 17MAY2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 29 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |

279

```
          *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
          #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
         DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
         ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            **  WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                          Page 279 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023022 | 21 YRS CAUCASIAN MALE | 03MAY2003- 06MAY2003 | ON | INFLUENZA LIKE ILLNESS (General disorders and administration site conditions) [FLU SYMPTOMS] | 4 | 16 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | E0023023 | 35 YRS CAUCASIAN FEMALE | 26APR2003- 29APR2003 | ON | DIZZINESS (Nervous system disorders) [DIZZY NOT DUE TO POSTURAL HYPOTENSION] | 4 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | 4 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | None |
| | | | | | SWEATING INCREASED (Skin and subcutaneous tissue disorders) [SWEATING] | 4 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | None |
| | E0023029 | 46 YRS HISPANIC FEMALE | 24MAY2003- 28MAY2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT DUE TO POSTURAL HYPOTENSION)] | 5 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

280

```
        *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #   INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
    ^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
            DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
            ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                    **  WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                    GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                          Page 280 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023029 | 46 YRS HISPANIC FEMALE | 24MAY2003- 28MAY2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 5 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | 5 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |
| | E0023031 | 49 YRS CAUCASIAN FEMALE | 24JUN2003- CONTINUE | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | UNK | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 26JUN2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 04JUL2003- 10JUL2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 7 | 11 | MIL | NO | N | N | N | N | N | N | NO YES | None |

281

\* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
\*\* WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 281 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023041 | 40 YRS CAUCASIAN FEMALE | 09JUL2003- 21JUL2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT DUE TO POSTURAL HYPOTENSION)] | 13 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 13 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 12JUL2003- 12JUL2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 13JUL2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 25JUL2003- 10AUG2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT DUE TO POSTURAL HYPOTENSION)] | 17 | 17 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,   SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              **  WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

282

Quetiapine Fumarate 5077US/0049                                    Page 282 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023041 | 40 YRS CAUCASIAN FEMALE | 07AUG2003- CONTINUE | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | UNK | 30 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0026003 | 46 YRS CAUCASIAN MALE | 06DEC2002- 13DEC2002 | ON | NIGHT SWEATS (Skin and subcutaneous tissue disorders) [NIGHT SWEATS] | 8 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 06DEC2002- 19DEC2002 | ON | APPETITE INCREASED NOS (Metabolism and nutrition disorders) [INCREASED APPETITE] | 14 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 06DEC2002- 12JAN2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 38 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 06DEC2002- 12FEB2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 69 | 3 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 08DEC2002- 15DEC2002 | ON | FOOD CRAVING (Metabolism and nutrition disorders) [CRAVING FOR SODIUM] | 8 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |

283

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 283 of 400

Listing 12.2.7.1  Adverse Events

284

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0026003 | 46 YRS CAUCASIAN MALE | 29JAN2003- 03FEB2003 | ON | PROSTATITIS (Reproductive system and breast disorders) [ACUTE PROSTATITIS] | 6 | 57 | SEV | YES | N | N | Y | N | N | N | NO NO | None |
| | E0026005 | 57 YRS CAUCASIAN FEMALE | 30DEC2002- 11JAN2003 | ON | DIZZINESS (Nervous system disorders) [DIZZY (NOT DUE TO POSTURAL HYPOTENSION)] | 13 | 1 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 13 | 1 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | DYSPNOEA (Respiratory, thoracic and mediastinal disorders) [LABORED BREATHING] | 13 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | IRRITABILITY (Psychiatric disorders) [IRRITABLE] | 13 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | 13 | 1 | SEV | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 284 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0026009 | 43 YRS CAUCASIAN FEMALE | 17JAN2003- 19JAN2003 | ON | DIZZINESS (Nervous system disorders) [DIZZY (NOT DUE TO POSTURAL HYPOTENSION)] | 3 | 3 | SEV | NO | N | N | N | N | N | N | YES YES | None |
| | | | | | HEADACHE (Nervous system disorders) [HEADACHE] | 3 | 3 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | VISION BLURRED (Eye disorders) [BLURRED VISION, BOTH EYES] | 3 | 3 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | E0026015 | 47 YRS CAUCASIAN FEMALE | 01MAR2003- 25MAR2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [WORSENING OF HEART BURN] | 25 | 3 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | FLATULENCE (Gastrointestinal disorders) [GAS] | 25 | 3 | MIL | NO | N | N | N | N | N | N | NO NO | None |

    *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
       DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
       ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                          ** WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
              GENERATED:  12JUL2005 17:38:43  iceadmn3

285

Quetiapine Fumarate 5077US/0049                                      Page 285 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0026015 | 47 YRS CAUCASIAN FEMALE | 05MAR2003- 06MAR2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 2 | 7 | MIL | NO | N N N N N N | NO YES | None |
| | | | 06MAR2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 8 | MIL | NO | N N N N N N | NO YES | None |
| | | | 10MAR2003- 15APR2003 | ON | FEELING COLD (General disorders and administration site conditions) [COLD FLASHES] | 37 | 12 | MOD | NO | N N N N N N | NO NO | None |
| | | | | | FLUSHING (Vascular disorders) [HOT FLASHES] | 37 | 12 | MOD | NO | N N N N N N | NO NO | None |
| | | | 10MAR2003- 20APR2003 | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | 42 | 12 | MIL | NO | N N N N N N | NO NO | None |
| | | | 17MAR2003- 15APR2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 30 | 19 | MIL | NO | N N N N N N | NO NO | None |

\*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\#  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
\*\* WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 286 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0026015 | 47 YRS CAUCASIAN FEMALE | 19MAR2003- 23MAR2003 | ON | DIZZINESS (Nervous system disorders) [LIGHT HEADED NOT DUE TO POSTURAL HYPOTENSION] | 5 | 21 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0026023 | 20 YRS CAUCASIAN MALE | 30APR2003- 30MAY2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 31 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 27JUN2003- 28JUN2003 | ON | HYPOTENSION NOS (Vascular disorders) [ACUTE HYPOTENSION] | 2 | 59 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | MENTAL STATUS CHANGES (Psychiatric disorders) [ALTERED MENTAL STATUS] | 2 | 59 | SEV | YES | N | N | Y | N | N | N | NO NO | None |
| | E0027016 | 24 YRS CAUCASIAN FEMALE | 09APR2003- 12APR2003 | ON | DRUG WITHDRAWAL SYNDROME (General disorders and administration site conditions) [SEROTONIN WITHDRAWAL] | 4 | 1 | MIL | NO | N | N | N | N | N | N | NO NO | None |

287

    *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
    DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
    ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                        ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.

    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
              GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 287 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0027016 | 24 YRS CAUCASIAN FEMALE | 10APR2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 10APR2003- 22APR2003 | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | 13 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24APR2003- CONTINUE | ON | SEDATION (Nervous system disorders) [SEDATION IN AM] | UNK | 16 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 02MAY2003- 08MAY2003 | ON | BRONCHITIS NOS (Respiratory, thoracic and mediastinal disorders) [BRONCHITIS] | 7 | 24 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0027018 | 23 YRS CAUCASIAN FEMALE | 20MAY2003- CONTINUE | ON | NASOPHARYNGITIS (Infections and infestations) [COLD (COMMON COLD)] | UNK | 57 | MIL | NO | N | N | N | N | N | N | NO NO | None |

288

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
          # INT=INTENSITY: MIL=MILD, MOD=MODERATE,   SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
          Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                  GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0028032 | 36 YRS CAUCASIAN MALE | 25MAR2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 27MAR2003- 22MAY2003 | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | 57 | 3 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 01APR2003- CONTINUE | ON | DYSPEPSIA (Gastrointestinal disorders) [UPSET STOMACH] | UNK | 8 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 01APR2003- 14MAY2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [HEARTBURN] | 44 | 8 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 10MAY2003- 10MAY2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 47 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 18MAY2003- 28MAY2003 | ON | BIPOLAR I DISORDER (Psychiatric disorders) [MIXED EPISODE WITH PSYCHOSIS] | 11 | 55 | SEV | YES | N | N | Y | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0028032 | 36 YRS CAUCASIAN MALE | 18MAY2003- 28MAY2003 | ON | SUICIDAL IDEATION (Psychiatric disorders) [SUICIDAL IDEATION] | 11 | 55 | SEV | YES | N | N | Y | N | N | N | NO NO | None |
| | E0029003 | 20 YRS CAUCASIAN MALE | 05NOV2002- 14NOV2002 | ON | SEDATION (Nervous system disorders) [SEDATION] | 10 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 05NOV2002- 18NOV2002 | ON | NASOPHARYNGITIS (Infections and infestations) [HEAD COLD] | 14 | 2 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 14NOV2002- 25NOV2002 | ON | SEDATION (Nervous system disorders) [SEDATION] | 12 | 11 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 16NOV2002- 25NOV2002 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 10 | 13 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 20NOV2002- 25NOV2002 | ON | COUGH (Respiratory, thoracic and mediastinal disorders) [COUGH] | 6 | 17 | MOD | NO | N | N | N | N | N | N | NO NO | None |

```
          *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
          #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
     ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
          Note:  The adverse events are coded using MedDRA version 6.0.
     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                  GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 290 of 400

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0029003 | 20 YRS CAUCASIAN MALE | 20NOV2002- 25NOV2002 | ON | NASAL CONGESTION (Respiratory, thoracic and mediastinal disorders) [NASAL CONGESTION] | 6 | 17 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 26NOV2002- 17DEC2002 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 22 | 23 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 27NOV2002- 28NOV2002 | ON | COUGH (Respiratory, thoracic and mediastinal disorders) [COUGH] | 2 | 24 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 14DEC2002- CONTINUE | ON | BACK INJURY NOS (Injury, poisoning and procedural complications) [LOWER BACK STRAIN] | UNK | 41 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 20DEC2002- CONTINUE | ON | VISION BLURRED (Eye disorders) [BLURRY VISION] | UNK | 47 | MIL | NO | N | N | N | N | N | N | NO NO | None |

291

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 291 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0029020 | 33 YRS CAUCASIAN MALE | 05MAR2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 09MAR2003- CONTINUE | ON | DYSPHAGIA (Gastrointestinal disorders) [DIFFICULTY SWALLOWING] | UNK | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 10MAR2003- 10MAR2003 | ON | DYSURIA (Renal and urinary disorders) [DIFFICULTY URINATING] | 1 | 6 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0031005 | 44 YRS CAUCASIAN FEMALE | 15JAN2003- CONTINUE | ON | PERIARTHRITIS (Musculoskeletal and connective tissue disorders) [ADHESIVE CAPSULITIS] | UNK | 27 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0031006 | 41 YRS CAUCASIAN MALE | 20FEB2003- 29MAR2003 | ON | VISION BLURRED (Eye disorders) [BLURRED VISION] | 38 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |

*  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

292

Quetiapine Fumarate 5077US/0049                                      Page 292 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031006 | 41 YRS CAUCASIAN MALE | 22MAR2003- 24MAR2003 | ON | ASTHMA NOS (Respiratory, thoracic and mediastinal disorders) [CHEST COLD INDUCED ASTHMA] | 3 | 33 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 12APR2003- 21APR2003 | ON | EXCORIATION (Injury, poisoning and procedural complications) [ABRASIONS] | 10 | 54 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0031010 | 37 YRS OTHER FEMALE | 19FEB2003- CONTINUE | ON | HYPERSOMNIA (Nervous system disorders) [HYPERSOMNIA] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | | | SEDATION (Nervous system disorders) [DAYTIME SEDATION] | UNK | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 20FEB2003- 27FEB2003 | ON | DYSGEUSIA (Nervous system disorders) [METALLIC TASTE IN MOUTH] | 8 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |

293

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031010 | 37 YRS OTHER FEMALE | 26FEB2003- 01MAR2003 | ON | VOMITING NOS (Gastrointestinal disorders) [VOMITING] | 4 | 8 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 26FEB2003- 05MAR2003 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 8 | 8 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 02MAR2003- 03MAR2003 | ON | DYSMENORRHOEA (Reproductive system and breast disorders) [PREMENSTRUAL CRAMPS] | 2 | 12 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 02MAR2003- 05MAR2003 | ON | BACK PAIN (Musculoskeletal and connective tissue disorders) [LOWER BACK PAINS] | 4 | 12 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0031011 | 46 YRS CAUCASIAN MALE | 28FEB2003- 21MAR2003 | ON | SOMNOLENCE (Nervous system disorders) [DIFFICULTY WAKING UP] | 22 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 28FEB2003- 22MAR2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 23 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
                    *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
                    # INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
        ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
             DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
             ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                        ** WD=WITHDRAWN.
             Note:  The adverse events are coded using MedDRA version 6.0.

            SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                    GENERATED:  12JUL2005 17:38:43  iceadmn3
```

294

Quetiapine Fumarate 5077US/0049                                    Page 294 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031011 | 46 YRS CAUCASIAN MALE | 17MAR2003- 21MAR2003 | ON | NERVOUSNESS (Psychiatric disorders) [INCREASED NERVOUS ENERGY (NERVOUSNESS)] | 5 | 19 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SWOLLEN TONGUE (Gastrointestinal disorders) [SWOLLEN TONGUE] | 5 | 19 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0031015 | 27 YRS CAUCASIAN FEMALE | 27MAR2003- 04APR2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 9 | 2 | MIL | NO | N | N | N | N | N | N | YES YES | None |
| | | | 29MAR2003- 04APR2003 | ON | DIZZINESS (Nervous system disorders) [LIGHTHEADEDNESS NOT DUE TO POSTURAL HYPOTENSION] | 7 | 4 | MOD | NO | N | N | N | N | N | N | YES YES | None |
| | | | | | SEDATION (Nervous system disorders) [DAYTIME SEDATION] | 7 | 4 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | VISION BLURRED (Eye disorders) [BLURRED VISION] | 7 | 4 | MOD | NO | N | N | N | N | N | N | YES YES | None |

295

     * POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
     # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
     DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
     ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            ** WD=WITHDRAWN.
     Note:  The adverse events are coded using MedDRA version 6.0.

     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
               GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                   Page 295 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031031 | 33 YRS CAUCASIAN FEMALE | 08JUL2003- 20JUL2003 | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | 13 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 09JUL2003- 02AUG2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 25 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 11JUL2003- 25JUL2003 | ON | SINUSITIS NOS (Infections and infestations) [SINUSITIS] | 15 | 4 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 20JUL2003- 06AUG2003 | ON | SEDATION (Nervous system disorders) [AM SEDATION] | 18 | 13 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0033009 | 46 YRS CAUCASIAN FEMALE | 13FEB2003- CONTINUE | ON | HEADACHE (Nervous system disorders) [MORE SEVERE HEADACHES] | UNK | 2 | SEV | NO | N | N | N | N | N | N | YES YES | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE,   SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 296 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER® | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0034009 | 44 YRS BLACK MALE | 20JUN2003- 21AUG2003 | ON | SOMNOLENCE (Nervous system disorders) [GROGGY FEELING] | 63 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 21JUN2003- 01JUL2003 | ON | APPETITE INCREASED NOS (Metabolism and nutrition disorders) [INCREASED APPETITE] | 11 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 21JUN2003- 21AUG2003 | ON | SLUGGISHNESS (General disorders and administration site conditions) [DAYTIME SLUGGISHNESS] | 62 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 27JUN2003- 22JUL2003 | ON | ARTHRALGIA (Musculoskeletal and connective tissue disorders) [JOINT PAIN] | 26 | 9 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0037007 | 23 YRS CAUCASIAN FEMALE | 12APR2003- CONTINUE | ON | SEDATION (Nervous system disorders) [SEDATION] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |

297

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
    DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
    ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                          ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
            GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 297 of 400

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0037007 | 23 YRS CAUCASIAN FEMALE | 15APR2003- CONTINUE | ON | DIZZINESS (Nervous system disorders) [DIZZINESS NOT DUE TO POSTURAL HYPOTENSION] | UNK | 5 | MOD | NO | N | N | N | N | N | N | NO YES | Temporarily Stopped |
| | E0037012 | 21 YRS CAUCASIAN MALE | 17JUL2003- 08AUG2003 | ON | FATIGUE (General disorders and administration site conditions) [TIREDNESS] | 23 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 24JUL2003- 24JUL2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 1 | 9 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 07AUG2003- 29AUG2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 23 | 23 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 22AUG2003- 08SEP2003 | ON | TREMOR (Nervous system disorders) [BILATERAL HAND TREMOR (NOT DUE TO EPS)] | 18 | 38 | MIL | NO | N | N | N | N | N | N | NO YES | None |

298

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 298 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0039019 | 35 YRS BLACK FEMALE | 11FEB2003- 12FEB2003 | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | 2 | 6 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 13FEB2003- 16MAR2003 | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS (POST DOSE)] | 32 | 8 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 13FEB2003- 23MAR2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT DUE TO POSTURAL HYPOTENSION)] | 39 | 8 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | 39 | 8 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 28FEB2003- 16MAR2003 | ON | SOMNOLENCE (Nervous system disorders) [MORNING DROWSINESS] | 17 | 23 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 02MAR2003- 29MAR2003 | ON | ABDOMINAL PAIN NOS (Gastrointestinal disorders) [ABDOMINAL CRAMPING] | 28 | 25 | MIL | NO | N | N | N | N | N | N | NO NO | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
  # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
    DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
    ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                ** WD=WITHDRAWN.
  Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
         GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 299 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0039019 | 35 YRS BLACK FEMALE | 08MAR2003- 30MAR2003 | ON | ACNE NOS (Skin and subcutaneous tissue disorders) [ACNE] | 23 | 31 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 17MAR2003- 23MAR2003 | ON | SOMNOLENCE (Nervous system disorders) [MORNING DROWSINESS] | 7 | 40 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 26MAR2003- 26MAR2003 | ON | VISION BLURRED (Eye disorders) [BLURRED VISION] | 1 | 49 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0039043 | 20 YRS CAUCASIAN MALE | 08MAY2003- CONTINUE | ON | ABNORMAL DREAMS (Psychiatric disorders) [HAVING DREAMS] | UNK | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | ON | SEDATION (Nervous system disorders) [SEDATION] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 01JUN2003- CONTINUE | ON | DRUG ABUSER NOS (Social circumstances) [DRUG ABUSE WITH COCAINE] | UNK | 25 | MOD | NO | N | N | N | N | N | N | YES NO | Permane ntly Stopped |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
  # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
   DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
   ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                 ** WD=WITHDRAWN.
  Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
          GENERATED:  12JUL2005 17:38:43  iceadmn3

300

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0039043 | 20 YRS CAUCASIAN MALE | 01JUN2003- 10JUN2003 | ON | SKIN LESION NOS (Skin and subcutaneous tissue disorders) [OPEN LESION RIGHT HAND] | 10 | 25 | MIL | NO | N | N | N | N | N | N | NO NO | None |

301

      * POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
      # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
      DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
      ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
      ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.
    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
      GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 301 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| PLACEBO (BIPOLAR I) | E0002001 | 49 YRS BLACK FEMALE | 06JAN2003- CONTINUE | ON | SKIN LACERATION (Injury, poisoning and procedural complications) [CUT ON LOWER LIP] | UNK | 8 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 06JAN2003- 15JAN2003 | ON | CHEST PAIN (General disorders and administration site conditions) [CHEST SORE FROM STEERING WHEEL IMPACT] | 10 | 8 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 06JAN2003- 29JAN2003 | ON | HAEMATOMA NOS (Vascular disorders) [LEFT LOWER LEG HEMATOMA] | 24 | 8 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 06JAN2003- 09FEB2003 | ON | JOINT SPRAIN (Injury, poisoning and procedural complications) [SPRAINED LEFT FOOT] | 35 | 8 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0002003 | 22 YRS CAUCASIAN FEMALE | 22JAN2003- CONTINUE | ON | DIZZINESS (Nervous system disorders) [DIZZINESS NOT DUE TO POSTURAL HYPOTENSION] | UNK | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |

302

```
                *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
                #  INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
      ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
            DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
            ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                     ** WD=WITHDRAWN.
            Note:  The adverse events are coded using MedDRA version 6.0.

         SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                   GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                          Page 302 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002003 | 22 YRS CAUCASIAN FEMALE | 09FEB2003- 16FEB2003 | ON | MUSCLE STRAIN (Injury, poisoning and procedural complications) [LEFT HAND, RING FINGER STRAIN] | 8 | 19 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 05MAR2003- 05MAR2003 | ON | BLOOD IN STOOL (Investigations) [BLOOD IN STOOLS] | 1 | 43 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 15MAR2003- CONTINUE | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | UNK | 53 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0002008 | 41 YRS CAUCASIAN MALE | 25FEB2003- 25FEB2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS NOT DUE TO POSTURAL HYPOTENSION] | 1 | 1 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 27FEB2003- 02APR2003 | ON | HERPES SIMPLEX (Infections and infestations) [COLD SORE] | 35 | 3 | MIL | NO | N | N | N | N | N | N | NO NO | None |

303

```
     *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
     # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                         **  WD=WITHDRAWN.
     Note:  The adverse events are coded using MedDRA version 6.0.

     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 303 of 400

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0002008 | 41 YRS CAUCASIAN MALE | 20MAR2003- CONTINUE | ON | PRURITUS GENERALISED (Skin and subcutaneous tissue disorders) [GENERAL ITCHINESS] | UNK | 24 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0002016 | 56 YRS CAUCASIAN FEMALE | 26JUL2003- 20AUG2003 | ON | ABDOMINAL PAIN UPPER (Gastrointestinal disorders) [INTERMITTENT STOMACH CRAMPS] | 26 | 3 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 26JUL2003- 03SEP2003 | ON | SOMNOLENCE (Nervous system disorders) [INTERMITTENT DROWSINESS] | 40 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 14AUG2003- 20AUG2003 | ON | HEMIPARESIS (Nervous system disorders) [RIGHT SIDED WEAKNESS] | 7 | 22 | MOD | YES | N | N | Y | N | N | N | NO NO | None |
| | | | 15AUG2003- 15AUG2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [HEARTBURN] | 1 | 23 | SEV | NO | N | N | N | N | N | N | NO YES | None |

304

        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
    ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 304 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0003008 | 35 YRS CAUCASIAN FEMALE | 29JAN2003-29JAN2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT DUE TO POSTURAL HYPOTENSION)] | 1 | 2 | MIL | NO | N N N N N N N | | | | | | | NO YES | None |
| | | | 29JAN2003-31JAN2003 | ON | ABNORMAL DREAMS (Psychiatric disorders) [INTENSE DREAMING (VIVID DREAMS)] | 3 | 2 | MOD | NO | N N N N N N N | | | | | | | NO YES | None |
| | | | 08FEB2003-10FEB2003 | ON | INFLUENZA (Infections and infestations) [FLU] | 3 | 12 | MOD | NO | N N N N N N N | | | | | | | NO NO | None |
| | | | 13FEB2003-CONTINUE | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | UNK | 17 | MOD | NO | N N N N N N N | | | | | | | NO NO | None |
| | | | 15FEB2003-CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 19 | MIL | NO | N N N N N N N | | | | | | | NO YES | None |

305

```
     *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
         # INT=INTENSITY: MIL=MILD, MOD=MODERATE,   SEV=SEVERE   @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
         DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
         ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                               ** WD=WITHDRAWN.
       Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
             GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                                     Page 305 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0004003 | 22 YRS CAUCASIAN MALE | 10OCT2002- 13OCT2002 | ON | ABDOMINAL PAIN UPPER (Gastrointestinal disorders) [STOMACH CRAMPS] | 4 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0004006 | 37 YRS CAUCASIAN FEMALE | 08NOV2002- 20NOV2002 | ON | ANXIETY (Psychiatric disorders) [INCREASED ANXIETY] | 13 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | POLLAKIURIA (Renal and urinary disorders) [URINARY FREQUENCY] | 13 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 08NOV2002- 03DEC2002 | ON | HEADACHE (Nervous system disorders) [HEADACHES] | 26 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 16JAN2003- 23JAN2003 | ON | DRUG HYPERSENSITIVITY (Immune system disorders) [HYPERSENSITIVITY REACTION TO LAMICTAL] | 8 | 74 | SEV | YES | N | N | Y | N | N | N | NO NO | None |
| | E0004016 | 20 YRS HISPANIC FEMALE | 03MAR2003- CONTINUE | ON | HEADACHE (Nervous system disorders) [HEADACHE] | UNK | 13 | MOD | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH, LT=LIFE-THREATENING, RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 306 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0004016 | 20 YRS HISPANIC FEMALE | 10MAR2003- 10MAR2003 | ON | NIGHT SWEATS (Skin and subcutaneous tissue disorders) [NIGHT SWEATS] | 1 | 20 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0004024 | 39 YRS CAUCASIAN FEMALE | 12JUL2003- 08AUG2003 | ON | SOMNOLENCE (Nervous system disorders) [MORNING DROWSINESS] | 28 | 10 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 18JUL2003- 26JUL2003 | ON | MUSCLE TIGHTNESS (Musculoskeletal and connective tissue disorders) [MUSCLE TIGHTNESS LEFT NECK AREA (NOT DUE TO EPS)] | 9 | 16 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0005006 | 35 YRS CAUCASIAN MALE | 04OCT2002- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 05OCT2002- CONTINUE | ON | HEADACHE (Nervous system disorders) [HEADACHES] | UNK | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
#   INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 307 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005017 | 41 YRS CAUCASIAN FEMALE | 26FEB2003- 01MAR2003 | ON | GASTROENTERITIS VIRAL NOS (Infections and infestations) [GASTROINTESTINAL FLU] | 4 | 59 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0005019 | 22 YRS CAUCASIAN FEMALE | 16JAN2003- 16JAN2003 | ON | NON-ACCIDENTAL OVERDOSE (Injury, poisoning and procedural complications) [INTENTIONAL OVERDOSE (OVER THE COUNTER SLEEPING PILL)] | 1 | 2 | MOD | YES | N | N | N | N | N | Y | YES NO | Permanently Stopped |
| | | | 20JAN2003- 20JAN2003 | ON | SKIN LACERATION (Injury, poisoning and procedural complications) [LACERATION RIGHT HAND] | 1 | 6 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0005026 | 29 YRS CAUCASIAN FEMALE | 07MAR2003- 17MAR2003 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | 11 | 2 | MOD | NO | N | N | N | N | N | N | NO NO | None |

308

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005039 | 39 YRS CAUCASIAN FEMALE | 24MAY2003- 20JUN2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 28 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 25MAY2003- 25MAY2003 | ON | GASTROOESOPHAGEAL REFLUX DISEASE (Gastrointestinal disorders) [ACID REFLUX] | 1 | 4 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0006020 | 38 YRS CAUCASIAN MALE | 21MAY2003- 10JUN2003 | ON | SENSATION OF HEAVINESS (Musculoskeletal and connective tissue disorders) [HEAVINESS IN ARMS AND LEGS] | 21 | 9 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 21MAY2003- 17JUN2003 | ON | SOMNOLENCE (Nervous system disorders) [MORNING SLEEPINESS] | 28 | 9 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0007001 | 46 YRS CAUCASIAN MALE | 30JAN2003- 30JAN2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [DYSPEPSIA] | 1 | 31 | MIL | NO | N | N | N | N | N | N | NO NO | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
    DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
    ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                        ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
            GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0007001 | 46 YRS CAUCASIAN MALE | 03FEB2003- 20FEB2003 | ON | NASAL CONGESTION (Respiratory, thoracic and mediastinal disorders) [NASAL CONGESTION] | 18 | 35 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0007003 | 53 YRS CAUCASIAN MALE | 02FEB2003- CONTINUE | ON | ARTHRALGIA (Musculoskeletal and connective tissue disorders) [PAIN RIGHT HIP] | UNK | 4 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | BACK PAIN (Musculoskeletal and connective tissue disorders) [PAIN BACK] | UNK | 4 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | CONTUSION (Skin and subcutaneous tissue disorders) [BRUISED PELVIS] | UNK | 4 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 02FEB2003- 02FEB2003 | ON | INJURY (Injury, poisoning and procedural complications) [FALL] | 1 | 4 | MOD | NO | N | N | N | N | N | N | NO NO | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
    DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
    ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.

    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3

310

Quetiapine Fumarate 5077US/0049                                           Page 310 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| PLACEBO (BIPOLAR I) | E0007003 | 53 YRS CAUCASIAN MALE | 21FEB2003- 25FEB2003 | ON | DYSPNOEA (Respiratory, thoracic and mediastinal disorders) [SHORTNESS OF BREATH] | 5 | 23 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 21FEB2003- 27FEB2003 | ON | DUODENAL ULCER HAEMORRHAGE (Gastrointestinal disorders) [BLEEDING ULCER (DUODENAL)] | 7 | 23 | SEV | YES | N | N | Y | N | N | N | YES NO | Permanently Stopped |
| | | | 21FEB2003- 10MAR2003 | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | 18 | 23 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0007006 | 39 YRS BLACK MALE | 22MAR2003- 31MAR2003 | ON | RASH NOS (Skin and subcutaneous tissue disorders) [RASH] | 10 | 18 | MIL | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0009004 | 36 YRS CAUCASIAN MALE | 27NOV2002- 20DEC2002 | ON | IRRITABILITY (Psychiatric disorders) [IRRITABILITY] | 24 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |

311

```
       *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
       #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
     ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                    ** WD=WITHDRAWN.
         Note:  The adverse events are coded using MedDRA version 6.0.

       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                   GENERATED:  12JUL2005 17:38:43  iceadmn3
```