Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0009004 | 36 YRS CAUCASIAN MALE | 06DEC2002- 09DEC2002 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 4 | 11 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | VOMITING NOS (Gastrointestinal disorders) [VOMITTING] | 4 | 11 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 13DEC2002- 15DEC2002 | ON | ECCHYMOSIS (Skin and subcutaneous tissue disorders) [ECCHYMOSIS LEFT CHECK BONE] | 3 | 18 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | ECCHYMOSIS (Skin and subcutaneous tissue disorders) [ECCHYMOSIS LEFT SHOULDER] | 3 | 18 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0009012 | 28 YRS CAUCASIAN MALE | 25JUN2003- 26JUN2003 | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [EPS (INVOLUNTARY MOVEMENT OF MOUTH) - DYSTONIA] | 2 | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

312

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
      ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
         Note:  The adverse events are coded using MedDRA version 6.0.

         SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                    GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 312 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0010008 | 30 YRS CAUCASIAN FEMALE | 20DEC2002- 25DEC2002 | ON | RHINORRHOEA (Respiratory, thoracic and mediastinal disorders) [RHINORRHEA] | 6 | 3 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 20DEC2002- 01JAN2003 | ON | PHARYNGOLARYNGEAL PAIN (Respiratory, thoracic and mediastinal disorders) [SORE THROAT] | 13 | 3 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 03JAN2003- CONTINUE | ON | HEADACHE (Nervous system disorders) [WORSENING OF HEADACHES] | UNK | 17 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0010018 | 37 YRS ORIENTAL FEMALE | 19MAR2003- CONTINUE | ON | GASTROINTESTINAL PAIN NOS (Gastrointestinal disorders) [GASTRO - INTESTINAL CRAMPING] | UNK | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 19MAR2003- 28APR2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 41 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

313

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0010018 | 37 YRS ORIENTAL FEMALE | 27MAR2003- 08APR2003 | ON | INSOMNIA (Psychiatric disorders) [WORSENING OF INSOMNIA] | 13 | 9 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 27MAR2003- 09APR2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 14 | 9 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 01APR2003- 28APR2003 | ON | HEADACHE (Nervous system disorders) [HEADACHES] | 28 | 14 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 01APR2003- 09MAY2003 | ON | DIZZINESS POSTURAL (Nervous system disorders) [ORTHOSTATIC DIZZINESS] | 39 | 14 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0010028 | 32 YRS HISPANIC FEMALE | 19JUN2003- 17JUL2003 | ON | HEADACHE (Nervous system disorders) [HEADACHES] | 29 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 28JUN2003- 17JUL2003 | ON | ANXIETY (Psychiatric disorders) [INCREASED ANXIETY] | 20 | 13 | MOD | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                             Page 314 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0010028 | 32 YRS HISPANIC FEMALE | 02JUL2003- 24JUL2003 | ON | INSOMNIA (Psychiatric disorders) [WORSENING OF INSOMNIA] | 23 | 17 | SEV | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |
| | | | 10JUL2003- 19JUL2003 | ON | SKIN ULCER (Skin and subcutaneous tissue disorders) [ULCERATION LEFT CHEEK] | 10 | 25 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 05AUG2003- 08AUG2003 | ON | POST PROCEDURAL COMPLIC ATION (Injury, poisoning and procedural complication s) [NAUSEA SECONDARY TO COLONOSCOPY] | 4 | 51 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0011008 | 23 YRS CAUCASIAN MALE | 08FEB2003- 11FEB2003 | ON | ERECTILE DYSFUNCTION NO S (Reproductive system an d breast disorders) [ERECTILE DYSFUNCTION] | 4 | 10 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 13FEB2003- CONTINUE | ON | MANIA (Psychiatric disorders) [ONSET OF MANIC SYMPTOMS] | UNK | 15 | MIL | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

315

Quetiapine Fumarate 5077US/0049                                      Page 315 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| PLACEBO (BIPOLAR I) | E0011009 | 57 YRS CAUCASIAN MALE | 06JAN2003- 06JAN2003 | ON | NASOPHARYNGITIS (Infections and infestations) [COLD SYMPTOMS/COUGH] | 1 | 11 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 07JAN2003- 12JAN2003 | ON | VIRAL INFECTION NOS (Infections and infestations) [VIRAL SYNDROME] | 6 | 12 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0011010 | 49 YRS CAUCASIAN FEMALE | 14FEB2003- 21FEB2003 | ON | VIRAL INFECTION NOS (Infections and infestations) [VIRAL SYNDROME] | 8 | 5 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0013001 | 34 YRS CAUCASIAN MALE | 16NOV2002- 16NOV2002 | ON | PALPITATIONS (Cardiac disorders) [PALPITATION] | 1 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 17NOV2002- 17NOV2002 | ON | PALPITATIONS (Cardiac disorders) [PALPITATION] | 1 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 19NOV2002- 19NOV2002 | ON | PALPITATIONS (Cardiac disorders) [PALPITATION] | 1 | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\#  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
**  WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 316 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0013001 | 34 YRS CAUCASIAN MALE | 21NOV2002- CONTINUE | ON | ERECTILE DYSFUNCTION NOS (Reproductive system an d breast disorders) [ERECTILE DYSFUNCTION] | UNK | 8 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 30NOV2002- 01DEC2002 | ON | APPETITE INCREASED NOS (Metabolism and nutriti on disorders) [INCREASED APPETITE] | 2 | 17 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 02DEC2002- 10DEC2002 | ON | OEDEMA PERIPHERAL (General disorders and administration site con ditions) [EDEMA OF THE HANDS] | 9 | 19 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0013003 | 55 YRS CAUCASIAN FEMALE | 12NOV2002- 14NOV2002 | ON | ABDOMINAL PAIN NOS (Gastrointestinal disor ders) [ABDOMINAL CRAMPS] | 3 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | DIARRHOEA NOS (Gastrointestinal disor ders) [DIARRHEA] | 3 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
            *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
           #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
        ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
             DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
            ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                    **  WD=WITHDRAWN.
          Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                  GENERATED:  12JUL2005 17:38:43  iceadmn3
```

317

Quetiapine Fumarate 5077US/0049                                        Page 317 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| PLACEBO (BIPOLAR I) | E0013003 | 55 YRS CAUCASIAN FEMALE | 12NOV2002- 27NOV2002 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 16 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 22NOV2002- CONTINUE | ON | APPETITE INCREASED NOS (Metabolism and nutrition disorders) [INCREASED APPETITE] | UNK | 11 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0013005 | 40 YRS CAUCASIAN MALE | 13MAR2003- 23MAR2003 | ON | PHARYNGOLARYNGEAL PAIN (Respiratory, thoracic and mediastinal disorders) [SORE THROAT] | 11 | 24 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0013013 | 22 YRS CAUCASIAN FEMALE | 06MAY2003- 10MAY2003 | ON | FLUSHING (Vascular disorders) [HOT FLASHES] | 5 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | PALPITATIONS (Cardiac disorders) [PALPITATION] | 5 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |

318

```
         *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
         #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
       ^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
           DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
           ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                    **  WD=WITHDRAWN.
           Note:  The adverse events are coded using MedDRA version 6.0.

         SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                   GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                              Page 318 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0013013 | 22 YRS CAUCASIAN FEMALE | 06MAY2003- 13MAY2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS NOT DUE TO ORTHOSTATIC HYPOTENSION] | 8 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 8 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0014002 | 43 YRS CAUCASIAN FEMALE | 26FEB2003- CONTINUE | ON | WEIGHT INCREASED (Investigations) [INCREASED WEIGHT] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 09MAR2003- 20MAR2003 | ON | APHTHOUS STOMATITIS (Gastrointestinal disorders) [CANKER SORES (MOUTH)] | 12 | 12 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 12APR2003- CONTINUE | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE IN AFTERNOON] | UNK | 46 | MOD | NO | N | N | N | N | N | N | NO NO | None |

319

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
 # INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
  DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
  ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                          ** WD=WITHDRAWN.
   Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
           GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0014004 | 29 YRS CAUCASIAN FEMALE | 13MAR2003- 03APR2003 | ON | BACK PAIN (Musculoskeletal and connective tissue disorders) [BACK PAIN - LEFT SIDE] | 22 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 16MAR2003- 03APR2003 | ON | URINARY HESITATION (Renal and urinary disorders) [URINARY HESITENCY] | 19 | 5 | MOD | NO | N | N | N | N | N | N | NO YES | Temporarily Stopped |
| | E0014015 | 23 YRS CAUCASIAN MALE | 18JUN2003- CONTINUE | ON | SEDATION (Nervous system disorders) [SEDATION] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0014017 | 23 YRS CAUCASIAN FEMALE | 27JUN2003- 24AUG2003 | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | 59 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 28JUN2003- 02JUL2003 | ON | LIBIDO INCREASED (Psychiatric disorders) [AROUSED SEXUALLY] | 5 | 2 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 02JUL2003- 03JUL2003 | ON | TINNITUS (Ear and labyrinth disorders) [TINNITIS] | 2 | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
        *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #   INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
     ^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
              DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
              ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                    **  WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                  GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014017 | 23 YRS CAUCASIAN FEMALE | 04JUL2003- 20JUL2003 | ON | FATIGUE (General disorders and administration site con ditions) [FATIGUE] | 17 | 8 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 04JUL2003- 23JUL2003 | ON | ACNE NOS (Skin and subcutaneous tissue disorders) [ACNE] | 20 | 8 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 09JUL2003- 23JUL2003 | ON | THIRST (General disorders and administration site con ditions) [THIRSTY] | 15 | 13 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 10JUL2003- 14JUL2003 | ON | PAIN IN EXTREMITY (Musculoskeletal and co nnective tissue disorde rs) [RIGHT FOREARM PAIN] | 5 | 14 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 16JUL2003- 20JUL2003 | ON | ORTHOSTATIC HYPOTENSION (Vascular disorders) [ORTHOSTASIS (ORTHOSTATIC FAINTNESS)] | 5 | 20 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
   *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
   #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
      DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
      ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              **  WD=WITHDRAWN.
     Note:  The adverse events are coded using MedDRA version 6.0.

     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
               GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                        Page 321 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014017 | 23 YRS CAUCASIAN FEMALE | 04AUG2003- 05AUG2003 | ON | DYSMENORRHOEA (Reproductive system an d breast disorders) [PAINFUL MENSES] | 2 | 39 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 18AUG2003- 23AUG2003 | ON | SUNBURN (Injury, poisoning and procedural complication s) [SUNBURN] | 6 | 53 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0014018 | 24 YRS CAUCASIAN MALE | 10JUL2003- 20JUL2003 | ON | DYSPEPSIA (Gastrointestinal disor ders) [UPSET STOMACH] | 11 | 10 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 26JUL2003- 25AUG2003 | ON | DYSPEPSIA (Gastrointestinal disor ders) [UPSET STOMACH] | 31 | 26 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0018009 | 27 YRS CAUCASIAN MALE | 13JAN2003- 14JAN2003 | ON | AGITATION (Psychiatric disorders) [AGITATION] | 2 | 8 | SEV | NO | N | N | N | N | N | N | NO YES | None |

SERIOUS REASON^ spans the columns DT LT RH DI CA ME

```
      *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
      #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
         DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
         ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            **  WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

322

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| PLACEBO (BIPOLAR I) | E0018010 | 47 YRS CAUCASIAN MALE | 18JAN2003- 27JAN2003 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | 10 | 3 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 27JAN2003- 06FEB2003 | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | 11 | 12 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 08FEB2003- 09FEB2003 | ON | GASTROENTERITIS VIRAL NOS (Infections and infestations) [VIRAL GASTROENTERITIS] | 2 | 24 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 09FEB2003- 16FEB2003 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | 8 | 25 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0018015 | 50 YRS CAUCASIAN MALE | 09FEB2003- 10FEB2003 | ON | ABDOMINAL DISCOMFORT (Gastrointestinal disorders) [ABDOMINAL DISCOMFORT] | 2 | 13 | MOD | NO | N | N | N | N | N | N | NO NO | None |

```
            *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
            #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
      ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
           DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
           ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                             ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.
        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                 GENERATED:  12JUL2005 17:38:43  iceadmn3
```

323

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0018015 | 50 YRS CAUCASIAN MALE | 13MAR2003- CONTINUE | ON | PRURITUS (Skin and subcutaneous tissue disorders) [ITCHING] | UNK | 45 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 30MAR2003- CONTINUE | ON | SEXUAL DYSFUNCTION NOS (Reproductive system and breast disorders) [SEXUAL DYSFUNCTION] | UNK | 62 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0020015 | 35 YRS CAUCASIAN MALE | 11APR2003- 29APR2003 | ON | RASH NOS (Skin and subcutaneous tissue disorders) [BILATERAL PALM RASH] | 19 | 16 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0020017 | 41 YRS CAUCASIAN FEMALE | 04APR2003- 14APR2003 | ON | DYSTONIA (Nervous system disorders) [BILATERAL CALF PAIN (DUE TO EPS - DYSTONIA)] | 11 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | DYSTONIA (Nervous system disorders) [LEFT ELBOW RIGIDITY (DUE TO EPS - DYSTONIA)] | 11 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
        *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
    ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                 GENERATED:  12JUL2005 17:38:43  iceadmn3
```

324

Quetiapine Fumarate 5077US/0049        Page 324 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020017 | 41 YRS CAUCASIAN FEMALE | 04APR2003- 30MAY2003 | ON | DYSTONIA (Nervous system disorders) [RIGHT CERVICAL AREA ACHE "EXACERBATED" (DUE TO EPS - DYSTONIA) (NECK)] | 57 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
|  | E0020020 | 36 YRS CAUCASIAN FEMALE | 12MAY2003- 17MAY2003 | ON | MUSCLE RIGIDITY (Musculoskeletal and connective tissue disorders) [LEFT SHOULDER RIGIDITY (NOT DUE TO EPS)] | 6 | 1 | MIL | NO | N | N | N | N | N | N | NO NO | None |
|  | E0020022 | 49 YRS CAUCASIAN FEMALE | 01JUL2003- 13JUL2003 | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | 13 | 16 | MOD | NO | N | N | N | N | N | N | NO YES | None |
|  |  |  | 02JUL2003- 19JUL2003 | ON | OTITIS MEDIA NOS (Infections and infestations) [OTITIS MEDIA] | 18 | 17 | MOD | NO | N | N | N | N | N | N | NO NO | None |

```
        * POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
      ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.
        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                          Page 325 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0020022 | 49 YRS CAUCASIAN FEMALE | 05AUG2003- 11AUG2003 | ON | SIALOADENITIS NOS (Infections and infestations) [INFECTED SALIVARY GLAND] | 7 | 51 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0022001 | 52 YRS CAUCASIAN MALE | 29NOV2002- CONTINUE | ON | SCIATICA (Nervous system disorders) [SCIATICA] | UNK | 33 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 29NOV2002- 01DEC2002 | ON | ACCIDENTAL OVERDOSE (Injury, poisoning and procedural complications) [OVERDOSE ON STUDY MEDICATION (ACCIDENTAL)] | 3 | 33 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0022004 | 30 YRS CAUCASIAN FEMALE | 31OCT2002- 08NOV2002 | ON | VISION BLURRED (Eye disorders) [BLURRED VISION] | 9 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 05NOV2002- 26NOV2002 | ON | AGITATION (Psychiatric disorders) [AGITATION] | 22 | 9 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
     *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
     #  INT=INTENSITY:  MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                    **  WD=WITHDRAWN.
       Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
              GENERATED:  12JUL2005 17:38:43  iceadmn3
```

326

327

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0022004 | 30 YRS CAUCASIAN FEMALE | 20DEC2002- CONTINUE | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [VIRAL SYMPTOMS (UPPER RESPIRATORY INFECTION)] | UNK | 54 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0022011 | 28 YRS CAUCASIAN MALE | 30NOV2002- 06MAR2003 | ON | HIP FRACTURE (Injury, poisoning and procedural complications) [HIP FRACTURE] | 97 | 2 | MIL | YES | N | N | Y | N | N | N | YES NO | Permanently Stopped |
| | | | | | SPINAL FRACTURE NOS (Injury, poisoning and procedural complications) [MULTIPLE VERTEBRAL FRACTURES T11 - L4] | 97 | 2 | MIL | YES | N | N | Y | N | N | N | YES NO | Permanently Stopped |
| | | | 04DEC2002- 20MAY2003 | ON | DEEP VEIN THROMBOSIS (Vascular disorders) [DEEP VEIN THROMBOSIS LEFT LEG] | 168 | 6 | MIL | YES | N | N | Y | N | N | N | YES NO | Permanently Stopped |
| | E0022015 | 19 YRS CAUCASIAN FEMALE | 16DEC2002- 23DEC2002 | ON | ABDOMINAL PAIN NOS (Gastrointestinal disorders) [ABDOMINAL PAIN] | 8 | 7 | MIL | NO | N | N | N | N | N | N | NO NO | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                   GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 327 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0022015 | 19 YRS CAUCASIAN FEMALE | 06JAN2003- 16JAN2003 | ON | TOOTHACHE (Gastrointestinal disorders) [TOOTH ACHE] | 11 | 28 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 01FEB2003- CONTINUE | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPITORY INFECTION] | UNK | 54 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0022016 | 32 YRS CAUCASIAN FEMALE | 31JAN2003- 09FEB2003 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | 10 | 46 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0022020 | 18 YRS CAUCASIAN FEMALE | 06JAN2003- 17JAN2003 | ON | ABDOMINAL PAIN NOS (Gastrointestinal disorders) [ABDOMINAL CRAMPS] | 12 | 26 | MIL | NO | N | N | N | N | N | N | NO NO | None |

328

```
          *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
          #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
     ^  SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
            DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
             ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                  **  WD=WITHDRAWN.
          Note:  The adverse events are coded using MedDRA version 6.0.
          SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                  GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                     Page 328 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022023 | 50 YRS CAUCASIAN MALE | 08FEB2003- CONTINUE | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | UNK | 46 | MIL | NO | N | N | N | N | N | N | NO NO | None |
|  | E0022029 | 25 YRS CAUCASIAN MALE | 08APR2003- 14APR2003 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | 7 | 49 | MIL | NO | N | N | N | N | N | N | NO NO | None |
|  | E0022041 | 51 YRS CAUCASIAN FEMALE | 09APR2003- 13APR2003 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 5 | 23 | MIL | NO | N | N | N | N | N | N | NO NO | None |
|  |  |  | 09APR2003- 15APR2003 | ON | DERMATITIS ALLERGIC (Skin and subcutaneous tissue disorders) [RASH - TORSO (ALLERGIC RESPONSE TO KEFLEX)] | 7 | 23 | MIL | NO | N | N | N | N | N | N | NO NO | None |

329

```
       *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
       #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,   SEV=SEVERE   @SER=SERIOUS
     ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                             ** WD=WITHDRAWN.
       Note:  The adverse events are coded using MedDRA version 6.0.

       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 329 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| PLACEBO (BIPOLAR I) | E0022042 | 46 YRS CAUCASIAN MALE | 25MAR2003- 07APR2003 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | 14 | 14 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 28MAR2003- 13APR2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 17 | 17 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0022043 | 43 YRS CAUCASIAN FEMALE | 11APR2003- 01MAY2003 | ON | IRRITABLE BOWEL SYNDROME (Gastrointestinal disorders) [WORSENING OF IRRITABLE BOWEL SYNDROME] | 21 | 23 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0022054 | 25 YRS CAUCASIAN MALE | 27APR2003- 01MAY2003 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | 5 | 17 | MIL | NO | N | N | N | N | N | N | NO NO | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
           DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
           ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                               ** WD=WITHDRAWN.
       Note:  The adverse events are coded using MedDRA version 6.0.
        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
              GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                        Page 330 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022054 | 25 YRS CAUCASIAN MALE | 04MAY2003- 13MAY2003 | ON | EYE PAIN (Eye disorders) [EYE PAIN] | 10 | 24 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 04MAY2003- 14MAY2003 | ON | FATIGUE (General disorders and administration site con ditions) [FATIGUE] | 11 | 24 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | E0022059 | 40 YRS BLACK FEMALE | 07JUN2003- 05JUL2003 | ON | SINUSITIS NOS (Infections and infesta tions) [SINUSITIS] | 29 | 33 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 04JUL2003- 06JUL2003 | ON | VAGINOSIS FUNGAL NOS (Infections and infesta tions) [CANDIDAL VAGINITIS] | 3 | 60 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0022065 | 32 YRS CAUCASIAN FEMALE | 11JUN2003- 19JUN2003 | ON | ORAL PAIN (Gastrointestinal disor ders) [GENERAL MOUTH PAIN] | 9 | 36 | MIL | NO | N | N | N | N | N | N | NO NO | None |

331

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                     Page 331 of 400

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022070 | 59 YRS CAUCASIAN MALE | 16JUN2003- 18JUN2003 | ON | SUICIDAL IDEATION (Psychiatric disorders) [ACTIVE SUICIDAL IDEATION] | 3 | 5 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0023001 | 31 YRS CAUCASIAN FEMALE | 16NOV2002- CONTINUE | ON | ABNORMAL DREAMS (Psychiatric disorders) [VIVID DREAMS] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 07JAN2003- CONTINUE | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | UNK | 54 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | E0023009 | 62 YRS CAUCASIAN FEMALE | 13FEB2003- CONTINUE | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | UNK | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 13FEB2003- 28FEB2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 16 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |

332

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023009 | 62 YRS CAUCASIAN FEMALE | 15FEB2003- CONTINUE | ON | ABDOMINAL DISTENSION (Gastrointestinal disorders) [BLOATED] | UNK | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 14MAR2003- CONTINUE | ON | ARTHRALGIA (Musculoskeletal and connective tissue disorders) [JOINT PAIN] | UNK | 32 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 25MAR2003- CONTINUE | ON | SEDATION (Nervous system disorders) [SEDATION] | UNK | 43 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | E0023028 | 53 YRS CAUCASIAN FEMALE | 12JUL2003- 14JUL2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 3 | 45 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 18JUL2003- CONTINUE | ON | HEADACHE (Nervous system disorders) [HEADACHE] | UNK | 51 | MOD | NO | N | N | N | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 333 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| PLACEBO (BIPOLAR I) | E0023047 | 26 YRS CAUCASIAN MALE | 24JUL2003- 27JUL2003 | ON | ARTHRALGIA (Musculoskeletal and connective tissue disorders) [SHOULDER PAIN] | 4 | 7 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 05AUG2003- 22AUG2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 18 | 19 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0026012 | 44 YRS BLACK MALE | 21FEB2003- 05MAR2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 13 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 25FEB2003- 15MAR2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 19 | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 03MAR2003- 07MAR2003 | ON | HEADACHE (Nervous system disorders) [INCREASE OF INTENSITY HEADACHE] | 5 | 12 | MOD | NO | N | N | N | N | N | N | NO NO | None |

334

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
    ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                 ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 334 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER® | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| PLACEBO (BIPOLAR I) | E0026012 | 44 YRS BLACK MALE | 03MAR2003- 17APR2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 46 | 12 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 04MAR2003- 07MAR2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 4 | 13 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0026024 | 44 YRS ORIENTAL FEMALE | 09MAY2003- CONTINUE | ON | NECK PAIN (Musculoskeletal and connective tissue disorders) [LEFT LOWER NECK PAIN] | UNK | 8 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 16MAY2003- CONTINUE | ON | APPETITE DECREASED NOS (Metabolism and nutrition disorders) [DECREASE IN APPETITE] | UNK | 15 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0026028 | 35 YRS CAUCASIAN MALE | 23JUN2003- CONTINUE | ON | SEDATION (Nervous system disorders) [SEDATION] | UNK | 4 | MOD | NO | N | N | N | N | N | N | NO YES | None |

335

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0026028 | 35 YRS CAUCASIAN MALE | 11JUL2003- CONTINUE | ON | MAJOR DEPRESSIVE DISORDER NOS (Psychiatric disorders) [PSYCHOTIC: DEPRESSION] | UNK | 22 | SEV | YES | N | N | Y | N | N | N | YES NO | None |
| | | | 15JUL2003- 18JUL2003 | ON | ACUTE PSYCHOSIS (Psychiatric disorders) [ACUTE PSYCHOSIS] | 4 | 26 | SEV | YES | N | N | Y | N | N | N | YES NO | Permane ntly Stopped |
| | E0028001 | 53 YRS CAUCASIAN MALE | 14OCT2002- 14OCT2002 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 01NOV2002- 04NOV2002 | ON | DYSPEPSIA (Gastrointestinal disorders) [UPSET STOMACH] | 4 | 23 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0028003 | 53 YRS CAUCASIAN FEMALE | 02OCT2002- 13OCT2002 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 12 | 3 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 03OCT2002- CONTINUE | ON | FLATULENCE (Gastrointestinal disorders) [GAS] | UNK | 4 | MOD | NO | N | N | N | N | N | N | NO NO | None |

SERIOUS REASON^ spans DT LT RH DI CA ME

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                             ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                  GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028003 | 53 YRS CAUCASIAN FEMALE | 03OCT2002- 04NOV2002 | ON | CHOLECYSTITIS NOS (Hepatobiliary disorders) [CHOLECYSTITIS EXACERBATION] | 33 | 4 | SEV | YES | N | N | Y | N | N | N | NO NO | None |
| | | | 04OCT2002- 09OCT2002 | ON | FATIGUE (General disorders and administration site conditions) [INCREASED FATIGUE] | 6 | 5 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 04OCT2002- 10OCT2002 | ON | COGNITIVE DISORDER (Nervous system disorders) [COGNITIVE SLOWING] | 7 | 5 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | | | 04OCT2002- 13OCT2002 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 10 | 5 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | | | 19OCT2002- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 20 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 29OCT2002- CONTINUE | ON | MICTURITION URGENCY (Renal and urinary disorders) [URINARY URGENCY] | UNK | 30 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
         *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
         #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
         DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
         ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                ** WD=WITHDRAWN.
       Note:  The adverse events are coded using MedDRA version 6.0.

       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                  GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                          Page 337 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028003 | 53 YRS CAUCASIAN FEMALE | 04NOV2002- 10NOV2002 | ON | POST PROCEDURAL PAIN (Injury, poisoning and procedural complications) [SURGERY PAIN] | 7 | 36 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 22NOV2002- CONTINUE | ON | BACK INJURY NOS (Injury, poisoning and procedural complications) [SPRAINED C6] | UNK | 54 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | E0028010 | 28 YRS CAUCASIAN FEMALE | 06NOV2002- 27NOV2002 | ON | DYSPEPSIA (Gastrointestinal disorders) [UPSET STOMACH] | 22 | 2 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 10NOV2002- 10DEC2002 | ON | LIBIDO DECREASED (Psychiatric disorders) [DECREASED LIBIDO] | 31 | 6 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | | | 12NOV2002- CONTINUE | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | UNK | 8 | SEV | NO | N | N | N | N | N | N | NO NO | Dose Changed |

338

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
#  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| PLACEBO (BIPOLAR I) | E0028010 | 28 YRS CAUCASIAN FEMALE | 13NOV2002- 03DEC2002 | ON | APPETITE INCREASED NOS (Metabolism and nutrition disorders) [INCREASED APPETITE] | 21 | 9 | MOD | NO | N | N | N | N | N | N | NO NO | Dose Changed |
| | | | | | DIZZINESS (Nervous system disorders) [LIGHTHEADEDNESS (NOT DUE TO POSTURAL HYPOTENSION)] | 21 | 9 | SEV | NO | N | N | N | N | N | N | NO NO | Dose Changed |
| | | | | | DRY MOUTH (Gastrointestinal disorders) [WORSENING OF DRY MOUTH] | 21 | 9 | MOD | NO | N | N | N | N | N | N | NO NO | Dose Changed |
| | | | | | THIRST (General disorders and administration site conditions) [INCREASED THIRST] | 21 | 9 | MOD | NO | N | N | N | N | N | N | NO NO | Dose Changed |
| | | | 13NOV2002- 10DEC2002 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 28 | 9 | SEV | NO | N | N | N | N | N | N | NO YES | None |

339

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
       DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
       ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                 GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028010 | 28 YRS CAUCASIAN FEMALE | 30DEC2002- CONTINUE | ON | INFLUENZA LIKE ILLNESS (General disorders and administration site conditions) [FLU SYMPTOMS] | UNK | 56 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0028011 | 36 YRS CAUCASIAN MALE | 09DEC2002- 22DEC2002 | ON | PHOTOPHOBIA (Eye disorders) [PHOTOPHOBIA] | 14 | 5 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 09DEC2002- 02JAN2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 25 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 31DEC2002- 14JAN2003 | ON | SKIN IRRITATION (Skin and subcutaneous tissue disorders) [SKIN IRRITATION ON BOTH THIGHS] | 15 | 27 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 09JAN2003- 09JAN2003 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [WORSENED DIARRHEA] | 1 | 36 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 1 | 36 | MIL | NO | N | N | N | N | N | N | NO NO | None |

```
              *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
              #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,   SEV=SEVERE   @SER=SERIOUS
    ^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
            DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
            ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                   **  WD=WITHDRAWN.
         Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                 GENERATED:  12JUL2005 17:38:43  iceadmn3
```

340

Quetiapine Fumarate 5077US/0049                                              Page 340 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0028011 | 36 YRS CAUCASIAN MALE | 13JAN2003- 23JAN2003 | ON | HEADACHE (Nervous system disorders) [HEADACHES] | 11 | 40 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 20JAN2003- 29JAN2003 | ON | NASOPHARYNGITIS (Respiratory, thoracic and mediastinal disorders) [COLD SYMPTOMS] | 10 | 47 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 27JAN2003- 29JAN2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 3 | 54 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0028031 | 35 YRS CAUCASIAN MALE | 13MAR2003- 28MAR2003 | ON | HEADACHE (Nervous system disorders) [HEADACHES] | 16 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SOMNOLENCE (Nervous system disorders) [GROGGINESS] | 16 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |

341

```
            *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
           # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 341 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0028031 | 35 YRS CAUCASIAN MALE | 27MAR2003- 31MAR2003 | ON | HALLUCINATION, AUDITORY (Psychiatric disorders) [SELF MUTILATING AUDITORY HALLUCINATIONS] | 5 | 17 | SEV | YES | N | N | Y | N | N | N | YES NO | None |
| | E0028047 | 50 YRS BLACK FEMALE | 11AUG2003- 11AUG2003 | ON | DIARRHOEA NOS (Gastrointestinal disor ders) [DIARRHEA] | 1 | 29 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 19AUG2003- 22AUG2003 | ON | SOMNOLENCE (Nervous system disorde rs) [GROGGINESS] | 4 | 37 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 05SEP2003- 07SEP2003 | ON | CHEST PAIN (General disorders and administration site con ditions) [CHEST PAIN] | 3 | 54 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | DIZZINESS (Nervous system disorde rs) [DIZZINESS NOT DUE TO POSTURAL HYPOTENSION] | 3 | 54 | SEV | NO | N | N | N | N | N | N | NO NO | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028047 | 50 YRS BLACK FEMALE | 05SEP2003- 07SEP2003 | ON | SWEATING INCREASED (Skin and subcutaneous tissue disorders) [INCREASED SWEATING] | 3 | 54 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | VISION BLURRED (Eye disorders) [BLURRED VISION] | 3 | 54 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | E0029014 | 34 YRS CAUCASIAN FEMALE | 14FEB2003- 19FEB2003 | ON | BRUXISM (Psychiatric disorders) [GRINDING TEETH] | 6 | 11 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 21FEB2003- 28FEB2003 | ON | NASOPHARYNGITIS (Infections and infestations) [HEAD COLD] | 8 | 18 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 11MAR2003- 26MAR2003 | ON | TENSION HEADACHE (Nervous system disorders) [TENSION HEADACHE] | 16 | 36 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0029023 | 41 YRS CAUCASIAN FEMALE | 08APR2003- CONTINUE | ON | INSOMNIA (Psychiatric disorders) [INSOMNIA] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO NO | None |

343

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 343 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ |||||| | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0029023 | 41 YRS CAUCASIAN FEMALE | 08APR2003- 22APR2003 | ON | NON-ACCIDENTAL OVERDOSE (Injury, poisoning and procedural complications) [INTENTIONAL OVERDOSE (1 - 2 TABS OVER 2WKS. - STUDY MEDICATION)] | 15 | 1 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | | | 17APR2003- 23APR2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [HEARTBURN (INCREASED FROM MEDICAL LISTING)] | 7 | 10 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 18APR2003- 23APR2003 | ON | HEADACHE (Nervous system disorders) [HEADACHES] | 6 | 11 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 05MAY2003- 09MAY2003 | ON | INFLUENZA LIKE ILLNESS (General disorders and administration site conditions) [FLU SYMPTOMS] | 5 | 28 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0029032 | 52 YRS CAUCASIAN MALE | 10JUN2003- 22JUN2003 | ON | NASOPHARYNGITIS (Infections and infestations) [COMMON COLD] | 13 | 1 | SEV | NO | N | N | N | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 344 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0029032 | 52 YRS CAUCASIAN MALE | 25JUN2003- CONTINUE | ON | ANXIETY (Psychiatric disorders) [INCREASED ANXIETY] | UNK | 16 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0029033 | 36 YRS CAUCASIAN MALE | 16JUN2003- 24JUN2003 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 9 | 15 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0029039 | 30 YRS HISPANIC FEMALE | 19JUL2003- CONTINUE | ON | INSOMNIA (Psychiatric disorders) [WORSENING OF INSOMNIA] | UNK | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 23JUL2003- CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [GROGGY IN THE MORNING] | UNK | 9 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 26JUL2003- 26JUL2003 | ON | DISSOCIATIVE DISORDER NOS (Psychiatric disorders) [DISSOCIATIVE EPISODE] | 1 | 12 | MOD | NO | N | N | N | N | N | N | YES NO | None |
| | E0030003 | 39 YRS BLACK FEMALE | 19DEC2002- CONTINUE | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [URI] | UNK | 4 | MOD | NO | N | N | N | N | N | N | NO NO | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
#  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 345 of 400

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0030009 | 55 YRS CAUCASIAN MALE | 07MAR2003- CONTINUE | ON | PROSTATE INFECTION (Infections and infestations) [PROSTATE INFECTION] | UNK | 44 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0030016 | 49 YRS CAUCASIAN MALE | 04MAR2003- 01MAY2003 | ON | PALPITATIONS (Cardiac disorders) [PALPITATIONS] | 59 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24MAR2003- CONTINUE | ON | LETHARGY (General disorders and administration site conditions) [LETHARGY] | UNK | 22 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24MAR2003- 19APR2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 27 | 22 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0030021 | 25 YRS CAUCASIAN MALE | 21MAY2003- CONTINUE | ON | SEDATION (Nervous system disorders) [EARLY AM SEDATION] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |

346

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
 # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
   DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
   ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 346 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0030021 | 25 YRS CAUCASIAN MALE | 21MAY2003- CONTINUE | ON | SENSATION OF BLOOD FLOW (General disorders and administration site conditions) [NOT DUE TO POSTURAL HYPOTENSION BLOOD RUSH TO HEAD] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO NO | Dose Changed |
| | | | 04JUN2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 16 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | E0031001 | 44 YRS CAUCASIAN FEMALE | 01DEC2002- CONTINUE | ON | INSOMNIA (Psychiatric disorders) [INSOMNIA] | UNK | 11 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 02DEC2002- 09DEC2002 | ON | INFLUENZA (Infections and infestations) [INFLUENZA] | 8 | 12 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 02DEC2002- 14DEC2002 | ON | SINUS CONGESTION (Respiratory, thoracic and mediastinal disorders) [SINUS CONGESTION] | 13 | 12 | MOD | NO | N | N | N | N | N | N | NO NO | None |

347

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
#   INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
**  WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0031001 | 44 YRS CAUCASIAN FEMALE | 04DEC2002- 06DEC2002 | ON | PYREXIA (General disorders and administration site con ditions) [FEVER] | 3 | 14 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 14DEC2002- CONTINUE | ON | MENTAL IMPAIRMENT NOS (Nervous system disorde rs) [FEELINGS OF DULLNESS (DECREASED MENTAL COMPREHENSION)] | UNK | 24 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0031017 | 42 YRS CAUCASIAN MALE | 09APR2003- 10APR2003 | ON | HEADACHE (Nervous system disorde rs) [HEADACHE] | 2 | 9 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0031018 | 24 YRS CAUCASIAN FEMALE | 16APR2003- 16APR2003 | ON | HEADACHE (Nervous system disorde rs) [HEADACHE] | 1 | 7 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0031023 | 25 YRS CAUCASIAN FEMALE | 04MAY2003- 16MAY2003 | ON | NAUSEA (Gastrointestinal disor ders) [NAUSEA] | 13 | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
#  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
**  WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 348 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| PLACEBO (BIPOLAR I) | E0031023 | 25 YRS CAUCASIAN FEMALE | 06MAY2003- 14MAY2003 | ON | HEADACHE (Nervous system disorders) [INTERMITTENT HEADACHES] | 9 | 8 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0033001 | 42 YRS OTHER MALE | 13JAN2003- 27JAN2003 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | 15 | 5 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 17JAN2003- CONTINUE | ON | AGITATION (Psychiatric disorders) [AGITATION] | UNK | 9 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 17JAN2003- 25JAN2003 | ON | POLLAKIURIA (Renal and urinary disorders) [INCREASED URINARY FREQUENCY] | 9 | 9 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 24JAN2003- 24JAN2003 | ON | HYPOAESTHESIA (Nervous system disorders) [RIGHT ARM NUMBNESS] | 1 | 16 | MIL | NO | N | N | N | N | N | N | NO NO | None |

```
         *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
         #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              **  WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

349

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0033001 | 42 YRS OTHER MALE | 24JAN2003- 24JAN2003 | ON | PAIN IN EXTREMITY (Musculoskeletal and connective tissue disorders) [RIGHT ARM PAIN] | 1 | 16 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0033004 | 37 YRS CAUCASIAN FEMALE | 22JAN2003- 22JAN2003 | ON | PARAESTHESIA (Nervous system disorders) [PARESTHESIA] | 1 | 6 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24JAN2003- 31JAN2003 | ON | HYPERSOMNIA (Nervous system disorders) [HYPERSOMNIA] | 8 | 8 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 26JAN2003- 26JAN2003 | ON | HALLUCINATION, AUDITORY (Psychiatric disorders) [AUDITORY HALLUCINATION] | 1 | 10 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | ILLUSION (Psychiatric disorders) [VISUAL ILLUSION] | 1 | 10 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | PANIC ATTACK (Psychiatric disorders) [FEELING OF PANIC] | 1 | 10 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
       DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
       ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                             ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                  GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Listing 12.2.7.1  Adverse Events

351

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0033004 | 37 YRS CAUCASIAN FEMALE | 29JAN2003- 29JAN2003 | ON | PANIC ATTACK (Psychiatric disorders) [FEELING OF PANIC] | 1 | 13 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 12FEB2003- 12FEB2003 | ON | MUSCLE TWITCHING (Musculoskeletal and connective tissue disorders) [RIGHT HAND TWITCHING (NOT DUE TO EPS)] | 1 | 27 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 25FEB2003- CONTINUE | ON | JOINT SPRAIN (Injury, poisoning and procedural complications) [LEFT SPRAINED ANKLE] | UNK | 40 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 25FEB2003- 25FEB2003 | ON | SYNCOPE (Nervous system disorders) [SYNCOPE (NOT DUE TO POSTURAL HYPOTENSION)] | 1 | 40 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 01MAR2003- CONTINUE | ON | INSOMNIA (Psychiatric disorders) [INSOMNIA] | UNK | 44 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | TACHYCARDIA NOS (Cardiac disorders) [TACHYCARDIA] | UNK | 44 | MOD | NO | N | N | N | N | N | N | NO NO | None |

```
         *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
         #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                  **  WD=WITHDRAWN.
         Note:  The adverse events are coded using MedDRA version 6.0.

         SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                  GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                              Page 351 of 400

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0033010 | 26 YRS BLACK FEMALE | 08FEB2003- 20FEB2003 | ON | INFLUENZA (Infections and infestations) [INFLUENZA] | 13 | 5 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 19MAR2003- 19MAR2003 | ON | ECTOPIC PREGNANCY (Pregnancy, puerperium and perinatal conditions) [ECTOPIC PREGNANCY] | 1 | 44 | SEV | YES | N | N | Y | N | N | N | YES NO | Permanently Stopped |
| | E0033014 | 53 YRS CAUCASIAN MALE | 20MAR2003- 01APR2003 | ON | NASOPHARYNGITIS (Respiratory, thoracic and mediastinal disorders) [COLD SYMPTOMS] | 13 | 2 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 21MAR2003- CONTINUE | ON | HEADACHE (Nervous system disorders) [HEADACHES] | UNK | 3 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 23MAR2003- 31MAR2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT DUE TO POSTURAL HYPOTENSION)] | 9 | 5 | MOD | NO | N | N | N | N | N | N | NO NO | None |

352

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

353

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0033014 | 53 YRS CAUCASIAN MALE | 23MAR2003- 31MAR2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 9 | 5 | MOD | NO | N | N | N | N | N | N | NO NO | None |
|  |  |  | 05APR2003- CONTINUE | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | UNK | 18 | MIL | NO | N | N | N | N | N | N | NO NO | None |
|  |  |  | 18APR2003- CONTINUE | ON | INTERVERTEBRAL DISC HERNIATION (Musculoskeletal and connective tissue disorders) [HERNIATED SPINAL DISC PAIN] | UNK | 31 | MOD | YES | N | N | Y | N | N | N | NO NO | None |
|  | E0035002 | 46 YRS CAUCASIAN MALE | 05DEC2002- 12DEC2002 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 8 | 15 | MIL | NO | N | N | N | N | N | N | NO YES | None |
|  |  |  | 14DEC2002- CONTINUE | ON | SUICIDAL IDEATION (Psychiatric disorders) [SUICIDAL IDEATION] | UNK | 24 | MOD | YES | N | N | Y | N | N | N | NO NO | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.
        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                                  Page 353 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0035020 | 47 YRS BLACK FEMALE | 19APR2003- 19APR2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 2 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0037003 | 38 YRS HISPANIC FEMALE | 03FEB2003- CONTINUE | ON | HEADACHE (Nervous system disorders) [HEADACHES] | UNK | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0039007 | 39 YRS HISPANIC MALE | 05DEC2002- 05DEC2002 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 2 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 05DEC2002- 12DEC2002 | ON | SOMNOLENCE (Nervous system disorders) [MORNING DROWSINESS] | 8 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 06DEC2002- 06DEC2002 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |

354

       *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
       # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
       DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
       ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
       Note:  The adverse events are coded using MedDRA version 6.0.

       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 354 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0039007 | 39 YRS HISPANIC MALE | 12DEC2002- CONTINUE | ON | ERECTILE DYSFUNCTION NO S (Reproductive system an d breast disorders) [IMPOTENCE] | UNK | 9 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 14DEC2002- CONTINUE | ON | OBSESSIVE-COMPULSIVE DI SORDER (Psychiatric disorders) [(COMPULSIVE) BEHAVIOR] | UNK | 11 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24DEC2002- 24DEC2002 | ON | HEADACHE (Nervous system disorde rs) [HEADACHE] | 1 | 21 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 24DEC2002- 27DEC2002 | ON | FEELING HOT (General disorders and administration site con ditions) [WARM FEELING IN NECK] | 4 | 21 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 26DEC2002- 04JAN2003 | ON | ERYTHEMA (Skin and subcutaneous tissue disorders) [REDNESS ON BILATERAL CHEEKS] | 10 | 23 | MIL | NO | N | N | N | N | N | N | NO YES | None |

355

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
    DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
    ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                        ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.

    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                                  Page 355 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0039007 | 39 YRS HISPANIC MALE | 02JAN2003- CONTINUE | ON | HEADACHE (Nervous system disorders) [HEADACHES] | UNK | 30 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | PRURITUS (Skin and subcutaneous tissue disorders) [PRURITIC GROIN] | UNK | 30 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 02JAN2003- 10JAN2003 | ON | POLLAKIURIA (Renal and urinary disorders) [URINARY FREQUENCY] | 9 | 30 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 02JAN2003- 11JAN2003 | ON | DIZZINESS (Nervous system disorders) [LIGHT - HEADED (NOT DUE TO POSTURAL HYPOTENSION)] | 10 | 30 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 04JAN2003- 09JAN2003 | ON | FEELING COLD (General disorders and administration site conditions) [COLD FLASHES] | 6 | 32 | MIL | NO | N | N | N | N | N | N | NO NO | None |

```
    *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
    ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                        ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.

    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
            GENERATED:  12JUL2005 17:38:43  iceadmn3
```

356

Quetiapine Fumarate 5077US/0049                                    Page 356 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039007 | 39 YRS HISPANIC MALE | 13JAN2003- 19JAN2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 7 | 41 | MOD | NO | N | N | N | N | N | N | NO YES | None |
|  | E0039022 | 33 YRS BLACK FEMALE | 06MAR2003- 06MAR2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 10 | MIL | NO | N | N | N | N | N | N | NO YES | None |
|  |  |  |  |  | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 1 | 10 | MIL | NO | N | N | N | N | N | N | NO YES | None |
|  |  |  | 07MAR2003- 07MAR2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 11 | MOD | NO | N | N | N | N | N | N | NO YES | None |
|  |  |  | 14MAR2003- 16MAR2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 3 | 18 | MIL | NO | N | N | N | N | N | N | NO NO | None |
|  |  |  | 15MAR2003- 19MAR2003 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 5 | 19 | MIL | NO | N | N | N | N | N | N | NO NO | None |

SERIOUS REASON^

357

*  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,   SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039022 | 33 YRS BLACK FEMALE | 26MAR2003- 27MAR2003 | ON | TINNITUS (Ear and labyrinth diso rders) [RINGING IN EARS] | 2 | 30 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 28MAR2003- 18APR2003 | ON | HEADACHE (Nervous system disorde rs) [HEADACHES] | 22 | 32 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 31MAR2003- 31MAR2003 | ON | TOOTHACHE (Gastrointestinal disor ders) [TOOTHACHE] | 1 | 35 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 08APR2003- 09APR2003 | ON | MUSCLE TWITCHING (Musculoskeletal and co nnective tissue disorde rs) [TWITCHING RIGHT EYE (NOT DUE TO EPS)] | 2 | 43 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0039030 | 52 YRS CAUCASIAN FEMALE | 07APR2003- 07APR2003 | ON | ARTHRALGIA (Musculoskeletal and co nnective tissue disorde rs) [BILATERAL KNEE PAIN] | 1 | 15 | MOD | NO | N | N | N | N | N | N | NO NO | None |

358

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
    ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                          ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039030 | 52 YRS CAUCASIAN FEMALE | 07APR2003- 07APR2003 | ON | PAIN IN EXTREMITY (Musculoskeletal and co nnective tissue disorde rs) [BILATERAL ARM PAIN] | 1 | 15 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 05MAY2003- CONTINUE | ON | PAIN NOS (General disorders and administration site con ditions) [GENERALIZED BODY ACHES] | UNK | 43 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 05MAY2003- 08MAY2003 | ON | NASAL CONGESTION (Respiratory, thoracic and mediastinal disorde rs) [NASAL CONGESTION] | 4 | 43 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 16MAY2003- 16MAY2003 | ON | ACCIDENTAL OVERDOSE (Injury, poisoning and procedural complication s) [ACCIDENTAL OVERDOSE (STUDY MEDICATION)] | 1 | 54 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 06JUN2003- 08JUN2003 | ON | SUICIDAL IDEATION (Psychiatric disorders) [SUICIDAL IDEATION] | 3 | 75 | SEV | YES | N | N | Y | N | N | N | NO NO | None |

```
     *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
     #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
       DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
       ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                 ** WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| PLACEBO (BIPOLAR I) | E0039031 | 34 YRS CAUCASIAN FEMALE | 26MAR2003- 31MAR2003 | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | 6 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 29MAR2003- 03APR2003 | ON | DIZZINESS (Nervous system disorders) [DIZZY (NOT DUE TO POSTURAL HYPOTENSION)] | 6 | 6 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 6 | 6 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 04APR2003- 07APR2003 | ON | RIGORS (General disorders and administration site conditions) [CHILLS] | 4 | 12 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 04APR2003- 09MAY2003 | ON | COUGH (Respiratory, thoracic and mediastinal disorders) [NON PRODUCTIVE COUGH] | 36 | 12 | MIL | NO | N | N | N | N | N | N | NO NO | None |

360

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
    ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                    GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039031 | 34 YRS CAUCASIAN FEMALE | 11APR2003- 12APR2003 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 2 | 19 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 2 | 19 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | VOMITING NOS (Gastrointestinal disorders) [VOMITING] | 2 | 19 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 01MAY2003- 01MAY2003 | ON | ACCIDENTAL OVERDOSE (Injury, poisoning and procedural complications) [ACCIDENTAL OVERDOSE (THYROTAB)] | 1 | 39 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 08MAY2003- 08MAY2003 | ON | PYREXIA (General disorders and administration site conditions) [FEVER] | 1 | 46 | MIL | NO | N | N | N | N | N | N | NO NO | None |

361

```
        *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
      ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                ** WD=WITHDRAWN.
          Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                    GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 361 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039031 | 34 YRS CAUCASIAN FEMALE | 08MAY2003- 10MAY2003 | ON | PHARYNGOLARYNGEAL PAIN (Respiratory, thoracic and mediastinal disorders) [SORE THROAT] | 3 | 46 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0039037 | 33 YRS CAUCASIAN FEMALE | 18APR2003- 04MAY2003 | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | 17 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24APR2003- 10MAY2003 | ON | HEADACHE (Nervous system disorders) [WORSENED HEADACHES (FRONT OF HEAD)] | 17 | 9 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 28APR2003- 09MAY2003 | ON | DIZZINESS (Nervous system disorders) [LIGHT - HEADED WHEN STANDING FROM SITTING UNKNOWN WHETHER DUE TO ORTHOSTATIC HYPOTENSION] | 12 | 13 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 15MAY2003- CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | UNK | 30 | MIL | NO | N | N | N | N | N | N | NO YES | None |

362

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 362 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0039037 | 33 YRS CAUCASIAN FEMALE | 18MAY2003- CONTINUE | ON | MUSCLE SPASMS (Musculoskeletal and connective tissue disorders) [MUSCLE SPASMS NOT DUE TO EPS] | UNK | 33 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 18MAY2003- 07JUN2003 | ON | ARTHRALGIA (Musculoskeletal and connective tissue disorders) [SORE JOINTS] | 21 | 33 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 30MAY2003- CONTINUE | ON | PRODUCTIVE COUGH (Respiratory, thoracic and mediastinal disorders) [PRODUCTIVE COUGH] | UNK | 45 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0039038 | 40 YRS BLACK FEMALE | 05MAY2003- 05MAY2003 | ON | ACCIDENTAL OVERDOSE (Injury, poisoning and procedural complications) [ACCIDENTAL OVERDOSE OF STUDY MEDICATION] | 1 | 13 | MOD | NO | N | N | N | N | N | N | NO NO | None |

363

```
       *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
       #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
       DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
       ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                             ** WD=WITHDRAWN.
       Note:  The adverse events are coded using MedDRA version 6.0.

       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                                    Page 363 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0039038 | 40 YRS BLACK FEMALE | 05MAY2003- 09MAY2003 | ON | ASTHMA NOS (Respiratory, thoracic and mediastinal disorders) [ASTHMA ATTACK] | 5 | 13 | SEV | YES | N | N | Y | N | N | N | NO NO | Temporarily Stopped |
| | | | 18JUN2003- CONTINUE | ON | HEADACHE (Nervous system disorders) [HEADACHES] | UNK | 57 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0039047 | 32 YRS BLACK FEMALE | 20MAY2003- 24JUN2003 | ON | HEADACHE (Nervous system disorders) [HEADACHES] | 36 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 07JUN2003- 10JUN2003 | ON | ORTHOSTATIC HYPOTENSION (Vascular disorders) [DIZZY WHEN STANDING (DUE TO POSTURAL HYPOTENSION)] | 4 | 20 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 07JUN2003- 01JUL2003 | ON | PRODUCTIVE COUGH (Respiratory, thoracic and mediastinal disorders) [PRODUCTIVE COUGH] | 25 | 20 | MOD | NO | N | N | N | N | N | N | NO NO | None |

      *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
      # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
       DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
       ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                      ** WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
             GENERATED:  12JUL2005 17:38:43  iceadmn3

364

Quetiapine Fumarate 5077US/0049                                                      Page 364 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| PLACEBO (BIPOLAR I) | E0039047 | 32 YRS BLACK FEMALE | 08JUN2003- 09JUN2003 | ON | PYREXIA (General disorders and administration site conditions) [FEVER] | 2 | 21 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 09JUN2003- 20JUN2003 | ON | PAIN IN EXTREMITY (Musculoskeletal and connective tissue disorders) [BILATERAL LEG PAIN] | 12 | 22 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 09JUN2003- 21JUN2003 | ON | MUSCLE SPASMS (Musculoskeletal and connective tissue disorders) [MUSCLE SPASMS BILATERAL LEGS (NOT DUE TO EPS)] | 13 | 22 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 17JUN2003- 17JUN2003 | ON | POST PROCEDURAL PAIN (Injury, poisoning and procedural complications) [ABDOMINAL PAIN (SECONDARY TO HYSTEROSALPINGOGRAM)] | 1 | 30 | MOD | NO | N | N | N | N | N | N | NO NO | None |

```
      *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
      #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
   ^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
         DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
         ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              **  WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.
      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                  GENERATED:  12JUL2005 17:38:43  iceadmn3
```

365

Quetiapine Fumarate 5077US/0049                                           Page 365 of 400

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| PLACEBO (BIPOLAR I) | E0039047 | 32 YRS BLACK FEMALE | 17JUN2003- 03JUL2003 | ON | ABDOMINAL PAIN NOS (Gastrointestinal disorders) [ABDOMINAL CRAMPING] | 17 | 30 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 07JUL2003- 10JUL2003 | ON | FATIGUE (General disorders and administration site conditions) [FEELING TIRED] | 4 | 50 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0039059 | 55 YRS BLACK FEMALE | 11JUL2003- 17JUL2003 | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS POST - DOSE] | 7 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 12JUL2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 16JUL2003- 22JUL2003 | ON | NASAL CONGESTION (Respiratory, thoracic and mediastinal disorders) [NASAL CONGESTION] | 7 | 6 | MOD | NO | N | N | N | N | N | N | NO NO | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
 ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                        ** WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
              GENERATED:  12JUL2005 17:38:43  iceadmn3
```

366

Quetiapine Fumarate 5077US/0049                                          Page 366 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0039059 | 55 YRS BLACK FEMALE | 17JUL2003- 17JUL2003 | ON | BACK PAIN (Musculoskeletal and connective tissue disorders) [BACK PAIN] | 1 | 7 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 22JUL2003- 23JUL2003 | ON | MUSCLE CRAMP (Musculoskeletal and connective tissue disorders) [LEFT LEG CRAMPS (NOT DUE TO EPS)] | 2 | 12 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 26JUL2003- CONTINUE | ON | OEDEMA PERIPHERAL (General disorders and administration site conditions) [BILATERAL PEDAL EDEMA] | UNK | 16 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 11AUG2003- CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | UNK | 32 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0041010 | 32 YRS CAUCASIAN MALE | 02MAY2003- 12JUN2003 | ON | HEADACHE (Nervous system disorders) [INCREASE OF FREQUENCY INTERMITTENT HEADACHE] | 42 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

367

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE-STOP DATE | ON/POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0041010 | 32 YRS CAUCASIAN MALE | 01JUN2003-05JUN2003 | ON | ABDOMINAL PAIN UPPER (Gastrointestinal disorders) [INTERMITTENT STOMACH CRAMPS] | 5 | 33 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 07JUN2003-13JUN2003 | ON | MANIA (Psychiatric disorders) [MANIC EPISODE] | 7 | 39 | SEV | YES | N | N | Y | N | N | N | YES NO | Permanently Stopped |
| | E0041012 | 47 YRS BLACK FEMALE | 07JUL2003-18JUL2003 | ON | BRONCHITIS NOS (Respiratory, thoracic and mediastinal disorders) [BRONCHITIS] | 12 | 19 | MOD | NO | N | N | N | N | N | N | NO NO | None |

368

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
     ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
         DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              **  WD=WITHDRAWN.
         Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                  GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 368 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0001004 | 25 YRS CAUCASIAN FEMALE | 27MAY2003- 10JUN2003 | ON | BRONCHITIS NOS (Respiratory, thoracic and mediastinal disorders) [BRONCHITIS] | 15 | 27 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | NASOPHARYNGITIS (Infections and infestations) [COMMON COLD] | 15 | 27 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0005023 | 29 YRS BLACK FEMALE | 16FEB2003- 23FEB2003 | ON | INCREASED TENDENCY TO BRUISE (Skin and subcutaneous tissue disorders) [BRUISING EASILY] | 8 | 12 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 04MAR2003- 07MAR2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 4 | 28 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | E0005034 | 25 YRS CAUCASIAN FEMALE | 04JUN2003- 11JUN2003 | ON | EAR INFECTION VIRAL NOS (Infections and infestations) [VIRAL INNER EAR INFECTION] | 8 | 51 | MOD | NO | N | N | N | N | N | N | NO NO | None |

369

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 369 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0005041 | 52 YRS CAUCASIAN FEMALE | 10JUL2003- 12JUL2003 | ON | AKATHISIA (Nervous system disorders) [RESTLESS LEGS SECONDARY TO EPS (AKATHISIA)] | 3 | 17 | MIL | NO | N | N | N | N | N | N | NO YES | None |
|  |  |  | 18JUL2003- 24JUL2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 7 | 25 | MOD | NO | N | N | N | N | N | N | NO YES | None |
|  |  |  | 21JUL2003- 22JUL2003 | ON | AKATHISIA (Nervous system disorders) [JITTERINESS SECONDARY TO EPS (AKATHISIA)] | 2 | 28 | MIL | NO | N | N | N | N | N | N | NO YES | None |
|  |  |  | 25JUL2003- 25JUL2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 32 | MIL | NO | N | N | N | N | N | N | NO YES | None |
|  | E0007010 | 59 YRS CAUCASIAN FEMALE | 25APR2003- 16JUN2003 | ON | VENTRICULAR EXTRASYSTOLES (Cardiac disorders) [VENTRICULOR PREMATURE CONTRACTIONS] | 53 | 8 | MIL | NO | N | N | N | N | N | N | NO NO | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
     ^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
       Note:  The adverse events are coded using MedDRA version 6.0.
       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

370

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| PLACEBO (BIPOLAR II) | E0007010 | 59 YRS CAUCASIAN FEMALE | 26APR2003- 01MAY2003 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | 6 | 9 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 21MAY2003- 10JUN2003 | ON | JOINT SPRAIN (Injury, poisoning and procedural complications) [SPRAINED RIGHT FOOT] | 21 | 34 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0009007 | 31 YRS CAUCASIAN MALE | 05FEB2003- 13FEB2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS AFTER DOSING (NOT DUE TO POSTURAL HYPOTENSION)] | 9 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 15FEB2003- 17FEB2003 | ON | PARAESTHESIA (Nervous system disorders) [TINGLING ON BOTH LEGS WHEN SITTING OR LAYING] | 3 | 13 | MIL | NO | N | N | N | N | N | N | NO NO | None |

371

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 371 of 400

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR II) | E0011011 | 28 YRS BLACK FEMALE | 23FEB2003- 26FEB2003 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 4 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 21MAR2003- 09APR2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 20 | 30 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 14APR2003- 15APR2003 | ON | FOOD POISONING NOS (Gastrointestinal disorders) [VOMITING, SECONDARY TO FOOD] | 2 | 54 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0011013 | 54 YRS CAUCASIAN FEMALE | 17APR2003- 19APR2003 | ON | TOOTHACHE (Gastrointestinal disorders) [TOOTHACHE] | 3 | 1 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 22MAY2003- 03JUN2003 | ON | DYSPNOEA (Respiratory, thoracic and mediastinal disorders) [SHORTNESS OF BREATH] | 13 | 36 | MOD | NO | N | N | N | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011013 | 54 YRS CAUCASIAN FEMALE | 02JUN2003- 04JUN2003 | ON | PHOTOPSIA (Eye disorders) [VISUAL FLASHES OF LIGHT] | 3 | 47 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 04JUN2003- CONTINUE | ON | ASTHMA NOS (Respiratory, thoracic and mediastinal disorders) [ASTHMA] | UNK | 49 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 04JUN2003- 04JUN2003 | ON | ASTHMA NOS (Respiratory, thoracic and mediastinal disorders) [ASTHMA, ACUTE ATTACK] | 1 | 49 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0011014 | 34 YRS BLACK FEMALE | 13APR2003- 20APR2003 | ON | ABDOMINAL PAIN NOS (Gastrointestinal disorders) [ABDOMINAL PAIN] | 8 | 7 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 8 | 7 | MIL | NO | N | N | N | N | N | N | NO YES | None |

373

    *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
       DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
       ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                ** WD=WITHDRAWN.
     Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
              GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR II) | E0011021 | 38 YRS CAUCASIAN FEMALE | 08JUN2003- 14JUN2003 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY TRACT INFECTION] | 7 | 18 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0013008 | 33 YRS CAUCASIAN FEMALE | 01MAY2003- 01MAY2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 1 | 37 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 01MAY2003- 07MAY2003 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 7 | 37 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0014001 | 25 YRS CAUCASIAN FEMALE | 28FEB2003- 25MAR2003 | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | 26 | 3 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 07MAR2003- 01APR2003 | ON | FREQUENT BOWEL MOVEMENTS (Gastrointestinal disorders) [FREQUENT BOWEL MOVEMENTS] | 26 | 10 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
            *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
            # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
         Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                  GENERATED:  12JUL2005 17:38:43  iceadmn3
```

374

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0014001 | 25 YRS CAUCASIAN FEMALE | 13MAR2003- 25MAR2003 | ON | SINUSITIS NOS (Infections and infestations) [SINUSITIS] | 13 | 16 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 22MAR2003- 29MAR2003 | ON | PANCREATITIS NOS (Gastrointestinal disorders) [PANCREATITIS] | 8 | 25 | SEV | YES | N | N | Y | N | N | N | NO NO | Temporarily Stopped |
| | | | 03APR2003- CONTINUE | ON | SLUGGISHNESS (General disorders and administration site conditions) [AM - SLUGGISHNESS] | UNK | 37 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0014013 | 31 YRS CAUCASIAN FEMALE | 06JUN2003- CONTINUE | ON | BLEPHAROSPASM (Eye disorders) [BLEPHAROSPASM] | UNK | 11 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 06JUN2003- 07JUL2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 32 | 11 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 14JUN2003- CONTINUE | ON | ORTHOSTATIC HYPOTENSION (Vascular disorders) [ORTHOSTATIC DIZZINESS (DUE TO ORTHOSTATIC HYPOTENSION)] | UNK | 19 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 375 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| PLACEBO (BIPOLAR II) | E0014014 | 38 YRS CAUCASIAN MALE | 10JUN2003- 11JUN2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT DUE TO ORTHOSTATIC HYPOTENSION)] | 2 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | HEADACHE (Nervous system disorders) [HEADACHE] | 2 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 19JUN2003- 08AUG2003 | ON | ERECTILE DYSFUNCTION NOS (Reproductive system and breast disorders) [ERECTILE DYSFUNCTION] | 51 | 10 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | LIBIDO DECREASED (Psychiatric disorders) [DECREASED SEX DRIVE] | 51 | 10 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 28JUL2003- 03AUG2003 | ON | PHARYNGOLARYNGEAL PAIN (Respiratory, thoracic and mediastinal disorders) [SORE THROAT] | 7 | 49 | MOD | NO | N | N | N | N | N | N | NO NO | None |

376

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
**  WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 376 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0018005 | 24 YRS CAUCASIAN MALE | 21DEC2002- 23DEC2002 | ON | HEADACHE (Nervous system disorders) [HEADACHES] | 3 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 21DEC2002- 30DEC2002 | ON | FATIGUE (General disorders and administration site conditions) [TIREDNESS] | 10 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 14JAN2003- 26JAN2003 | ON | AKATHISIA (Nervous system disorders) [AKATHESIA] | 13 | 26 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0018012 | 33 YRS CAUCASIAN FEMALE | 12FEB2003- 12FEB2003 | ON | BRONCHOSPASM NOS (Respiratory, thoracic and mediastinal disorders) [WORSENING OF REACTIVE AIRWAY DISEASE] | 1 | 20 | MOD | NO | N | N | N | N | N | N | NO NO | None |

377

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
    DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
    ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.
    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
            GENERATED:  12JUL2005 17:38:43  iceadmn3

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| PLACEBO (BIPOLAR II) | E0019019 | 22 YRS CAUCASIAN FEMALE | 25JAN2003- CONTINUE | ON | BALANCE IMPAIRED NOS (Nervous system disorders) [PROBLEMS WITH EQUILIBRIUM NOT DUE TO ORTHOSTATIC HYPOTENSION] | UNK | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 26JAN2003- 04FEB2003 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 10 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 10 | 4 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 03FEB2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 12 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 06FEB2003- CONTINUE | ON | MYALGIA (Musculoskeletal and connective tissue disorders) [SORE CHEST MUSCLES] | UNK | 15 | MIL | NO | N | N | N | N | N | N | NO YES | None |

378

```
      *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
      # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
      DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
      ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                               ** WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                     GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 378 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| PLACEBO (BIPOLAR II) | E0019033 | 58 YRS CAUCASIAN MALE | 05APR2003- 12APR2003 | ON | HERPES SIMPLEX (Infections and infestations) [COLD SORE] | 8 | 19 | MIL | NO | N | N | N | N | N | N | N | NO NO | None |
| | E0019038 | 19 YRS CAUCASIAN MALE | 25APR2003- 06MAY2003 | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | 12 | 2 | MIL | NO | N | N | N | N | N | N | N | NO YES | None |
| | | | 07MAY2003- 07MAY2003 | ON | ACCIDENTAL OVERDOSE (Injury, poisoning and procedural complications) [POSSIBLE UNINTENTIONAL OVERDOSE OF STUDY DRUG] | 1 | 14 | MIL | NO | N | N | N | N | N | N | N | NO NO | None |
| | | | 29MAY2003- 17JUN2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 20 | 36 | MOD | NO | N | N | N | N | N | N | N | NO YES | None |
| | | | 04JUN2003- 04JUN2003 | ON | ORTHOSTATIC HYPOTENSION (Vascular disorders) [ORTHOSTATIC HYPOTENSION] | 1 | 42 | MOD | NO | N | N | N | N | N | N | N | NO YES | None |

379

```
    *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                ** WD=WITHDRAWN.
       Note:  The adverse events are coded using MedDRA version 6.0.

     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 379 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019038 | 19 YRS CAUCASIAN MALE | 04JUN2003- 17JUN2003 | ON | ORTHOSTATIC HYPOTENSION (Vascular disorders) [DIZZINESS DUE TO ORTHOSTATIC HYPOTENSION] | 14 | 42 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0019046 | 35 YRS CAUCASIAN FEMALE | 30JUN2003- 11JUL2003 | ON | PARAESTHESIA (Nervous system disorders) [PARASTHESIA] | 12 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | 12 | 5 | SEV | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 30JUN2003- 18JUL2003 | ON | ORTHOSTATIC HYPOTENSION (Vascular disorders) [DIZZINESS DUE TO ORTHOSTATIC HYPOTENSION] | 19 | 5 | SEV | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 04JUL2003- 04JUL2003 | ON | HYPOREFLEXIA (Nervous system disorders) [DELAYED REACTION TO HEAT (DECREASE IN REFLEXIVE ACTION)] | 1 | 9 | SEV | NO | N | N | N | N | N | N | NO YES | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
         DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
         ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                ** WD=WITHDRAWN.
       Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

380

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019046 | 35 YRS CAUCASIAN FEMALE | 04JUL2003- 21AUG2003 | ON | THERMAL BURN (Injury, poisoning and procedural complications) [RIGHT ARM BURN] | 49 | 9 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 01AUG2003- 02AUG2003 | ON | AGITATION (Psychiatric disorders) [AGITATION] | 2 | 37 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | RESTLESSNESS (Psychiatric disorders) [RESTLESSNESS (NOT DUE TO EPS)] | 2 | 37 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0019047 | 23 YRS CAUCASIAN MALE | 09JUL2003- 01AUG2003 | ON | LETHARGY (General disorders and administration site conditions) [LETHARGY] | 24 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 09AUG2003- 22AUG2003 | ON | ABNORMAL DREAMS (Psychiatric disorders) [VIVID DREAMS] | 14 | 33 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 20AUG2003- 20AUG2003 | ON | PULMONARY CONGESTION (Respiratory, thoracic and mediastinal disorders) [CHEST CONGESTION] | 1 | 44 | MIL | NO | N | N | N | N | N | N | NO NO | None |

381

```
       *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
       # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
       DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
       ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                             ** WD=WITHDRAWN.
       Note:  The adverse events are coded using MedDRA version 6.0.

       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                          Page 381 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019048 | 34 YRS CAUCASIAN FEMALE | 11JUL2003- 16JUL2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 6 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | TREMOR (Nervous system disorders) [TREMOR (HANDS) "NOT DUE TO EPS"] | 6 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 11JUL2003- 18JUL2003 | ON | DIZZINESS (Nervous system disorders) [DIZZYNESS (NOT DUE TO ORTHOSTATIC HYPOTENSION)] | 8 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | LETHARGY (General disorders and administration site conditions) [LETHARGY] | 8 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 18JUL2003- CONTINUE | ON | APPETITE DECREASED NOS (Metabolism and nutrition disorders) [DECREASED APPETITE] | UNK | 9 | MOD | NO | N | N | N | N | N | N | NO YES | None |

382

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.
        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                             Page 382 of 400

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0022006 | 20 YRS CAUCASIAN FEMALE | 13NOV2002- 20NOV2002 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [VIRAL ILLNESS (UPPER RESPIRATORY INFECTION)] | 8 | 2 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 29NOV2002- 29NOV2002 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 1 | 18 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 28DEC2002- 06JAN2003 | ON | LARYNGITIS NOS (Respiratory, thoracic and mediastinal disorders) [LARYNGITIS] | 10 | 47 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0022047 | 51 YRS CAUCASIAN MALE | 20MAY2003- 23MAY2003 | ON | ARTHROPOD BITE (Injury, poisoning and procedural complications) [INSECT BITES] | 4 | 54 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0022075 | 51 YRS CAUCASIAN FEMALE | 10JUL2003- 14JUL2003 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 5 | 3 | MIL | NO | N | N | N | N | N | N | NO NO | None |

383

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH, LT=LIFE-THREATENING, RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 383 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| PLACEBO (BIPOLAR II) | E0023012 | 42 YRS CAUCASIAN FEMALE | 15MAR2003- CONTINUE | ON | ARTHRALGIA (Musculoskeletal and connective tissue disorders) [JOINT PAIN] | UNK | 38 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0023016 | 42 YRS CAUCASIAN FEMALE | 30MAY2003- 04JUN2003 | ON | DYSMENORRHOEA (Reproductive system and breast disorders) [MENSTRUAL CRAMPS] | 6 | 9 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 31MAY2003- 21JUN2003 | ON | STAPHYLOCOCCAL INFECTION (Infections and infestations) [STAPH INFECTION IN HANDS] | 22 | 10 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 12JUL2003- CONTINUE | ON | STAPHYLOCOCCAL INFECTION (Infections and infestations) [STAPH INFECTION IN HANDS] | UNK | 52 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0023018 | 18 YRS CAUCASIAN MALE | 05APR2003- 10APR2003 | ON | INSOMNIA (Psychiatric disorders) [INSOMNIA] | 6 | 10 | MOD | NO | N | N | N | N | N | N | NO NO | None |

```
              *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
              #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
       ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
            DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
            ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                ** WD=WITHDRAWN.
          Note:  The adverse events are coded using MedDRA version 6.0.

         SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

384

Quetiapine Fumarate 5077US/0049                                           Page 384 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023046 | 62 YRS BLACK FEMALE | 16AUG2003- 24AUG2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 9 | 25 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0026006 | 37 YRS CAUCASIAN MALE | 09JAN2003- 11JAN2003 | ON | GASTROOESOPHAGEAL REFLUX DISEASE (Gastrointestinal disorders) [ACID REFLUX] | 3 | 2 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 09JAN2003- 17JAN2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 9 | 2 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 09JAN2003- 19JAN2003 | ON | HEADACHE (Nervous system disorders) [WORSENING OF HEADACHE] | 11 | 2 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 20JAN2003- 29JAN2003 | ON | PHOTOPHOBIA (Eye disorders) [PHOTOPHOBIA] | 10 | 13 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 26JAN2003- 30JAN2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [DYSPEPSIA] | 5 | 19 | MIL | NO | N | N | N | N | N | N | NO NO | None |

```
         *   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
         #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
 ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
         DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
         ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                  GENERATED:  12JUL2005 17:38:43  iceadmn3
```

385

Quetiapine Fumarate 5077US/0049                                    Page 385 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0026006 | 37 YRS CAUCASIAN MALE | 19FEB2003- CONTINUE | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | UNK | 43 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0026021 | 35 YRS CAUCASIAN FEMALE | 28APR2003- 12MAY2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [HEARTBURN] | 15 | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 28APR2003- 13MAY2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 16 | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SOMNOLENCE (Nervous system disorders) [GROGGY] | 16 | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 03MAY2003- 12MAY2003 | ON | INFLUENZA (Infections and infestations) [INFLUENZA] | 10 | 11 | MOD | NO | N | N | N | N | N | N | NO NO | None |

386

*  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 386 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| PLACEBO (BIPOLAR II) | E0026021 | 35 YRS CAUCASIAN FEMALE | 08MAY2003- 08MAY2003 | ON | ACCIDENTAL OVERDOSE (Injury, poisoning and procedural complications) [STUDY DRUG OVERDOSE (ACCIDENTAL)] | 1 | 16 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0026027 | 40 YRS CAUCASIAN FEMALE | 19JUN2003- 19JUN2003 | ON | CONVULSIONS NOS (Nervous system disorders) [SEIZURE] | 1 | 1 | SEV | YES | N | N | N | N | N | Y | YES NO | Permanently Stopped |
| | E0029004 | 34 YRS BLACK FEMALE | 23NOV2002- 26NOV2002 | ON | HICCUPS (Respiratory, thoracic and mediastinal disorders) [HICCUPS] | 4 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 23NOV2002- 27NOV2002 | ON | APPETITE DECREASED NOS (Metabolism and nutrition disorders) [DECREASED APPETITE] | 5 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 29NOV2002- 22DEC2002 | ON | BRONCHITIS NOS (Respiratory, thoracic and mediastinal disorders) [BRONCHITIS] | 24 | 11 | MOD | NO | N | N | N | N | N | N | NO NO | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
#  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

387

Quetiapine Fumarate 5077US/0049                                    Page 387 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0029004 | 34 YRS BLACK FEMALE | 01DEC2002- 31DEC2002 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 31 | 13 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 21DEC2002- 25DEC2002 | ON | PAIN NOS (General disorders and administration site conditions) [BODY ACHES] | 5 | 33 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | | RESTLESSNESS (Psychiatric disorders) [RESTLESSNESS (NOT DUE TO EPS)] | 5 | 33 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 31DEC2002- CONTINUE | ON | VISION BLURRED (Eye disorders) [BLURRY VISION] | UNK | 43 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 15JAN2003- 16JAN2003 | ON | ABDOMINAL PAIN NOS (Gastrointestinal disorders) [LEFT ABDOMINAL PAIN] | 2 | 58 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0029013 | 39 YRS CAUCASIAN FEMALE | 19FEB2003- 21FEB2003 | ON | ANXIETY (Psychiatric disorders) [INCREASED ANXIETY] | 3 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
     ^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
            DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
            ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                  **  WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

         SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

388

Quetiapine Fumarate 5077US/0049                                    Page 388 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0029013 | 39 YRS CAUCASIAN FEMALE | 20FEB2003- CONTINUE | ON | SWEATING INCREASED (Skin and subcutaneous tissue disorders) [INCREASED SWEATING] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 23FEB2003- 17MAR2003 | ON | FLATULENCE (Gastrointestinal disorders) [GAS] | 23 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24FEB2003- 24FEB2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [INDIGESTION] | 1 | 6 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 26FEB2003- 17MAR2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [HEARTBURN] | 20 | 8 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 10MAR2003- 28MAR2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 19 | 20 | SEV | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 25MAR2003- 31MAR2003 | ON | DERMATITIS EXFOLIATIVE NOS (Skin and subcutaneous tissue disorders) [SKIN PEELING ON FINGERS] | 7 | 35 | MIL | NO | N | N | N | N | N | N | NO NO | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
   ^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
       DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
       ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
               GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                                    Page 389 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| PLACEBO (BIPOLAR II) | E0029013 | 39 YRS CAUCASIAN FEMALE | 08APR2003- 15APR2003 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | 8 | 49 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0029024 | 48 YRS CAUCASIAN FEMALE | 18MAR2003- 26MAR2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [INDIGESTION] | 9 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 19MAR2003- 26MAR2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 8 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 19MAR2003- 03APR2003 | ON | HEADACHE (Nervous system disorders) [WORSENING OF HEADACHE] | 16 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 30MAR2003- 06APR2003 | ON | BACK PAIN (Musculoskeletal and connective tissue disorders) [LOWER BACK PAIN] | 8 | 14 | MOD | NO | N | N | N | N | N | N | NO NO | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 390 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| PLACEBO (BIPOLAR II) | E0029024 | 48 YRS CAUCASIAN FEMALE | 30MAR2003- 06APR2003 | ON | NECK PAIN (Musculoskeletal and connective tissue disorders) [NECK PAIN] | 8 | 14 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 10APR2003- 14APR2003 | ON | INFLUENZA LIKE ILLNESS (General disorders and administration site conditions) [FLU SYMPTOMS] | 5 | 25 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0029038 | 61 YRS CAUCASIAN MALE | 08JUL2003- 14JUL2003 | ON | ANXIETY (Psychiatric disorders) [ANXIETY] | 7 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | None |
| | E0031004 | 37 YRS CAUCASIAN FEMALE | 21DEC2002- 21DEC2002 | ON | BACK PAIN (Musculoskeletal and connective tissue disorders) [LOWER BACK PAIN] | 1 | 3 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 25DEC2002- 15JAN2003 | ON | PHARYNGOLARYNGEAL PAIN (Respiratory, thoracic and mediastinal disorders) [SORE THROAT] | 22 | 7 | MOD | NO | N | N | N | N | N | N | NO NO | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
     ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                   ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                 GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                          Page 391 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR II) | E0031004 | 37 YRS CAUCASIAN FEMALE | 27DEC2002- CONTINUE | ON | SINUS CONGESTION (Respiratory, thoracic and mediastinal disorders) [CONGESTION (SINUS)] | UNK | 9 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 27DEC2002- 29JAN2003 | ON | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | 34 | 9 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 29DEC2002- CONTINUE | ON | BACK PAIN (Musculoskeletal and connective tissue disorders) [LOWER BACK PAIN] | UNK | 11 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 01JAN2003- CONTINUE | ON | SINUSITIS NOS (Infections and infestations) [SINUSITIS] | UNK | 14 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 27JAN2003- 27JAN2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 40 | MOD | NO | N | N | N | N | N | N | NO NO | None |

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
 ^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                               **  WD=WITHDRAWN.
     Note:  The adverse events are coded using MedDRA version 6.0.
     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
              GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                      Page 392 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| PLACEBO (BIPOLAR II) | E0031013 | 33 YRS CAUCASIAN FEMALE | 16MAR2003- 15MAY2003 | ON | HEADACHE (Nervous system disorders) [INTERMITTENT HEADACHES] | 61 | 4 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24MAR2003- 05APR2003 | ON | CHEST TIGHTNESS (General disorders and administration site conditions) [TIGHTNESS IN CHEST] | 13 | 12 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24MAR2003- 01MAY2003 | ON | MYALGIA (Musculoskeletal and connective tissue disorders) [MUSCLE ACHES] | 39 | 12 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 26MAR2003- 10MAY2003 | ON | SEDATION (Nervous system disorders) [DAYTIME SEDATION] | 46 | 14 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 31MAR2003- 05APR2003 | ON | DIZZINESS (Nervous system disorders) [INTERMITTENT DIZZINESS NOT DUE TO POSTURAL HYPOTENSION] | 6 | 19 | MIL | NO | N | N | N | N | N | N | NO YES | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
#  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^  SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

393

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR II) | E0031013 | 33 YRS CAUCASIAN FEMALE | 19APR2003- 01MAY2003 | ON | INFLUENZA (Infections and infestations) [INFLUENZA] | 13 | 38 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0031019 | 47 YRS CAUCASIAN MALE | 12APR2003- CONTINUE | ON | INSOMNIA (Psychiatric disorders) [INSOMNIA] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 15APR2003- 18APR2003 | ON | HEADACHE (Nervous system disorders) [INTERMITTENT HEADACHES] | 4 | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0033007 | 58 YRS CAUCASIAN FEMALE | 11MAR2003- 15MAR2003 | ON | DYSPNOEA (Respiratory, thoracic and mediastinal disorders) [MILD DYSPNEA] | 5 | 43 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 12MAR2003- CONTINUE | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | UNK | 44 | MIL | NO | N | N | N | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 394 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033007 | 58 YRS CAUCASIAN FEMALE | 22MAR2003- 23MAR2003 | ON | DYSPNOEA (Respiratory, thoracic and mediastinal disorders) [MILD DYSPNEA] | 2 | 54 | MIL | NO | N | N | N | N | N | N | NO NO | None |
|  | E0033013 | 29 YRS CAUCASIAN FEMALE | 20FEB2003- 02MAR2003 | ON | DYSPNOEA (Respiratory, thoracic and mediastinal disorders) [MILD DYSPNEA] | 11 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
|  |  |  | 20FEB2003- 15MAR2003 | ON | INSOMNIA (Psychiatric disorders) [SLEEPLESSNESS] | 24 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
|  | E0033016 | 34 YRS HISPANIC FEMALE | 10MAY2003- 19MAY2003 | ON | CARPAL TUNNEL SYNDROME (Nervous system disorders) [WRIST PAIN (CARPEL TUNNEL)] | 10 | 3 | MIL | NO | N | N | N | N | N | N | NO NO | None |
|  |  |  | 12MAY2003- 13MAY2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 2 | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |

395

    *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.

    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
              GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 395 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033016 | 34 YRS HISPANIC FEMALE | 16MAY2003- 19MAY2003 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 4 | 9 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 17MAY2003- 19MAY2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 3 | 10 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 19MAY2003- 20MAY2003 | ON | ABDOMINAL PAIN UPPER (Gastrointestinal disorders) [STOMACH CRAMPS] | 2 | 12 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | ORTHOSTATIC HYPOTENSION (Vascular disorders) [DIZZINESS (DUE TO POSTURAL HYPOTENSION)] | 2 | 12 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 19MAY2003- 09JUN2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 22 | 12 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 22MAY2003- 13JUN2003 | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | 23 | 15 | MIL | NO | N | N | N | N | N | N | NO NO | None |

396

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
   # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
      DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
      ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.

   SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
           GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 396 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033016 | 34 YRS HISPANIC FEMALE | 25MAY2003- CONTINUE | ON | MUSCLE TWITCHING (Musculoskeletal and connective tissue disorders) [RIGHT EYE TWITCH (NOT DUE TO EPS)] | UNK | 18 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 25MAY2003- 12JUN2003 | ON | FACIAL PAIN (Musculoskeletal and connective tissue disorders) [THROBBING PAIN ON RIGHT SIDE OF FACE] | 19 | 18 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 01JUN2003- 03JUN2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 3 | 25 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 06JUN2003- 08JUN2003 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 3 | 30 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 13JUN2003- CONTINUE | ON | HEADACHE (Nervous system disorders) [HEADACHE] | UNK | 37 | MOD | NO | N | N | N | N | N | N | NO YES | None |

*   POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
#  INT=INTENSITY: MIL=MILD, MOD=MODERATE,   SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
**  WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
GENERATED:  12JUL2005 17:38:43  iceadmn3

397

Quetiapine Fumarate 5077US/0049                                    Page 397 of 400

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033016 | 34 YRS HISPANIC FEMALE | 19JUN2003- CONTINUE | ON | ABDOMINAL PAIN UPPER (Gastrointestinal disor ders) [STOMACH CRAMPS] | UNK | 43 | MOD | NO | N N N N N N | | | | | | NO YES | None |
| | | | 19JUN2003- 23JUN2003 | ON | FEELING COLD (General disorders and administration site con ditions) [COLD FLASHES] | 5 | 43 | MIL | NO | N N N N N N | | | | | | NO NO | None |
| | | | | | FLUSHING (Vascular disorders) [HOT FLASHES] | 5 | 43 | MIL | NO | N N N N N N | | | | | | NO NO | None |
| | | | 22JUN2003- 22JUN2003 | ON | ACCIDENTAL OVERDOSE (Injury, poisoning and procedural complication s) [ACCIDENTAL OVERDOSE ON STUDY MEDICATION] | 1 | 46 | MIL | NO | N N N N N N | | | | | | NO NO | None |
| | E0034007 | 43 YRS CAUCASIAN FEMALE | 19MAY2003- 30MAY2003 | ON | INFLUENZA LIKE ILLNESS (General disorders and administration site con ditions) [FLU LIKE SYMPTOMS] | 12 | 4 | MOD | NO | N N N N N N | | | | | | NO NO | None |

```
      *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
      #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
         DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
         ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            ** WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                           Page 398 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR II) | E0034007 | 43 YRS CAUCASIAN FEMALE | 20JUN2003- 23JUN2003 | ON | JOINT SPRAIN (Injury, poisoning and procedural complications) [SPRAINED NECK MUSCLE] | 4 | 36 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 07JUL2003- 07JUL2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS NOT DUE TO ORTHOSTATIC HYPOTENSION] | 1 | 53 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0035010 | 57 YRS BLACK FEMALE | 12JAN2003- 04MAR2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 52 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 24JAN2003- 10FEB2003 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 18 | 15 | MIL | NO | N | N | N | N | N | N | NO NO | Dose Changed |
| | | | 24JAN2003- 20FEB2003 | ON | RASH NOS (Skin and subcutaneous tissue disorders) [RASH] | 28 | 15 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |

399

```
     *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
     #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            ** WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.
     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
              GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                          Page 399 of 400

Listing 12.2.7.1  Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| PLACEBO (BIPOLAR II) | E0035010 | 57 YRS BLACK FEMALE | 05FEB2003- 15FEB2003 | ON | GASTROENTERITIS VIRAL NOS (Infections and infestations) [STOMACH FLU] | 11 | 27 | MIL | NO | N | N | N | N | N | N | NO NO | Dose Changed |
| | E0035022 | 48 YRS BLACK FEMALE | 14MAY2003- 19MAY2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 6 | 6 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0039003 | 34 YRS BLACK FEMALE | 02DEC2002- 03DEC2002 | ON | TOOTHACHE (Gastrointestinal disorders) [TOOTH ACHE] | 2 | 8 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0041002 | 47 YRS BLACK MALE | 22JAN2003- CONTINUE | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 07FEB2003- CONTINUE | ON | SEXUAL DYSFUNCTION NOS (Reproductive system and breast disorders) [SEXUAL DYSFUNCTION] | UNK | 18 | MOD | NO | N | N | N | N | N | N | NO YES | None |

400

```
        *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        #  INT=INTENSITY: MIL=MILD, MOD=MODERATE,   SEV=SEVERE   @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
                  GENERATED:  12JUL2005 17:38:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                Page 400 of 400

Listing 12.2.7.1   Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR II) | E0041005 | 49 YRS CAUCASIAN MALE | 21MAR2003- 27MAR2003 | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | 7 | 17 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 07APR2003- 10APR2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 4 | 34 | MIL | NO | N | N | N | N | N | N | NO YES | None |

401

    *  POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
    # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            ** WD=WITHDRAWN.
    Note:  The adverse events are coded using MedDRA version 6.0.

    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG100.SAS
            GENERATED:  12JUL2005 17:38:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 1 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | 57 YRS CAUCASIAN FEMALE | 04FEB2003- CONTINUE | ON | DIZZINESS (Nervous system disorders) [DIZZINESS NOT DUE TO POSTURAL HYPOTENSION] | UNK | 1 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 05FEB2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SOMNOLENCE (Nervous system disorders) [SOMNOLENCE] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 16FEB2003- CONTINUE | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | UNK | 13 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0002018 | 48 YRS CAUCASIAN MALE | 24JUL2003- 27JUL2003 | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | 4 | 1 | SEV | NO | N | N | N | N | N | N | YES YES | None |

\* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
\*\* WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

402

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0003005 | 37 YRS CAUCASIAN FEMALE | 26DEC2002- 26DEC2002 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT DUE TO POSTURAL HYPOTENSION)] | 1 | 4 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 1 | 4 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0003007 | 25 YRS CAUCASIAN FEMALE | 02JAN2003- 09JAN2003 | ON | SOMNOLENCE (Nervous system disorders) [SOMNOLENCE] | 8 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 03JAN2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 10JAN2003- CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [DIFFICULTY WAKING] | UNK | 9 | MIL | NO | N | N | N | N | N | N | NO YES | None |

403

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0003015 | 20 YRS CAUCASIAN FEMALE | 06MAY2003- 08MAY2003 | ON | SOMNOLENCE (Nervous system di sorders) [DROWSINESS] | 3 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24MAY2003- 24MAY2003 | ON | ALCOHOL INTOLERANC E (Metabolism and nu trition disorders) [INCREASED SENSITIVITY TO ALCOHOL] | 1 | 20 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 20JUN2003- 24JUN2003 | ON | FLATULENCE (Gastrointestinal disorders) [ABDOMINAL GAS] | 5 | 47 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 02JUL2003- 02JUL2003 | ON | VOMITING NOS (Gastrointestinal disorders) [VOMITING] | 1 | 59 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0004002 | 24 YRS CAUCASIAN FEMALE | 02OCT2002- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |

SERIOUS REASON^ spans columns: DT LT RH DI CA ME

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

404

Quetiapine Fumarate 5077US/0049                                    Page 4 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004002 | 24 YRS CAUCASIAN FEMALE | 02OCT2002- CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [INTERMITTENT DROWSINESS PM] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0004013 | 24 YRS CAUCASIAN FEMALE | 15JAN2003- 07FEB2003 | ON | SEDATION (Nervous system disorders) [AM SEDATION] | 24 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 16JAN2003- 07FEB2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 23 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 22JAN2003- 02FEB2003 | ON | APPETITE INCREASED NOS (Metabolism and nutrition disorders) [INCREASED APPETITE] | 12 | 9 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0004018 | 24 YRS CAUCASIAN MALE | 20MAR2003- CONTINUE | ON | PARAESTHESIA (Nervous system disorders) [PARESTHESIA] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

405

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE-STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004018 | 24 YRS CAUCASIAN MALE | 20MAR2003-CONTINUE | ON | SEDATION (Nervous system disorders) [SEDATION] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 10APR2003-CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 23 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 03MAY2003-03MAY2003 | ON | GAIT ABNORMAL (General disorders and administration site conditions) [UNSTEADY GAIT] | 1 | 46 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | VISION BLURRED (Eye disorders) [BLURRED VISION] | 1 | 46 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0004021 | 53 YRS CAUCASIAN MALE | 15MAY2003-CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS IN MORNING] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
                    * POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
                      # INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
          ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
              DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
              ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                        ** WD=WITHDRAWN.
                  Note:  The adverse events are coded using MedDRA version 6.0.

               SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
                            GENERATED:  12JUL2005 17:38:52  iceadmn3
```

406

Quetiapine Fumarate 5077US/0049                                          Page 6 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004021 | 53 YRS CAUCASIAN MALE | 15MAY2003- 28MAY2003 | ON | IRRITABILITY (Psychiatric disorders) [INCREASED IRRITABILITY] | 14 | 2 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 16MAY2003- 23JUL2003 | ON | ABNORMAL DREAMS (Psychiatric disorders) [VIVID DREAMS] | 69 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0005002 | 48 YRS CAUCASIAN MALE | 03OCT2002- CONTINUE | ON | BALANCE IMPAIRED N OS (Nervous system disorders) [UNSTEADINESS NOT RELATED TO ORTHOSTATIC HYPOTENSION] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 04OCT2002- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

407

Quetiapine Fumarate 5077US/0049                                         Page 7 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005002 | 48 YRS CAUCASIAN MALE | 08OCT2002- CONTINUE | ON | PARAESTHESIA (Nervous system disorders) [PARESTHESIA NOT RELATED TO ORTHOSTATIC HYPOTENSION] | UNK | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0005004 | 36 YRS CAUCASIAN FEMALE | 02OCT2002- CONTINUE | ON | LETHARGY (General disorders and administration site conditions) [LETHARGY] | UNK | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Dose Changed |
| | | | | | SEDATION (Nervous system disorders) [SEDATION] | UNK | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Dose Changed |
| | | | 03OCT2002- CONTINUE | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT RELATED TO ORTHOSTATIC HYPOTENSION)] | UNK | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |

Above columns under SERIOUS REASON^ header: DT LT RH DI CA ME

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH, LT=LIFE-THREATENING, RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

408

Quetiapine Fumarate 5077US/0049                                    Page 8 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005004 | 36 YRS CAUCASIAN FEMALE | 03OCT2002- 04OCT2002 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 2 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0005013 | 43 YRS CAUCASIAN FEMALE | 07NOV2002- 11NOV2002 | ON | DIZZINESS (Nervous system di sorders) [DIZZINESS (NOT RELATED TO ORTHOSTATIC HYPOTENSION)] | 5 | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 07NOV2002- 13NOV2002 | ON | DYSKINESIA (Nervous system di sorders) [MOTOR INCOORDINATION (DYSKINESIA)] | 7 | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | SEDATION (Nervous system di sorders) [SEDATION] | 7 | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

409

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Quetiapine Fumarate 5077US/0049 — Page 9 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0005024 | 19 YRS CAUCASIAN FEMALE | 10FEB2003- CONTINUE | ON | SEDATION (Nervous system disorders) [SEDATION] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 11FEB2003- 21FEB2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 11 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24MAR2003- 24MAR2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [UPSET STOMACH] | 1 | 43 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0005027 | 41 YRS CAUCASIAN MALE | 12MAR2003- 31MAR2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 20 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 17MAR2003- 31MAR2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [UPSET STOMACH] | 15 | 7 | MOD | NO | N | N | N | N | N | N | NO YES | None |

410

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 10 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005037 | 56 YRS CAUCASIAN FEMALE | 07MAY2003- 11MAY2003 | ON | SEDATION (Nervous system di sorders) [SEDATION] | 5 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 07MAY2003- 30MAY2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [WORSENING OF HEARTBURN] | 24 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 16MAY2003- 18MAY2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 3 | 10 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0005042 | 50 YRS CAUCASIAN MALE | 24JUN2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SEDATION (Nervous system di sorders) [SEDATION] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |

411

        * POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
         # INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
    ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
         DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
         ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
                GENERATED:  12JUL2005 17:38:52  iceadmn3