Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0026009 | 43 YRS CAUCASIAN FEMALE | 17JAN2003- 19JAN2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 3 | 3 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | VISION BLURRED (Eye disorders) [BLURRED VISION, BOTH EYES] | 3 | 3 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | E0026015 | 47 YRS CAUCASIAN FEMALE | 05MAR2003- 06MAR2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 2 | 7 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 06MAR2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 8 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0026023 | 20 YRS CAUCASIAN MALE | 30APR2003- 30MAY2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 31 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 212 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0027016 | 24 YRS CAUCASIAN FEMALE | 10APR2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 10APR2003- 22APR2003 | ON | FATIGUE (General disorders and administratio n site conditions) [FATIGUE] | 13 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24APR2003- CONTINUE | ON | SEDATION (Nervous system di sorders) [SEDATION IN AM] | UNK | 16 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0028032 | 36 YRS CAUCASIAN MALE | 25MAR2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 27MAR2003- 22MAY2003 | ON | SOMNOLENCE (Nervous system di sorders) [DROWSINESS] | 57 | 3 | SEV | NO | N | N | N | N | N | N | NO YES | None |

The column header for the SERIOUS REASON^ section spans DT LT RH DI CA ME.

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0028032 | 36 YRS CAUCASIAN MALE | 01APR2003- CONTINUE | ON | DYSPEPSIA (Gastrointestinal disorders) [UPSET STOMACH] | UNK | 8 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 01APR2003- 14MAY2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [HEARTBURN] | 44 | 8 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 10MAY2003- 10MAY2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 47 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | E0029003 | 20 YRS CAUCASIAN MALE | 05NOV2002- 14NOV2002 | ON | SEDATION (Nervous system disorders) [SEDATION] | 10 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 14NOV2002- 25NOV2002 | ON | SEDATION (Nervous system disorders) [SEDATION] | 12 | 11 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 16NOV2002- 25NOV2002 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 10 | 13 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH, LT=LIFE-THREATENING, RH=REQUIRES OR PROLONGS HOSPITALIZATION, DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY, ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

614

Quetiapine Fumarate 5077US/0049                                           Page 214 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0029003 | 20 YRS CAUCASIAN MALE | 26NOV2002- 17DEC2002 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 22 | 23 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0029020 | 33 YRS CAUCASIAN MALE | 05MAR2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SEDATION (Nervous system di sorders) [SEDATION] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 09MAR2003- CONTINUE | ON | DYSPHAGIA (Gastrointestinal disorders) [DIFFICULTY SWALLOWING] | UNK | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 10MAR2003- 10MAR2003 | ON | DYSURIA (Renal and urinary disorders) [DIFFICULTY URINATING] | 1 | 6 | MOD | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 215 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031006 | 41 YRS CAUCASIAN MALE | 20FEB2003- 29MAR2003 | ON | VISION BLURRED (Eye disorders) [BLURRED VISION] | 38 | 3 | MIL | NO | N N N N N N | NO YES | None |
| | | | 12APR2003- 21APR2003 | ON | EXCORIATION (Injury, poisoning and procedural co mplications) [ABRASIONS] | 10 | 54 | MIL | NO | N N N N N N | NO YES | None |
| | E0031010 | 37 YRS OTHER FEMALE | 19FEB2003- CONTINUE | ON | HYPERSOMNIA (Nervous system di sorders) [HYPERSOMNIA] | UNK | 1 | MOD | NO | N N N N N N | NO YES | Dose Changed |
| | | | | | SEDATION (Nervous system di sorders) [DAYTIME SEDATION] | UNK | 1 | MOD | NO | N N N N N N | YES YES | Permanently Stopped |
| | | | 20FEB2003- 27FEB2003 | ON | DYSGEUSIA (Nervous system di sorders) [METALLIC TASTE IN MOUTH] | 8 | 2 | MIL | NO | N N N N N N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

616

Quetiapine Fumarate 5077US/0049                                           Page 216 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0031010 | 37 YRS OTHER FEMALE | 26FEB2003- 01MAR2003 | ON | VOMITING NOS (Gastrointestinal disorders) [VOMITING] | 4 | 8 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 26FEB2003- 05MAR2003 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 8 | 8 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0031011 | 46 YRS CAUCASIAN MALE | 28FEB2003- 21MAR2003 | ON | SOMNOLENCE (Nervous system di sorders) [DIFFICULTY WAKING UP] | 22 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 28FEB2003- 22MAR2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 23 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 17MAR2003- 21MAR2003 | ON | NERVOUSNESS (Psychiatric disor ders) [INCREASED NERVOUS ENERGY (NERVOUSNESS)] | 5 | 19 | MOD | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

617

Listing 12.2.7.2  Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031011 | 46 YRS CAUCASIAN MALE | 17MAR2003- 21MAR2003 | ON | SWOLLEN TONGUE (Gastrointestinal disorders) [SWOLLEN TONGUE] | 5 | 19 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0031015 | 27 YRS CAUCASIAN FEMALE | 27MAR2003- 04APR2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 9 | 2 | MIL | NO | N | N | N | N | N | N | YES YES | None |
| | | | 29MAR2003- 04APR2003 | ON | DIZZINESS (Nervous system di sorders) [LIGHTHEADEDNESS NOT DUE TO POSTURAL HYPOTENSION] | 7 | 4 | MOD | NO | N | N | N | N | N | N | YES YES | None |
| | | | | | SEDATION (Nervous system di sorders) [DAYTIME SEDATION] | 7 | 4 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | VISION BLURRED (Eye disorders) [BLURRED VISION] | 7 | 4 | MOD | NO | N | N | N | N | N | N | YES YES | None |

```
        * POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
         # INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
         DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
         ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                               ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
                  GENERATED:  12JUL2005 17:38:52  iceadmn3
```

818

Quetiapine Fumarate 5077US/0049                                    Page 218 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031031 | 33 YRS CAUCASIAN FEMALE | 08JUL2003- 20JUL2003 | ON | FATIGUE (General disorders and administratio n site conditions) [FATIGUE] | 13 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 09JUL2003- 02AUG2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 25 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 20JUL2003- 06AUG2003 | ON | SEDATION (Nervous system di sorders) [AM SEDATION] | 18 | 13 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0033009 | 46 YRS CAUCASIAN FEMALE | 13FEB2003- CONTINUE | ON | HEADACHE (Nervous system di sorders) [MORE SEVERE HEADACHES] | UNK | 2 | SEV | NO | N | N | N | N | N | N | YES YES | None |
| | E0034009 | 44 YRS BLACK MALE | 20JUN2003- 21AUG2003 | ON | SOMNOLENCE (Nervous system di sorders) [GROGGY FEELING] | 63 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

619

Quetiapine Fumarate 5077US/0049                                    Page 219 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0034009 | 44 YRS BLACK MALE | 21JUN2003- 01JUL2003 | ON | APPETITE INCREASED NOS (Metabolism and nu trition disorders) [INCREASED APPETITE] | 11 | 3 | MIL | NO | N N N N N N | NO YES | None |
|  |  |  | 21JUN2003- 21AUG2003 | ON | SLUGGISHNESS (General disorders and administratio n site conditions) [DAYTIME SLUGGISHNESS] | 62 | 3 | MIL | NO | N N N N N N | NO YES | Dose Changed |
|  | E0037007 | 23 YRS CAUCASIAN FEMALE | 12APR2003- CONTINUE | ON | SEDATION (Nervous system di sorders) [SEDATION] | UNK | 2 | MOD | NO | N N N N N N | NO YES | None |
|  |  |  | 15APR2003- CONTINUE | ON | DIZZINESS (Nervous system di sorders) [DIZZINESS NOT DUE TO POSTURAL HYPOTENSION] | UNK | 5 | MOD | NO | N N N N N N | NO YES | Temporarily Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

620

Listing 12.2.7.2  Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0037012 | 21 YRS CAUCASIAN MALE | 17JUL2003- 08AUG2003 | ON | FATIGUE (General disorders and administration site conditions) [TIREDNESS] | 23 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 24JUL2003- 24JUL2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 1 | 9 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 07AUG2003- 29AUG2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 23 | 23 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 22AUG2003- 08SEP2003 | ON | TREMOR (Nervous system di sorders) [BILATERAL HAND TREMOR (NOT DUE TO EPS)] | 18 | 38 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0039019 | 35 YRS BLACK FEMALE | 11FEB2003- 12FEB2003 | ON | SOMNOLENCE (Nervous system di sorders) [DROWSINESS] | 2 | 6 | MOD | NO | N | N | N | N | N | N | NO YES | None |

621

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 221 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE-STOP DATE | ON/POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0039019 | 35 YRS BLACK FEMALE | 13FEB2003-16MAR2003 | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS (POST DOSE)] | 32 | 8 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 13FEB2003-23MAR2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS (NOT DUE TO POSTURAL HYPOTENSION)] | 39 | 8 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | 39 | 8 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 28FEB2003-16MAR2003 | ON | SOMNOLENCE (Nervous system disorders) [MORNING DROWSINESS] | 17 | 23 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 17MAR2003-23MAR2003 | ON | SOMNOLENCE (Nervous system disorders) [MORNING DROWSINESS] | 7 | 40 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
                    * POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
                    # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
          ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
                DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
                ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                       ** WD=WITHDRAWN.
                Note:  The adverse events are coded using MedDRA version 6.0.

              SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
                           GENERATED:  12JUL2005 17:38:52  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                    Page 222 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0039019 | 35 YRS BLACK FEMALE | 26MAR2003- 26MAR2003 | ON | VISION BLURRED (Eye disorders) [BLURRED VISION] | 1 | 49 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0039043 | 20 YRS CAUCASIAN MALE | 08MAY2003- CONTINUE | ON | ABNORMAL DREAMS (Psychiatric disor ders) [HAVING DREAMS] | UNK | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SEDATION (Nervous system di sorders) [SEDATION] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |

623

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 223 of 270

Listing 12.2.7.2  Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0002003 | 22 YRS CAUCASIAN FEMALE | 22JAN2003- CONTINUE | ON | DIZZINESS (Nervous system di sorders) [DIZZINESS NOT DUE TO POSTURAL HYPOTENSION] | UNK | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0002016 | 56 YRS CAUCASIAN FEMALE | 26JUL2003- 03SEP2003 | ON | SOMNOLENCE (Nervous system di sorders) [INTERMITTENT DROWSINESS] | 40 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 15AUG2003- 15AUG2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [HEARTBURN] | 1 | 23 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | E0003008 | 35 YRS CAUCASIAN FEMALE | 29JAN2003- 29JAN2003 | ON | DIZZINESS (Nervous system di sorders) [DIZZINESS (NOT DUE TO POSTURAL HYPOTENSION)] | 1 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0003008 | 35 YRS CAUCASIAN FEMALE | 29JAN2003- 31JAN2003 | ON | ABNORMAL DREAMS (Psychiatric disorders) [INTENSE DREAMING (VIVID DREAMS)] | 3 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 15FEB2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 19 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0004003 | 22 YRS CAUCASIAN MALE | 10OCT2002- 13OCT2002 | ON | ABDOMINAL PAIN UPPER (Gastrointestinal disorders) [STOMACH CRAMPS] | 4 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0004006 | 37 YRS CAUCASIAN FEMALE | 08NOV2002- 20NOV2002 | ON | ANXIETY (Psychiatric disorders) [INCREASED ANXIETY] | 13 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | POLLAKIURIA (Renal and urinary disorders) [URINARY FREQUENCY] | 13 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0004006 | 37 YRS CAUCASIAN FEMALE | 08NOV2002- 03DEC2002 | ON | HEADACHE (Nervous system di sorders) [HEADACHES] | 26 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0004016 | 20 YRS HISPANIC FEMALE | 03MAR2003- CONTINUE | ON | HEADACHE (Nervous system di sorders) [HEADACHE] | UNK | 13 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 10MAR2003- 10MAR2003 | ON | NIGHT SWEATS (Skin and subcutan eous tissue disord ers) [NIGHT SWEATS] | 1 | 20 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0004024 | 39 YRS CAUCASIAN FEMALE | 18JUL2003- 26JUL2003 | ON | MUSCLE TIGHTNESS (Musculoskeletal a nd connective tiss ue disorders) [MUSCLE TIGHTNESS LEFT NECK AREA (NOT DUE TO EPS)] | 9 | 16 | MIL | NO | N | N | N | N | N | N | NO YES | None |

626

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Listing 12.2.7.2  Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005006 | 35 YRS CAUCASIAN MALE | 04OCT2002- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 05OCT2002- CONTINUE | ON | HEADACHE (Nervous system di sorders) [HEADACHES] | UNK | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0005039 | 39 YRS CAUCASIAN FEMALE | 24MAY2003- 20JUN2003 | ON | SEDATION (Nervous system di sorders) [SEDATION] | 28 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 25MAY2003- 25MAY2003 | ON | GASTROOESOPHAGEAL REFLUX DISEASE (Gastrointestinal disorders) [ACID REFLUX] | 1 | 4 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0006020 | 38 YRS CAUCASIAN MALE | 21MAY2003- 10JUN2003 | ON | SENSATION OF HEAVI NESS (Musculoskeletal a nd connective tiss ue disorders) [HEAVINESS IN ARMS AND LEGS] | 21 | 9 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

627

Quetiapine Fumarate 5077US/0049                                        Page 227 of 270

Listing 12.2.7.2  Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0006020 | 38 YRS CAUCASIAN MALE | 21MAY2003- 17JUN2003 | ON | SOMNOLENCE (Nervous system disorders) [MORNING SLEEPINESS] | 28 | 9 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0007006 | 39 YRS BLACK MALE | 22MAR2003- 31MAR2003 | ON | RASH NOS (Skin and subcutaneous tissue disorders) [RASH] | 10 | 18 | MIL | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0009004 | 36 YRS CAUCASIAN MALE | 27NOV2002- 20DEC2002 | ON | IRRITABILITY (Psychiatric disorders) [IRRITABILITY] | 24 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0009012 | 28 YRS CAUCASIAN MALE | 25JUN2003- 26JUN2003 | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [EPS (INVOLUNTARY MOVEMENT OF MOUTH) - DYSTONIA] | 2 | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

628

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 228 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0010008 | 30 YRS CAUCASIAN FEMALE | 03JAN2003- CONTINUE | ON | HEADACHE (Nervous system di sorders) [WORSENING OF HEADACHES] | UNK | 17 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0010018 | 37 YRS ORIENTAL FEMALE | 19MAR2003- CONTINUE | ON | GASTROINTESTINAL P AIN NOS (Gastrointestinal disorders) [GASTRO - INTESTINAL CRAMPING] | UNK | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 19MAR2003- 28APR2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 41 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 27MAR2003- 08APR2003 | ON | INSOMNIA (Psychiatric disor ders) [WORSENING OF INSOMNIA] | 13 | 9 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 27MAR2003- 09APR2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 14 | 9 | MOD | NO | N | N | N | N | N | N | NO YES | None |

\* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
\*\* WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 229 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0010018 | 37 YRS ORIENTAL FEMALE | 01APR2003- 28APR2003 | ON | HEADACHE (Nervous system di sorders) [HEADACHES] | 28 | 14 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 01APR2003- 09MAY2003 | ON | DIZZINESS POSTURAL (Nervous system di sorders) [ORTHOSTATIC DIZZINESS] | 39 | 14 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0010028 | 32 YRS HISPANIC FEMALE | 19JUN2003- 17JUL2003 | ON | HEADACHE (Nervous system di sorders) [HEADACHES] | 29 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 28JUN2003- 17JUL2003 | ON | ANXIETY (Psychiatric disor ders) [INCREASED ANXIETY] | 20 | 13 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 02JUL2003- 24JUL2003 | ON | INSOMNIA (Psychiatric disor ders) [WORSENING OF INSOMNIA] | 23 | 17 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

630

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Listing 12.2.7.2  Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0011008 | 23 YRS CAUCASIAN MALE | 13FEB2003- CONTINUE | ON | MANIA (Psychiatric disorders) [ONSET OF MANIC SYMPTOMS] | UNK | 15 | MIL | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0013001 | 34 YRS CAUCASIAN MALE | 16NOV2002- 16NOV2002 | ON | PALPITATIONS (Cardiac disorders) [PALPITATION] | 1 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 17NOV2002- 17NOV2002 | ON | PALPITATIONS (Cardiac disorders) [PALPITATION] | 1 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 19NOV2002- 19NOV2002 | ON | PALPITATIONS (Cardiac disorders) [PALPITATION] | 1 | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 21NOV2002- CONTINUE | ON | ERECTILE DYSFUNCTION NOS (Reproductive system and breast disorders) [ERECTILE DYSFUNCTION] | UNK | 8 | MOD | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 231 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0013001 | 34 YRS CAUCASIAN MALE | 30NOV2002- 01DEC2002 | ON | APPETITE INCREASED NOS (Metabolism and nutrition disorders) [INCREASED APPETITE] | 2 | 17 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 02DEC2002- 10DEC2002 | ON | OEDEMA PERIPHERAL (General disorders and administration site conditions) [EDEMA OF THE HANDS] | 9 | 19 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0013003 | 55 YRS CAUCASIAN FEMALE | 12NOV2002- 14NOV2002 | ON | ABDOMINAL PAIN NOS (Gastrointestinal disorders) [ABDOMINAL CRAMPS] | 3 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 3 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 12NOV2002- 27NOV2002 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 16 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

632

Quetiapine Fumarate 5077US/0049                                    Page 232 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0013003 | 55 YRS CAUCASIAN FEMALE | 22NOV2002- CONTINUE | ON | APPETITE INCREASED NOS (Metabolism and nutrition disorders) [INCREASED APPETITE] | UNK | 11 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0013013 | 22 YRS CAUCASIAN FEMALE | 06MAY2003- 10MAY2003 | ON | FLUSHING (Vascular disorders) [HOT FLASHES] | 5 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | PALPITATIONS (Cardiac disorders) [PALPITATION] | 5 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 06MAY2003- 13MAY2003 | ON | DIZZINESS (Nervous system disorders) [DIZZINESS NOT DUE TO ORTHOSTATIC HYPOTENSION] | 8 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 8 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH, LT=LIFE-THREATENING, RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

633

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0014004 | 29 YRS CAUCASIAN FEMALE | 13MAR2003- 03APR2003 | ON | BACK PAIN (Musculoskeletal a nd connective tiss ue disorders) [BACK PAIN - LEFT SIDE] | 22 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 16MAR2003- 03APR2003 | ON | URINARY HESITATION (Renal and urinary disorders) [URINARY HESITENCY] | 19 | 5 | MOD | NO | N | N | N | N | N | N | NO YES | Temporarily Stopped |
| | E0014015 | 23 YRS CAUCASIAN MALE | 18JUN2003- CONTINUE | ON | SEDATION (Nervous system di sorders) [SEDATION] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0014017 | 23 YRS CAUCASIAN FEMALE | 27JUN2003- 24AUG2003 | ON | SOMNOLENCE (Nervous system di sorders) [DROWSINESS] | 59 | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 02JUL2003- 03JUL2003 | ON | TINNITUS (Ear and labyrinth disorders) [TINNITIS] | 2 | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

634

Listing 12.2.7.2  Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014017 | 23 YRS CAUCASIAN FEMALE | 04JUL2003- 20JUL2003 | ON | FATIGUE (General disorders and administratio n site conditions) [FATIGUE] | 17 | 8 | MOD | NO | N N N N N N N | | | | | | | NO YES | None |
| | | | 16JUL2003- 20JUL2003 | ON | ORTHOSTATIC HYPOTE NSION (Vascular disorder s) [ORTHOSTASIS (ORTHOSTATIC FAINTNESS)] | 5 | 20 | MIL | NO | N N N N N N N | | | | | | | NO YES | None |
| | E0018009 | 27 YRS CAUCASIAN MALE | 13JAN2003- 14JAN2003 | ON | AGITATION (Psychiatric disor ders) [AGITATION] | 2 | 8 | SEV | NO | N N N N N N N | | | | | | | NO YES | None |
| | E0018010 | 47 YRS CAUCASIAN MALE | 27JAN2003- 06FEB2003 | ON | SOMNOLENCE (Nervous system di sorders) [DROWSINESS] | 11 | 12 | MOD | NO | N N N N N N N | | | | | | | NO YES | None |

635

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH, LT=LIFE-THREATENING, RH=REQUIRES OR PROLONGS HOSPITALIZATION, DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY, ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 235 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020017 | 41 YRS CAUCASIAN FEMALE | 04APR2003- 14APR2003 | ON | DYSTONIA (Nervous system di sorders) [BILATERAL CALF PAIN (DUE TO EPS - DYSTONIA)] | 11 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | DYSTONIA (Nervous system di sorders) [LEFT ELBOW RIGIDITY (DUE TO EPS - DYSTONIA)] | 11 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 04APR2003- 30MAY2003 | ON | DYSTONIA (Nervous system di sorders) [RIGHT CERVICAL AREA ACHE "EXACERBATED" (DUE TO EPS - DYSTONIA) (NECK)] | 57 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0020022 | 49 YRS CAUCASIAN FEMALE | 01JUL2003- 13JUL2003 | ON | FATIGUE (General disorders and administratio n site conditions) [FATIGUE] | 13 | 16 | MOD | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

636

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0022004 | 30 YRS CAUCASIAN FEMALE | 31OCT2002- 08NOV2002 | ON | VISION BLURRED (Eye disorders) [BLURRED VISION] | 9 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 05NOV2002- 26NOV2002 | ON | AGITATION (Psychiatric disorders) [AGITATION] | 22 | 9 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0022054 | 25 YRS CAUCASIAN MALE | 04MAY2003- 13MAY2003 | ON | EYE PAIN (Eye disorders) [EYE PAIN] | 10 | 24 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 04MAY2003- 14MAY2003 | ON | FATIGUE (General disorders and administratio n site conditions) [FATIGUE] | 11 | 24 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | E0023009 | 62 YRS CAUCASIAN FEMALE | 13FEB2003- CONTINUE | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | UNK | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 13FEB2003- 28FEB2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 16 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

637

Quetiapine Fumarate 5077US/0049                                    Page 237 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0023009 | 62 YRS CAUCASIAN FEMALE | 15FEB2003- CONTINUE | ON | ABDOMINAL DISTENSION (Gastrointestinal disorders) [BLOATED] | UNK | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 14MAR2003- CONTINUE | ON | ARTHRALGIA (Musculoskeletal and connective tissue disorders) [JOINT PAIN] | UNK | 32 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 25MAR2003- CONTINUE | ON | SEDATION (Nervous system disorders) [SEDATION] | UNK | 43 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | E0026012 | 44 YRS BLACK MALE | 21FEB2003- 05MAR2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 13 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 25FEB2003- 15MAR2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 19 | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 238 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0026012 | 44 YRS BLACK MALE | 03MAR2003- 17APR2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 46 | 12 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0026024 | 44 YRS ORIENTAL FEMALE | 16MAY2003- CONTINUE | ON | APPETITE DECREASED NOS (Metabolism and nutrition disorders) [DECREASE IN APPETITE] | UNK | 15 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0026028 | 35 YRS CAUCASIAN MALE | 23JUN2003- CONTINUE | ON | SEDATION (Nervous system disorders) [SEDATION] | UNK | 4 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0028001 | 53 YRS CAUCASIAN MALE | 14OCT2002- 14OCT2002 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |

\* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
\*\* WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

639

Quetiapine Fumarate 5077US/0049                                    Page 239 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028003 | 53 YRS CAUCASIAN FEMALE | 04OCT2002- 09OCT2002 | ON | FATIGUE (General disorders and administratio n site conditions) [INCREASED FATIGUE] | 6 | 5 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 19OCT2002- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 20 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 29OCT2002- CONTINUE | ON | MICTURITION URGENC Y (Renal and urinary disorders) [URINARY URGENCY] | UNK | 30 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0028010 | 28 YRS CAUCASIAN FEMALE | 06NOV2002- 27NOV2002 | ON | DYSPEPSIA (Gastrointestinal disorders) [UPSET STOMACH] | 22 | 2 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 13NOV2002- 10DEC2002 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 28 | 9 | SEV | NO | N | N | N | N | N | N | NO YES | None |

SERIOUS REASON^ header spans DT LT RH DI CA ME columns.

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0028011 | 36 YRS CAUCASIAN MALE | 09DEC2002- 02JAN2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 25 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0028031 | 35 YRS CAUCASIAN MALE | 13MAR2003- 28MAR2003 | ON | HEADACHE (Nervous system di sorders) [HEADACHES] | 16 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SOMNOLENCE (Nervous system di sorders) [GROGGINESS] | 16 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0029014 | 34 YRS CAUCASIAN FEMALE | 14FEB2003- 19FEB2003 | ON | BRUXISM (Psychiatric disor ders) [GRINDING TEETH] | 6 | 11 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 11MAR2003- 26MAR2003 | ON | TENSION HEADACHE (Nervous system di sorders) [TENSION HEADACHE] | 16 | 36 | MOD | NO | N | N | N | N | N | N | NO YES | None |

641

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 241 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE-STOP DATE | ON/POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0029023 | 41 YRS CAUCASIAN FEMALE | 17APR2003-23APR2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [HEARTBURN (INCREASED FROM MEDICAL LISTING)] | 7 | 10 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 18APR2003-23APR2003 | ON | HEADACHE (Nervous system disorders) [HEADACHES] | 6 | 11 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0029039 | 30 YRS HISPANIC FEMALE | 19JUL2003-CONTINUE | ON | INSOMNIA (Psychiatric disorders) [WORSENING OF INSOMNIA] | UNK | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 23JUL2003-CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [GROGGY IN THE MORNING] | UNK | 9 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0030016 | 49 YRS CAUCASIAN MALE | 04MAR2003-01MAY2003 | ON | PALPITATIONS (Cardiac disorders) [PALPITATIONS] | 59 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

642

Quetiapine Fumarate 5077US/0049                                    Page 242 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0030016 | 49 YRS CAUCASIAN MALE | 24MAR2003- CONTINUE | ON | LETHARGY (General disorders and administratio n site conditions) [LETHARGY] | UNK | 22 | MOD | NO | N | N | N | N | N | N | NO YES | None |
|  |  |  | 24MAR2003- 19APR2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 27 | 22 | MOD | NO | N | N | N | N | N | N | NO YES | None |
|  | E0030021 | 25 YRS CAUCASIAN MALE | 21MAY2003- CONTINUE | ON | SEDATION (Nervous system di sorders) [EARLY AM SEDATION] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
|  |  |  | 04JUN2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 16 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |

643

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 243 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE-STOP DATE | ON/POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0031001 | 44 YRS CAUCASIAN FEMALE | 14DEC2002-CONTINUE | ON | MENTAL IMPAIRMENT NOS (Nervous system disorders) [FEELINGS OF DULLNESS (DECREASED MENTAL COMPREHENSION)] | UNK | 24 | MOD | NO | N N N N N N | NO YES | None |
| | E0031017 | 42 YRS CAUCASIAN MALE | 09APR2003-10APR2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 2 | 9 | MOD | NO | N N N N N N | NO YES | None |
| | E0031018 | 24 YRS CAUCASIAN FEMALE | 16APR2003-16APR2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 7 | MOD | NO | N N N N N N | NO YES | None |
| | E0031023 | 25 YRS CAUCASIAN FEMALE | 04MAY2003-16MAY2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 13 | 6 | MIL | NO | N N N N N N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

644

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0031023 | 25 YRS CAUCASIAN FEMALE | 06MAY2003- 14MAY2003 | ON | HEADACHE (Nervous system di sorders) [INTERMITTENT HEADACHES] | 9 | 8 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0033004 | 37 YRS CAUCASIAN FEMALE | 22JAN2003- 22JAN2003 | ON | PARAESTHESIA (Nervous system di sorders) [PARESTHESIA] | 1 | 6 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24JAN2003- 31JAN2003 | ON | HYPERSOMNIA (Nervous system di sorders) [HYPERSOMNIA] | 8 | 8 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 26JAN2003- 26JAN2003 | ON | HALLUCINATION, AUD ITORY (Psychiatric disor ders) [AUDITORY HALLUCINATION] | 1 | 10 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | ILLUSION (Psychiatric disor ders) [VISUAL ILLUSION] | 1 | 10 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
                    * POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
                     # INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
        ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
              DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
              ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                     ** WD=WITHDRAWN.
                Note:  The adverse events are coded using MedDRA version 6.0.

              SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
                        GENERATED:  12JUL2005 17:38:52  iceadmn3
```

645

Quetiapine Fumarate 5077US/0049                                    Page 245 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0033004 | 37 YRS CAUCASIAN FEMALE | 26JAN2003- 26JAN2003 | ON | PANIC ATTACK (Psychiatric disorders) [FEELING OF PANIC] | 1 | 10 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 29JAN2003- 29JAN2003 | ON | PANIC ATTACK (Psychiatric disorders) [FEELING OF PANIC] | 1 | 13 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0035002 | 46 YRS CAUCASIAN MALE | 05DEC2002- 12DEC2002 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 8 | 15 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0037003 | 38 YRS HISPANIC FEMALE | 03FEB2003- CONTINUE | ON | HEADACHE (Nervous system disorders) [HEADACHES] | UNK | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0039007 | 39 YRS HISPANIC MALE | 05DEC2002- 12DEC2002 | ON | SOMNOLENCE (Nervous system disorders) [MORNING DROWSINESS] | 8 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

646

Quetiapine Fumarate 5077US/0049                                    Page 246 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039007 | 39 YRS HISPANIC MALE | 06DEC2002- 06DEC2002 | ON | HEADACHE (Nervous system di sorders) [HEADACHE] | 1 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 12DEC2002- CONTINUE | ON | ERECTILE DYSFUNCTI ON NOS (Reproductive syst em and breast diso rders) [IMPOTENCE] | UNK | 9 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 14DEC2002- CONTINUE | ON | OBSESSIVE-COMPULSI VE DISORDER (Psychiatric disor ders) [(COMPULSIVE) BEHAVIOR] | UNK | 11 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 26DEC2002- 04JAN2003 | ON | ERYTHEMA (Skin and subcutan eous tissue disord ers) [REDNESS ON BILATERAL CHEEKS] | 10 | 23 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 02JAN2003- CONTINUE | ON | HEADACHE (Nervous system di sorders) [HEADACHES] | UNK | 30 | MOD | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

647

Quetiapine Fumarate 5077US/0049                                    Page 247 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039007 | 39 YRS HISPANIC MALE | 13JAN2003- 19JAN2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 7 | 41 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0039022 | 33 YRS BLACK FEMALE | 06MAR2003- 06MAR2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 10 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 1 | 10 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 07MAR2003- 07MAR2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 1 | 11 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 28MAR2003- 18APR2003 | ON | HEADACHE (Nervous system disorders) [HEADACHES] | 22 | 32 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

648

Quetiapine Fumarate 5077US/0049                                    Page 248 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039031 | 34 YRS CAUCASIAN FEMALE | 26MAR2003- 31MAR2003 | ON | SOMNOLENCE (Nervous system di sorders) [DROWSINESS] | 6 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0039037 | 33 YRS CAUCASIAN FEMALE | 18APR2003- 04MAY2003 | ON | SOMNOLENCE (Nervous system di sorders) [DROWSINESS] | 17 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24APR2003- 10MAY2003 | ON | HEADACHE (Nervous system di sorders) [WORSENED HEADACHES (FRONT OF HEAD)] | 17 | 9 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 28APR2003- 09MAY2003 | ON | DIZZINESS (Nervous system di sorders) [LIGHT - HEADED WHEN STANDING FROM SITTING UNKNOWN WHETHER DUE TO ORTHOSTATIC HYPOTENSION] | 12 | 13 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

649

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0039037 | 33 YRS CAUCASIAN FEMALE | 15MAY2003- CONTINUE | ON | SOMNOLENCE (Nervous system di sorders) [DROWSINESS] | UNK | 30 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0039047 | 32 YRS BLACK FEMALE | 20MAY2003- 24JUN2003 | ON | HEADACHE (Nervous system di sorders) [HEADACHES] | 36 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 07JUN2003- 10JUN2003 | ON | ORTHOSTATIC HYPOTE NSION (Vascular disorder s) [DIZZY WHEN STANDING (DUE TO POSTURAL HYPOTENSION)] | 4 | 20 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 07JUL2003- 10JUL2003 | ON | FATIGUE (General disorders and administratio n site conditions) [FEELING TIRED] | 4 | 50 | MIL | NO | N | N | N | N | N | N | NO YES | None |

650

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 250 of 270

Listing 12.2.7.2  Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039059 | 55 YRS BLACK FEMALE | 11JUL2003- 17JUL2003 | ON | SOMNOLENCE (Nervous system di sorders) [DROWSINESS POST - DOSE] | 7 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 12JUL2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 22JUL2003- 23JUL2003 | ON | MUSCLE CRAMP (Musculoskeletal a nd connective tiss ue disorders) [LEFT LEG CRAMPS (NOT DUE TO EPS)] | 2 | 12 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 26JUL2003- CONTINUE | ON | OEDEMA PERIPHERAL (General disorders and administratio n site conditions) [BILATERAL PEDAL EDEMA] | UNK | 16 | MIL | NO | N | N | N | N | N | N | NO YES | None |

651

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 251 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0041010 | 32 YRS CAUCASIAN MALE | 02MAY2003- 12JUN2003 | ON | HEADACHE (Nervous system di sorders) [INCREASE OF FREQUENCY INTERMITTENT HEADACHE] | 42 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

652

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0005023 | 29 YRS BLACK FEMALE | 16FEB2003- 23FEB2003 | ON | INCREASED TENDENCY TO BRUISE (Skin and subcutaneous tissue disorders) [BRUISING EASILY] | 8 | 12 | MIL | NO | N | N | N | N | N | N | NO YES | None |
|  |  |  | 04MAR2003- 07MAR2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 4 | 28 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
|  | E0005041 | 52 YRS CAUCASIAN FEMALE | 10JUL2003- 12JUL2003 | ON | AKATHISIA (Nervous system disorders) [RESTLESS LEGS SECONDARY TO EPS (AKATHISIA)] | 3 | 17 | MIL | NO | N | N | N | N | N | N | NO YES | None |
|  |  |  | 18JUL2003- 24JUL2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 7 | 25 | MOD | NO | N | N | N | N | N | N | NO YES | None |

653

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Listing 12.2.7.2  Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR II) | E0005041 | 52 YRS CAUCASIAN FEMALE | 21JUL2003- 22JUL2003 | ON | AKATHISIA (Nervous system di sorders) [JITTERINESS SECONDARY TO EPS (AKATHISIA)] | 2 | 28 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 25JUL2003- 25JUL2003 | ON | HEADACHE (Nervous system di sorders) [HEADACHE] | 1 | 32 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0009007 | 31 YRS CAUCASIAN MALE | 05FEB2003- 13FEB2003 | ON | DIZZINESS (Nervous system di sorders) [DIZZINESS AFTER DOSING (NOT DUE TO POSTURAL HYPOTENSION)] | 9 | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0011011 | 28 YRS BLACK FEMALE | 23FEB2003- 26FEB2003 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 4 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |

654

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Listing 12.2.7.2  Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR II) | E0011011 | 28 YRS BLACK FEMALE | 21MAR2003- 09APR2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 20 | 30 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0011014 | 34 YRS BLACK FEMALE | 13APR2003- 20APR2003 | ON | ABDOMINAL PAIN NOS (Gastrointestinal disorders) [ABDOMINAL PAIN] | 8 | 7 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 8 | 7 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0014001 | 25 YRS CAUCASIAN FEMALE | 28FEB2003- 25MAR2003 | ON | FATIGUE (General disorders and administratio n site conditions) [FATIGUE] | 26 | 3 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | | 07MAR2003- 01APR2003 | ON | FREQUENT BOWEL MOV EMENTS (Gastrointestinal disorders) [FREQUENT BOWEL MOVEMENTS] | 26 | 10 | MIL | NO | N | N | N | N | N | N | NO YES | None |

655

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR II) | E0014013 | 31 YRS CAUCASIAN FEMALE | 06JUN2003- CONTINUE | ON | BLEPHAROSPASM (Eye disorders) [BLEPHAROSPASM] | UNK | 11 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 06JUN2003- 07JUL2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 32 | 11 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 14JUN2003- CONTINUE | ON | ORTHOSTATIC HYPOTE NSION (Vascular disorder s) [ORTHOSTATIC DIZZINESS (DUE TO ORTHOSTATIC HYPOTENSION)] | UNK | 19 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0014014 | 38 YRS CAUCASIAN MALE | 10JUN2003- 11JUN2003 | ON | DIZZINESS (Nervous system di sorders) [DIZZINESS (NOT DUE TO ORTHOSTATIC HYPOTENSION)] | 2 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |

956

```
         * POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
           # INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
       ^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
          DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                  ** WD=WITHDRAWN.
         Note:  The adverse events are coded using MedDRA version 6.0.

       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
                      GENERATED:  12JUL2005 17:38:52  iceadmn3
```

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR II) | E0014014 | 38 YRS CAUCASIAN MALE | 10JUN2003- 11JUN2003 | ON | HEADACHE (Nervous system di sorders) [HEADACHE] | 2 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 19JUN2003- 08AUG2003 | ON | ERECTILE DYSFUNCTI ON NOS (Reproductive syst em and breast diso rders) [ERECTILE DYSFUNCTION] | 51 | 10 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | LIBIDO DECREASED (Psychiatric disor ders) [DECREASED SEX DRIVE] | 51 | 10 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | E0018005 | 24 YRS CAUCASIAN MALE | 21DEC2002- 23DEC2002 | ON | HEADACHE (Nervous system di sorders) [HEADACHES] | 3 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 21DEC2002- 30DEC2002 | ON | FATIGUE (General disorders and administratio n site conditions) [TIREDNESS] | 10 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
             * POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
             # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
    ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
         DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
         ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 6.0.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
                  GENERATED:  12JUL2005 17:38:52  iceadmn3
```

657

Quetiapine Fumarate 5077US/0049                                          Page 257 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0018005 | 24 YRS CAUCASIAN MALE | 14JAN2003- 26JAN2003 | ON | AKATHISIA (Nervous system disorders) [AKATHESIA] | 13 | 26 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0019019 | 22 YRS CAUCASIAN FEMALE | 25JAN2003- CONTINUE | ON | BALANCE IMPAIRED NOS (Nervous system disorders) [PROBLEMS WITH EQUILIBRIUM NOT DUE TO ORTHOSTATIC HYPOTENSION] | UNK | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 26JAN2003- 04FEB2003 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 10 | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 10 | 4 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 03FEB2003- CONTINUE | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | UNK | 12 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019019 | 22 YRS CAUCASIAN FEMALE | 06FEB2003- CONTINUE | ON | MYALGIA (Musculoskeletal a nd connective tiss ue disorders) [SORE CHEST MUSCLES] | UNK | 15 | MIL | NO | N N N N N N | NO YES | None |
|  | E0019038 | 19 YRS CAUCASIAN MALE | 25APR2003- 06MAY2003 | ON | FATIGUE (General disorders and administratio n site conditions) [FATIGUE] | 12 | 2 | MIL | NO | N N N N N N | NO YES | None |
|  |  |  | 29MAY2003- 17JUN2003 | ON | HEADACHE (Nervous system di sorders) [HEADACHE] | 20 | 36 | MOD | NO | N N N N N N | NO YES | None |
|  |  |  | 04JUN2003- 04JUN2003 | ON | ORTHOSTATIC HYPOTE NSION (Vascular disorder s) [ORTHOSTATIC HYPOTENSION] | 1 | 42 | MOD | NO | N N N N N N | NO YES | None |

659

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019038 | 19 YRS CAUCASIAN MALE | 04JUN2003- 17JUN2003 | ON | ORTHOSTATIC HYPOTE NSION (Vascular disorder s) [DIZZINESS DUE TO ORTHOSTATIC HYPOTENSION] | 14 | 42 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0019046 | 35 YRS CAUCASIAN FEMALE | 30JUN2003- 11JUL2003 | ON | PARAESTHESIA (Nervous system di sorders) [PARASTHESIA] | 12 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | | | SEDATION (Nervous system di sorders) [SEDATION] | 12 | 5 | SEV | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 30JUN2003- 18JUL2003 | ON | ORTHOSTATIC HYPOTE NSION (Vascular disorder s) [DIZZINESS DUE TO ORTHOSTATIC HYPOTENSION] | 19 | 5 | SEV | NO | N | N | N | N | N | N | NO YES | Dose Changed |

090

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 260 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019046 | 35 YRS CAUCASIAN FEMALE | 04JUL2003- 04JUL2003 | ON | HYPOREFLEXIA (Nervous system di sorders) [DELAYED REACTION TO HEAT (DECREASE IN REFLEXIVE ACTION)] | 1 | 9 | SEV | NO | N | N | N | N | N | N | NO YES | None |
|  | E0019047 | 23 YRS CAUCASIAN MALE | 09JUL2003- 01AUG2003 | ON | LETHARGY (General disorders and administratio n site conditions) [LETHARGY] | 24 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
|  |  |  | 09AUG2003- 22AUG2003 | ON | ABNORMAL DREAMS (Psychiatric disor ders) [VIVID DREAMS] | 14 | 33 | MOD | NO | N | N | N | N | N | N | NO YES | None |
|  | E0019048 | 34 YRS CAUCASIAN FEMALE | 11JUL2003- 16JUL2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 6 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |

```
                 * POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
                   # INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
          ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
              DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
                ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                      ** WD=WITHDRAWN.
             Note:  The adverse events are coded using MedDRA version 6.0.
            SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
                  GENERATED:  12JUL2005 17:38:52  iceadmn3
```

199

Quetiapine Fumarate 5077US/0049                                         Page 261 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR II) | E0019048 | 34 YRS CAUCASIAN FEMALE | 11JUL2003- 16JUL2003 | ON | TREMOR (Nervous system disorders) [TREMOR (HANDS) "NOT DUE TO EPS"] | 6 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 11JUL2003- 18JUL2003 | ON | DIZZINESS (Nervous system disorders) [DIZZYNESS (NOT DUE TO ORTHOSTATIC HYPOTENSION)] | 8 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | LETHARGY (General disorders and administration site conditions) [LETHARGY] | 8 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 18JUL2003- CONTINUE | ON | APPETITE DECREASED NOS (Metabolism and nutrition disorders) [DECREASED APPETITE] | UNK | 9 | MOD | NO | N | N | N | N | N | N | NO YES | None |

662

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 262 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023012 | 42 YRS CAUCASIAN FEMALE | 15MAR2003- CONTINUE | ON | ARTHRALGIA (Musculoskeletal and connective tissue disorders) [JOINT PAIN] | UNK | 38 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0026021 | 35 YRS CAUCASIAN FEMALE | 28APR2003- 12MAY2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [HEARTBURN] | 15 | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 28APR2003- 13MAY2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 16 | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | SOMNOLENCE (Nervous system disorders) [GROGGY] | 16 | 6 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0029004 | 34 YRS BLACK FEMALE | 23NOV2002- 26NOV2002 | ON | HICCUPS (Respiratory, thoracic and mediastinal disorders) [HICCUPS] | 4 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |

663

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 263 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR II) | E0029004 | 34 YRS BLACK FEMALE | 23NOV2002- 27NOV2002 | ON | APPETITE DECREASED NOS (Metabolism and nu trition disorders) [DECREASED APPETITE] | 5 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 01DEC2002- 31DEC2002 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 31 | 13 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 31DEC2002- CONTINUE | ON | VISION BLURRED (Eye disorders) [BLURRY VISION] | UNK | 43 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0029013 | 39 YRS CAUCASIAN FEMALE | 19FEB2003- 21FEB2003 | ON | ANXIETY (Psychiatric disor ders) [INCREASED ANXIETY] | 3 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 23FEB2003- 17MAR2003 | ON | FLATULENCE (Gastrointestinal disorders) [GAS] | 23 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |

664

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH, LT=LIFE-THREATENING, RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 264 of 270

Listing 12.2.7.2  Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0029013 | 39 YRS CAUCASIAN FEMALE | 26FEB2003- 17MAR2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [HEARTBURN] | 20 | 8 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 10MAR2003- 28MAR2003 | ON | SEDATION (Nervous system di sorders) [SEDATION] | 19 | 20 | SEV | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | E0029024 | 48 YRS CAUCASIAN FEMALE | 18MAR2003- 26MAR2003 | ON | DYSPEPSIA (Gastrointestinal disorders) [INDIGESTION] | 9 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 19MAR2003- 26MAR2003 | ON | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 8 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 19MAR2003- 03APR2003 | ON | HEADACHE (Nervous system di sorders) [WORSENING OF HEADACHE] | 16 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |

665

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Listing 12.2.7.2  Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0029038 | 61 YRS CAUCASIAN MALE | 08JUL2003- 14JUL2003 | ON | ANXIETY (Psychiatric disorders) [ANXIETY] | 7 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | None |
| | E0031013 | 33 YRS CAUCASIAN FEMALE | 16MAR2003- 15MAY2003 | ON | HEADACHE (Nervous system disorders) [INTERMITTENT HEADACHES] | 61 | 4 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24MAR2003- 05APR2003 | ON | CHEST TIGHTNESS (General disorders and administration site conditions) [TIGHTNESS IN CHEST] | 13 | 12 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 24MAR2003- 01MAY2003 | ON | MYALGIA (Musculoskeletal and connective tissue disorders) [MUSCLE ACHES] | 39 | 12 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 26MAR2003- 10MAY2003 | ON | SEDATION (Nervous system disorders) [DAYTIME SEDATION] | 46 | 14 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 266 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031013 | 33 YRS CAUCASIAN FEMALE | 31MAR2003- 05APR2003 | ON | DIZZINESS (Nervous system disorders) [INTERMITTENT DIZZINESS NOT DUE TO POSTURAL HYPOTENSION] | 6 | 19 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | E0031019 | 47 YRS CAUCASIAN MALE | 12APR2003- CONTINUE | ON | INSOMNIA (Psychiatric disorders) [INSOMNIA] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 15APR2003- 18APR2003 | ON | HEADACHE (Nervous system disorders) [INTERMITTENT HEADACHES] | 4 | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0033013 | 29 YRS CAUCASIAN FEMALE | 20FEB2003- 02MAR2003 | ON | DYSPNOEA (Respiratory, thoracic and mediastinal disorders) [MILD DYSPNEA] | 11 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 267 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033013 | 29 YRS CAUCASIAN FEMALE | 20FEB2003- 15MAR2003 | ON | INSOMNIA (Psychiatric disorders) [SLEEPLESSNESS] | 24 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0033016 | 34 YRS HISPANIC FEMALE | 12MAY2003- 13MAY2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 2 | 5 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 16MAY2003- 19MAY2003 | ON | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 4 | 9 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 17MAY2003- 19MAY2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 3 | 10 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | 19MAY2003- 20MAY2003 | ON | ABDOMINAL PAIN UPPER (Gastrointestinal disorders) [STOMACH CRAMPS] | 2 | 12 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

899

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033016 | 34 YRS HISPANIC FEMALE | 19MAY2003- 09JUN2003 | ON | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 22 | 12 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 25MAY2003- CONTINUE | ON | MUSCLE TWITCHING (Musculoskeletal and connective tissue disorders) [RIGHT EYE TWITCH (NOT DUE TO EPS)] | UNK | 18 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 25MAY2003- 12JUN2003 | ON | FACIAL PAIN (Musculoskeletal and connective tissue disorders) [THROBBING PAIN ON RIGHT SIDE OF FACE] | 19 | 18 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 01JUN2003- 03JUN2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 3 | 25 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | 13JUN2003- CONTINUE | ON | HEADACHE (Nervous system disorders) [HEADACHE] | UNK | 37 | MOD | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 269 of 270

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033016 | 34 YRS HISPANIC FEMALE | 19JUN2003- CONTINUE | ON | ABDOMINAL PAIN UPPER (Gastrointestinal disorders) [STOMACH CRAMPS] | UNK | 43 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0035010 | 57 YRS BLACK FEMALE | 12JAN2003- 04MAR2003 | ON | SEDATION (Nervous system disorders) [SEDATION] | 52 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | 24JAN2003- 20FEB2003 | ON | RASH NOS (Skin and subcutaneous tissue disorders) [RASH] | 28 | 15 | MIL | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | E0035022 | 48 YRS BLACK FEMALE | 14MAY2003- 19MAY2003 | ON | HEADACHE (Nervous system disorders) [HEADACHE] | 6 | 6 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | E0041002 | 47 YRS BLACK MALE | 22JAN2003- CONTINUE | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
GENERATED:  12JUL2005 17:38:52  iceadmn3

Listing 12.2.7.2   Treatment-Related Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0041002 | 47 YRS BLACK MALE | 07FEB2003- CONTINUE | ON | SEXUAL DYSFUNCTION NOS (Reproductive syst em and breast diso rders) [SEXUAL DYSFUNCTION] | UNK | 18 | MOD | NO | N N N N N N | NO YES | None |
| | E0041005 | 49 YRS CAUCASIAN MALE | 21MAR2003- 27MAR2003 | ON | SOMNOLENCE (Nervous system di sorders) [DROWSINESS] | 7 | 17 | MIL | NO | N N N N N N | NO YES | None |
| | | | 07APR2003- 10APR2003 | ON | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 4 | 34 | MIL | NO | N N N N N N | NO YES | None |

```
      * POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
        # INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @SER=SERIOUS
    ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                              ** WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG104.SAS
                GENERATED:  12JUL2005 17:38:52   iceadmn3
```

671

Quetiapine Fumarate 5077US/0049                                                    Page 1 of 36

Listing 12.2.7.3   Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004018 | 24 YRS CAUCASIAN MALE | 15MAR2003- 22MAR2003 | EYE IRRITATION (Eye disorders) [EYE IRRITATION] | 8 | -4 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0016001 | 32 YRS CAUCASIAN MALE | 18JAN2003- 29JAN2003 | HEADACHE (Nervous system disorders) [HEADACHE] | 12 | -4 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0020006 | 52 YRS CAUCASIAN FEMALE | 03DEC2002- 12DEC2002 | NIGHTMARE (Psychiatric disorders) [NIGHTMARES] | 10 | -13 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 03DEC2002- 19DEC2002 | CLAUSTROPHOBIA (Psychiatric disorders) [CLAUSTROPHOBIA] | 17 | -13 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 03DEC2002- 21DEC2002 | SWEATING INCREASED (Skin and subcutaneous t issue disorders) [SWEATING] | 19 | -13 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 03DEC2002- 27DEC2002 | FEELING COLD (General disorders and a dministration site condi tions) [COLD FLASHES] | 25 | -13 | MOD | NO | N | N | N | N | N | N | NO NO | None |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3

672

Quetiapine Fumarate 5077US/0049                                    Page 2 of 36

Listing 12.2.7.3  Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0020006 | 52 YRS CAUCASIAN FEMALE | 03DEC2002- 27DEC2002 | FLUSHING (Vascular disorders) [HOT FLASHES] | 25 | -13 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 03DEC2002- 04JAN2003 | ABDOMINAL PAIN NOS (Gastrointestinal disord ers) [ABDOMINAL PAIN] | 33 | -13 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0020007 | 26 YRS CAUCASIAN FEMALE | 05JAN2003- 08JAN2003 | NASOPHARYNGITIS (Infections and infestat ions) [COMMON COLD] | 4 | -10 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 09JAN2003- 30JAN2003 | PNEUMONIA NOS (Infections and infestat ions) [PNEUMONIA] | 22 | -6 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0020011 | 21 YRS CAUCASIAN FEMALE | 23FEB2003- 01MAR2003 | BACK PAIN (Musculoskeletal and con nective tissue disorders ) [LOWER AND MID BACK PAIN INTERMITTENT] | 7 | -3 | MOD | NO | N | N | N | N | N | N | NO NO | None |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3

673

Listing 12.2.7.3  Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SER@ | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0020013 | 23 YRS CAUCASIAN MALE | 27FEB2003- 15MAR2003 | COUGH (Respiratory, thoracic and mediastinal disorders) [INTERMITTENT COUGH] | 17 | -6 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0022036 | 22 YRS CAUCASIAN MALE | 22FEB2003- 24FEB2003 | GASTROENTERITIS NOS (Infections and infestations) [GASTROENTERITIS] | 3 | -3 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0026025 | 41 YRS CAUCASIAN MALE | 06MAY2003- 11MAY2003 | NASOPHARYNGITIS (Respiratory, thoracic and mediastinal disorders) [COLD SYMPTOMS] | 6 | -3 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0028008 | 36 YRS CAUCASIAN MALE | 09OCT2002- CONTINUE | WEIGHT DECREASED (Investigations) [WEIGHT LOSS] | UNK | -6 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0028009 | 21 YRS CAUCASIAN FEMALE | 12OCT2002- 14OCT2002 | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 3 | -3 | MIL | NO | N | N | N | N | N | N | NO NO | None |

674

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
       # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
       DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
       ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                      ** WD=WITHDRAWN.
   Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
            GENERATED:  12JUL2005 17:38:55  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 4 of 36

Listing 12.2.7.3  Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SER® | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028029 | 39 YRS HISPANIC MALE | 01FEB2003- 01FEB2003 | POLLAKIURIA (Renal and urinary disorders) [URINARY FREQUENCY] | 1 | -3 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 01FEB2003- 18FEB2003 | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 18 | -3 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0028034 | 39 YRS CAUCASIAN MALE | 31MAR2003- 17APR2003 | NASOPHARYNGITIS (Respiratory, thoracic and mediastinal disorders) [COLD SYMPTOMS] | 18 | -1 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | E0031003 | 33 YRS CAUCASIAN MALE | 03DEC2002- 10DEC2002 | INSOMNIA (Psychiatric disorders) [INSOMNIA] | 8 | -7 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0034002 | 55 YRS CAUCASIAN MALE | 19MAR2003- 21MAR2003 | DIZZINESS (Nervous system disorders) [DIZZINESS NOT DUE TO ORTHOSTATIC HYPOTENSION] | 3 | -6 | MIL | NO | N | N | N | N | N | N | NO NO | None |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3

675

Quetiapine Fumarate 5077US/0049                                    Page 5 of 36

Listing 12.2.7.3  Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SER® | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0034002 | 55 YRS CAUCASIAN MALE | 19MAR2003- 23MAR2003 | HEADACHE (Nervous system disorders) [HEADACHE] | 5 | -6 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 19MAR2003- 25MAR2003 | INSOMNIA (Psychiatric disorders) [INSOMNIA] | 7 | -6 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0039046 | 36 YRS BLACK FEMALE | 20MAY2003- CONTINUE | NASAL CONGESTION (Respiratory, thoracic and mediastinal disorders) [NASAL CONGESTION] | UNK | UNK | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 21MAY2003- 23MAY2003 | VOMITING NOS (Gastrointestinal disorders) [VOMITING] | 3 | UNK | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 21MAY2003- 24MAY2003 | PYREXIA (General disorders and administration site conditions) [FEVER] | 4 | UNK | MOD | NO | N | N | N | N | N | N | NO NO | None |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3

676

Listing 12.2.7.3   Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039046 | 36 YRS BLACK FEMALE | 21MAY2003- 27MAY2003 | SNEEZING (Respiratory, thoracic and mediastinal disorders) [SNEEZING] | 7 | UNK | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0039051 | 40 YRS BLACK FEMALE | 14JUN2003- 17JUN2003 | EAR PAIN (Ear and labyrinth disorders) [EAR ACHE] | 4 | -2 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0041003 | 36 YRS BLACK FEMALE | 21JAN2003- 31MAR2003 | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | 70 | -7 | MOD | NO | N | N | N | N | N | N | NO NO | None |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
      # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
 ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
      DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
      ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                          ** WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
                    GENERATED:  12JUL2005 17:38:55  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 7 of 36

Listing 12.2.7.3   Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SER@ | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0011004 | 32 YRS CAUCASIAN MALE | 07DEC2002- 13DEC2002 | TOOTH ABSCESS (Infections and infestations) [TOOTH ABSCESS] | 7 | -17 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 13DEC2002- 13DEC2002 | FOOD POISONING NOS (Gastrointestinal disorders) [ABDOMINAL PAIN DUE TO FOOD POISONING] | 1 | -11 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | FOOD POISONING NOS (Gastrointestinal disorders) [VOMITING DUE TO FOOD POISONING] | 1 | -11 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0011018 | 23 YRS OTHER MALE | 07MAY2003- 12MAY2003 | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | 6 | -15 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0019014 | 24 YRS CAUCASIAN MALE | 06JAN2003- CONTINUE | HEADACHE (Nervous system disorders) [HEADACHE] | UNK | -3 | SEV | NO | N | N | N | N | N | N | NO NO | None |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3

678

Quetiapine Fumarate 5077US/0049                                      Page 8 of 36

Listing 12.2.7.3  Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SERIOUS SER@ | REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019027 | 26 YRS HISPANIC FEMALE | 26FEB2003- 27FEB2003 | SINUS HEADACHE (Nervous system disorders) [SINUS HEADACHE] | 2 | -1 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0023027 | 25 YRS CAUCASIAN FEMALE | 10MAY2003- 22MAY2003 | DIZZINESS (Nervous system disorders) [DIZZY (NOT DUE TO POSTURAL HYPOTENSION)] | 13 | -6 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0039052 | 37 YRS BLACK FEMALE | 19JUN2003- 19JUN2003 | POLLAKIURIA (Renal and urinary disorders) [URINARY FREQUENCY] | 1 | -1 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0040003 | 50 YRS CAUCASIAN FEMALE | 18JUL2003- CONTINUE | INSOMNIA (Psychiatric disorders) [INSOMNIA] | UNK | -1 | MOD | NO | N | N | N | N | N | N | NO NO | None |

679

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 9 of 36

Listing 12.2.7.3  Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SER@ | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0002011 | 35 YRS CAUCASIAN FEMALE | 15APR2003- 30APR2003 | HEADACHE (Nervous system disorders) [HEADACHE] | 16 | -14 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0003010 | 54 YRS CAUCASIAN FEMALE | 29JAN2003- 29JAN2003 | INSOMNIA (Psychiatric disorders) [INSOMNIA] | 1 | -5 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 02FEB2003- 02FEB2003 | INSOMNIA (Psychiatric disorders) [INSOMNIA] | 1 | -1 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0003011 | 26 YRS CAUCASIAN FEMALE | 29JAN2003- 11FEB2003 | ARTHRALGIA (Musculoskeletal and connective tissue disorders) [RIGHT KNEE PAIN] | 14 | -6 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0005014 | 30 YRS CAUCASIAN MALE | 12NOV2002- 25NOV2002 | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [COLD (UPPER RESPIRATORY INFECTION)] | 14 | -1 | MIL | NO | N | N | N | N | N | N | NO NO | None |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 10 of 36

Listing 12.2.7.3  Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SER@ | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0011022 | 35 YRS CAUCASIAN FEMALE | 05JUN2003- 14JUN2003 | ABDOMINAL PAIN NOS (Gastrointestinal disord ers) [ABDOMINAL PAIN] | 10 | -4 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0020010 | 31 YRS CAUCASIAN FEMALE | 02FEB2003- 03FEB2003 | HEADACHE (Nervous system disorder s) [HEADACHE] | 2 | -3 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 02FEB2003- 07FEB2003 | EYE OEDEMA (Eye disorders) [EDEMA LEFT EYE] | 6 | -3 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 02FEB2003- 16FEB2003 | THERMAL BURN (Injury, poisoning and p rocedural complications) [CERVICAL AREA BURN (NECK)] | 15 | -3 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 02FEB2003- 25FEB2003 | ECCHYMOSIS (Skin and subcutaneous t issue disorders) [ECCHYMOSIS LEFT EYE] | 24 | -3 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0023003 | 19 YRS CAUCASIAN MALE | 14DEC2002- CONTINUE | HEADACHE (Nervous system disorder s) [INTERMITTENT HEADACHES] | UNK | -3 | MOD | NO | N | N | N | N | N | N | NO NO | None |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3

189

Quetiapine Fumarate 5077US/0049

Listing 12.2.7.3  Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER® | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0023003 | 19 YRS CAUCASIAN MALE | 15DEC2002- 03JAN2003 | NASOPHARYNGITIS (Respiratory, thoracic a nd mediastinal disorders ) [COLD SYMPTOMS] | 20 | -2 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0023006 | 39 YRS CAUCASIAN MALE | 11DEC2002- 11DEC2002 | DYSPEPSIA (Gastrointestinal disord ers) [UPSET STOMACH] | 1 | -6 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | | | | SWEATING INCREASED (Skin and subcutaneous t issue disorders) [SWEATING] | 1 | -6 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | | | 12DEC2002- 12DEC2002 | DIZZINESS (Nervous system disorder s) [DIZZINESS NOT DUE TO ORTHO - STATIC HYPOTENSION] | 1 | -5 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 15DEC2002- CONTINUE | ASTHMA NOS (Respiratory, thoracic a nd mediastinal disorders ) [WORSENING OF BILATERAL WHEEZE DUE TO ASTHMA] | UNK | -2 | MOD | NO | N | N | N | N | N | N | NO NO | None |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3

682

Listing 12.2.7.3  Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0026007 | 59 YRS CAUCASIAN FEMALE | 14JAN2003- CONTINUE | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | UNK | -2 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | E0026013 | 28 YRS CAUCASIAN FEMALE | 06FEB2003- 11MAR2003 | CONSTIPATION (Gastrointestinal disorders) [CONSTIPATION] | 34 | -7 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 06FEB2003- 25MAR2003 | SEDATION (Nervous system disorders) [SEDATION] | 48 | -7 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 06FEB2003- 30MAR2003 | DRY MOUTH (Gastrointestinal disorders) [DRY MOUTH] | 53 | -7 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0028039 | 28 YRS CAUCASIAN MALE | 02MAY2003- 07MAY2003 | NASOPHARYNGITIS (Respiratory, thoracic and mediastinal disorders) [COLD SYMPTOMS] | 6 | -7 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 08MAY2003- 08MAY2003 | VICTIM OF CRIME NOS (Social circumstances) [VICTIM OF ATTACK] | 1 | -1 | SEV | NO | N | N | N | N | N | N | NO NO | None |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3

Listing 12.2.7.3  Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SER@ | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028039 | 28 YRS CAUCASIAN MALE | 08MAY2003- 08MAY2003 | VISION BLURRED (Eye disorders) [BLURRED VISION SECONDARY TO ATTACK] | 1 | -1 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | | | 08MAY2003- 09MAY2003 | HEAD INJURY (Injury, poisoning and procedural complications) [HEAD INJURY SECONDARY TO ATTACK] | 2 | -1 | SEV | YES | N | N | Y | N | N | N | NO NO | None |
| | | | 08MAY2003- 22MAY2003 | HEADACHE (Nervous system disorders) [HEADACHES SECONDARY TO ATTACK] | 15 | -1 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0029012 | 39 YRS CAUCASIAN FEMALE | 06FEB2003- 08FEB2003 | BREAST PAIN (Reproductive system and breast disorders) [RIGHT BREAST PAIN] | 3 | -5 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 06FEB2003- 10FEB2003 | ARTHRALGIA (Musculoskeletal and connective tissue disorders) [LEFT SHOULDER PAIN] | 5 | -5 | MOD | NO | N | N | N | N | N | N | NO NO | None |

684

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 14 of 36

Listing 12.2.7.3  Adverse Events Reported Prior to Study Treatment

685

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SER@ | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0029015 | 45 YRS CAUCASIAN FEMALE | 23FEB2003- 23FEB2003 | VOMITING NOS (Gastrointestinal disorders) [VOMITING] | 1 | -1 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0030024 | 30 YRS CAUCASIAN FEMALE | 07JUL2003- CONTINUE | GINGIVAL INFECTION (Infections and infestations) [GUM INFECTION] | UNK | -4 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0030025 | 63 YRS BLACK FEMALE | 03JUL2003- CONTINUE | MUSCLE TWITCHING (Musculoskeletal and connective tissue disorders) [BODY TWITCHING (NOT DUE TO EPS)] | UNK | -8 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0039011 | 34 YRS BLACK FEMALE | 01JAN2003- 03JAN2003 | ARTHRALGIA (Musculoskeletal and connective tissue disorders) [RIGHT HIP PAIN] | 3 | -1 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0039028 | 39 YRS BLACK MALE | 09MAR2003- CONTINUE | LIMB INJURY NOS (Injury, poisoning and procedural complications) [RIGHT FOOT INJURY] | UNK | -15 | SEV | NO | N | N | N | N | N | N | NO NO | None |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 15 of 36

Listing 12.2.7.3  Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039028 | 39 YRS BLACK MALE | 12MAR2003- 26MAR2003 | MUSCLE TWITCHING (Musculoskeletal and con nective tissue disorders ) [TWITCHING RIGHT EYE NOT DUE TO EPS] | 15 | -12 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0039034 | 29 YRS CAUCASIAN FEMALE | 14MAR2003- 15MAR2003 | ORAL INFECTION (Infections and infestat ions) [ORAL INFECTION] | 2 | -5 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0039042 | 35 YRS BLACK FEMALE | 03MAY2003- 27MAY2003 | THERMAL BURN (Injury, poisoning and p rocedural complications) [BURN ON BACK OF NECK] | 25 | -4 | MIL | NO | N | N | N | N | N | N | NO NO | None |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
            # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
   ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
         DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
         ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                            ** WD=WITHDRAWN.
       Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
                GENERATED:  12JUL2005 17:38:55  iceadmn3

989

Quetiapine Fumarate 5077US/0049                                    Page 16 of 36

Listing 12.2.7.3  Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SER@ | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0011016 | 40 YRS CAUCASIAN MALE | 20APR2003- 23APR2003 | PHARYNGOLARYNGEAL PAIN (Respiratory, thoracic and mediastinal disorders) [SORE THROAT] | 4 | -1 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0018002 | 53 YRS CAUCASIAN MALE | 14NOV2002- CONTINUE | DRUG WITHDRAWAL SYNDROME (General disorders and administration site conditions) [SEROTONIN WITHDRAWAL SYNDROME] | UNK | -15 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0019002 | 22 YRS CAUCASIAN FEMALE | 30OCT2002- CONTINUE | MIGRAINE NOS (Nervous system disorders) [INCREASE MIGRAINE] | UNK | -13 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | E0019008 | 35 YRS CAUCASIAN FEMALE | 13NOV2002- CONTINUE | PULMONARY CONGESTION (Respiratory, thoracic and mediastinal disorders) [CHEST CONGESTION] | UNK | -8 | MOD | NO | N | N | N | N | N | N | NO NO | None |

687

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3

Listing 12.2.7.3  Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER® | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019008 | 35 YRS CAUCASIAN FEMALE | 13NOV2002- 15NOV2002 | SNEEZING (Respiratory, thoracic a nd mediastinal disorders ) [SNEEZING] | 3 | -8 | MOD | NO | N N N N N N | NO NO | None |
| | E0019040 | 49 YRS BLACK MALE | 18MAY2003- 10JUN2003 | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestat ions) [UPPER RESPIRATORY INFECTION] | 24 | -2 | MOD | NO | N N N N N N | NO NO | None |
| | E0020024 | 18 YRS CAUCASIAN MALE | 19JUN2003- 20JUN2003 | HEADACHE (Nervous system disorder s) [HEADACHES] | 2 | -4 | MOD | NO | N N N N N N | NO NO | None |
| | E0023007 | 23 YRS CAUCASIAN FEMALE | 10JAN2003- 07FEB2003 | DYSPEPSIA (Gastrointestinal disord ers) [HEART BURN] | 29 | -4 | MOD | NO | N N N N N N | NO NO | None |
| | E0023011 | 50 YRS CAUCASIAN FEMALE | 01FEB2003- 03FEB2003 | HEADACHE (Nervous system disorder s) [HEADACHES] | 3 | -3 | MOD | NO | N N N N N N | NO NO | None |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 18 of 36

Listing 12.2.7.3  Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023011 | 50 YRS CAUCASIAN FEMALE | 03FEB2003- 12FEB2003 | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 10 | -1 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 03FEB2003- 13FEB2003 | TREMOR (Nervous system disorders) [TREMOR IN HAND (NOT DUE TO EPS)] | 11 | -1 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0023014 | 40 YRS CAUCASIAN MALE | 20FEB2003- 21FEB2003 | HEADACHE (Nervous system disorders) [HEADACHE] | 2 | -1 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0026023 | 20 YRS CAUCASIAN MALE | 27APR2003- 04MAY2003 | BRONCHITIS ACUTE NOS (Infections and infestations) [ACUTE BRONCHITIS] | 8 | -3 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0031015 | 27 YRS CAUCASIAN FEMALE | 19MAR2003- 26MAR2003 | PHARYNGOLARYNGEAL PAIN (Respiratory, thoracic and mediastinal disorders) [SORE THROAT] | 8 | -7 | MOD | NO | N | N | N | N | N | N | NO NO | None |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3

Listing 12.2.7.3   Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SER@ | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0033009 | 46 YRS CAUCASIAN FEMALE | 05FEB2003- CONTINUE | INSOMNIA (Psychiatric disorders) [INSOMNIA] | UNK | -7 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0034009 | 44 YRS BLACK MALE | 17JUN2003- 17JUN2003 | JOINT DISLOCATION (Injury, poisoning and p rocedural complications) [DISLOCATED SHOULDER] | 1 | -2 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 17JUN2003- 28AUG2003 | ARTHRALGIA (Musculoskeletal and con nective tissue disorders ) [CURRENT SHOULDER PAIN] | 73 | -2 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0039019 | 35 YRS BLACK FEMALE | 24JAN2003- 09FEB2003 | APPETITE INCREASED NOS (Metabolism and nutritio n disorders) [INCREASED APPETITE] | 17 | -13 | MOD | NO | N | N | N | N | N | N | NO NO | None |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3

069

Listing 12.2.7.3   Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SER@ | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0002004 | 33 YRS CAUCASIAN FEMALE | 17JAN2003- CONTINUE | DEPRESSION (Psychiatric disorders) [ANXIETY RELATED TO DEPRESSION] | UNK | -8 | MOD | NO | N | N | N | N | N | N | YES NO | Permanently Stopped |
| | | | 17JAN2003- 22JAN2003 | BRONCHITIS NOS (Respiratory, thoracic and mediastinal disorders) [BRONCHITIS] | 6 | -8 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | SINUSITIS NOS (Infections and infestations) [SINUS INFECTION] | 6 | -8 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 18JAN2003- CONTINUE | PRURITUS (Skin and subcutaneous tissue disorders) [PRURITUS] | UNK | -7 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | RASH NOS (Skin and subcutaneous tissue disorders) [RASH] | UNK | -7 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 22JAN2003- CONTINUE | TENSION HEADACHE (Nervous system disorders) [TENSION HEADACHE] | UNK | -3 | MIL | NO | N | N | N | N | N | N | NO NO | None |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3

691

Listing 12.2.7.3   Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER® | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0002016 | 56 YRS CAUCASIAN FEMALE | 21JUL2003- 03SEP2003 | HEADACHE (Nervous system disorders) [INTER MITTENT HEADACHES] | 45 | -3 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0004003 | 22 YRS CAUCASIAN MALE | 06OCT2002- 12OCT2002 | HEADACHE (Nervous system disorders) [HEADACHE] | 7 | -4 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0004024 | 39 YRS CAUCASIAN FEMALE | 25JUN2003- CONTINUE | HYPERTENSION NOS (Vascular disorders) [BORDERLINE HYPERTENSION] | UNK | -8 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0007006 | 39 YRS BLACK MALE | 21FEB2003- CONTINUE | JOINT SWELLING (Musculoskeletal and connective tissue disorders) [LEFT KNEE SWELLING] | UNK | -12 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | LIMB INJURY NOS (Injury, poisoning and procedural complications) [KNEE TRAUMA] | UNK | -12 | MIL | NO | N | N | N | N | N | N | NO NO | None |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  ®SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3

692

Listing 12.2.7.3  Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER® | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | SERIOUS REASON^ | | | | WD**/ | |
| PLACEBO (BIPOLAR I) | E0014002 | 43 YRS CAUCASIAN FEMALE | 23FEB2003- 28FEB2003 | EAR PAIN (Ear and labyrinth disorders) [EARACHE] | 6 | -3 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0018009 | 27 YRS CAUCASIAN MALE | 27DEC2002- 02JAN2003 | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestations) [UPPER RESPIRATORY INFECTION] | 7 | -10 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0020015 | 35 YRS CAUCASIAN MALE | 24MAR2003- 28MAR2003 | NAUSEA (Gastrointestinal disorders) [INTERMITTENT NAUSEA] | 5 | -3 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0020017 | 41 YRS CAUCASIAN FEMALE | 31MAR2003- 21APR2003 | DIZZINESS (Nervous system disorders) [INTERMITTENT DIZZINESS (ATTRIBUTES TO ALLERGIES)] | 22 | -3 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | 01APR2003- 03APR2003 | DYSMENORRHOEA (Reproductive system and breast disorders) [MENSTRUAL CRAMPS] | 3 | -2 | MOD | NO | N | N | N | N | N | N | NO NO | None |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
                # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                           ** WD=WITHDRAWN.
     Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
            GENERATED:  12JUL2005 17:38:55  iceadmn3

693

Listing 12.2.7.3  Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022041 | 51 YRS CAUCASIAN FEMALE | 12MAR2003- 19MAR2003 | UPPER RESPIRATORY TRACT INFECTION NOS (Infections and infestat ions) [UPPER RESPIRATORY INFECTION] | 8 | -6 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0023028 | 53 YRS CAUCASIAN FEMALE | 16MAY2003- 13JUN2003 | HEADACHE (Nervous system disorder s) [HEADACHES] | 29 | -13 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0026012 | 44 YRS BLACK MALE | 18FEB2003- 20FEB2003 | NAUSEA (Gastrointestinal disord ers) [NAUSEA] | 3 | -2 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | VOMITING NOS (Gastrointestinal disord ers) [VOMITING] | 3 | -2 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0028003 | 53 YRS CAUCASIAN FEMALE | 28SEP2002- 22OCT2002 | NASOPHARYNGITIS (Respiratory, thoracic a nd mediastinal disorders ) [COLD SYMPTOMS] | 25 | -2 | SEV | NO | N | N | N | N | N | N | NO NO | None |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3

694

Listing 12.2.7.3   Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0029032 | 52 YRS CAUCASIAN MALE | 23MAY2003- 07JUN2003 | INFLUENZA (Infections and infestations) [FLU] | 16 | -18 | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | E0030016 | 49 YRS CAUCASIAN MALE | 21FEB2003- 20APR2003 | DYSPEPSIA (Gastrointestinal disorders) [INDIGESTION] | 59 | -10 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0033010 | 26 YRS BLACK FEMALE | 30JAN2003- CONTINUE | HEADACHE (Nervous system disorders) [HEADACHES] | UNK | -5 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0039007 | 39 YRS HISPANIC MALE | 25NOV2002- 25NOV2002 | DIZZINESS (Nervous system disorders) [LIGHTHEADED (SECONDARY TO VENIPUNCTURE)] | 1 | -9 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0039022 | 33 YRS BLACK FEMALE | 23FEB2003- 26FEB2003 | PHARYNGOLARYNGEAL PAIN (Respiratory, thoracic and mediastinal disorders) [SORE THROAT] | 4 | -2 | MIL | NO | N | N | N | N | N | N | NO NO | None |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.   @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3

695

Listing 12.2.7.3  Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SERIOUS REASON^ | | | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SER@ | DT | LT | RH | DI | CA | ME | | | |
| PLACEBO (BIPOLAR I) | E0039023 | 44 YRS BLACK MALE | 11FEB2003- 12FEB2003 | PHARYNGOLARYNGEAL PAIN (Respiratory, thoracic and mediastinal disorders) [SORE THROAT] | 2 | -13 | MOD | NO | N | N | N | N | N | N | N | NO NO | None |
| | | | 12FEB2003- 13FEB2003 | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 2 | -12 | MOD | NO | N | N | N | N | N | N | N | NO NO | None |
| | | | | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 2 | -12 | MOD | NO | N | N | N | N | N | N | N | NO NO | None |
| | E0039031 | 34 YRS CAUCASIAN FEMALE | 16MAR2003- 17APR2003 | HEADACHE (Nervous system disorders) [WORSENING OF HEADACHES] | 33 | -8 | MIL | NO | N | N | N | N | N | N | N | NO NO | None |
| | | | 19MAR2003- 28MAR2003 | DIZZINESS (Nervous system disorders) [DIZZY (NOT DUE TO POSTURAL HYPOTENSION)] | 10 | -5 | MOD | NO | N | N | N | N | N | N | N | NO NO | None |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3

Listing 12.2.7.3   Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR I) | E0039031 | 34 YRS CAUCASIAN FEMALE | 19MAR2003-28MAR2003 | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 10 | -5 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 20MAR2003-21MAR2003 | ABDOMINAL PAIN NOS (Gastrointestinal disorders) [ABDOMINAL CRAMPS] | 2 | -4 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 2 | -4 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0039037 | 33 YRS CAUCASIAN FEMALE | 01APR2003-04APR2003 | HEADACHE (Nervous system disorders) [WORSENED HEADACHES] | 4 | -15 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 04APR2003-05APR2003 | VOMITING NOS (Gastrointestinal disorders) [VOMITING] | 2 | -12 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 06APR2003-07APR2003 | DIARRHOEA NOS (Gastrointestinal disorders) [DIARRHEA] | 2 | -10 | MOD | NO | N | N | N | N | N | N | NO NO | None |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
      # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
      DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
      ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                ** WD=WITHDRAWN.
      Note:  The adverse events are coded using MedDRA version 6.0.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
                GENERATED:  12JUL2005 17:38:55  iceadmn3

697

Listing 12.2.7.3  Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039038 | 40 YRS BLACK FEMALE | 04APR2003- 25APR2003 | GENITAL PRURITUS FEMALE (Reproductive system and breast disorders) [VAGINAL ITCHING] | 22 | -19 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | VAGINAL DISCHARGE (Reproductive system and breast disorders) [VAGINAL DISCHARGE] | 22 | -19 | MIL | NO | N | N | N | N | N | N | NO NO | None |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3

869

Listing 12.2.7.3  Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SERIOUS SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0001004 | 25 YRS CAUCASIAN FEMALE | 27APR2003-30APR2003 | DYSMENORRHOEA (Reproductive system and breast disorders) [MENSTRUAL CRAMPS] | 4 | -4 | MOD | NO | N N N N N N | NO NO | None |
| | E0022006 | 20 YRS CAUCASIAN FEMALE | 31OCT2002-04NOV2002 | DRUG WITHDRAWAL SYNDROME (General disorders and administration site conditions) [SEROTONIN WITHDRAWAL SYNDROME] | 5 | -12 | MIL | NO | N N N N N N | NO NO | None |
| | E0022075 | 51 YRS CAUCASIAN FEMALE | 01JUL2003-25JUL2003 | ORAL PAIN (Gastrointestinal disorders) [DENTAL PAIN (GENERAL MOUTH PAIN)] | 25 | -7 | MIL | NO | N N N N N N | NO NO | None |
| | E0023012 | 42 YRS CAUCASIAN FEMALE | 02FEB2003-07FEB2003 | SWEATING INCREASED (Skin and subcutaneous tissue disorders) [SWEATING] | 6 | -4 | MOD | NO | N N N N N N | NO NO | None |
| | | | 02FEB2003-21FEB2003 | FLUSHING (Vascular disorders) [HOT FLASHES] | 20 | -4 | MIL | NO | N N N N N N | NO NO | None |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE. @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH, LT=LIFE-THREATENING, RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

Listing 12.2.7.3  Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0026027 | 40 YRS CAUCASIAN FEMALE | 12JUN2003- 15JUN2003 | NASOPHARYNGITIS (Respiratory, thoracic a nd mediastinal disorders ) [COLD SYMPTOMS] | 4 | -7 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0029002 | 54 YRS CAUCASIAN FEMALE | 05NOV2002- 15NOV2002 | EAR INFECTION NOS (Infections and infestat ions) [EAR INFECTION] | 11 | UNK | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0029004 | 34 YRS BLACK FEMALE | 17NOV2002- 07DEC2002 | NASAL CONGESTION (Respiratory, thoracic a nd mediastinal disorders ) [NASAL CONGESTION] | 21 | -2 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0031004 | 37 YRS CAUCASIAN FEMALE | 16DEC2002- 16DEC2002 | DYSMENORRHOEA (Reproductive system and breast disorders) [PRE - MENSTRUAL CRAMPS] | 1 | -3 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0031016 | 24 YRS CAUCASIAN MALE | 18MAR2003- 23MAR2003 | DIZZINESS (Nervous system disorder s) [DIZZINESS NOT DUE TO POSTURAL HYPOTENSION] | 6 | -6 | MIL | NO | N | N | N | N | N | N | NO NO | None |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3

700

Listing 12.2.7.3  Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| PLACEBO (BIPOLAR II) | E0031016 | 24 YRS CAUCASIAN MALE | 18MAR2003- 23MAR2003 | NAUSEA (Gastrointestinal disorders) [NAUSEA] | 6 | -6 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | SEDATION (Nervous system disorders) [DAYTIME SEDATION] | 6 | -6 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0033022 | 20 YRS CAUCASIAN FEMALE | 09JUL2003- CONTINUE | APPETITE DECREASED NOS (Metabolism and nutrition disorders) [DECREASED APPETITE] | UNK | -5 | MIL | NO | N | N | N | N | N | N | NO NO | None |

701

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3

Listing 12.2.7.3  Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SER@ | DT | LT | RH | DI | CA | ME | | |
| SCREEN FAILU RE (BIPOLAR I) | E0002014 | 40 YRS CAUCASIAN MALE | 03JUN2003- CONTINUE | SOFT TISSUE INJURY NOS (Injury, poisoning and p rocedural complications) [GROIN SOFT TISSUE INJURY] | UNK | UNK | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0014003 | 45 YRS CAUCASIAN MALE | 26FEB2003- 05MAR2003 | HEADACHE (Nervous system disorder s) [HEADACHES] | 8 | UNK | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | NECK PAIN (Musculoskeletal and con nective tissue disorders ) [NECK PAIN] | 8 | UNK | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0016002 | 50 YRS CAUCASIAN FEMALE | 10JAN2003- 16JAN2003 | SUICIDAL IDEATION (Psychiatric disorders) [SUICIDAL IDEATION WITH A PLAN] | 7 | UNK | SEV | YES | N | N | Y | N | N | N | YES NO | None |
| | E0027002 | 38 YRS CAUCASIAN FEMALE | 14DEC2002- 14DEC2002 | COUGH (Respiratory, thoracic a nd mediastinal disorders ) [COUGH] | 1 | UNK | MIL | NO | N | N | N | N | N | N | NO NO | None |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3

702

Quetiapine Fumarate 5077US/0049                                        Page 32 of 36

Listing 12.2.7.3   Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0027010 | 52 YRS CAUCASIAN MALE | 01FEB2003- 10FEB2003 | SUICIDAL IDEATION (Psychiatric disorders) [SUICIDAL IDEATION] | 10 | UNK | SEV | YES | N | N | Y | N | N | N | YES NO | None |
| | E0030004 | 35 YRS CAUCASIAN MALE | 19DEC2002- CONTINUE | GONORRHOEA NOS (Infections and infestations) [GONORRHEA] | UNK | UNK | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | E0039010 | 48 YRS BLACK MALE | 13JAN2003- CONTINUE | HYPERTENSION NOS (Vascular disorders) [WORSENING OF HYPERTENSION] | UNK | UNK | MOD | NO | N | N | N | N | N | N | YES NO | None |
| | E0039033 | 39 YRS BLACK FEMALE | 26MAR2003- CONTINUE | DIZZINESS (Nervous system disorders) [DIZZINESS NOT DUE TO POSTURAL HYPOTENSION] | UNK | UNK | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | PAIN NOS (General disorders and administration site conditions) [BODY ACHES] | UNK | UNK | MOD | NO | N | N | N | N | N | N | NO NO | None |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3

703

Listing 12.2.7.3  Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SERIOUS SER@ | REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILURE (BIPOLAR I) | E0039033 | 39 YRS BLACK FEMALE | 26MAR2003- CONTINUE | RIGORS (General disorders and administration site conditions) [CHILLS] | UNK | UNK | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | SWEATING INCREASED (Skin and subcutaneous tissue disorders) [DIAPHORESIS] | UNK | UNK | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0039035 | 58 YRS CAUCASIAN FEMALE | 29MAR2003- CONTINUE | HALLUCINATION, GUSTATORY (Psychiatric disorders) [GUSTATORY HALLUCINATION] | UNK | UNK | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | HALLUCINATION, OLFACTORY (Psychiatric disorders) [OLFACTORY HALLUCINATION] | UNK | UNK | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | E0039036 | 56 YRS BLACK FEMALE | 06APR2003- 06APR2003 | ARTHRALGIA (Musculoskeletal and connective tissue disorders) [ARTHRITIC PAIN] | 1 | UNK | SEV | NO | N | N | N | N | N | N | NO NO | None |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3

Listing 12.2.7.3  Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
| | | | | | | | | SER@ | DT | LT | RH | DI | CA | ME | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN FAILU RE (BIPOLAR II) | E0010026 | 32 YRS CAUCASIAN FEMALE | 25MAY2003- 26MAY2003 | ANGIONEUROTIC OEDEMA (Skin and subcutaneous t issue disorders) [ANGIOEDEMA] | 2 | UNK | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | | | 26MAY2003- CONTINUE | ABDOMINAL PAIN NOS (Gastrointestinal disord ers) [ABDOMINAL PAIN] | UNK | UNK | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | E0022045 | 40 YRS CAUCASIAN FEMALE | 14MAR2003- 24MAR2003 | SUICIDAL IDEATION (Psychiatric disorders) [SUICIDAL IDEATION] | 11 | UNK | MIL | YES | N | N | Y | N | N | N | YES NO | None |
| | E0027017 | 40 YRS CAUCASIAN FEMALE | 18APR2003- 24APR2003 | POST PROCEDURAL PAIN (Injury, poisoning and p rocedural complications) [SURGERY PAIN SECONDARY TO CHOLECYSTECTOMY] | 7 | UNK | SEV | NO | N | N | N | N | N | N | NO NO | None |
| | E0030005 | 27 YRS HISPANIC FEMALE | 12DEC2002- CONTINUE | INFLUENZA (Infections and infestat ions) [FLU] | UNK | UNK | MOD | NO | N | N | N | N | N | N | NO NO | None |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3

Listing 12.2.7.3  Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SER@ | DT | LT | RH | DI | CA | ME | | |
| SCREEN FAILU RE (BIPOLAR II) | E0039001 | 36 YRS BLACK FEMALE | 02NOV2002- CONTINUE | FUNGAL INFECTION NOS (Infections and infestat ions) [YEAST INFECTION] | UNK | UNK | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 02NOV2002- 05NOV2002 | DIARRHOEA NOS (Gastrointestinal disord ers) [DIARRHEA] | 4 | UNK | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | | VOMITING NOS (Gastrointestinal disord ers) [VOMITING] | 4 | UNK | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | | 14NOV2002- 15NOV2002 | POSTOPERATIVE HYPERTENSI ON (Vascular disorders) [HYPERTENSION SECONDARY TO UMBILICAL HERNIA REPAIR] | 2 | UNK | SEV | YES | N | N | Y | N | N | N | NO NO | None |
| | | | 14NOV2002- 18NOV2002 | POST PROCEDURAL PAIN (Injury, poisoning and p rocedural complications) [PAIN SECONDARY TO HERNIA REPAIR] | 5 | UNK | MOD | NO | N | N | N | N | N | N | NO NO | None |

706

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY,  CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 36 of 36

Listing 12.2.7.3  Adverse Events Reported Prior to Study Treatment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SERIOUS | | | REASON^ | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SER@ | DT | LT | RH | DI | CA | ME | | |
| SCREEN FAILU RE (BIPOLAR II) | E0039001 | 36 YRS BLACK FEMALE | 09DEC2002- CONTINUE | HYPERTENSION NOS (Vascular disorders) [UNCONTROLLED HYPERTENSION] | UNK | UNK | MOD | NO | N | N | N | N | N | N | YES NO | None |
| | E0041001 | 41 YRS BLACK FEMALE | 08JAN2003- 14JAN2003 | CHEST PAIN (General disorders and a dministration site condi tions) [CHEST PAIN] | 7 | UNK | SEV | YES | N | N | Y | N | N | N | YES NO | None |

707

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 6.0.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/AELOG105.SAS
GENERATED:  12JUL2005 17:38:55  iceadmn3



**Clinical  Study Report: Appendix 12.2.8**

| | |
|---|---|
| Drug Substance | Quetiapine |
| Study Code | 5077US0049 |

**Appendix 12.2.8**

**Listing of individual laboratory measurements, by subject**

Quetiapine Fumarate 5077US/0049                                          Page 1 of 48

Listing 12.2.8.1.1  Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | BSLN | 28JAN2003 | 11:00 | -7 | 0.445 | 15.1 | 4.8 | 303 |
| | | FINAL | 02APR2003 | 10:10 | 58 | 0.422 | 14.2 | 4.5 | 240 |
| | E0002010 | BSLN | 28MAR2003 | 10:00 | -7 | 0.439 | 14.8 | 5.3 | 290 |
| | E0002012 | BSLN | 16APR2003 | 10:10 | -5 | 0.429 | 15.0 | 4.7 | 254 |
| | | FINAL | 16JUN2003 | 11:30 | 57 | 0.427 | 14.8 | 4.7 | 229 |
| | E0002015 | BSLN | 22MAY2003 | 10:15 | -13 | 0.479 | 16.1 | 5.6 | 235 |
| | E0002018 | BSLN | 16JUL2003 | 13:25 | -8 | 0.494 | 16.5 | 5.7 | 169 |
| | | FINAL | 04AUG2003 | 9:40 | 12 | 0.462 | 16.1 | 5.5 | 172 |
| | E0003004 | BSLN | * 03DEC2002 | 11:48 | -14 | 0.481 | 16.6 | 5.1 | 221 |
| | | BSLN | 17DEC2002 | 9:20 | 1 | 0.464 | 16.2 | 4.9 | 210 |
| | | FINAL | 07JAN2003 | 15:40 | 22 | 0.484 | 16.7 | 5.0 | 233 |
| | E0003005 | BSLN | 16DEC2002 | 15:00 | -7 | 0.375 | 12.7 | 4.2 | 248 |
| | | FINAL | 18FEB2003 | 8:55 | 58 | 0.399 | 13.4 | 4.4 | 240 |
| | E0003007 | BSLN | 19DEC2002 | 10:15 | -14 | 0.424 | 14.7 | 4.5 | 281 |
| | | FINAL | 27FEB2003 | 8:50 | 57 | 0.426 | 14.4 | 4.5 | 220 |
| | E0003015 | BSLN | 29APR2003 | 11:30 | -6 | 0.410 | 13.9 | 4.7 | 352 |
| | | FINAL | 02JUL2003 | 14:45 | 59 | 0.408 | 14.0 | 4.8 | 347 |
| | E0004002 | BSLN | 24SEP2002 | 10:40 | -7 | 0.418 | 14.2 | 4.6 | 266 |
| | | FINAL | 26NOV2002 | 11:00 | 57 | 0.395 | 13.3 | 4.3 | 280 |
| | E0004013 | BSLN | 08JAN2003 | 10:00 | -6 | 0.437 | 14.8 | 4.6 | 221 |
| | | FINAL | 19FEB2003 | 8:20 | 37 | 0.432 | 14.5 | 4.7 | 218 |
| | E0004018 | BSLN | 12MAR2003 | 10:50 | -7 | 0.480 | 16.4 | 5.0 | 312 |
| | | FINAL | 13MAY2003 | 13:45 | 56 | 0.449 | 15.8 | 4.8 | 343 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

2

Quetiapine Fumarate 5077US/0049                                          Page 2 of 48

Listing 12.2.8.1.1  Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004021 | BSLN | 07MAY2003 | 15:55 | -7 | 0.406 | | 13.3 | | 5.3 | | 327 |
| | | FINAL | 09JUL2003 | 14:10 | 57 | 0.415 | | 14.1 | | 5.0 | | 291 |
| | E0005002 | BSLN | 30SEP2002 | 8:30 | -3 | 0.495 | | 16.7 | | 5.1 | | 228 |
| | | FINAL | 25NOV2002 | 8:30 | 54 | 0.450 | | 15.8 | | 4.8 | | 191 |
| | E0005004 | BSLN | * 24SEP2002 | 12:00 | -7 | 0.323 | L | 10.5 | L# | 4.5 | | 265 |
| | | BSLN | 01OCT2002 | 15:46 | 1 | 0.274 | L# | 8.6 | L# | 3.7 | L | 292 |
| | E0005013 | BSLN | 30OCT2002 | 8:00 | -8 | 0.377 | | 12.9 | | 3.9 | | 215 |
| | E0005024 | BSLN | 05FEB2003 | 15:00 | -5 | 0.376 | | 12.7 | | 4.7 | | 261 |
| | | FINAL | 10APR2003 | 11:30 | 60 | 0.392 | | 13.2 | | 4.8 | | 241 |
| | E0005027 | BSLN | 04MAR2003 | 7:45 | -7 | 0.446 | | 15.4 | | 4.9 | | 236 |
| | | FINAL | 03APR2003 | 8:15 | 24 | 0.443 | | 15.0 | | 4.8 | | 253 |
| | E0005037 | BSLN | 30APR2003 | 12:00 | -7 | 0.446 | | 14.9 | | 4.9 | | 298 |
| | | FINAL | 02JUL2003 | 12:15 | 57 | 0.408 | | 13.7 | | 4.5 | | 276 |
| | E0005042 | BSLN | 19JUN2003 | 11:30 | -5 | 0.453 | | 15.5 | | 5.0 | | 299 |
| | | FINAL | 18AUG2003 | 16:25 | 56 | 0.436 | | 15.1 | | 4.9 | | 203 |
| | E0006005 | BSLN | 25NOV2002 | 12:15 | -10 | 0.403 | | 13.7 | | 4.4 | | 193 |
| | | FINAL | 30JAN2003 | 16:10 | 57 | 0.382 | | 12.6 | | 4.2 | | 219 |
| | E0006018 | BSLN | 07MAR2003 | 12:40 | -6 | 0.484 | | 16.0 | | 5.3 | | 231 |
| | | FINAL | 24MAR2003 | 10:45 | 12 | 0.476 | | 16.0 | | 5.3 | | 225 |
| | E0007013 | BSLN | 10JUN2003 | 9:25 | -3 | 0.373 | | 12.5 | | 3.7 | L | 239 |
| | | FINAL | 07AUG2003 | 9:20 | 56 | 0.384 | | 13.0 | | 3.8 | | 261 |
| | E0010004 | BSLN | 05DEC2002 | 11:10 | -6 | 0.395 | | 13.3 | | 4.3 | | 225 |
| | | FINAL | 06FEB2003 | 12:40 | 58 | 0.397 | | 13.1 | | 4.3 | | 256 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

Quetiapine Fumarate 5077US/0049                                                Page 3 of 48

Listing 12.2.8.1.1   Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0010012 | BSLN | 30DEC2002 | 9:48 | -8 | 0.332  L | 11.1  L | 4.1 | 208 |
| | | FINAL | 05MAR2003 | 13:59 | 58 | 0.332  L | 11.0  L | 4.1 | 215 |
| | E0010024 | BSLN | 23APR2003 | 8:45 | -12 | 0.443 | 14.9 | 5.0 | 198 |
| | | FINAL | 02JUL2003 | 10:30 | 59 | 0.424 | 14.6 | 4.8 | 226 |
| | E0010032 | BSLN | 03JUL2003 | 11:30 | -7 | 0.413 | 13.9 | 4.6 | 254 |
| | | FINAL | 17JUL2003 | 11:38 | 8 | 0.404 | 13.5 | 4.5 | 262 |
| | E0011025 | BSLN | 20JUN2003 | 14:30 | -6 | 0.428 | 14.5 | 4.6 | 205 |
| | | FINAL | 22AUG2003 | 10:00 | 58 | 0.432 | 14.3 | 4.6 | 158 |
| | E0013007 | BSLN | 14MAR2003 | 8:48 | -6 | 0.457 | 15.4 | 4.8 | 317 |
| | | FINAL | 07APR2003 | 17:15 | 19 | 0.448 | 15.3 | 4.8 | 339 |
| | E0013009 | BSLN | 26MAR2003 | 9:09 | -7 | 0.463 | 15.5 | 4.7 | 255 |
| | | FINAL | 29MAY2003 | 17:50 | 58 | 0.407 | 14.1 | 4.2 | 268 |
| | E0014006 | BSLN | 14MAR2003 | 11:30 | -11 | 0.408 | 13.4 | 5.4 | 303 |
| | | FINAL | 23APR2003 | 15:20 | 30 | 0.389 | 13.5 | 5.1 | 275 |
| | E0014010 | BSLN | 15APR2003 | 17:20 | -7 | 0.453 | 15.7 | 4.8 | 308 |
| | | FINAL | 17JUN2003 | 18:10 | 57 | 0.469 | 16.1 | 5.0 | 324 |
| | E0016001 | BSLN | 02JAN2003 | 8:50 | -20 | 0.481 | 16.6 | 5.0 | 254 |
| | | FINAL | 19MAR2003 | 12:00 | 57 | 0.470 | 15.9 | 5.0 | 220 |
| | E0016004 | BSLN | 27JAN2003 | 9:30 | -7 | 0.488 | 16.7 | 5.2 | 260 |
| | E0018001 | BSLN | 22OCT2002 | 16:15 | -7 | 0.418 | 13.9 | 4.7 | 413 |
| | | FINAL | 24DEC2002 | 9:55 | 57 | 0.392 | 13.7 | 4.6 | 353 |
| | E0018006 | BSLN | 10DEC2002 | 17:15 | -7 | 0.477 | 16.2 | 5.0 | 378 |
| | | FINAL | 27FEB2003 | 12:10 | 73 | 0.451 | 15.6 | 4.9 | 313 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3