Listing 12.2.8.1.1  Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0019004 | BSLN | 30OCT2002 | 8:40 | -8 | 0.349  L | 11.9 | 3.7  L | 307 |
| | | FINAL | 23DEC2002 | 15:35 | 47 | 0.357 | 12.3 | 3.9 | 235 |
| | E0019011 | BSLN | 12NOV2002 | 12:05 | -9 | 0.405 | 13.1 | 5.1 | 324 |
| | | FINAL | 16JAN2003 | 14:20 | 57 | 0.383 | 12.4 | 4.8 | 319 |
| | E0019025 | BSLN | 30JAN2003 | 14:40 | -7 | 0.416 | 14.2 | 4.4 | 198 |
| | | FINAL | 03APR2003 | 13:30 | 57 | 0.444 | 15.1 | 4.6 | 206 |
| | E0019026 | BSLN | 11FEB2003 | 11:10 | -13 | 0.399 | 13.4 | 4.6 | 392 |
| | E0019043 | BSLN | 21MAY2003 | 11:04 | -13 | 0.450 | 15.6 | 4.6 | 242 |
| | | FINAL | 29JUL2003 | 11:38 | 57 | 0.451 | 15.5 | 4.6 | 254 |
| | E0020001 | BSLN | 15OCT2002 | 20:00 | -14 | 0.408 | 13.5 | 4.1 | 282 |
| | | FINAL | * 19NOV2002 | 19:10 | 22 | 0.386 | 13.2 | 4.0 | 305 |
| | | FINAL | 20DEC2002 | 12:30 | 53 | 0.369 | 12.9 | 3.9 | 278 |
| | E0020006 | BSLN | 26NOV2002 | 18:00 | -20 | 0.380 | 12.6 | 4.5 | 218 |
| | | FINAL | 08JAN2003 | 10:00 | 24 | 0.431 | 14.1 | 5.1 | 302 |
| | E0020007 | BSLN | 10JAN2003 | 12:00 | -5 | 0.427 | 14.7 | 4.8 | 316 |
| | | FINAL | 25MAR2003 | 18:50 | 70 | 0.431 | 14.3 | 4.9 | 320 |
| | E0020011 | BSLN | 19FEB2003 | 13:45 | -7 | 0.434 | 14.2 | 5.1 | 456  H |
| | | FINAL | 23APR2003 | 14:30 | 57 | 0.399 | 13.7 | 4.7 | 458  H |
| | | FINAL | * 07MAY2003 | 12:00 | 71 | 0.401 | 13.4 | 4.7 | 418 |
| | E0020013 | BSLN | 26FEB2003 | 14:15 | -7 | 0.468 | 16.0 | 5.2 | 220 |
| | | FINAL | 25MAR2003 | 12:00 | 21 | 0.461 | 15.8 | 5.0 | 282 |
| | E0022008 | BSLN | 05NOV2002 | 10:00 | -7 | 0.418 | 14.4 | 4.5 | 239 |
| | | FINAL | 07JAN2003 | 9:45 | 57 | 0.394  L | 13.3 | 4.2 | 275 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 5 of 48

Listing 12.2.8.1.1   Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022017 | BSLN | 05DEC2002 | 12:35 | -14 | 0.488 | 16.6 | 5.3 | 267 |
| | | FINAL | 07MAR2003 | 9:47 | 79 | 0.468 | 15.9 | 5.2 | 263 |
| | E0022018 | BSLN | 04DEC2002 | 10:15 | -8 | 0.416 | 14.4 | 4.6 | 252 |
| | | FINAL | 11FEB2003 | 8:40 | 62 | 0.402 | 13.9 | 4.3 | 250 |
| | E0022022 | BSLN | 16DEC2002 | 13:15 | -14 | 0.396 | 13.7 | 4.2 | 284 |
| | | FINAL | 27FEB2003 | 11:35 | 60 | 0.411 | 13.9 | 4.4 | 322 |
| | E0022027 | BSLN | 24JAN2003 | 7:40 | -13 | 0.456 | 15.2 | 5.1 | 188 |
| | | FINAL | 03APR2003 | 9:00 | 57 | 0.441 | 14.7 | 4.9 | 203 |
| | E0022030 | BSLN | 10FEB2003 | 7:40 | -4 | 0.462 | 15.4 | 5.5 | 298 |
| | E0022031 | BSLN | 11FEB2003 | 10:25 | -7 | 0.492 | 16.9 | 5.5 | 241 |
| | | FINAL | 15APR2003 | 9:30 | 57 | 0.475 | 16.4 | 5.3 | 240 |
| | E0022032 | BSLN | 13FEB2003 | 17:30 | -5 | 0.380 | 13.0 | 4.0 | 284 |
| | | FINAL | 18APR2003 | 10:30 | 60 | 0.414 | 14.5 | 4.5 | 273 |
| | E0022035 | BSLN | 13FEB2003 | 13:50 | -6 | 0.432 | 14.4 | 4.9 | 237 |
| | | FINAL | 13MAR2003 | 17:55 | 23 | 0.441 | 14.4 | 5.0 | 246 |
| | E0022036 | BSLN | 14FEB2003 | 8:55 | -11 | 0.487 | 16.5 | 5.3 | 279 |
| | | FINAL | 22APR2003 | 7:36 | 57 | 0.446 | 15.1 | 4.9 | 267 |
| | E0022056 | BSLN | * 11APR2003 | 8:07 | -6 | | 10.6  L | 4.1  L | 343 |
| | | BSLN | 17APR2003 | 14:45 | 1 | 0.346  L | 11.0  L | 4.3 | 335 |
| | E0022060 | BSLN | 24APR2003 | 12:05 | -6 | 0.483 | 16.5 | 5.5 | 213 |
| | | FINAL | 24JUN2003 | 9:25 | 56 | 0.470 | 15.8 | 5.3 | 229 |
| | E0022063 | BSLN | 29APR2003 | 10:10 | -8 | 0.364 | 12.5 | 3.9 | 370 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED: 12JUL2005 17:43:29  iceadmn3

Quetiapine Fumarate 5077US/0049                                                        Page 6 of 48

Listing 12.2.8.1.1   Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | | PLATELET COUNT (X10**9/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023008 | BSLN | 23JAN2003 | 10:00 | -7 | 0.335 | L | 11.1 | L | 4.4 | | 283 | |
| | | FINAL | 24MAR2003 | 15:40 | 54 | 0.342 | L | 10.9 | L | 4.6 | | | |
| | E0023013 | BSLN | 13FEB2003 | 11:00 | -14 | 0.438 | | 15.3 | | 5.0 | | 244 | |
| | | FINAL | 06MAR2003 | 11:00 | 8 | 0.420 | | 14.1 | | 4.8 | | 194 | |
| | E0023015 | BSLN | 04MAR2003 | 11:00 | -7 | 0.354 | | 11.8 | | 3.7 | L | 167 | |
| | | FINAL | 06MAY2003 | 10:00 | 57 | 0.400 | | 13.6 | | 4.2 | | 462 | H |
| | E0023034 | BSLN | 03JUN2003 | 14:00 | -6 | 0.399 | | 13.4 | | 4.4 | | 266 | |
| | | FINAL | 05AUG2003 | 16:00 | 58 | 0.350 | | 11.7 | | 3.9 | | 355 | |
| | E0023037 | BSLN | 11JUN2003 | 16:30 | -7 | 0.437 | | 15.0 | | 4.7 | | 395 | |
| | | FINAL | * 24JUN2003 | 16:30 | 7 | 0.436 | | 14.6 | | 4.7 | | 308 | |
| | | FINAL | 15AUG2003 | 9:30 | 59 | 0.435 | | 14.6 | | 4.6 | | 345 | |
| | E0023038 | BSLN | 20JUN2003 | 12:45 | -10 | 0.319 | L# | 10.3 | L# | 4.1 | | 359 | |
| | | FINAL | 16SEP2003 | 18:30 | 79 | 0.442 | | 14.4 | | 5.0 | | 247 | |
| | E0023044 | BSLN | 08JUL2003 | 14:00 | -8 | 0.423 | | 13.6 | | 5.1 | | 302 | |
| | | FINAL | 12AUG2003 | 12:00 | 28 | 0.398 | | 12.9 | | 4.8 | | 319 | |
| | E0023045 | BSLN | 10JUL2003 | 11:40 | -7 | 0.415 | | 14.4 | | 4.3 | | 199 | |
| | | FINAL | 15SEP2003 | 11:00 | 61 | 0.402 | | 13.7 | | 4.1 | | 188 | |
| | E0025002 | BSLN | 27MAR2003 | 11:05 | -7 | 0.425 | | 14.5 | | 5.1 | | 187 | |
| | | FINAL | 29MAY2003 | 11:40 | 57 | 0.401 | | 13.7 | | 4.8 | | 144 | |
| | E0026010 | BSLN | 15JAN2003 | 14:00 | -7 | 0.443 | | 15.5 | | 4.8 | | 124 | L |
| | | FINAL | 14FEB2003 | 13:45 | 24 | 0.431 | | 14.7 | | 4.6 | | 143 | |
| | E0026017 | BSLN | 26FEB2003 | 11:50 | -8 | 0.420 | | 13.7 | | 4.8 | | 392 | |
| | | FINAL | 21MAR2003 | 11:10 | 16 | 0.438 | | 14.4 | | 5.1 | | 322 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 7 of 48

Listing 12.2.8.1.1  Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026018 | BSLN | 06MAR2003 | 16:30 | -14 | 0.413 | | 13.2 | 5.1 | | 305 |
| | | FINAL | 15MAY2003 | 14:15 | 57 | 0.398 | | 13.3 | 4.9 | | 281 |
| | E0026025 | BSLN | 01MAY2003 | 11:40 | -8 | 0.416 | | 13.9 | 4.5 | | 245 |
| | | FINAL | 03JUL2003 | 9:30 | 56 | 0.452 | | 14.6 | 4.7 | | 220 |
| | E0026029 | BSLN | 02JUL2003 | 11:10 | -7 | 0.409 | | 13.8 | 4.0 | | 258 |
| | | FINAL | 28JUL2003 | 13:30 | 20 | 0.366 | | 12.5 | 3.6 | L | 262 |
| | E0026030 | BSLN | 02JUL2003 | 11:50 | -7 | 0.428 | | 14.4 | 4.4 | | 219 |
| | | FINAL | 03SEP2003 | 17:10 | 57 | 0.430 | | 14.1 | 4.3 | | 212 |
| | E0026031 | BSLN | * 10JUL2003 | 14:00 | -11 | 0.488 | | 16.9 | 5.4 | | |
| | | BSLN | 14JUL2003 | 10:20 | -7 | 0.468 | | 15.6 | 5.2 | | 222 |
| | | FINAL | 29SEP2003 | 13:15 | 71 | 0.387 | L | 13.0 | 4.3 | | 244 |
| | E0027003 | BSLN | 08JAN2003 | 14:40 | -20 | 0.431 | | 14.5 | 4.9 | | 250 |
| | | FINAL | 25MAR2003 | 11:55 | 57 | 0.450 | | 14.9 | 4.7 | | 253 |
| | E0028004 | BSLN | 27SEP2002 | 9:45 | -3 | 0.431 | | 14.7 | 4.7 | | 179 |
| | | FINAL | 09OCT2002 | 14:30 | 10 | 0.438 | | 14.7 | 4.6 | | 209 |
| | E0028006 | BSLN | 01OCT2002 | 10:00 | -3 | 0.383 | | 13.1 | 4.2 | | 234 |
| | | FINAL | 04DEC2002 | 10:15 | 62 | 0.392 | | 13.4 | 4.4 | | 219 |
| | E0028008 | BSLN | 08OCT2002 | 12:45 | -7 | 0.391 | L | 13.4 | 4.6 | | 265 |
| | | FINAL | 10DEC2002 | 12:30 | 57 | 0.398 | L | 13.9 | 4.6 | | 311 |
| | E0028009 | BSLN | 10OCT2002 | 10:45 | -5 | 0.401 | | 13.5 | 5.0 | | 279 |
| | | FINAL | 12DEC2002 | 13:50 | 59 | 0.410 | | 14.1 | 4.9 | | 323 |
| | E0028016 | BSLN | 07NOV2002 | 10:15 | -7 | 0.399 | L | 13.8 | 4.6 | | 187 |
| | | FINAL | 09JAN2003 | 11:50 | 57 | 0.408 | | 14.1 | 4.7 | | 241 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 8 of 48

Listing 12.2.8.1.1   Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028017 | | * 12NOV2002 | 9:45 | | 0.404 | 13.5 | 4.3 | 148 |
| | E0028027 | BSLN | 14JAN2003 | 10:15 | -7 | 0.447 | 15.6 | 4.9 | 187 |
| | E0028029 | BSLN | 28JAN2003 | 10:00 | -7 | 0.443 | 14.9 | 4.8 | 239 |
| | | FINAL | 04APR2003 | 10:55 | 60 | 0.425 | 14.7 | 4.7 | 209 |
| | E0028034 | BSLN | 20MAR2003 | 9:40 | -12 | 0.478 | 15.9 | 5.8 | 272 |
| | | FINAL | 02JUN2003 | 12:54 | 63 | 0.441 | 15.1 | 5.4 | 221 |
| | E0028038 | BSLN | 18APR2003 | 10:20 | -7 | 0.422 | 14.5 | 4.6 | 207 |
| | | FINAL | 18JUN2003 | 13:45 | 55 | 0.448 | 15.0 | 4.9 | 205 |
| | E0028043 | BSLN | 29MAY2003 | 11:55 | -7 | 0.448 | 15.7 | 5.1 | 190 |
| | | FINAL | 29JUL2003 | 8:25 | 55 | 0.447 | 15.5 | 5.1 | 195 |
| | E0028045 | BSLN | 09JUN2003 | 13:00 | -9 | 0.466 | 15.7 | 5.1 | 160 |
| | | FINAL | 11SEP2003 | 12:50 | 86 | 0.462 | 15.1 | 4.9 | 141 |
| | E0029005 | BSLN | * 14NOV2002 | 13:00 | -13 | 0.390 | 12.6 | 4.7 | 199 |
| | | BSLN | 21NOV2002 | 10:30 | -6 | 0.382 | 12.2 | 4.6 | 184 |
| | | FINAL | 21JAN2003 | 12:50 | 56 | 0.365 | 11.8 | 4.5 | 187 |
| | E0030001 | BSLN | 12NOV2002 | 15:15 | -7 | 0.407 | 13.7 | 4.0 | 225 |
| | | FINAL | 16JAN2003 | 12:07 | 59 | 0.364 | 12.6 | 3.8 | 187 |
| | E0030008 | BSLN | 07JAN2003 | 14:33 | -7 | 0.441 | 14.6 | 4.8 | 223 |
| | | FINAL | 18MAR2003 | 10:42 | 64 | 0.446 | 15.1 | 5.1 | 271 |
| | E0030011 | BSLN | 21JAN2003 | 9:58 | -6 | 0.450 | 15.6 | 4.7 | 297 |
| | | FINAL | 24MAR2003 | 14:35 | 57 | 0.476 | 16.2 | 5.1 | 300 |
| | E0030015 | BSLN | 13FEB2003 | 12:05 | -8 | 0.481 | 16.4 | 5.4 | 270 |
| | | FINAL | 22APR2003 | 12:10 | 61 | 0.493 | 16.5 | 5.5 | 248 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 9 of 48

Listing 12.2.8.1.1  Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030022 | BSLN | 10JUN2003 | 11:15 | -6 | 0.507 | 16.4 | 5.3 | 400 | |
| | | FINAL | 14AUG2003 | 15:30 | 60 | 0.471 | 15.6 | 4.9 | 465 | H |
| | E0031002 | BSLN | 20NOV2002 | 17:05 | -7 | 0.380 | 12.7 | 4.1 | 310 | |
| | | FINAL | 23JAN2003 | 12:55 | 58 | 0.411 | 13.9 | 4.5 | 358 | |
| | E0031003 | BSLN | 03DEC2002 | 16:07 | -7 | 0.494 | 16.8 | 5.4 | 188 | |
| | | FINAL | 04FEB2003 | 16:20 | 57 | 0.468 | 15.9 | 5.1 | 170 | |
| | E0033015 | BSLN | 03APR2003 | 17:05 | -7 | 0.374 | 12.2 | 4.1 | 276 | |
| | | FINAL | 04JUN2003 | 11:00 | 56 | 0.362 | 12.4 | 4.0 | 264 | |
| | E0034002 | BSLN | 18MAR2003 | 9:25 | -7 | 0.450 | 15.4 | 5.0 | 329 | |
| | | FINAL | 16APR2003 | 14:40 | 23 | 0.419 | 14.5 | 4.6 | 407 | |
| | E0034003 | BSLN | 11APR2003 | 10:10 | -13 | 0.440 | 15.4 | 4.9 | 240 | |
| | | FINAL | 19JUN2003 | 15:50 | 57 | 0.440 | 14.9 | 4.8 | 265 | |
| | E0034006 | BSLN | 25APR2003 | 11:33 | -21 | 0.405 | 13.7 | 4.6 | 261 | |
| | | FINAL | 10JUL2003 | 9:54 | 56 | 0.406 | 13.4 | 4.8 | 260 | |
| | E0034008 | BSLN | 16MAY2003 | 13:26 | -8 | 0.433 | 15.0 | 5.1 | 172 | |
| | | FINAL | 21JUL2003 | 10:07 | 59 | 0.441 | 14.9 | 5.1 | 137 | L |
| | E0035003 | BSLN | 15NOV2002 | 10:30 | -7 | 0.470 | 16.0 | 5.0 | 187 | |
| | E0035005 | BSLN | 26NOV2002 | 10:00 | -7 | 0.358 | 11.8 | 4.0 | 292 | |
| | E0035014 | BSLN | 28JAN2003 | 11:10 | -6 | 0.348 L | 11.6 | 3.9 | 241 | |
| | | FINAL | 31MAR2003 | 9:20 | 57 | 0.341 L | 11.0 L | 3.8 | 229 | |
| | E0035024 | BSLN | 15MAY2003 | 11:30 | -8 | 0.441 | 15.1 | 5.0 | 212 | |
| | | FINAL | 18JUL2003 | 9:00 | 57 | 0.405 | 13.9 | 4.6 | 170 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

10

Quetiapine Fumarate 5077US/0049                                    Page 10 of 48

Listing 12.2.8.1.1  Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | | PLATELET COUNT (X10**9/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0036005 | BSLN | 24JUN2003 | 10:45 | -7 | 0.410 | | 13.6 | | 4.7 | | 298 | |
| | | FINAL | 27AUG2003 | 12:45 | 58 | 0.411 | | 13.8 | | 4.8 | | 274 | |
| | E0037002 | BSLN | 18DEC2002 | 12:10 | -8 | 0.363 | | 12.6 | | 4.2 | | 203 | |
| | | FINAL | 20FEB2003 | 13:25 | 57 | 0.366 | | 12.2 | | 4.2 | | 194 | |
| | E0037005 | BSLN | 27FEB2003 | 15:00 | -7 | 0.378 | | 12.8 | | 4.5 | | 333 | |
| | | FINAL | 01MAY2003 | 14:15 | 57 | 0.398 | | 13.6 | | 4.7 | | 279 | |
| | E0037006 | BSLN | 07MAR2003 | 12:00 | -7 | 0.387 | | 12.9 | | 4.3 | | 103 | L |
| | | FINAL | 09MAY2003 | 12:18 | 57 | 0.382 | | 13.2 | | 4.3 | | 87 | L# |
| | E0039006 | BSLN | * 11NOV2002 | 10:05 | -49 | 0.391 | | 12.8 | L | 4.5 | | 516 | H |
| | | BSLN | 10DEC2002 | 11:35 | -20 | 0.327 | L | 10.9 | L | 3.9 | | 571 | H |
| | | FINAL | 24FEB2003 | 10:58 | 57 | 0.325 | L | 10.7 | L | 3.9 | | 462 | H |
| | E0039015 | BSLN | 02JAN2003 | 10:20 | -21 | 0.440 | | 14.3 | | 5.2 | | 274 | |
| | | FINAL | 20MAR2003 | 9:30 | 57 | 0.440 | | 14.2 | | 5.3 | | 260 | |
| | E0039024 | BSLN | 14FEB2003 | 8:50 | -13 | 0.427 | | 14.7 | | 4.5 | | 412 | |
| | | FINAL | 25APR2003 | 16:05 | 58 | 0.411 | | 14.4 | | 4.3 | | 400 | |
| | E0039025 | BSLN | 26FEB2003 | 11:00 | -20 | 0.443 | | 14.8 | | 5.0 | | 272 | |
| | | FINAL | 27MAY2003 | 10:00 | 71 | 0.432 | | 15.0 | | 4.8 | | 258 | |
| | E0039041 | BSLN | 08APR2003 | 9:40 | -7 | 0.436 | | 14.2 | | 4.6 | | 250 | |
| | | FINAL | 11JUN2003 | 11:25 | 58 | 0.426 | | 14.2 | | 4.5 | | 282 | |
| | E0039044 | BSLN | 06MAY2003 | 10:30 | -16 | 0.463 | | 16.2 | | 5.2 | | 268 | |
| | | FINAL | 23JUL2003 | 18:20 | 63 | 0.465 | | 15.5 | | 5.0 | | 243 | |
| | E0039046 | | * 06MAY2003 | 11:46 | | 0.480 | H | 16.0 | | 5.6 | H | 214 | |
| | | | * 03JUN2003 | 10:25 | | 0.479 | H | 15.6 | | 5.5 | | 214 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

Listing 12.2.8.1.1  Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039051 | BSLN | 23MAY2003 | 9:30 | -24 | 0.447 | | 15.6 | | 4.5 | 183 |
| | | FINAL | 12AUG2003 | 14:45 | 58 | 0.475 | H | 15.1 | | 4.7 | 211 |
| | E0039053 | BSLN | * 16JUN2003 | 13:25 | -25 | 0.332 | L# | 10.9 | L# | 4.3 | 251 |
| | | BSLN | 07JUL2003 | 12:40 | -4 | 0.360 | L# | 11.5 | L# | 4.6 | 277 |
| | | FINAL | 08SEP2003 | 12:45 | 60 | 0.356 | L# | 11.2 | L# | 4.6 | 252 |
| | E0039057 | BSLN | * 02JUL2003 | 19:50 | -12 | | | 13.5 | | 5.0 | 317 |
| | | BSLN | 11JUL2003 | 16:25 | -3 | 0.402 | | 13.3 | | 4.9 | 266 |
| | | FINAL | 09SEP2003 | 9:25 | 58 | 0.347 | L# | 11.4 | L# | 4.2 | 310 |
| | E0041003 | BSLN | 16JAN2003 | 17:30 | -12 | 0.390 | | 13.6 | | 4.2 | 264 |
| | | FINAL | 25MAR2003 | 9:55 | 57 | 0.397 | | 13.3 | | 4.1 | 242 |
| | E0041008 | BSLN | 26MAR2003 | 15:35 | -12 | 0.413 | | 13.6 | | 4.6 | 313 |
| | | FINAL | 02JUN2003 | 15:30 | 57 | 0.391 | | 13.1 | | 4.3 | 348 |
| | E0042001 | BSLN | 17JUN2003 | 9:45 | -15 | 0.443 | | 14.9 | | 4.9 | 368 |
| | | FINAL | 26AUG2003 | 10:50 | 56 | 0.422 | | 14.3 | | 4.5 | 325 |

12

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

Quetiapine Fumarate 5077US/0049                                                Page 12 of 48

Listing 12.2.8.1.1   Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | BSLN | 26FEB2003 | 14:25 | -14 | 0.388 | 12.8 | 4.2 | 321 |
| | | FINAL | 07MAY2003 | 13:45 | 57 | 0.385 | 12.8 | 4.2 | 376 |
| | E0003018 | BSLN | 06MAY2003 | 16:22 | -7 | 0.398 | 13.4 | 4.3 | 381 |
| | | FINAL | 08JUL2003 | 14:18 | 57 | 0.380 | 12.8 | 4.1 | 287 |
| | E0005011 | BSLN | 17OCT2002 | 15:00 | -7 | 0.476 | 16.8 | 5.2 | 226 |
| | E0005030 | BSLN | 18MAR2003 | 14:00 | -8 | 0.363 | 12.1 | 4.2 | 247 |
| | E0005036 | BSLN | 28APR2003 | 13:30 | -8 | 0.383 | 13.1 | 4.4 | 259 |
| | | FINAL | 27MAY2003 | 10:00 | 22 | 0.387 | 13.3 | 4.5 | 217 |
| | E0006015 | BSLN | 07FEB2003 | 9:30 | -4 | 0.431 | 14.6 | 4.7 | 341 |
| | | FINAL | 08APR2003 | 12:00 | 57 | 0.376 | 13.1 | 4.2 | 322 |
| | E0006016 | BSLN | 07FEB2003 | 12:55 | -10 | 0.453 | 15.3 | 5.0 | 260 |
| | | FINAL | 18APR2003 | 12:15 | 61 | 0.447 | 15.2 | 4.9 | 245 |
| | E0007008 | BSLN | 08APR2003 | 9:55 | -10 | 0.405 | 13.5 | 4.4 | 246 |
| | | FINAL | 02JUL2003 | 14:00 | 76 | 0.397 | 13.4 | 4.3 | 262 |
| | E0009002 | BSLN | 30OCT2002 | 11:45 | -20 | 0.493 | 16.7 | 5.1 | 204 |
| | | FINAL | 15JAN2003 | 13:47 | 58 | 0.490 | 17.1 | 5.3 | 184 |
| | E0009006 | BSLN | 23JAN2003 | 17:50 | -5 | 0.384 L | 13.0 | 4.2 | 297 |
| | | FINAL | 25MAR2003 | 16:20 | 57 | 0.410 | 13.7 | 4.5 | 254 |
| | E0009009 | BSLN | 27FEB2003 | 15:00 | -13 | 0.438 | 15.4 | 4.9 | 233 |
| | | FINAL | 24MAR2003 | 13:40 | 13 | 0.438 | 14.8 | 4.7 | 243 |
| | E0010015 | BSLN | 30JAN2003 | 10:35 | -21 | 0.457 | 14.6 | 5.3 | 264 |
| | | FINAL | 15APR2003 | 13:29 | 55 | 0.417 | 13.8 | 5.1 | 228 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

13

Listing 12.2.8.1.1  Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0011004 | BSLN | 20DEC2002 | 17:55 | -4 | 0.425 | 14.9 | 4.8 | 298 | |
| | | FINAL | 18FEB2003 | 9:00 | 57 | 0.440 | 15.3 | 5.0 | 230 | |
| | E0011007 | BSLN | 12DEC2002 | 10:43 | -7 | 0.420 | 14.3 | 4.6 | 298 | |
| | | FINAL | 13FEB2003 | 8:00 | 57 | 0.411 | 13.7 | 4.6 | 327 | |
| | E0011018 | BSLN | 15MAY2003 | 12:30 | -7 | 0.496 | 17.5 | 5.3 | 305 | |
| | | FINAL | 17JUL2003 | 17:30 | 57 | 0.478 | 16.4 | 5.0 | 266 | |
| | E0011024 | BSLN | 17JUN2003 | 12:10 | -7 | 0.390 | 13.2 | 4.7 | 205 | |
| | | FINAL | 21AUG2003 | 13:00 | 59 | 0.430 | 14.2 | 5.1 | 270 | |
| | E0015003 | BSLN | 13NOV2002 | 12:20 | -12 | 0.419 | 14.2 | 4.8 | 312 | |
| | | FINAL | 02DEC2002 | 10:55 | 8 | 0.397 | 13.6 | 4.5 | 226 | |
| | E0019003 | BSLN | 30OCT2002 | 9:10 | -22 | 0.406 | 14.2 | 4.7 | 307 | |
| | | FINAL | 16JAN2003 | 11:25 | 57 | 0.373 | 12.6 | 4.5 | 252 | |
| | E0019007 | BSLN | 06NOV2002 | 10:32 | -7 | 0.401 | 13.9 | 4.3 | 208 | |
| | | FINAL | 07JAN2003 | 8:30 | 56 | 0.390 | 13.8 | 4.2 | 221 | |
| | | * | 16JAN2003 | 11:50 | 65 | 0.414 | 14.3 | 4.3 | 212 | |
| | E0019014 | BSLN | * 17DEC2002 | 11:02 | -23 | 0.470 | 16.0 | 5.1 | 115 | L |
| | | BSLN | 07JAN2003 | 11:30 | -2 | 0.463 | 16.1 | 5.0 | 130 | L |
| | | FINAL | 22JAN2003 | 9:00 | 14 | 0.465 | 15.8 | 5.0 | 161 | |
| | E0019018 | BSLN | 14JAN2003 | 10:45 | -16 | 0.479 | 16.4 | 5.1 | 351 | |
| | | FINAL | 27MAR2003 | 9:30 | 57 | 0.460 | 15.5 | 4.9 | 288 | |
| | E0019022 | BSLN | 23JAN2003 | 12:00 | -7 | 0.466 | 15.3 | 4.9 | 242 | |
| | | FINAL | 27MAR2003 | 15:10 | 57 | 0.442 | 15.0 | 4.8 | 252 | |
| | E0019027 | BSLN | 20FEB2003 | 10:50 | -7 | 0.412 | 13.7 | 4.6 | 315 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

14

Quetiapine Fumarate 5077US/0049                                          Page 14 of 48

Listing 12.2.8.1.1   Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019032 | BSLN | 10MAR2003 | 13:15 | -22 | 0.395 | 13.1 | 4.2 | 248 |
| | | FINAL | 28MAY2003 | 11:00 | 58 | 0.412 | 14.3 | 4.4 | 242 |
| | E0019034 | BSLN | 10MAR2003 | 16:55 | -8 | 0.402 | 13.6 | 4.5 | 290 |
| | E0019036 | BSLN | 18MAR2003 | 9:15 | -7 | 0.466 | 15.8 | 5.0 | 249 |
| | E0019039 | BSLN | 22APR2003 | 11:00 | -9 | 0.481 | 16.4 | 5.1 | 303 |
| | | FINAL | 08MAY2003 | 15:30 | 8 | 0.428 | 14.7 | 4.5 | 268 |
| | E0019041 | BSLN | 14MAY2003 | 10:50 | -7 | 0.378 | 12.7 | 3.8 | 314 |
| | | FINAL | 16JUL2003 | 11:10 | 57 | 0.375 | 12.5 | 3.8 | 344 |
| | E0019049 | BSLN | 03JUL2003 | 13:40 | -7 | 0.392 | 13.7 | 4.3 | 285 |
| | | FINAL | 08SEP2003 | 12:10 | 61 | 0.410 | 14.0 | 4.5 | 292 |
| | E0022052 | BSLN | 01APR2003 | 10:50 | -9 | 0.441 | 14.5 | 5.0 | 295 |
| | | FINAL | 05JUN2003 | 9:32 | 57 | 0.409 | 13.7 | 4.6 | 290 |
| | E0022064 | BSLN | 01MAY2003 | 10:40 | -5 | 0.505 | 17.0 | 5.5 | 183 |
| | | FINAL | 01JUL2003 | 12:30 | 57 | 0.484 | 16.3 | 5.3 | 189 |
| | E0022073 | BSLN | 20JUN2003 | 14:10 | -6 | 0.425 | 14.2 | 4.2 | 376 |
| | | FINAL | 21AUG2003 | 9:45 | 57 | 0.402 | 13.6 | 4.0 | 298 |
| | E0023002 | BSLN | 25OCT2002 | 16:00 | -11 | 0.446 | 15.7 | 5.3 | 225 |
| | E0023017 | BSLN | 14MAR2003 | 13:00 | -11 | 0.428 | 14.8 | 5.1 | 218 |
| | | FINAL | 22MAY2003 | 12:30 | 59 | 0.441 | 15.2 | 5.1 | 204 |
| | E0023021 | BSLN | 10APR2003 | 10:20 | -13 | 0.424 | 14.4 | 4.7 | 265 |
| | | FINAL | 17JUN2003 | 16:00 | 56 | 0.435 | 14.7 | 4.8 | 200 |
| | E0023027 | BSLN | 07MAY2003 | 13:30 | -9 | 0.392 | 13.5 | 4.6 | 245 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

15

Quetiapine Fumarate 5077US/0049                                    Page 15 of 48

Listing 12.2.8.1.1  Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0023027 | FINAL | 09JUL2003 | 13:00 | 55 | 0.385 | 12.8 | 4.6 | 269 |
| | E0023030 | BSLN | 21MAY2003 | 10:00 | -13 | 0.381 | 12.8 | 4.4 | 183 |
| | | FINAL | 30JUL2003 | 15:30 | 58 | 0.373 | 12.5 | 4.3 | 219 |
| | E0023040 | BSLN | 25JUN2003 | 15:00 | -8 | 0.413 | 13.9 | 4.1 | 199 |
| | | FINAL | 05SEP2003 | 10:00 | 65 | 0.408 | 13.7 | 4.0 | 220 |
| | E0026014 | BSLN | 12FEB2003 | 11:40 | -7 | 0.492 | 16.7 | 5.3 | 179 |
| | E0026019 | BSLN | 10MAR2003 | 11:45 | -7 | 0.409 | 13.8 | 4.7 | 208 |
| | | FINAL | 12MAY2003 | 9:10 | 57 | 0.425 | 14.3 | 4.7 | 231 |
| | E0027005 | BSLN | 19DEC2002 | 14:50 | -7 | 0.434 | 14.8 | 4.6 | 232 |
| | | FINAL | 20FEB2003 | 11:28 | 57 | 0.450 | 15.0 | 4.9 | 202 |
| | E0029009 | BSLN | 13JAN2003 | 12:50 | -7 | 0.441 | 15.3 | 4.7 | 157 |
| | | FINAL | 18MAR2003 | 9:05 | 58 | 0.440 | 15.0 | 4.7 | 147 |
| | E0029021 | BSLN | 03MAR2003 | 10:40 | -15 | 0.433 | 14.4 | 4.7 | 212 |
| | | FINAL | 15MAY2003 | 12:30 | 59 | 0.422 | 14.8 | 4.6 | 198 |
| | | FINAL | * 27MAY2003 | 8:40 | 71 | 0.440 | 14.8 | 4.7 | 212 |
| | E0029026 | BSLN | 07APR2003 | 9:10 | -7 | 0.447 | 15.3 | 4.9 | 216 |
| | | FINAL | 10JUN2003 | 15:00 | 58 | 0.425 | 14.5 | 4.6 | 218 |
| | E0029030 | BSLN | 13MAY2003 | 11:20 | -14 | 0.417 | 14.3 | 4.3 | 148 |
| | | FINAL | 23JUL2003 | 17:25 | 58 | 0.417 | 14.1 | 4.2 | 140 |
| | E0031008 | BSLN | 05FEB2003 | 11:40 | -23 | 0.407 | 13.7 | 4.3 | 235 |
| | | FINAL | 24APR2003 | 13:17 | 56 | 0.398 | 13.6 | 4.2 | 207 |
| | E0031020 | BSLN | 14APR2003 | 10:35 | -7 | 0.491 | 16.4 | 5.0 | 248 |
| | | FINAL | * 29APR2003 | 9:30 | 9 | 0.462 | 15.4 | 4.7 | 214 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

16

Quetiapine Fumarate 5077US/0049                                         Page 16 of 48

Listing 12.2.8.1.1   Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031020 | FINAL | 13MAY2003 | 10:50 | 23 | 0.450 | 15.0 | 4.6 | 212 | |
| | E0031021 | BSLN | 18APR2003 | 10:40 | -7 | 0.440 | 14.7 | 5.4 | 206 | |
| | | FINAL | 19JUN2003 | 10:40 | 56 | 0.423 | 14.1 | 5.2 | 217 | |
| | E0031029 | BSLN | 05JUN2003 | 10:45 | -13 | 0.452 | 15.3 | 4.9 | 134 | L |
| | E0033002 | BSLN | 23DEC2002 | 12:15 | -18 | 0.428 | 14.6 | 4.7 | 158 | |
| | | FINAL | 07MAR2003 | 11:25 | 57 | 0.434 | 14.6 | 4.9 | 174 | |
| | E0033006 | BSLN | 21JAN2003 | 11:15 | -2 | 0.503 | 17.6 H | 5.4 | 210 | |
| | | FINAL | 12FEB2003 | 12:30 | 21 | 0.453 | 15.4 | 4.9 | 195 | |
| | E0033021 | BSLN | 25JUN2003 | 14:40 | -7 | 0.405 | 13.6 | 4.3 | 215 | |
| | | FINAL | 18AUG2003 | 16:20 | 48 | 0.380 | 13.2 | 4.1 | 234 | |
| | E0035013 | BSLN | 27JAN2003 | 10:30 | -8 | 0.442 | 14.8 | 4.8 | 292 | |
| | | FINAL | 10FEB2003 | 11:05 | 7 | 0.434 | 14.4 | 4.7 | 266 | |
| | E0035015 | BSLN | 03FEB2003 | 10:30 | -8 | 0.421 | 13.9 | 4.8 | 329 | |
| | | FINAL | 18FEB2003 | 11:20 | 8 | 0.423 | 13.9 | 4.9 | 333 | |
| | E0035016 | BSLN | 10MAR2003 | 11:00 | -25 | 0.427 | 14.1 | 4.7 | 240 | |
| | E0035023 | BSLN | 06MAY2003 | 10:30 | -7 | 0.456 | 15.1 | 4.8 | 212 | |
| | E0039052 | BSLN | 29MAY2003 | 10:25 | -22 | 0.384 | 12.9 | 4.1 | 207 | |
| | E0039056 | BSLN | 01JUL2003 | 12:50 | -14 | 0.431 | 14.4 | 4.7 | 182 | |
| | E0040003 | BSLN | 09JUL2003 | 14:00 | -10 | 0.385 | 12.9 | 4.1 | 296 | |
| | | FINAL | 12SEP2003 | 11:00 | 56 | 0.372 | 12.7 | 3.9 | 298 | |
| | | FINAL | * 25SEP2003 | 11:30 | 69 | 0.367 | 12.9 | 3.9 | 334 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

17

Quetiapine Fumarate 5077US/0049                                                        Page 17 of 48

Listing 12.2.8.1.1   Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | BSLN | 14FEB2003 | 10:30 | -17 | 0.410 | 13.9 | 4.6 | 203 |
| | | FINAL | 02MAY2003 | 10:30 | 61 | 0.371 | 12.4 | 4.2 | 204 |
| | E0002011 | BSLN | 16APR2003 | 11:30 | -13 | 0.350 | 11.9 | 3.8 | 209 |
| | | FINAL | 25JUN2003 | 11:20 | 58 | 0.375 | 12.6 | 4.1 | 235 |
| | E0003010 | BSLN | 28JAN2003 | 9:10 | -6 | 0.422 | 14.2 | 4.8 | 210 |
| | | FINAL | 31MAR2003 | 16:20 | 57 | 0.394 | 13.0 | 4.5 | 231 |
| | E0003011 | BSLN | 28JAN2003 | 11:47 | -7 | 0.415 | 13.8 | 4.7 | 294 |
| | E0003016 | BSLN | 01MAY2003 | 11:40 | -21 | 0.408 | 13.6 | 4.5 | 182 |
| | | FINAL | 13JUN2003 | 8:45 | 23 | 0.405 | 13.9 | 4.5 | 192 |
| | E0003019 | BSLN | 19JUN2003 | 11:30 | -8 | 0.438 | 14.9 | 4.9 | 196 |
| | | FINAL | 21AUG2003 | 8:50 | 56 | 0.466 | 15.8 | 5.1 | 207 |
| | E0003020 | BSLN | 27JUN2003 | 8:55 | -26 | 0.420 | 14.3 | 4.6 | 169 |
| | | FINAL | 17SEP2003 | 15:00 | 57 | 0.419 | 14.5 | 4.5 | 204 |
| | E0004001 | BSLN | 23SEP2002 | 11:00 | -7 | 0.417 | 13.8 | 4.8 | 195 |
| | | FINAL | 05NOV2002 | 13:30 | 37 | 0.388 | 13.1 | 4.5 | 207 |
| | E0004009 | BSLN | 17DEC2002 | 10:10 | -9 | 0.385 | 13.4 | 4.2 | 172 |
| | | FINAL | 19FEB2003 | 16:00 | 56 | 0.370 | 12.9 | 4.1 | 169 |
| | E0004012 | BSLN | 07JAN2003 | 12:45 | -7 | 0.391 | 13.5 | 4.3 | 280 |
| | | FINAL | 11MAR2003 | 11:35 | 57 | 0.422 | 14.4 | 4.6 | 254 |
| | E0004015 | BSLN | 06FEB2003 | 10:05 | -14 | 0.459 | 15.7 | 5.2 | 255 |
| | | FINAL | 15APR2003 | 9:10 | 55 | 0.418 | 14.4 | 4.6 | 218 |
| | E0005003 | BSLN | 23SEP2002 | 15:00 | -9 | 0.400 | 13.6 | 4.7 | 176 |
| | | FINAL | 26NOV2002 | 13:25 | 56 | 0.390 L | 13.4 | 4.5 | 160 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

18

Quetiapine Fumarate 5077US/0049                                    Page 18 of 48

Listing 12.2.8.1.1  Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005005 | BSLN | 24SEP2002 | 15:20 | -6 | 0.457 | 15.7 | 5.0 | 177 |
| | E0005007 | BSLN | 07OCT2002 | 15:15 | -2 | 0.403 | 13.9 | 4.4 | 227 |
| | | FINAL | 04DEC2002 | 14:20 | 57 | | 13.6 | 4.3 | 197 |
| | | FINAL | * 23DEC2002 | 10:00 | 76 | | 14.6 | 4.6 | 196 |
| | | FINAL | 23DEC2002 | 10:00 | 76 | 0.427 | | | |
| | E0005008 | BSLN | 08OCT2002 | 18:00 | -7 | 0.455 | 14.8 | 5.1 | 337 |
| | | FINAL | 11DEC2002 | 16:00 | 58 | 0.438 | 14.8 | 5.0 | 323 |
| | E0005009 | BSLN | 09OCT2002 | 10:00 | -20 | 0.446 | 15.6 | 5.0 | 230 |
| | E0005010 | BSLN | 14OCT2002 | 13:00 | -7 | 0.387 | 13.3 | 4.7 | 301 |
| | | FINAL | 17DEC2002 | 14:25 | 58 | 0.378 | 12.8 | 4.5 | 287 |
| | E0005012 | BSLN | 24OCT2002 | 7:00 | -21 | 0.437 | 15.1 | 4.8 | 199 |
| | | FINAL | 07JAN2003 | 11:00 | 55 | 0.408 | 14.3 | 4.7 | 219 |
| | E0005014 | BSLN | 05NOV2002 | 16:30 | -8 | 0.492 | 17.0 | 5.6 | 188 |
| | | FINAL | 15JAN2003 | 9:00 | 64 | 0.450 | 15.4 | 5.0 | 168 |
| | E0005022 | BSLN | 27JAN2003 | 10:30 | -2 | 0.494 | 17.0 | 5.1 | 183 |
| | | FINAL | 11MAR2003 | 10:10 | 42 | 0.471 | 16.4 | 4.9 | 189 |
| | E0005025 | BSLN | 20FEB2003 | 13:20 | -7 | 0.426 | 14.6 | 4.5 | 328 |
| | | FINAL | 03APR2003 | 11:30 | 36 | 0.434 | 14.6 | 4.6 | 268 |
| | E0006019 | BSLN | 26MAR2003 | 11:35 | -12 | 0.457 | 15.9 | 5.0 | 257 |
| | | FINAL | 03JUN2003 | 12:00 | 58 | 0.443 | 15.1 | 4.8 | 188 |
| | E0007005 | BSLN | 27JAN2003 | 14:30 | -4 | 0.426 | 14.8 | 4.5 | 323 |
| | | FINAL | 28MAR2003 | 13:30 | 57 | 0.434 | 14.6 | 4.5 | 268 |
| | E0007015 | BSLN | 10JUL2003 | 7:35 | -6 | 0.401 | 13.9 | 4.1 | 332 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

19

Listing 12.2.8.1.1   Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0007015 | FINAL | 10SEP2003 | 7:40 | 57 | 0.370 | 12.5 | 3.8 | 307 |
| | E0009001 | BSLN | 29OCT2002 | 15:30 | -14 | 0.373 | 12.6 | 4.1 | 289 |
| | E0010002 | BSLN | 14NOV2002 | 10:36 | -11 | 0.443 | 14.9 | 5.0 | 298 |
| | E0010009 | BSLN | 18DEC2002 | 9:42 | -8 | 0.406 | 13.6 | 4.3 | 232 |
| | | FINAL | 19FEB2003 | 13:59 | 56 | 0.380 | 12.9 | 4.2 | 220 |
| | E0010010 | BSLN | 20DEC2002 | 8:45 | -10 | 0.354 | 12.1 | 4.1 | 232 |
| | | FINAL | 13JAN2003 | 10:28 | 15 | 0.374 | 12.8 | 4.3 | 239 |
| | E0010014 | BSLN | 14JAN2003 | 9:05 | -14 | 0.377 | 12.4 | 4.4 | 297 |
| | | FINAL | 25MAR2003 | 11:05 | 57 | 0.352 | 11.5 L | 4.1 | 264 |
| | E0010017 | BSLN | 05FEB2003 | 8:51 | -20 | 0.485 | 16.3 | 5.0 | 246 |
| | | FINAL | 22APR2003 | 10:20 | 57 | 0.452 | 15.4 | 4.8 | 195 |
| | E0010023 | BSLN | 10APR2003 | 9:22 | -7 | 0.402 | 13.4 | 4.3 | 260 |
| | | FINAL | 01MAY2003 | 10:19 | 15 | 0.398 | 13.4 | 4.2 | 283 |
| | E0010027 | BSLN | 05JUN2003 | 9:10 | -11 | 0.490 | 16.8 | 4.9 | 180 |
| | | FINAL | 01JUL2003 | 13:00 | 16 | 0.503 | 17.1 | 4.9 | |
| | E0010029 | BSLN | 10JUN2003 | 9:25 | -9 | 0.462 | 15.2 | 5.1 | 267 |
| | E0011022 | BSLN | 02JUN2003 | 11:00 | -7 | 0.438 | 14.6 | 4.9 | 318 |
| | | FINAL | 05AUG2003 | 10:30 | 58 | 0.482 H | 15.9 | 5.3 | 351 |
| | E0013006 | BSLN | 06MAR2003 | 10:15 | -7 | 0.392 | 13.2 | 4.4 | 289 |
| | | FINAL | 24MAR2003 | 12:42 | 12 | 0.385 | 13.1 | 4.4 | 269 |
| | E0013012 | BSLN | 29APR2003 | 9:48 | -8 | 0.411 | 13.5 | 4.8 | 245 |
| | | FINAL | 02JUL2003 | 10:05 | 57 | 0.395 | 12.9 | 4.7 | 214 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

20

Listing 12.2.8.1.1   Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0013014 | BSLN | 08MAY2003 | 11:15 | -26 | 0.418 | 14.4 | 4.7 | 233 |
| | | FINAL | 30JUN2003 | 12:21 | 28 | 0.439 | 15.0 | 4.9 | 247 |
| | E0014005 | BSLN | 04MAR2003 | 17:20 | -7 | 0.441 | 14.9 | 4.6 | 255 |
| | | FINAL | 06MAY2003 | 12:20 | 57 | 0.424 | 14.1 | 4.4 | |
| | E0014007 | BSLN | 25MAR2003 | 17:50 | -7 | 0.413 | 13.8 | 4.6 | 311 |
| | | FINAL | 22APR2003 | 13:50 | 22 | 0.401 | 13.9 | 4.5 | 289 |
| | E0014011 | BSLN | 06MAY2003 | 16:45 | -7 | 0.459 | 16.1 | 5.3 | 239 |
| | | FINAL | 08JUL2003 | 15:50 | 57 | 0.444 | 15.0 | 5.0 | 247 |
| | E0014012 | BSLN | 19MAY2003 | 10:05 | -8 | 0.399 | 13.9 | 4.6 | 333 |
| | | FINAL | 24JUN2003 | 18:40 | 29 | 0.420 | 14.2 | 4.7 | 350 |
| | E0015001 | BSLN | 14NOV2002 | 11:15 | -15 | 0.434 | 14.5 | 4.9 | 281 |
| | | FINAL | 20JAN2003 | 7:30 | 53 | 0.439 | 14.9 | 5.1 | 271 |
| | E0015008 | BSLN | 16DEC2002 | 7:45 | -3 | 0.476 | 16.2 | 5.4 | 314 |
| | E0016003 | BSLN | 10JAN2003 | 9:30 | -14 | 0.438 | 15.1 | 4.6 | 224 |
| | E0016005 | BSLN | 21FEB2003 | 8:45 | -4 | 0.407 | 13.6 | 4.2 | 343 |
| | | FINAL | 02MAY2003 | 8:00 | 67 | 0.393 | 13.6 | 4.2 | 268 |
| | E0018007 | BSLN | 16DEC2002 | 10:15 | -11 | 0.383 | 13.2 | 4.4 | 352 |
| | E0019005 | BSLN | 30OCT2002 | 11:50 | -6 | 0.407 | 14.1 | 4.3 | 196 |
| | E0019015 | BSLN | 19DEC2002 | 10:49 | -14 | 0.378 | 12.4 | 4.5 | 269 |
| | | FINAL | 27FEB2003 | 11:23 | 57 | 0.387 | 13.0 | 4.7 | 280 |
| | E0020004 | BSLN | 26NOV2002 | 18:50 | -13 | 0.435 | 14.6 | 4.9 | 280 |
| | | FINAL | 22JAN2003 | 16:15 | 45 | 0.438 | 14.9 | 5.2 | 161 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

21

Listing 12.2.8.1.1  Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020004 | FINAL | * 24FEB2003 | 11:50 | 78 | 0.461 | 15.9 | 5.3 | 181 |
| | E0020010 | BSLN | 31JAN2003 | 9:15 | -5 | 0.393 | 13.3 | 4.0 | 354 |
| | | FINAL | 02APR2003 | 10:30 | 57 | 0.400 | 13.3 | 4.1 | 272 |
| | E0020014 | BSLN | 11MAR2003 | 10:00 | -7 | 0.395 | 13.0 | 4.6 | 294 |
| | | FINAL | 12MAY2003 | 11:15 | 56 | 0.329 L | 11.3 L | 3.8 | 278 |
| | E0020021 | BSLN | 13MAY2003 | 9:45 | -6 | 0.481 | 15.7 | 5.4 | 214 |
| | | FINAL | 14JUL2003 | 13:25 | 57 | 0.435 | 13.9 | 4.8 | 223 |
| | E0020023 | BSLN | 09JUN2003 | 19:05 | -8 | 0.396 L | 13.7 | 4.4 | 266 |
| | | FINAL | 11AUG2003 | 11:40 | 56 | 0.410 | 13.3 | 4.4 | 256 |
| | E0022007 | BSLN | 01NOV2002 | 10:23 | -6 | 0.411 | 14.3 | 4.4 | 254 |
| | E0022010 | BSLN | 15NOV2002 | 10:40 | -6 | | 16.3 | 5.1 | 316 |
| | | FINAL | 16JAN2003 | 18:00 | 57 | 0.435 | 14.6 | 4.6 | 266 |
| | E0022012 | BSLN | 29NOV2002 | 15:40 | -6 | 0.433 | 14.8 | 4.9 | 255 |
| | | FINAL | 30JAN2003 | 12:00 | 57 | 0.434 | 14.4 | 4.8 | 199 |
| | E0022019 | BSLN | 06DEC2002 | 10:10 | -5 | 0.455 | 16.1 | 5.0 | 220 |
| | | FINAL | 06FEB2003 | 11:20 | 58 | 0.462 | 16.1 | 5.2 | 202 |
| | E0022025 | BSLN | 08JAN2003 | 10:10 | -20 | 0.388 | 13.4 | 4.2 | 195 |
| | | FINAL | 04FEB2003 | 11:30 | 8 | 0.391 | 13.1 | 4.2 | 265 |
| | E0022033 | BSLN | 12FEB2003 | 10:05 | -6 | 0.405 | 13.9 | 4.5 | 331 |
| | | FINAL | 15APR2003 | 12:10 | 57 | 0.385 | 13.0 | 4.3 | 276 |
| | E0022034 | BSLN | 12FEB2003 | 12:40 | -6 | 0.499 | 16.6 | 5.6 | 283 |
| | | FINAL | 15APR2003 | 14:00 | 57 | 0.499 | 17.3 | 5.6 | 238 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

Listing 12.2.8.1.1   Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022038 | BSLN | 21FEB2003 | 11:05 | -7 | 0.414 | 13.9 | 4.5 | 278 |
| | | FINAL | 14APR2003 | 9:40 | 46 | 0.416 | 14.3 | 4.5 | 266 |
| | E0022039 | BSLN | 27FEB2003 | 11:15 | -7 | 0.395 | 13.0 | 4.4 | 223 |
| | | FINAL | 01MAY2003 | 12:50 | 57 | 0.394 | 13.4 | 4.5 | 223 |
| | E0022046 | BSLN | 14MAR2003 | 8:00 | -6 | 0.467 | 15.9 | 5.0 | 293 |
| | | FINAL | 16MAY2003 | 8:05 | 58 | 0.414 | 14.2 | 4.4 | 314 |
| | E0022048 | BSLN | 26MAR2003 | 9:58 | -6 | 0.404 | 13.4 | 4.5 | 157 |
| | E0022051 | BSLN | 01APR2003 | 10:15 | -6 | 0.416 | 13.8 | 4.5 | 306 |
| | | FINAL | 02JUN2003 | 10:45 | 57 | 0.362 | 12.3 | 3.9 | 288 |
| | E0022053 | BSLN | 04APR2003 | 12:50 | -7 | 0.434 | 14.4 | 4.8 | 267 |
| | E0022058 | BSLN | 14APR2003 | 10:25 | -7 | 0.455 | 15.5 | 4.8 | 268 |
| | | FINAL | 22MAY2003 | 14:00 | 32 | 0.406 | 14.2 | 4.3 | 282 |
| | E0022061 | BSLN | 25APR2003 | 9:37 | -5 | 0.403 | 13.7 | 4.2 | 182 |
| | | FINAL | 26JUN2003 | 12:30 | 58 | 0.401 | 13.4 | 4.2 | 197 |
| | E0022062 | BSLN | 28APR2003 | 7:43 | -7 | 0.469 | 16.1 | 4.8 | 199 |
| | | FINAL | 23MAY2003 | 7:40 | 19 | 0.483 | 16.9 | 5.0 | 207 |
| | E0022068 | BSLN | 14MAY2003 | 10:23 | -9 | 0.414 | 13.5 | 4.5 | 259 |
| | E0022069 | BSLN | 04JUN2003 | 7:40 | -6 | 0.430 | 14.6 | 4.7 | 196 |
| | | FINAL | 05AUG2003 | 9:45 | 57 | 0.450 | 15.1 | 4.9 | 182 |
| | E0022071 | BSLN | 16JUN2003 | 11:40 | -14 | 0.529  H | 18.3  H | 5.3 | 183 |
| | | FINAL | 26AUG2003 | 9:33 | 58 | 0.517 | 17.9  H | 5.1 | 174 |
| | E0023003 | BSLN | * 08NOV2002 | 16:00 | -39 | 0.487 | 16.7 | 5.5 | 335 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

23

Quetiapine Fumarate 5077US/0049                                                Page 23 of 48

Listing 12.2.8.1.1   Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0023003 | BSLN | 12DEC2002 | 10:00 | -5 | 0.447 | 15.3 | 5.1 | 285 |
| | | FINAL | 11FEB2003 | 14:00 | 57 | 0.485 | 16.4 | 5.4 | 293 |
| | E0023006 | BSLN | 10DEC2002 | 10:30 | -7 | 0.440 | 15.4 | 4.7 | 214 |
| | | FINAL | 11FEB2003 | 11:50 | 57 | 0.430 | 15.1 | 4.7 | |
| | E0023010 | BSLN | 28JAN2003 | 9:30 | -7 | 0.472 | 15.7 | 4.8 | 217 |
| | | FINAL | 31MAR2003 | 10:00 | 56 | 0.473 | 16.3 | 4.9 | 306 |
| | E0023025 | BSLN | 01MAY2003 | 15:00 | -14 | 0.452 | 15.3 | 5.1 | 244 |
| | | FINAL | 10JUL2003 | 13:30 | 57 | 0.462 | 15.6 | 5.2 | 277 |
| | E0023039 | BSLN | 24JUN2003 | 13:30 | -7 | 0.410 | 13.6 | 4.2 | 433 |
| | | FINAL | 26AUG2003 | 13:30 | 57 | 0.447 | 14.8 | 5.0 | 263 |
| | E0026002 | BSLN | 05NOV2002 | 10:15 | -7 | 0.440 | 14.7 | 5.2 | 297 |
| | | FINAL | 09JAN2003 | 9:25 | 59 | 0.450 | 14.9 | 5.2 | 300 |
| | E0026007 | BSLN | 13JAN2003 | 9:30 | -3 | 0.405 | 13.9 | 4.5 | 360 |
| | | FINAL | 12MAR2003 | 14:25 | 56 | 0.407 | 13.6 | 4.6 | 316 |
| | E0026013 | BSLN | 05FEB2003 | 12:20 | -8 | 0.393 | 13.1 | 4.4 | 234 |
| | | FINAL | 14APR2003 | 10:00 | 61 | 0.398 | 13.5 | 4.3 | 231 |
| | E0028007 | BSLN | 01OCT2002 | 10:30 | -3 | 0.408 | 13.9 | 4.6 | 227 |
| | | FINAL | 14NOV2002 | 12:45 | 42 | 0.372 | 12.7 | 4.2 | 213 |
| | E0028023 | BSLN | 15JAN2003 | 10:00 | -6 | 0.319 L# | 10.8 L# | 3.4 L | 151 |
| | E0028025 | BSLN | 08JAN2003 | 12:07 | -5 | 0.436 | 15.1 | 4.9 | 121 L |
| | | FINAL | 27JAN2003 | 9:25 | 15 | 0.448 | 15.4 | 5.1 | 193 |
| | E0028033 | BSLN | 18MAR2003 | 10:50 | -9 | 0.391 | 12.9 | 4.1 | 253 |
| | | FINAL | 22MAY2003 | 10:50 | 57 | 0.399 | 13.4 | 4.3 | 244 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

24

Quetiapine Fumarate 5077US/0049                                               Page 24 of 48

Listing 12.2.8.1.1  Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028035 | BSLN | 27MAR2003 | 12:00 | -7 | 0.508 | 16.4 | 5.9 | 193 |
| | | FINAL | 29MAY2003 | 15:40 | 57 | 0.450 | 15.6 | 5.3 | 194 |
| | E0028037 | BSLN | * 18APR2003 | 8:30 | -56 | 0.467 | 16.4 | 5.0 | 218 |
| | | BSLN | * 24APR2003 | 7:50 | -50 | 0.465 | 16.1 | 5.1 | 238 |
| | | BSLN | 04JUN2003 | 8:33 | -9 | 0.441 | 15.3 | 4.8 | 306 |
| | | FINAL | 08AUG2003 | 15:30 | 57 | 0.373  L | 13.0 | 3.9  L | 373 |
| | E0028039 | BSLN | 05MAY2003 | 7:10 | -4 | 0.471 | 16.6 | 5.2 | 279 |
| | | FINAL | 05JUN2003 | 12:30 | 28 | 0.413 | 14.2 | 4.6 | 238 |
| | E0028046 | BSLN | 17JUN2003 | 13:45 | -8 | 0.351 | 12.1 | 3.9 | 379 |
| | E0028048 | BSLN | 11JUL2003 | 14:00 | -6 | 0.356 | 12.4 | 4.0 | 316 |
| | E0029008 | BSLN | 09DEC2002 | 11:40 | -7 | 0.398 | 13.6 | 4.1 | 263 |
| | E0029011 | BSLN | 14JAN2003 | 11:20 | -8 | 0.421 | 14.5 | 4.5 | 197 |
| | E0029012 | BSLN | 04FEB2003 | 10:05 | -7 | 0.387 | 12.8 | 4.5 | 296 |
| | | FINAL | 27MAR2003 | 8:45 | 45 | 0.373 | 12.4 | 4.4 | 297 |
| | E0029015 | BSLN | 11FEB2003 | 10:05 | -13 | 0.397 | 13.3 | 4.1 | 265 |
| | | FINAL | 14MAR2003 | 10:30 | 19 | 0.408 | 13.6 | 4.2 | 274 |
| | E0029018 | BSLN | * 26FEB2003 | 16:25 | -8 | 0.498 | 16.5 | 5.3 | 255 |
| | | BSLN | 06MAR2003 | 16:05 | 1 | 0.488 | 16.1 | 5.1 | 251 |
| | E0030014 | BSLN | 14FEB2003 | 10:35 | -7 | 0.420 | 14.3 | 4.4 | 230 |
| | | FINAL | 22APR2003 | 12:50 | 61 | 0.397 | 13.6 | 4.2 | 229 |
| | E0030020 | BSLN | 13MAY2003 | 15:30 | -16 | 0.477 | 16.2 | 5.6 | 196 |
| | E0030024 | BSLN | 17JUN2003 | 15:35 | -24 | 0.414 | 14.2 | 4.9 | 296 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

25

Quetiapine Fumarate 5077US/0049                                          Page 25 of 48

Listing 12.2.8.1.1   Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0030024 | FINAL | 18JUL2003 | 15:35 | 8 | | 13.7 | 4.8 | 280 |
| | E0030025 | BSLN | 01JUL2003 | 11:50 | -10 | 0.337 L | 11.1 L | 4.0 | 212 |
| | E0031027 | BSLN | 28MAY2003 | 9:10 | -6 | 0.474 | 16.4 | 4.8 | 117 L |
| | | FINAL | 29JUL2003 | 14:40 | 57 | 0.469 | 16.0 | 4.8 | 168 |
| | E0031030 | BSLN | 17JUN2003 | 10:46 | -7 | 0.377 | 12.8 | 4.0 | 231 |
| | | FINAL | 21AUG2003 | 11:10 | 59 | 0.383 | 13.1 | 4.1 | 208 |
| | E0033012 | BSLN | 05FEB2003 | 15:26 | -5 | 0.443 | 15.1 | 5.1 | 176 |
| | E0034001 | BSLN | 17MAR2003 | 10:03 | -3 | 0.406 | 13.3 | 4.6 | 317 |
| | | FINAL | 15MAY2003 | 9:55 | 57 | 0.415 | 14.1 | 4.7 | 298 |
| | E0034004 | BSLN | 11APR2003 | 11:15 | -10 | 0.452 | 15.9 | 5.0 | 307 |
| | | FINAL | 16JUN2003 | 12:03 | 57 | 0.431 | 14.8 | 4.9 | 277 |
| | E0035001 | BSLN | 12NOV2002 | 11:40 | -8 | 0.354 | 12.0 | 3.9 | 269 |
| | | FINAL | 14JAN2003 | 9:05 | 56 | 0.342 L | 11.2 L | 3.6 L | 374 |
| | E0035006 | BSLN | 03DEC2002 | 10:45 | -9 | 0.387 | 13.2 | 4.4 | 239 |
| | | FINAL | 06FEB2003 | 9:30 | 57 | 0.376 | 12.4 | 4.3 | 215 |
| | E0035021 | BSLN | 18APR2003 | 10:45 | -7 | 0.413 | 14.0 | 4.7 | 339 |
| | | FINAL | 20JUN2003 | 8:15 | 57 | 0.422 | 14.3 | 4.7 | 327 |
| | E0036002 | BSLN | 10JUN2003 | 13:45 | -7 | 0.429 | 14.6 | 4.7 | 255 |
| | | FINAL | 15JUL2003 | 10:05 | 29 | 0.409 | 13.9 | 4.6 | 248 |
| | E0036006 | BSLN | 24JUN2003 | 16:45 | -9 | 0.459 | 15.5 | 5.5 | 345 |
| | | FINAL | 28AUG2003 | 9:50 | 57 | 0.430 | 14.8 | 5.2 | 294 |
| | E0036007 | BSLN | 27JUN2003 | 10:00 | -6 | 0.427 | 14.1 | 4.8 | 439 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 26 of 48

Listing 12.2.8.1.1  Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0036007 | FINAL | 18JUL2003 | 9:15 | 16 | 0.432 | 14.3 | 4.8 | 429 |
| | E0037009 | BSLN | 12MAY2003 | 9:15 | -4 | 0.388 | 13.1 | 4.5 | 330 |
| | | FINAL | 10JUL2003 | 16:05 | 56 | 0.385 | 12.8 | 4.4 | 322 |
| | E0039011 | BSLN | 16DEC2002 | 17:40 | -17 | 0.379 | 12.7 | 3.9 | 283 |
| | E0039018 | BSLN | 15JAN2003 | 9:10 | -8 | 0.382 | 13.1 | 4.2 | 332 |
| | E0039026 | BSLN | 03MAR2003 | 9:05 | -4 | 0.412 | 13.6 | 4.3 | 271 |
| | | FINAL | 02MAY2003 | 9:20 | 57 | 0.399 | 13.6 | 4.1 | 330 |
| | E0039028 | BSLN | 03MAR2003 | 14:15 | -21 | 0.460 | 15.4 | 5.8 | 156 |
| | | FINAL | 16MAY2003 | 12:25 | 54 | 0.474 | 15.5 | 5.9 | 146 |
| | E0039032 | BSLN | 07MAR2003 | 13:45 | -7 | 0.367 | 12.0 | 4.2 | 321 |
| | | FINAL | 04APR2003 | 11:45 | 22 | 0.375 | 12.4 | 4.3 | 311 |
| | E0039034 | BSLN | 12MAR2003 | 20:05 | -7 | 0.398 | 13.2 | 4.5 | 321 |
| | | FINAL | 14MAY2003 | 15:00 | 57 | 0.373 | 12.8 | 4.3 | 304 |
| | E0039042 | BSLN | 25APR2003 | 10:15 | -12 | 0.421 | 14.6 | 4.4 | 346 |
| | | FINAL | 02JUL2003 | 12:50 | 57 | 0.411 | 14.0 | 4.3 | 372 |
| | E0041004 | BSLN | 27JAN2003 | 10:15 | -3 | 0.517 | 17.9 H | 5.3 | 275 |
| | | FINAL | 31MAR2003 | 12:00 | 61 | 0.508 | 16.9 | 5.1 | 251 |
| | E0041009 | BSLN | 22APR2003 | 15:15 | -9 | 0.412 | 14.1 | 4.6 | 255 |
| | | FINAL | 16JUN2003 | 13:00 | 47 | 0.390 | 13.1 | 4.3 | 256 |
| | E0042002 | BSLN | 02JUL2003 | 12:10 | -7 | 0.457 | 15.5 | 5.5 | 268 |
| | | FINAL | 02SEP2003 | 10:25 | 56 | 0.436 | 14.8 | 5.1 | 315 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

27

Listing 12.2.8.1.1  Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | BSLN | 23JUN2003 | 10:00 | -18 | 0.412 | | 14.6 | | 4.6 | | 219 |
| | | FINAL | 25JUL2003 | 9:00 | 15 | 0.444 | | 15.0 | | 4.8 | | 247 |
| | E0003002 | BSLN | 22OCT2002 | 11:05 | -7 | 0.472 | | 16.4 | | 4.9 | | 314 |
| | | FINAL | 14JAN2003 | 12:15 | 78 | 0.481 | | 16.2 | | 4.8 | | 284 |
| | E0005031 | BSLN | 26MAR2003 | 12:30 | -7 | 0.422 | | 14.1 | | 4.7 | | 201 |
| | E0005033 | BSLN | 08APR2003 | 14:00 | -8 | 0.445 | | 14.6 | | 4.7 | | 239 |
| | | FINAL | 06MAY2003 | 11:20 | 21 | 0.402 | | 13.9 | | 4.3 | | 238 |
| | E0005038 | BSLN | 05MAY2003 | 11:40 | -9 | 0.438 | | 14.8 | | 4.5 | | 222 |
| | | FINAL | 05JUN2003 | 13:00 | 23 | 0.422 | | 14.6 | | 4.5 | | 231 |
| | E0007009 | BSLN | 14APR2003 | 7:48 | -3 | 0.408 | | 14.3 | | 4.2 | | 203 |
| | E0009010 | BSLN | 27FEB2003 | 16:55 | -14 | 0.542 | H | 18.3 | H | 6.2 | H# | 357 |
| | E0009011 | BSLN | 28APR2003 | 14:17 | -8 | 0.390 | L | 13.1 | | 4.7 | | 328 |
| | | FINAL | 03JUL2003 | 15:40 | 59 | 0.387 | L | 12.5 | L | 4.4 | | 272 |
| | E0010005 | BSLN | 11DEC2002 | 10:15 | -7 | 0.456 | | 15.3 | | 5.6 | | 238 |
| | E0011016 | BSLN | 14APR2003 | 10:00 | -7 | 0.513 | | 16.3 | | 5.7 | | 257 |
| | | FINAL | 16JUN2003 | 9:45 | 57 | 0.469 | | 15.5 | | 5.5 | | 266 |
| | E0011020 | BSLN | 01MAY2003 | 9:20 | -7 | 0.502 | | 16.8 | | 5.6 | | 242 |
| | | FINAL | 15MAY2003 | 17:00 | 8 | 0.483 | | 16.2 | | 5.4 | | 259 |
| | E0018002 | BSLN | 15NOV2002 | 15:35 | -14 | 0.440 | | 15.4 | | 4.6 | | 191 |
| | | FINAL | 22JAN2003 | 16:20 | 55 | 0.447 | | 14.9 | | 4.6 | | 205 |
| | E0018003 | BSLN | 19NOV2002 | 13:05 | -7 | 0.382 | | 13.1 | | 4.4 | | 246 |
| | | FINAL | 10DEC2002 | 11:00 | 15 | 0.383 | | 12.9 | | 4.4 | | 228 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

28

Quetiapine Fumarate 5077US/0049                                    Page 28 of 48

Listing 12.2.8.1.1  Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0018013 | BSLN | 17JAN2003 | 14:15 | -7 | 0.446 | 15.5 | 4.8 | 175 |
| | | FINAL | 06FEB2003 | 16:10 | 14 | 0.428 | 14.8 | 4.6 | |
| | E0019002 | BSLN | 29OCT2002 | 10:45 | -14 | 0.380 | 12.8 | 4.2 | 280 |
| | E0019008 | BSLN | * 06NOV2002 | 12:35 | -15 | 0.426 | 14.5 | 4.5 | 235 |
| | | BSLN | 13NOV2002 | 10:30 | -8 | 0.417 | 14.3 | 4.4 | 207 |
| | E0019009 | BSLN | 06NOV2002 | 13:35 | -8 | 0.431 | 14.8 | 4.7 | 278 |
| | E0019016 | BSLN | 30DEC2002 | 16:55 | -7 | 0.413 | 13.8 | 4.5 | 254 |
| | | FINAL | 03MAR2003 | 16:00 | 57 | 0.399 | 13.4 | 4.5 | 298 |
| | E0019020 | BSLN | 16JAN2003 | 10:10 | -7 | 0.384 | 12.8 | 4.2 | 354 |
| | | FINAL | 27MAR2003 | 10:50 | 64 | 0.378 | 12.5 | 4.1 | 314 |
| | E0019021 | BSLN | 16JAN2003 | 11:45 | -14 | 0.441 | 15.1 | 4.7 | 242 |
| | | FINAL | 03MAR2003 | 13:18 | 33 | 0.451 | 15.0 | 4.9 | 311 |
| | E0019024 | BSLN | 24JAN2003 | 16:00 | -6 | 0.470 | 16.4 | 5.2 | 171 |
| | | FINAL | 06FEB2003 | 12:33 | 8 | 0.453 | 15.7 | 5.0 | 234 |
| | E0019031 | BSLN | 06MAR2003 | 11:35 | -7 | 0.439 | 14.8 | 5.1 | 186 |
| | | FINAL | 25MAR2003 | 10:08 | 13 | 0.447 | 15.2 | 5.1 | 180 |
| | E0019035 | BSLN | 11MAR2003 | 9:28 | -7 | 0.421 | 14.3 | 4.7 | 315 |
| | | FINAL | 17APR2003 | 14:30 | 31 | 0.410 | 14.0 | 4.5 | 311 |
| | E0019040 | BSLN | 08MAY2003 | 15:25 | -12 | 0.452 | 14.9 | 5.1 | 248 |
| | | FINAL | 17JUL2003 | 9:50 | 59 | 0.405 | 13.3 | 4.7 | 228 |
| | E0019042 | BSLN | 29MAY2003 | 8:50 | -6 | 0.422 | 14.1 | 4.6 | 185 |
| | | FINAL | 20JUN2003 | 8:20 | 17 | 0.454 | 15.2 | 4.9 | 191 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

29

Quetiapine Fumarate 5077US/0049                                                    Page 29 of 48

Listing 12.2.8.1.1  Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019045 | BSLN | 19JUN2003 | 14:54 | -7 | 0.397 | 13.3 | 4.1 | 328 |
| | | FINAL | 16JUL2003 | 10:15 | 21 | 0.375 | 12.5 | 3.9 | 342 |
| | E0020024 | BSLN | 12JUN2003 | 15:40 | -11 | 0.458 | 15.7 | 5.1 | 301 |
| | | FINAL | 25AUG2003 | 14:20 | 64 | 0.449 | 15.4 | 5.0 | 304 |
| | E0022044 | BSLN | 12MAR2003 | 9:50 | -6 | 0.434 | 14.6 | 4.7 | 276 |
| | | FINAL | 12MAY2003 | 9:55 | 56 | 0.387 | 13.0 | 4.2 | 326 |
| | E0023007 | BSLN | 07JAN2003 | 14:30 | -7 | 0.435 | 14.7 | 4.8 | 272 |
| | | FINAL | 13MAR2003 | 15:00 | 59 | 0.409 | 13.4 | 4.6 | 287 |
| | E0023011 | BSLN | 28JAN2003 | 11:45 | -7 | 0.345 L | 11.9 | 3.9 | 242 |
| | | FINAL | 01APR2003 | 12:00 | 57 | 0.390 | 13.2 | 4.5 | 242 |
| | E0023014 | BSLN | * 14FEB2003 | 15:00 | -7 | 0.473 | 16.1 | 5.2 | |
| | | BSLN | 19FEB2003 | 11:30 | -2 | 0.478 | 16.1 | 5.3 | 176 |
| | | FINAL | 25APR2003 | 14:00 | 64 | 0.446 | 15.7 | 4.9 | 225 |
| | E0023019 | BSLN | 21MAR2003 | 14:00 | -17 | 0.408 | 13.8 | 4.3 | 397 |
| | | FINAL | 03JUN2003 | 13:30 | 58 | 0.489 | 17.1 | 5.9 | 203 |
| | E0023022 | BSLN | 10APR2003 | 16:00 | -8 | 0.440 | 15.3 | 5.0 | 283 |
| | | FINAL | 12JUN2003 | 15:40 | 56 | 0.457 | 15.6 | 5.1 | 219 |
| | E0023023 | BSLN | 17APR2003 | 10:00 | -8 | 0.385 | 12.9 | 4.1 | 268 |
| | | FINAL | 01MAY2003 | 14:00 | 7 | 0.361 | 12.4 | 3.9 | 265 |
| | E0023029 | BSLN | 16MAY2003 | 14:00 | -7 | 0.375 | 13.1 | 4.1 | 231 |
| | E0023031 | BSLN | * 22MAY2003 | 12:00 | -33 | 0.465 | 15.9 | 4.9 | 252 |
| | | BSLN | 24JUN2003 | 12:00 | -1 | 0.463 | 15.6 | 4.9 | 228 |
| | | FINAL | 19AUG2003 | 11:00 | 57 | 0.478 H | 15.6 | 5.0 | 280 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

30

Listing 12.2.8.1.1  Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023041 | BSLN | | 03JUL2003 | 11:00 | -6 | 0.414 | 13.7 | 4.5 | 381 |
| | | FINAL | | 05SEP2003 | 13:00 | 59 | 0.406 | 13.4 | 4.4 | 386 |
| | E0023043 | BSLN | | 11JUL2003 | 9:00 | -3 | 0.427 | 14.7 | 4.5 | 257 |
| | | FINAL | | 09SEP2003 | 10:30 | 58 | 0.414 | 14.4 | 4.3 | 232 |
| | E0026003 | BSLN | * | 25NOV2002 | 12:20 | -9 | 0.493 | 16.8 | 5.2 | 257 |
| | | BSLN | | 02DEC2002 | 9:25 | -2 | 0.489 | 17.1 | 5.3 | 173 |
| | | FINAL | | 03FEB2003 | 10:50 | 62 | 0.432 | 15.1 | 4.6 | 159 |
| | E0026005 | BSLN | | 23DEC2002 | 12:40 | -7 | 0.373 | 12.7 | 4.1 | 248 |
| | | FINAL | | 06JAN2003 | 15:25 | 8 | 0.387 | 12.6 | 4.1 | 230 |
| | E0026009 | BSLN | | 10JAN2003 | 10:20 | -5 | 0.372 | 12.3 | 4.1 | 279 |
| | E0026015 | BSLN | | 20FEB2003 | 11:30 | -7 | 0.431 | 14.4 | 4.5 | 214 |
| | | FINAL | | 25APR2003 | 9:50 | 58 | 0.426 | 14.7 | 4.4 | 182 |
| | E0026023 | BSLN | | 23APR2003 | 10:50 | -7 | 0.460 | 15.2 | 5.2 | 157 |
| | | FINAL | | 27JUN2003 | 12:25 | 59 | 0.402 | 13.5 | 4.6 | 160 |
| | E0027016 | BSLN | * | 19MAR2003 | 11:55 | -21 | 0.374 | 12.4 | 4.5 | 333 |
| | | BSLN | | 04APR2003 | 9:50 | -5 | 0.387 | 12.9 | 4.6 | 308 |
| | | FINAL | | 03JUN2003 | 10:18 | 56 | 0.363 | 12.2 | 4.4 | 268 |
| | E0027018 | BSLN | | 21MAR2003 | 11:30 | -4 | 0.377 | 12.5 | 4.2 | 315 |
| | | FINAL | | 22MAY2003 | 10:05 | 59 | 0.377 | 12.8 | 4.2 | 373 |
| | E0028032 | BSLN | | 13MAR2003 | 13:58 | -12 | 0.452 | 15.1 | 4.8 | 213 |
| | | FINAL | | 06JUN2003 | 11:38 | 74 | 0.413 | 14.5 | 4.5 | 232 |
| | E0029003 | BSLN | | 28OCT2002 | 12:30 | -7 | 0.466 | 15.6 | 5.3 | 212 |
| | | FINAL | | 30DEC2002 | 9:45 | 57 | | 15.3 | 5.1 | 188 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

Listing 12.2.8.1.1  Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0029020 | BSLN | 25FEB2003 | 10:12 | -8 | 0.444 | 14.7 | 5.0 | 181 |
| | E0031005 | BSLN | 13DEC2002 | 16:00 | -7 | 0.405 | 14.0 | 4.5 | 203 |
| | | FINAL | 14FEB2003 | 12:10 | 57 | 0.379 | 13.1 | 4.3 | 220 |
| | E0031006 | BSLN | 31JAN2003 | 11:25 | -18 | 0.396 L | 12.6 L | 4.8 | 497 H |
| | | FINAL | 15APR2003 | 9:25 | 57 | 0.388 L | 12.8 L | 4.2 | 397 |
| | E0031010 | BSLN | 12FEB2003 | 14:50 | -7 | 0.381 | 12.8 | 4.6 | 220 |
| | | FINAL | 06MAR2003 | 12:50 | 16 | 0.360 | 12.0 | 4.4 | 258 |
| | E0031011 | BSLN | 18FEB2003 | 11:50 | -9 | 0.473 | 15.9 | 4.7 | 214 |
| | | FINAL | 24APR2003 | 9:25 | 57 | 0.463 | 15.5 | 4.7 | 207 |
| | E0031015 | BSLN | 14MAR2003 | 8:40 | -12 | 0.396 | 13.1 | 4.1 | 305 |
| | | FINAL | 01APR2003 | 11:55 | 7 | 0.419 | 14.3 | 4.4 | 315 |
| | E0031031 | BSLN | 01JUL2003 | 10:30 | -7 | 0.459 | 15.8 | 4.8 | 266 |
| | | FINAL | 28AUG2003 | 10:35 | 52 | 0.409 | 13.8 | 4.3 | 245 |
| | E0033009 | BSLN | 22JAN2003 | 13:40 | -21 | 0.415 | 14.0 | 4.8 | 273 |
| | E0034009 | BSLN | 10JUN2003 | 13:00 | -9 | 0.432 | 14.2 | 4.5 | 241 |
| | | FINAL | 18AUG2003 | 17:25 | 61 | 0.398 L | 13.5 | 4.2 | 178 |
| | E0037007 | BSLN | 04APR2003 | 11:30 | -7 | 0.430 | 14.7 | 4.6 | 237 |
| | E0037012 | BSLN | 11JUL2003 | 13:00 | -5 | 0.485 | 16.5 | 5.0 | 211 |
| | | FINAL | 08SEP2003 | 13:20 | 55 | 0.448 | 15.5 | 4.7 | 193 |
| | E0039019 | BSLN | 20JAN2003 | 14:50 | -17 | 0.428 | 14.7 | 4.8 | 302 |
| | | FINAL | 03APR2003 | 11:05 | 57 | 0.409 | 14.2 | 4.6 | 280 |
| | E0039043 | BSLN | 28APR2003 | 10:15 | -10 | 0.474 | 15.9 | 5.2 | 178 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

32

Listing 12.2.8.1.1   Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002001 | BSLN | 21DEC2002 | 9:45 | -9 | 0.392 | 13.0 | 4.5 | 309 |
| | | FINAL | 26FEB2003 | 8:45 | 59 | 0.410 | 13.6 | 4.6 | 241 |
| | E0002003 | BSLN | * 03JAN2003 | 11:50 | -19 | | 13.4 | 4.4 | 188 |
| | | BSLN | 10JAN2003 | 12:30 | -12 | 0.367 | 12.6 | 4.1 | 224 |
| | | FINAL | 19MAR2003 | 13:45 | 57 | 0.411 | 13.9 | 4.7 | 247 |
| | E0002004 | BSLN | 14JAN2003 | 8:15 | -11 | 0.428 | 14.4 | 4.4 | 210 |
| | E0002008 | BSLN | 14FEB2003 | 16:00 | -11 | 0.427 | 14.9 | 5.0 | 246 |
| | | FINAL | 23APR2003 | 14:25 | 58 | 0.427 | 14.4 | 4.9 | 251 |
| | E0002016 | BSLN | 14JUL2003 | 11:00 | -10 | 0.351 | 11.9 | 3.7  L | 281 |
| | | FINAL | 17SEP2003 | 11:15 | 56 | 0.360 | 12.0 | 3.9 | 270 |
| | E0003008 | BSLN | 21JAN2003 | 12:45 | -7 | 0.385 | 13.1 | 4.5 | 254 |
| | E0004003 | BSLN | 02OCT2002 | 11:00 | -8 | 0.473 | 16.4 | 5.4 | 265 |
| | E0004006 | BSLN | 28OCT2002 | 9:55 | -7 | 0.393 | 13.1 | 4.6 | 274 |
| | | FINAL | 06JAN2003 | 10:55 | 64 | 0.364 | 12.3 | 4.2 | 241 |
| | E0004016 | BSLN | 12FEB2003 | 15:10 | -7 | 0.382 | 13.3 | 4.2 | 314 |
| | | FINAL | 17APR2003 | 17:10 | 58 | 0.388 | 13.0 | 4.2 | 355 |
| | E0004024 | BSLN | 25JUN2003 | 16:00 | -8 | 0.410 | 13.9 | 4.5 | 304 |
| | | FINAL | 28AUG2003 | 9:50 | 57 | 0.402 | 13.4 | 4.4 | 328 |
| | E0005006 | BSLN | 24SEP2002 | 15:30 | -9 | 0.428 | 14.9 | 5.0 | |
| | E0005017 | BSLN | * 11DEC2002 | 10:30 | -19 | 0.417 | 14.1 | 4.5 | 315 |
| | | BSLN | 23DEC2002 | 12:30 | -7 | 0.374 | 12.7 | 4.0 | 303 |
| | | FINAL | 04MAR2003 | 13:00 | 65 | 0.357 | 12.1 | 3.8 | 324 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

33

Listing 12.2.8.1.1   Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | | PLATELET COUNT (X10**9/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005019 | BSLN | 19DEC2002 | 14:00 | -27 | 0.425 | | 14.9 | | 4.7 | | 215 | |
| | | FINAL | 23JAN2003 | 15:45 | 9 | 0.441 | | 15.1 | | 4.7 | | 234 | |
| | E0005026 | BSLN | 28FEB2003 | 10:15 | -6 | 0.406 | | 14.0 | | 4.4 | | 216 | |
| | | FINAL | 02APR2003 | 9:40 | 28 | 0.377 | | 13.4 | | 4.0 | | 218 | |
| | E0005039 | BSLN | 15MAY2003 | 9:00 | -7 | 0.415 | | 14.3 | | 4.8 | | 252 | |
| | | FINAL | 16JUL2003 | 8:40 | 56 | 0.392 | | 13.3 | | 4.5 | | 254 | |
| | E0005043 | BSLN | 02JUL2003 | 8:30 | -7 | 0.405 | | 13.8 | | 4.3 | | 204 | |
| | | FINAL | 03SEP2003 | 9:45 | 57 | 0.410 | | 14.0 | | 4.3 | | 216 | |
| | E0006020 | BSLN | 02MAY2003 | 13:30 | -11 | 0.466 | | 16.2 | | 5.1 | | 195 | |
| | | FINAL | 08JUL2003 | 14:45 | 57 | 0.183 | L# | 6.4 | L# | 2.0 | L# | 24 | L# |
| | | FINAL | * 10JUL2003 | 16:30 | 59 | 0.463 | | 15.9 | | 5.1 | | 207 | |
| | E0007001 | BSLN | 16DEC2002 | 9:25 | -15 | 0.426 | | 14.7 | | 4.6 | | 258 | |
| | | FINAL | 24FEB2003 | 8:43 | 56 | 0.455 | | 15.4 | | 4.9 | | 245 | |
| | E0007003 | BSLN | 13JAN2003 | 10:30 | -17 | 0.378 | L | 12.9 | L | 3.7 | L | 387 | |
| | | FINAL | 01APR2003 | 13:30 | 62 | 0.352 | L# | 11.9 | L | 3.7 | L | 252 | |
| | E0007006 | BSLN | 24FEB2003 | 11:00 | -9 | 0.426 | | 13.8 | | 5.2 | | 282 | |
| | | FINAL | 27MAR2003 | 10:50 | 23 | 0.446 | | 14.3 | | 5.3 | | 277 | |
| | E0009004 | BSLN | 19NOV2002 | 12:30 | -7 | 0.492 | | 16.3 | | 5.1 | | 194 | |
| | | FINAL | 18DEC2002 | 14:50 | 23 | 0.519 | | 17.6 | H | 5.6 | | 190 | |
| | E0009012 | BSLN | 16JUN2003 | 14:45 | -9 | 0.461 | | 15.7 | | 5.2 | | 195 | |
| | | FINAL | 03JUL2003 | 17:45 | 9 | 0.467 | | 15.9 | | 5.3 | | 201 | |
| | E0010008 | BSLN | 11DEC2002 | 9:15 | -7 | 0.368 | | 12.6 | | 3.9 | | 250 | |
| | E0010018 | BSLN | 26FEB2003 | 8:51 | -21 | 0.390 | | 13.2 | | 3.9 | | 196 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 34 of 48

Listing 12.2.8.1.1  Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | | PLATELET COUNT (X10**9/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0010018 | FINAL | 14MAY2003 | 10:45 | 57 | 0.373 | | 12.8 | | 3.7 | L | 188 | |
| | E0010028 | BSLN | 09JUN2003 | 8:46 | -7 | 0.395 | | 13.6 | | 4.2 | | 261 | |
| | | FINAL | 15JUL2003 | 13:50 | 30 | 0.365 | | 12.4 | | 3.8 | | 243 | |
| | E0011008 | BSLN | * 17DEC2002 | 12:30 | -44 | 0.459 | | 15.8 | | 5.0 | | 212 | |
| | | BSLN | 23JAN2003 | 9:20 | -7 | 0.455 | | 15.0 | | 4.7 | | 236 | |
| | | FINAL | 13FEB2003 | 12:30 | 15 | 0.446 | | 15.4 | | 4.7 | | 242 | |
| | E0011009 | BSLN | 23DEC2002 | 14:30 | -4 | 0.550 | H# | 18.9 | H# | 5.6 | | 207 | |
| | | FINAL | 20FEB2003 | 9:00 | 56 | 0.515 | | 17.4 | | 5.2 | | 214 | |
| | E0011010 | BSLN | 03FEB2003 | 10:00 | -7 | 0.425 | | 14.4 | | 4.6 | | 228 | |
| | | FINAL | 19MAR2003 | 8:45 | 38 | 0.422 | | 13.9 | | 4.6 | | 192 | |
| | E0013001 | BSLN | 07NOV2002 | 9:10 | -7 | 0.457 | | 15.4 | | 5.3 | | | |
| | | FINAL | 10JAN2003 | 10:45 | 58 | 0.456 | | 15.7 | | 5.4 | | | |
| | E0013003 | BSLN | 07NOV2002 | 9:25 | -5 | 0.442 | | 14.4 | | 5.4 | | 221 | |
| | | FINAL | 06JAN2003 | 13:17 | 56 | 0.432 | | 13.9 | | 5.2 | | 212 | |
| | E0013005 | BSLN | 13FEB2003 | 11:42 | -5 | 0.399 | L | 14.1 | | 4.5 | | 93 | L# |
| | | FINAL | 15APR2003 | 12:16 | 57 | 0.425 | | 14.2 | | 4.8 | | 129 | L |
| | E0013013 | BSLN | 01MAY2003 | 10:14 | -5 | 0.430 | | 14.4 | | 4.5 | | 215 | |
| | | FINAL | 30MAY2003 | 9:55 | 25 | 0.403 | | 14.0 | | 4.4 | | 240 | |
| | E0014002 | BSLN | 19FEB2003 | 16:35 | -7 | 0.424 | | 14.6 | | 4.7 | | 314 | |
| | | FINAL | 10APR2003 | 13:05 | 44 | 0.403 | | 13.6 | | 4.4 | | 259 | |
| | E0014004 | BSLN | 04MAR2003 | 11:40 | -8 | 0.478 | H | 15.9 | | 5.2 | | 204 | |
| | | FINAL | 15APR2003 | 11:40 | 35 | 0.463 | | 16.0 | | 5.0 | | 186 | |
| | E0014009 | BSLN | * 15APR2003 | 14:45 | -8 | 0.416 | | 14.1 | | 4.9 | | 326 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

35

Quetiapine Fumarate 5077US/0049                                           Page 35 of 48

Listing 12.2.8.1.1   Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014009 | BSLN | 17APR2003 | 12:30 | -6 | 0.404 | 13.7 | 4.7 | 333 |
| | E0014015 | BSLN | 11JUN2003 | 10:15 | -7 | 0.456 | 15.4 | 5.2 | 280 |
| | E0014017 | BSLN | 17JUN2003 | 17:00 | -10 | 0.412 | 13.7 | 4.5 | 350 |
| | | FINAL | 19AUG2003 | 17:05 | 54 | 0.432 | 14.6 | 4.9 | 305 |
| | E0014018 | BSLN | 24JUN2003 | 16:35 | -7 | 0.470 | 15.8 | 4.9 | 272 |
| | | FINAL | 27AUG2003 | 16:00 | 58 | 0.458 | 15.5 | 4.8 | 263 |
| | E0015005 | BSLN | 25NOV2002 | 13:15 | -7 | 0.471 | 15.8 | 5.0 | 280 |
| | | FINAL | 18DEC2002 | 9:30 | 17 | 0.480 | 16.1 | 5.1 | 278 |
| | E0017002 | BSLN | 08MAY2003 | 17:00 | -26 | 0.397 | 13.4 | 4.5 | 164 |
| | | FINAL | 13JUN2003 | 16:00 | 11 | 0.396 | 13.4 | 4.6 | 182 |
| | E0018009 | BSLN | 17DEC2002 | 10:45 | -20 | 0.476 | 16.4 | 5.3 | 285 |
| | | FINAL | 14JAN2003 | 13:15 | 9 | 0.452 | 15.7 | 5.0 | 297 |
| | E0018010 | BSLN | 09JAN2003 | 9:30 | -7 | 0.442 | 15.3 | 5.2 | 153 |
| | | FINAL | 13MAR2003 | 9:20 | 57 | 0.449 | 15.0 | 5.3 | 151 |
| | E0018015 | BSLN | 24JAN2003 | 10:40 | -4 | 0.439 | 14.9 | 4.7 | 187 |
| | | FINAL | 27MAR2003 | 10:50 | 59 | 0.412 | 14.1 | 4.4 | 189 |
| | E0020015 | BSLN | 18MAR2003 | 13:30 | -9 | 0.435 | 14.6 | 4.8 | 263 |
| | | FINAL | 23MAY2003 | 13:40 | 58 | 0.470 | 16.1 | 5.2 | 236 |
| | E0020017 | BSLN | 27MAR2003 | 12:00 | -7 | 0.412 | 13.9 | 4.3 | 218 |
| | | FINAL | 03JUN2003 | 17:40 | 62 | 0.369 | 12.7 | 4.0 | 190 |
| | E0020020 | BSLN | 07MAY2003 | 15:00 | -5 | 0.392 | 13.3 | 3.9 | 197 |
| | | FINAL | 23MAY2003 | 14:00 | 12 | 0.372 | 12.9 | 3.7  L | 177 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED: 12JUL2005 17:43:29  iceadmn3

36

Quetiapine Fumarate 5077US/0049                                        Page 36 of 48

Listing 12.2.8.1.1   Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020022 | BSLN | 09JUN2003 | 13:05 | -7 | 0.417 | 14.2 | 4.7 | 300 |
| | | FINAL | 11AUG2003 | 9:30 | 57 | 0.435 | 14.4 | 4.9 | 310 |
| | E0022001 | BSLN | 09OCT2002 | 14:20 | -19 | 0.451 | 15.8 | 4.7 | 163 |
| | | FINAL | 26DEC2002 | 17:55 | 60 | 0.458 | 15.6 | 4.6 | 168 |
| | E0022004 | BSLN | * 17OCT2002 | 8:48 | -11 | 0.458 | 15.5 | 5.2 | 317 |
| | | BSLN | 28OCT2002 | 9:47 | 1 | 0.433 | 14.8 | 5.0 | 312 |
| | | FINAL | 23DEC2002 | 10:15 | 57 | 0.427 | 14.7 | 4.9 | 307 |
| | E0022005 | BSLN | 18OCT2002 | 7:40 | -21 | 0.399 | 13.5 | 4.8 | 342 |
| | | FINAL | 03JAN2003 | 9:20 | 57 | 0.414 | 14.1 | 5.0 | 346 |
| | E0022011 | BSLN | 21NOV2002 | 9:25 | -8 | 0.449 | 15.2 | 5.0 | 260 |
| | E0022015 | BSLN | * 29NOV2002 | 13:50 | -11 | 0.422 | 14.7 | 4.7 | 255 |
| | | BSLN | * 03DEC2002 | 10:10 | -7 | 0.425 | 14.6 | 4.8 | 278 |
| | | BSLN | 10DEC2002 | 16:10 | 1 | 0.406 | 13.9 | 4.4 | 322 |
| | | FINAL | 06FEB2003 | 9:50 | 59 | 0.408 | 14.1 | 4.5 | 235 |
| | E0022016 | BSLN | 03DEC2002 | 12:10 | -14 | 0.408 | 14.0 | 4.1 | 348 |
| | | FINAL | 11FEB2003 | 11:05 | 57 | 0.415 | 14.5 | 4.3 | 433 |
| | E0022020 | BSLN | 05DEC2002 | 12:21 | -7 | 0.376 | 12.7 | 4.3 | 305 |
| | | FINAL | 23JAN2003 | 16:20 | 43 | 0.359 | 12.2 | 4.0 | 220 |
| | | FINAL | * 28JAN2003 | 10:35 | 48 | 0.347 L | 12.0 | 3.9 | 215 |
| | E0022023 | BSLN | 20DEC2002 | 14:28 | -5 | 0.426 | 14.6 | 5.0 | 263 |
| | | FINAL | 20FEB2003 | 10:05 | 58 | 0.427 | 14.6 | 5.1 | 315 |
| | E0022029 | BSLN | 10FEB2003 | 12:30 | -9 | 0.471 | 16.0 | 5.5 | 315 |
| | | FINAL | 14APR2003 | 9:45 | 55 | 0.462 | 15.5 | 5.3 | 324 |
| | E0022041 | BSLN | 11MAR2003 | 9:53 | -7 | 0.439 | 15.1 | 5.0 | 327 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

37

Listing 12.2.8.1.1  Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022041 | FINAL | 13MAY2003 | 9:18 | 57 | 0.441 | 14.7 | 4.9 | 288 |
| | E0022042 | BSLN | 05MAR2003 | 9:50 | -7 | 0.478 | 16.5 | 5.0 | 236 |
| | | FINAL | 12MAY2003 | 9:35 | 62 | 0.491 | 16.6 | 5.1 | 267 |
| | E0022043 | BSLN | 11MAR2003 | 13:50 | -9 | 0.381 | 12.9 | 4.2 | 298 |
| | | FINAL | 12MAY2003 | 8:05 | 54 | 0.393 | 13.1 | 4.3 | 289 |
| | E0022054 | BSLN | 07APR2003 | 11:25 | -4 | 0.475 | 15.8 | 5.3 | 202 |
| | E0022059 | BSLN | 23APR2003 | 15:30 | -13 | 0.390 | 13.4 | 4.2 | 229 |
| | | FINAL | 08JUL2003 | 16:30 | 64 | 0.418 | 14.1 | 4.3 | 242 |
| | E0022065 | BSLN | 01MAY2003 | 9:30 | -6 | 0.428 | 14.6 | 4.6 | |
| | | FINAL | 02JUL2003 | 8:50 | 57 | 0.404 | 14.0 | 4.4 | 270 |
| | E0022070 | BSLN | 05JUN2003 | 11:40 | -7 | 0.389 L | 13.3 | 4.2 | 155 |
| | | FINAL | 18JUN2003 | 15:15 | 7 | 0.438 | 14.6 | 4.8 | 152 |
| | E0023001 | BSLN | 13NOV2002 | 13:30 | -2 | 0.402 | 13.9 | 4.7 | 266 |
| | E0023009 | BSLN | 24JAN2003 | 11:30 | -18 | 0.410 | 13.6 | 4.5 | 302 |
| | | FINAL | 08APR2003 | 11:15 | 57 | 0.416 | 14.1 | 4.6 | 365 |
| | E0023028 | BSLN | 16MAY2003 | 12:15 | -13 | 0.420 | 14.5 | 4.4 | 251 |
| | | FINAL | 21JUL2003 | 11:00 | 54 | 0.413 | 13.8 | 4.3 | 405 |
| | E0023033 | BSLN | 30MAY2003 | 12:10 | -6 | 0.451 | 15.8 | 5.1 | 261 |
| | | FINAL | 12JUN2003 | 13:15 | 8 | 0.445 | 15.4 | 5.0 | 240 |
| | E0023047 | BSLN | 11JUL2003 | 15:00 | -7 | 0.451 | 15.8 | 5.0 | 256 |
| | | FINAL | 16SEP2003 | 13:00 | 61 | 0.444 | 15.1 | 5.1 | 182 |
| | E0025001 | BSLN | 25MAR2003 | 16:00 | -7 | 0.416 | 13.3 | 4.8 | 332 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 38 of 48

Listing 12.2.8.1.1   Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0025001 | FINAL | 23APR2003 | 10:30 | 23 | 0.409 | | 13.8 | | 4.8 | | 323 |
| | E0026012 | BSLN | 05FEB2003 | 11:00 | -15 | 0.472 | | 15.9 | | 5.6 | | 231 |
| | | FINAL | 17APR2003 | 9:10 | 57 | 0.436 | | 14.7 | | 5.1 | | 258 |
| | E0026020 | BSLN | 28MAR2003 | 10:50 | -4 | 0.424 | | 13.9 | | 4.9 | | 250 |
| | | FINAL | 22APR2003 | 14:05 | 22 | 0.437 | | 14.5 | | 5.0 | | 241 |
| | E0026024 | BSLN | 25APR2003 | 12:30 | -7 | 0.416 | | 14.0 | | 4.4 | | 301 |
| | E0026028 | BSLN | 06JUN2003 | 10:20 | -14 | 0.466 | | 15.4 | | 5.3 | | 257 |
| | | FINAL | 23JUL2003 | 10:00 | 34 | 0.490 | | 16.3 | | 5.5 | | 312 |
| | E0028001 | BSLN | 07OCT2002 | 14:00 | -3 | 0.441 | | 15.3 | | 4.7 | | 378 |
| | | FINAL | 03DEC2002 | 9:50 | 55 | 0.434 | | 15.3 | | 4.8 | | 368 |
| | E0028003 | BSLN | 23SEP2002 | 9:10 | -7 | 0.392 | | 13.2 | | 4.3 | | 185 |
| | | FINAL | 26NOV2002 | 9:20 | 58 | 0.395 | | 13.3 | | 4.4 | | 201 |
| | E0028005 | BSLN | 30SEP2002 | 11:00 | -3 | 0.344 | L | 11.6 | | 4.0 | | 311 |
| | | FINAL | 31OCT2002 | 12:15 | 29 | 0.365 | | 12.4 | | 4.2 | | 286 |
| | E0028010 | BSLN | * 15OCT2002 | 11:00 | -21 | | | 12.0 | | 3.8 | L | 270 |
| | | BSLN | 25OCT2002 | 9:00 | -11 | 0.347 | L | 11.5 | L | 3.7 | L | 262 |
| | | FINAL | * 19NOV2002 | 12:40 | 15 | 0.353 | | 11.8 | | 3.8 | L | 296 |
| | | FINAL | 31DEC2002 | 9:20 | 57 | 0.337 | L | 11.4 | L | 3.7 | L | 227 |
| | E0028011 | BSLN | * 16OCT2002 | 15:10 | -50 | 0.370 | L# | 12.0 | L | 4.1 | | 219 |
| | | BSLN | 03DEC2002 | 9:30 | -2 | 0.364 | L# | 12.2 | L | 4.0 | L | 204 |
| | | FINAL | 30JAN2003 | 12:35 | 57 | 0.378 | L | 12.4 | L | 4.0 | L | 163 |
| | E0028030 | BSLN | 26FEB2003 | 11:30 | -6 | 0.471 | | 15.7 | | 5.0 | | 252 |
| | | FINAL | 30APR2003 | 12:35 | 58 | 0.474 | | 15.9 | | 5.0 | | 276 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

39

Quetiapine Fumarate 5077US/0049                                        Page 39 of 48

Listing 12.2.8.1.1  Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028031 | BSLN | 06MAR2003 | 9:00 | -5 | 0.484 | | 16.1 | | 5.5 | 257 |
| | | FINAL | 17APR2003 | 13:30 | 38 | 0.449 | | 15.2 | | 5.2 | 268 |
| | E0028047 | BSLN | 09JUL2003 | 10:40 | -5 | 0.451 | | 14.8 | | 5.2 | 254 |
| | | FINAL | 09SEP2003 | 10:24 | 58 | 0.425 | | 14.0 | | 4.8 | 211 |
| | E0029001 | BSLN | 25SEP2002 | 8:45 | -6 | 0.476 | | 16.3 | | 5.1 | |
| | E0029014 | BSLN | 28JAN2003 | 9:35 | -7 | 0.448 | | 15.4 | | 4.4 | 274 |
| | | FINAL | 01APR2003 | 11:20 | 57 | 0.450 | | 14.9 | | 4.5 | 258 |
| | E0029023 | BSLN | 01APR2003 | 8:47 | -7 | 0.466 | | 16.3 | H | 4.9 | 302 |
| | | FINAL | 10JUN2003 | 11:10 | 64 | 0.448 | | 15.4 | | 4.6 | 362 |
| | E0029032 | BSLN | 22MAY2003 | 12:45 | -19 | 0.471 | | 16.3 | | 5.1 | 182 |
| | | FINAL | 01JUL2003 | 12:00 | 22 | 0.456 | | 15.8 | | 5.0 | 180 |
| | E0029033 | BSLN | 27MAY2003 | 12:50 | -6 | 0.473 | | 15.9 | | 4.9 | 306 |
| | E0029039 | BSLN | 10JUL2003 | 13:02 | -5 | 0.362 | | 11.8 | | 4.6 | 313 |
| | | FINAL | 28JUL2003 | 15:30 | 14 | 0.333 | L | 10.9 | L | 4.1 | 216 |
| | E0030003 | BSLN | 10DEC2002 | 9:00 | -6 | 0.338 | L | 10.9 | L | 3.9 | 233 |
| | | FINAL | 21MAR2003 | 9:50 | 96 | 0.332 | L | 10.2 | L# | 3.9 | 251 |
| | E0030009 | BSLN | 14JAN2003 | 9:55 | -9 | 0.446 | | 15.2 | | 4.6 | 231 |
| | | FINAL | 19MAR2003 | 10:35 | 56 | 0.428 | | 14.7 | | 4.4 | 228 |
| | E0030016 | BSLN | 21FEB2003 | 11:50 | -10 | 0.509 | | 17.0 | | 5.1 | 212 |
| | | FINAL | 22APR2003 | 18:55 | 51 | 0.492 | | 16.6 | | 4.9 | 193 |
| | E0030021 | BSLN | 13MAY2003 | 17:25 | -7 | 0.469 | | 16.0 | | 5.0 | 209 |
| | E0031001 | BSLN | 14NOV2002 | 11:48 | -7 | 0.399 | | 13.4 | | 4.5 | 271 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

40

Quetiapine Fumarate 5077US/0049                                             Page 40 of 48

Listing 12.2.8.1.1  Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0031017 | BSLN | 25MAR2003 | 16:15 | -7 | 0.473 | 15.6 | 5.0 | 288 |
| | | FINAL | 29APR2003 | 10:30 | 29 | 0.456 | 15.4 | 4.8 | 248 |
| | E0031018 | BSLN | 01APR2003 | 14:45 | -9 | 0.400 | 12.8 | 5.0 | 420 |
| | E0031023 | BSLN | 22APR2003 | 14:03 | -7 | 0.446 | 15.5 | 4.9 | 273 |
| | | FINAL | 24JUN2003 | 11:48 | 57 | 0.456 | 15.8 | 5.0 | 289 |
| | E0033001 | BSLN | 23DEC2002 | 12:50 | -17 | 0.405 | 14.1 | 4.6 | 251 |
| | | FINAL | 30JAN2003 | 13:25 | 22 | 0.399 L | 13.6 | 4.4 | 240 |
| | E0033004 | BSLN | 09JAN2003 | 13:10 | -8 | 0.404 | 13.9 | 4.6 | 311 |
| | | FINAL | 14MAR2003 | 11:40 | 57 | 0.406 | 13.7 | 4.6 | 306 |
| | E0033010 | BSLN | 22JAN2003 | 16:20 | -13 | 0.396 | 13.9 | 4.2 | 238 |
| | | FINAL | 26MAR2003 | 16:00 | 51 | 0.350 | 11.9 | 3.6 L | 385 |
| | E0033014 | BSLN | 12MAR2003 | 17:25 | -7 | 0.456 | 15.5 | 5.0 | 287 |
| | E0035002 | BSLN | 14NOV2002 | 10:50 | -7 | 0.474 | 16.4 | 4.8 | 260 |
| | E0035007 | BSLN | 13DEC2002 | 12:40 | -6 | 0.395 | 13.9 | 4.0 | 291 |
| | | FINAL | 11FEB2003 | 10:10 | 55 | 0.395 | 14.0 | 4.0 | 293 |
| | E0035011 | BSLN | 13JAN2003 | 8:35 | -22 | 0.402 | 13.6 | 4.6 | 250 |
| | | FINAL | 01APR2003 | 9:00 | 57 | 0.390 | 12.8 | 4.4 | 220 |
| | E0035020 | BSLN | 15APR2003 | 8:15 | -3 | 0.396 | 13.3 | 3.9 | 336 |
| | E0037003 | BSLN | 28JAN2003 | 11:40 | -2 | 0.397 | 13.4 | 4.4 | 277 |
| | | FINAL | 20FEB2003 | 15:32 | 22 | 0.373 | 12.4 | 4.2 | 351 |
| | E0037004 | BSLN | 06FEB2003 | 12:35 | -7 | 0.412 | 13.8 | 4.2 | 247 |
| | | FINAL | 10APR2003 | 13:00 | 57 | 0.421 | 13.9 | 4.2 | 266 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

41

Listing 12.2.8.1.1  Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039007 | BSLN | 25NOV2002 | 13:20 | -9 | 0.465 | 15.7 | 5.1 | 229 |
| | | FINAL | 29JAN2003 | 14:15 | 57 | 0.468 | 15.9 | 5.3 | 216 |
| | E0039022 | BSLN | 06FEB2003 | 9:50 | -19 | 0.345 L | 11.1 L | 4.3 | 263 |
| | | FINAL | 24APR2003 | 12:10 | 59 | 0.338 L | 11.2 L | 4.2 | 207 |
| | E0039023 | BSLN | * 05FEB2003 | 10:37 | -19 | 0.412 | 13.4 | 4.9 | |
| | | BSLN | 14FEB2003 | 9:30 | -10 | 0.395 L | 13.1 | 4.7 | 129 L |
| | E0039030 | BSLN | 12MAR2003 | 8:55 | -12 | 0.408 | 13.6 | 4.5 | 107 L |
| | | FINAL | 19MAY2003 | 9:15 | 57 | 0.433 | 14.7 | 4.7 | 100 L# |
| | E0039031 | BSLN | 05MAR2003 | 19:15 | -19 | 0.425 | 14.1 | 4.5 | 251 |
| | | FINAL | 20MAY2003 | 12:50 | 58 | 0.409 | 14.1 | 4.3 | 276 |
| | E0039037 | BSLN | 26MAR2003 | 18:30 | -21 | 0.364 | 12.0 | 4.0 | 227 |
| | | FINAL | 12JUN2003 | 11:30 | 58 | 0.365 | 12.4 | 3.9 | 267 |
| | E0039038 | BSLN | 27MAR2003 | 10:10 | -27 | 0.426 | 14.4 | 4.6 | 416 |
| | | FINAL | 20JUN2003 | 11:15 | 59 | 0.428 | 14.4 | 4.5 | 330 |
| | E0039047 | BSLN | 13MAY2003 | 9:20 | -6 | 0.411 | 13.4 | 5.1 | 270 |
| | E0039059 | BSLN | 07JUL2003 | 11:10 | -4 | 0.405 | 13.2 | 5.0 | 214 |
| | | FINAL | 05SEP2003 | 11:10 | 57 | 0.416 | 13.3 | 5.1 | 232 |
| | E0041007 | BSLN | 05MAR2003 | 13:45 | -8 | 0.425 | 14.2 | 4.2 | 233 |
| | | FINAL | 08MAY2003 | 13:45 | 57 | 0.454 | 15.6 | 4.4 | 328 |
| | E0041010 | BSLN | 23APR2003 | 14:45 | -7 | 0.483 | 16.5 | 5.1 | 292 |
| | | FINAL | 11JUN2003 | 15:30 | 43 | 0.491 | 16.5 | 5.2 | 314 |
| | E0041011 | BSLN | 15MAY2003 | 16:00 | -7 | 0.402 | 14.0 | 4.4 | 276 |
| | | FINAL | 17JUL2003 | 14:30 | 57 | 0.414 | 14.4 | 4.5 | 321 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

Listing 12.2.8.1.1  Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0041012 | BSLN | 05JUN2003 | 12:28 | -14 | 0.358 | 11.6 | 4.4 | 392 |
| | | FINAL | 14AUG2003 | 11:45 | 57 | 0.337  L | 11.0  L | 4.1 | 268 |

43

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 43 of 48

Listing 12.2.8.1.1   Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0001004 | BSLN | 23APR2003 | 11:00 | -8 | 0.424 | | 14.6 | | 4.3 | | 276 |
| | | FINAL | 27JUN2003 | 12:45 | 58 | 0.409 | | 14.0 | | 4.2 | | 247 |
| | E0005023 | BSLN | 29JAN2003 | 7:30 | -7 | 0.399 | | 13.5 | | 4.2 | | 268 |
| | | FINAL | 01APR2003 | 16:30 | 56 | 0.413 | | 14.4 | | 4.3 | | 294 |
| | E0005034 | BSLN | 09APR2003 | 9:30 | -6 | 0.385 | | 13.5 | | 4.2 | | 238 |
| | | FINAL | 09JUN2003 | 13:00 | 56 | 0.387 | | 13.3 | | 4.1 | | 191 |
| | E0005041 | BSLN | 17JUN2003 | 11:55 | -7 | 0.405 | | 13.8 | | 4.8 | | 211 |
| | | FINAL | 18AUG2003 | 10:10 | 56 | 0.404 | | 13.9 | | 4.8 | | 216 |
| | E0007004 | BSLN | 28JAN2003 | 8:05 | -2 | 0.474 | H | 15.7 | | 5.4 | | 365 |
| | | FINAL | 13FEB2003 | 8:30 | 15 | 0.454 | | 15.3 | | 5.1 | | 359 |
| | E0007010 | BSLN | 14APR2003 | 8:10 | -4 | 0.403 | | 14.0 | | 4.3 | | 277 |
| | | FINAL | 13JUN2003 | 7:40 | 57 | 0.416 | | 14.1 | | 4.4 | | 312 |
| | | FINAL | * 16JUN2003 | 7:50 | 60 | 0.397 | | 13.8 | | 4.4 | | 271 |
| | E0007012 | BSLN | 12MAY2003 | 8:50 | -4 | 0.442 | | 15.1 | | 5.0 | | 222 |
| | | FINAL | 02JUL2003 | 11:35 | 48 | 0.436 | | 15.0 | | 5.1 | | 210 |
| | E0009007 | BSLN | 27JAN2003 | 15:25 | -7 | 0.458 | | 15.9 | | 5.0 | | 213 |
| | | FINAL | 03MAR2003 | 15:40 | 29 | 0.455 | | 15.9 | | 5.1 | | 216 |
| | E0009008 | BSLN | 04FEB2003 | 13:37 | -8 | 0.448 | | 15.4 | | 4.5 | | 184 |
| | | FINAL | 15APR2003 | 12:30 | 63 | 0.440 | | 15.1 | | 4.4 | | 209 |
| | E0011001 | BSLN | 25OCT2002 | 16:00 | -7 | 0.428 | | 14.4 | | 4.6 | | 261 |
| | | FINAL | 26DEC2002 | 8:30 | 56 | 0.426 | | 14.7 | | 4.6 | | 249 |
| | E0011011 | BSLN | 12FEB2003 | 12:00 | -8 | 0.332 | L | 11.2 | L | 3.5 | L | 221 |
| | | FINAL | 16APR2003 | 8:30 | 56 | 0.319 | L# | 10.7 | L | 3.4 | L | 253 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

44

Listing 12.2.8.1.1  Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011013 | BSLN | 25MAR2003 | 9:45 | -23 | 0.420 | | 13.8 | | 4.8 | | 317 |
| | | FINAL | 12JUN2003 | 8:45 | 57 | 0.393 | | 13.2 | | 4.5 | | 316 |
| | E0011014 | BSLN | 02APR2003 | 8:20 | -5 | 0.359 | | 11.3 | L | 5.1 | | 312 |
| | | FINAL | 08MAY2003 | 15:30 | 32 | 0.364 | | 12.2 | | 5.0 | | 313 |
| | E0011021 | BSLN | 15MAY2003 | 10:00 | -7 | 0.413 | | 13.9 | | 4.4 | | 150 |
| | | FINAL | 21JUL2003 | 10:00 | 61 | 0.365 | | 12.4 | | 3.9 | | 148 |
| | E0013008 | BSLN | 19MAR2003 | 16:20 | -7 | 0.426 | | 14.2 | | 4.9 | | 284 |
| | | FINAL | 19MAY2003 | 11:25 | 55 | 0.405 | | 13.7 | | 4.7 | | 284 |
| | E0014001 | BSLN | * 18FEB2003 | 15:45 | -8 | | | 13.2 | | 4.6 | | 293 |
| | | BSLN | * 25FEB2003 | 9:58 | -1 | 0.406 | | 13.6 | | 4.8 | | 302 |
| | | BSLN | 25FEB2003 | 10:15 | -1 | 0.390 | | 13.1 | | 4.5 | | 269 |
| | | FINAL | 08APR2003 | 11:10 | 42 | 0.290 | L# | 9.6 | L# | 3.1 | L | 442 |
| | | FINAL | * 16APR2003 | 10:40 | 50 | 0.307 | L# | 10.4 | L# | 3.3 | L | 261 |
| | E0014013 | BSLN | 20MAY2003 | 14:50 | -7 | 0.381 | | 12.8 | | 4.0 | | 266 |
| | | FINAL | 23JUL2003 | 15:00 | 58 | 0.419 | | 13.9 | | 4.3 | | 254 |
| | E0014014 | BSLN | 03JUN2003 | 16:35 | -7 | 0.433 | | 14.8 | | 4.7 | | 203 |
| | | FINAL | 06AUG2003 | 10:50 | 58 | 0.457 | | 15.8 | | 5.0 | | 227 |
| | E0015004 | BSLN | 25NOV2002 | 8:50 | -7 | 0.416 | | 13.9 | | 4.5 | | 243 |
| | | FINAL | 29JAN2003 | 8:45 | 59 | 0.402 | | 13.8 | | 4.5 | | 259 |
| | E0018005 | BSLN | 10DEC2002 | 16:00 | -10 | 0.454 | | 15.4 | | 5.1 | | 214 |
| | | FINAL | 17FEB2003 | 11:05 | 60 | 0.477 | | 16.4 | | 5.5 | | 210 |
| | E0018012 | BSLN | 17JAN2003 | 10:30 | -7 | 0.390 | | 13.4 | | 4.4 | | 225 |
| | | FINAL | 26FEB2003 | 19:20 | 34 | 0.388 | | 13.3 | | 4.3 | | 253 |
| | E0019019 | BSLN | 14JAN2003 | 10:30 | -9 | 0.370 | | 12.3 | | 4.9 | | 254 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
                * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                        L: Lower than lower limit of normal range.
                        H: Higher than upper limit of normal range.
                            #: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
                    GENERATED:  12JUL2005 17:43:29  iceadmn3

45

Quetiapine Fumarate 5077US/0049                                      Page 45 of 48

Listing 12.2.8.1.1   Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019033 | BSLN | 10MAR2003 | 16:05 | -8 | 0.438 | 14.9 | 4.8 | 291 |
| | E0019038 | BSLN | * 10APR2003 | 12:30 | -14 | 0.518 | 17.8  H | 5.6 | 295 |
| | | BSLN | 17APR2003 | 11:05 | -7 | 0.479 | 16.7 | 5.1 | 235 |
| | | FINAL | 19JUN2003 | 9:40 | 57 | 0.475 | 16.7 | 5.1 | 187 |
| | E0019046 | BSLN | 19JUN2003 | 15:00 | -7 | 0.435 | 14.6 | 4.9 | 217 |
| | | FINAL | 21AUG2003 | 9:12 | 57 | 0.432 | 14.6 | 4.8 | 240 |
| | E0019047 | BSLN | 26JUN2003 | 12:30 | -12 | 0.440 | 14.3 | 5.5 | 317 |
| | | FINAL | 04SEP2003 | 8:40 | 59 | 0.443 | 14.4 | 5.5 | 314 |
| | E0019048 | BSLN | 03JUL2003 | 11:05 | -7 | 0.370 | 12.4 | 4.0 | 441 |
| | | FINAL | 03SEP2003 | 16:12 | 56 | 0.327  L | 11.2  L | 3.6  L | 376 |
| | E0022006 | BSLN | 22OCT2002 | 10:10 | -21 | 0.434 | 14.5 | 4.8 | 302 |
| | | FINAL | 07JAN2003 | 7:40 | 57 | 0.410 | 13.3 | 4.6 | 337 |
| | E0022047 | BSLN | 21MAR2003 | 8:10 | -7 | 0.479 | 16.6 | 5.6 | 216 |
| | | FINAL | 23MAY2003 | 9:45 | 57 | 0.465 | 16.2 | 5.4 | 199 |
| | E0022075 | BSLN | 27JUN2003 | 7:45 | -11 | 0.401 | 13.5 | 4.2 | 222 |
| | | FINAL | 03SEP2003 | 9:15 | 58 | 0.413 | 13.8 | 4.4 | 205 |
| | E0023012 | BSLN | 31JAN2003 | 15:30 | -6 | 0.383 | 13.3 | 4.4 | 229 |
| | | FINAL | 04APR2003 | 12:15 | 58 | 0.370 | 12.9 | 4.4 | 263 |
| | E0023016 | BSLN | 15MAY2003 | 13:30 | -7 | 0.384 | 13.0 | 4.2 | 298 |
| | | FINAL | 17JUL2003 | 11:10 | 57 | 0.400 | 13.9 | 4.3 | |
| | E0023018 | BSLN | 18MAR2003 | 13:30 | -9 | 0.424 | 14.3 | 4.5 | 406 |
| | | FINAL | 22MAY2003 | 10:15 | 57 | 0.469 | 16.1 | 5.3 | 209 |
| | E0023036 | BSLN | 10JUN2003 | 12:00 | -10 | 0.375 | 12.7 | 4.2 | 139  L |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

46

Quetiapine Fumarate 5077US/0049                                                        Page 46 of 48

Listing 12.2.8.1.1  Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023036 | FINAL | 13AUG2003 | 17:00 | 55 | 0.380 | 12.7 | 4.2 | 116  L |
| | E0023046 | BSLN<br>FINAL | 11JUL2003<br>16SEP2003 | 10:00<br>14:00 | -12<br>56 | 0.395<br>0.378 | 13.4<br>12.1 | 4.9<br>4.7 | 349<br>385 |
| | E0026006 | BSLN | 06JAN2003 | 9:00 | -2 | 0.375  L | 12.8  L | 4.0  L | 198 |
| | E0026021 | BSLN | 14APR2003 | 15:45 | -9 | 0.365 | 12.5 | 3.8 | 191 |
| | E0026027 | BSLN | 05JUN2003 | 13:10 | -14 | 0.406 | 13.4 | 4.0 | 280 |
| | E0029002 | | * 05NOV2002 | 9:30 | | 0.454 | 15.7 | 4.8 | 289 |
| | E0029004 | BSLN<br>FINAL | 13NOV2002<br>17JAN2003 | 14:50<br>8:25 | -6<br>60 | 0.419<br>0.406 | 14.6<br>13.9 | 4.3<br>4.2 | 255<br>229 |
| | E0029013 | BSLN | 10FEB2003 | 8:55 | -9 | 0.420 | 14.1 | 4.4 | 365 |
| | E0029019 | BSLN<br>FINAL | 24FEB2003<br>17MAR2003 | 9:30<br>9:50 | -7<br>15 | 0.490<br>0.488 | 16.3<br>16.1 | 5.1<br>5.0 | 268<br>250 |
| | E0029024 | BSLN<br>FINAL | 11MAR2003<br>20MAY2003 | 12:10<br>14:45 | -6<br>65 | 0.445<br>0.410 | 14.7<br>14.3 | 4.6<br>4.2 | 291<br>231 |
| | E0029038 | BSLN | 30JUN2003 | 9:25 | -7 | 0.470 | 15.5 | 5.1 | 444 |
| | E0031004 | BSLN<br>FINAL | 12DEC2002<br>14FEB2003 | 13:59<br>10:50 | -7<br>58 | 0.413<br>0.400 | 14.0<br>13.3 | 4.5<br>4.4 | 498  H<br>438 |
| | E0031013 | BSLN<br>FINAL | 06MAR2003<br>08MAY2003 | 10:35<br>11:05 | -7<br>57 | 0.422<br>0.406 | 13.9<br>13.2 | 5.2<br>4.9 | 372<br>347 |
| | E0031016 | BSLN<br>FINAL | 17MAR2003<br>15APR2003 | 10:45<br>10:03 | -7<br>23 | 0.448<br>0.459 | 15.0<br>15.1 | 4.9<br>4.9 | 165<br>176 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

47

Quetiapine Fumarate 5077US/0049                                    Page 47 of 48

Listing 12.2.8.1.1  Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031019 | BSLN | 03APR2003 | 11:25 | -8 | 0.463 | 15.8 | 5.1 | 246 |
| | | FINAL | 12MAY2003 | 16:40 | 32 | 0.457 | 15.5 | 5.1 | 220 |
| | E0031022 | BSLN | 21APR2003 | 12:40 | -7 | 0.360 | 11.8 | 4.5 | 295 |
| | E0033007 | BSLN | 22JAN2003 | 16:00 | -6 | 0.366 | 12.6 | 4.1 | 232 |
| | | FINAL | 27MAR2003 | 15:35 | 59 | 0.379 | 12.6 | 4.2 | 223 |
| | E0033013 | BSLN | 06FEB2003 | 11:45 | -13 | 0.381 | 12.6 | 4.8 | 202 |
| | | FINAL | 16APR2003 | 11:45 | 57 | 0.374 | 12.4 | 4.7 | 199 |
| | E0033016 | BSLN | 17APR2003 | 12:00 | -21 | 0.339 L | 11.4 L | 3.7 L | 182 |
| | | FINAL | 02JUL2003 | 13:00 | 56 | 0.350 | 11.6 | 3.8 | 202 |
| | E0033022 | BSLN | 09JUL2003 | 11:00 | -5 | 0.375 | 12.8 | 4.6 | 347 |
| | | FINAL | 11SEP2003 | 12:00 | 60 | 0.385 | 12.9 | 4.7 | 299 |
| | E0034007 | BSLN | 07MAY2003 | 14:05 | -9 | 0.436 | 15.1 | 4.4 | 251 |
| | | FINAL | 14JUL2003 | 11:15 | 60 | 0.445 | 15.4 | 4.4 | 200 |
| | E0035004 | BSLN | 22NOV2002 | 11:45 | -5 | 0.498 | 17.0 | 5.5 | 368 |
| | E0035009 | BSLN | 23DEC2002 | 14:50 | -4 | 0.443 | 15.4 | 4.9 | 205 |
| | | FINAL | 19FEB2003 | 8:55 | 55 | 0.458 | 15.3 | 5.0 | 220 |
| | E0035010 | BSLN | 07JAN2003 | 7:45 | -3 | 0.360 | 12.1 | 4.3 | 183 |
| | | FINAL | 06MAR2003 | 9:00 | 56 | 0.401 | 12.9 | 4.8 | 216 |
| | E0035022 | BSLN | 01MAY2003 | 9:45 | -8 | 0.382 | 12.5 | 4.1 | 258 |
| | | FINAL | 07JUL2003 | 8:55 | 60 | 0.329 L | 11.1 L | 3.6 L | 236 |
| | E0039003 | BSLN | 12NOV2002 | 11:19 | -13 | 0.390 | 13.0 | 4.5 | 354 |
| | | FINAL | 02JAN2003 | 14:06 | 39 | 0.377 | 12.5 | 4.2 | 395 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

48

Quetiapine Fumarate 5077US/0049                                             Page 48 of 48

Listing 12.2.8.1.1  Hematology Data - Red Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0040001 | BSLN | 18JUN2003 | 14:30 | -9 | 0.399 | 13.1 | 4.4 | 225 |
| | | FINAL | 22AUG2003 | 9:00 | 57 | 0.397 | 13.3 | 4.4 | 182 |
| | E0040004 | BSLN | 11JUL2003 | 13:00 | -7 | 0.470 | 15.8 | 5.3 | 262 |
| | E0041002 | BSLN | 13JAN2003 | 14:35 | -8 | 0.423 | 13.7 | 5.3 | 180 |
| | | FINAL | 11MAR2003 | 10:35 | 50 | 0.460 | 14.4 | 5.7 | 205 |
| | E0041005 | BSLN | 28FEB2003 | 12:31 | -5 | 0.510 | 17.3 | 5.6 | 271 |
| | | FINAL | 30APR2003 | 14:08 | 57 | 0.449 | 15.4 | 4.8 | 222 |

49

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA100.SAS
GENERATED:  12JUL2005 17:43:29  iceadmn3

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | BSLN | 28JAN2003 | 11:00 | -7 | 8.5 | 66.2 | 5.63 | 0.8 | 0.07 | 1.2 | 26.9 | 4.9 |
| | | FINAL | 02APR2003 | 10:10 | 58 | 7.4 | 63.7 | 4.71 | 2.2 | 0.16 | 0.3 | 27.6 | 6.2 |
| | E0002010 | BSLN | 28MAR2003 | 10:00 | -7 | 8.5 | 72.1 | 6.13 | 2.0 | 0.17 | 0.0 | 19.8 | 6.1 |
| | E0002012 | BSLN | 16APR2003 | 10:10 | -5 | 4.8 | 71.9 | 3.45 | 0.8 | 0.04 | 0.5 | 23.0 | 3.8L |
| | | FINAL | 16JUN2003 | 11:30 | 57 | 3.9L | 62.1 | 2.42 | 1.8 | 0.07 | 0.4 | 31.0 | 4.7 |
| | E0002015 | BSLN | 22MAY2003 | 10:15 | -13 | 5.7 | 58.2 | 3.32 | 3.6 | 0.21 | 0.5 | 31.6 | 6.1 |
| | E0002018 | BSLN | 16JUL2003 | 13:25 | -8 | 5.6 | 50.2 | 2.81 | 2.5 | 0.14 | 0.8 | 44.8 | 1.7L |
| | | FINAL | 04AUG2003 | 9:40 | 12 | 4.6 | 63.8 | 2.93 | 2.7 | 0.12 | 0.3 | 28.6 | 4.6 |
| | E0003004 | BSLN | * 03DEC2002 | 11:48 | -14 | 8.9 | 54.5 | 4.85 | 4.3 | 0.38 | 0.0 | 40.0 | 1.2L |
| | | BSLN | 17DEC2002 | 9:20 | 1 | 7.6 | 46.1 | 3.50 | 7.1H | 0.54H | 0.4 | 39.3 | 7.1 |
| | | FINAL | 07JAN2003 | 15:40 | 22 | 8.0 | 51.0 | 4.08 | 5.1 | 0.41 | 0.3 | 38.1 | 5.5 |
| | E0003005 | BSLN | 16DEC2002 | 15:00 | -7 | 7.3 | 67.9 | 4.96 | 1.0 | 0.07 | 0.2 | 27.5 | 3.4L |
| | | FINAL | 18FEB2003 | 8:55 | 58 | 6.9 | 66.6 | 4.60 | 2.9 | 0.20 | 0.3 | 24.3 | 5.9 |
| | E0003007 | BSLN | 19DEC2002 | 10:15 | -14 | 9.3 | 73.9 | 6.87 | 2.1 | 0.20 | 0.1 | 18.2 | 5.7 |
| | | FINAL | 27FEB2003 | 8:50 | 57 | 6.7 | 63.2 | 4.23 | 4.2 | 0.28 | 0.1 | 26.9 | 5.7 |
| | E0003015 | BSLN | 29APR2003 | 11:30 | -6 | 6.9 | 68.1 | 4.70 | 1.2 | 0.08 | 0.2 | 25.3 | 5.2 |
| | | FINAL | 02JUL2003 | 14:45 | 59 | 7.3 | 66.0 | 4.82 | 0.9 | 0.07 | 0.4 | 27.0 | 5.7 |
| | E0004002 | BSLN | 24SEP2002 | 10:40 | -7 | 7.9 | 65.4 | 5.17 | 1.4 | 0.11 | 0.2 | 27.1 | 5.9 |
| | | FINAL | 26NOV2002 | 11:00 | 57 | 5.6 | 59.2 | 3.32 | 2.3 | 0.13 | 0.3 | 32.1 | 6.1 |
| | E0004013 | BSLN | 08JAN2003 | 10:00 | -6 | 10.6 | 67.1 | 7.11 | 1.4 | 0.15 | 0.3 | 25.5 | 5.7 |
| | | FINAL | 19FEB2003 | 8:20 | 37 | 11.9 | 69.7 | 8.29 | 0.9 | 0.11 | 0.1 | 24.0 | 5.3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 2 of 52

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004018 | BSLN | 12MAR2003 | 10:50 | -7 | 6.3 | 63.6 | 4.01 | 5.5 | 0.35 | 0.8 | 21.0 | 9.1 |
|  |  | FINAL | 13MAY2003 | 13:45 | 56 | 6.7 | 59.9 | 4.01 | 2.0 | 0.13 | 0.8 | 27.1 | 10.2H |
|  | E0004021 | BSLN | 07MAY2003 | 15:55 | -7 | 8.4 | 54.8 | 4.60 | 1.9 | 0.16 | 0.4 | 34.6 | 8.3 |
|  |  | FINAL | 09JUL2003 | 14:10 | 57 | 6.2 | 51.5 | 3.19 | 2.7 | 0.17 | 0.4 | 34.9 | 10.5H |
|  | E0005002 | BSLN | 30SEP2002 | 8:30 | -3 | 8.1 | 61.7 | 5.00 | 2.0 | 0.16 | 0.3 | 28.3 | 7.7 |
|  |  | FINAL | 25NOV2002 | 8:30 | 54 | 6.2 | 53.9 | 3.34 | 3.4 | 0.21 | 0.3 | 32.0 | 10.4H |
|  | E0005004 | BSLN | * 24SEP2002 | 12:00 | -7 | 4.8 | 61.1 | 2.93 | 0.7 | 0.03 | 0.2 | 31.9 | 6.1 |
|  |  | BSLN | 01OCT2002 | 15:46 | 1 | 5.4 | 54.1 | 2.92 | 0.7 | 0.04 | 0.6 | 35.5 | 9.1 |
|  | E0005013 | BSLN | 30OCT2002 | 8:00 | -8 | 4.1 | 56.0 | 2.30 | 3.2 | 0.13 | 0.5 | 32.5 | 7.8 |
|  | E0005024 | BSLN | 05FEB2003 | 15:00 | -5 | 7.3 | 60.9 | 4.45 | 4.2 | 0.31 | 0.6 | 30.4 | 3.9L |
|  |  | FINAL | 10APR2003 | 11:30 | 60 | 4.2 | 55.4 | 2.33 | 3.5 | 0.15 | 0.3 | 37.1 | 3.7L |
|  | E0005027 | BSLN | 04MAR2003 | 7:45 | -7 | 5.4 | 59.3 | 3.20 | 2.0 | 0.11 | 0.4 | 30.4 | 7.9 |
|  |  | FINAL | 03APR2003 | 8:15 | 24 | 5.4 | 57.1 | 3.08 | 2.8 | 0.15 | 0.4 | 31.6 | 8.1 |
|  | E0005037 | BSLN | 30APR2003 | 12:00 | -7 | 6.7 | 54.7 | 3.66 | 4.8 | 0.32 | 0.4 | 30.2 | 9.9H |
|  |  | FINAL | 02JUL2003 | 12:15 | 57 | 7.3 | 64.1 | 4.68 | 3.7 | 0.27 | 0.7 | 25.3 | 6.2 |
|  | E0005042 | BSLN | 19JUN2003 | 11:30 | -5 | 7.9 | 57.9 | 4.57 | 8.0H | 0.63H | 0.5 | 27.0 | 6.6 |
|  |  | FINAL | 18AUG2003 | 16:25 | 56 | 8.6 | 63.2 | 5.44 | 7.2H | 0.62H | 0.4 | 23.5 | 5.7 |
|  | E0006005 | BSLN | 25NOV2002 | 12:15 | -10 | 7.4 | 56.2 | 4.16 | 2.5 | 0.19 | 0.5 | 34.7 | 6.1 |
|  |  | FINAL | 30JAN2003 | 16:10 | 57 | 6.8 | 51.2 | 3.48 | 3.3 | 0.22 | 0.4 | 38.7 | 6.4 |
|  | E0006018 | BSLN | 07MAR2003 | 12:40 | -6 | 9.1 | 68.5 | 6.23 | 1.3 | 0.12 | 0.4 | 23.5 | 6.3 |
|  |  | FINAL | 24MAR2003 | 10:45 | 12 | 8.4 | 67.8 | 5.70 | 1.9 | 0.16 | 0.7 | 22.1 | 7.5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
                    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                            L: Lower than lower limit of normal range.
                           H: Higher than upper limit of normal range.
                                #: potentially clinically important.

            SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
                      GENERATED:  12JUL2005 17:43:32  iceadmn3

51

Quetiapine Fumarate 5077US/0049                                                    Page 3 of 52

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10**9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0007013 | BSLN | 10JUN2003 | 9:25 | -3 | 9.5 | 59.3 | 5.63 | 4.2 | 0.40 | 0.4 | 31.8 | 4.3 |
| | | FINAL | 07AUG2003 | 9:20 | 56 | 8.8 | 56.0 | 4.93 | 4.8 | 0.42 | 0.8 | 33.6 | 4.8 |
| | E0010004 | BSLN | 05DEC2002 | 11:10 | -6 | 7.4 | 58.9 | 4.36 | 1.1 | 0.08 | 0.2 | 35.5 | 4.3 |
| | | FINAL | 06FEB2003 | 12:40 | 58 | 5.6 | 55.0 | 3.08 | 1.2 | 0.07 | 0.5 | 37.1 | 6.2 |
| | E0010012 | BSLN | 30DEC2002 | 9:48 | -8 | 5.0 | 53.0 | 2.65 | 3.0 | 0.15 | 0.2 | 41.8 | 2.0L |
| | | FINAL | 05MAR2003 | 13:59 | 58 | 6.0 | 62.3 | 3.74 | 1.8 | 0.11 | 0.4 | 32.3 | 3.2L |
| | E0010024 | BSLN | 23APR2003 | 8:45 | -12 | 6.4 | 53.9 | 3.45 | 2.5 | 0.16 | 0.3 | 37.2 | 6.1 |
| | | FINAL | 02JUL2003 | 10:30 | 59 | 7.0 | 55.4 | 3.88 | 2.4 | 0.17 | 0.3 | 38.2 | 3.7L |
| | E0010032 | BSLN | 03JUL2003 | 11:30 | -7 | 7.0 | 68.5 | 4.80 | 2.6 | 0.18 | 0.2 | 24.3 | 4.4 |
| | | FINAL | 17JUL2003 | 11:38 | 8 | 6.2 | 64.6 | 4.01 | 4.0 | 0.25 | 0.2 | 25.7 | 5.5 |
| | E0011025 | BSLN | 20JUN2003 | 14:30 | -6 | 7.8 | 66.4 | 5.18 | 1.6 | 0.12 | 0.2 | 25.5 | 6.3 |
| | | FINAL | 22AUG2003 | 10:00 | 58 | 5.6 | 54.2 | 3.04 | 2.2 | 0.12 | 0.2 | 35.9 | 7.5 |
| | E0013007 | BSLN | 14MAR2003 | 8:48 | -6 | 9.8 | 45.6 | 4.47 | 5.6 | 0.55 | 0.4 | 42.9 | 5.5 |
| | | FINAL | 07APR2003 | 17:15 | 19 | 13.6H | 54.9 | 7.47 | 4.9 | 0.67 | 0.4 | 33.8 | 6.0 |
| | E0013009 | BSLN | 26MAR2003 | 9:09 | -7 | 5.5 | 61.0 | 3.36 | 2.4 | 0.13 | 0.6 | 27.3 | 8.7 |
| | | FINAL | 29MAY2003 | 17:50 | 58 | 6.4 | 57.1 | 3.65 | 3.7 | 0.24 | 0.5 | 31.6 | 7.1 |
| | E0014006 | BSLN | 14MAR2003 | 11:30 | -11 | 8.1 | 67.3 | 5.45 | 0.6 | 0.05 | 0.3 | 29.5 | 2.3L |
| | | FINAL | 23APR2003 | 15:20 | 30 | 8.8 | 66.4 | 5.84 | 1.3 | 0.11 | 0.2 | 26.8 | 5.3 |
| | E0014010 | BSLN | 15APR2003 | 17:20 | -7 | 13.4H | 72.4 | 9.70 | 1.4 | 0.19 | 0.4 | 22.0 | 3.8L |
| | | FINAL | 17JUN2003 | 18:10 | 57 | 10.8 | 65.3 | 7.05 | 0.9 | 0.10 | 0.2 | 30.8 | 2.8L |
| | E0016001 | BSLN | 02JAN2003 | 8:50 | -20 | 9.8 | 80.0H | 7.84H | 1.8 | 0.18 | 0.0 | 13.7L | 4.5 |
| | | FINAL | 19MAR2003 | 12:00 | 57 | 11.5 | 85.7H | 9.86H | 0.8 | 0.09 | 0.1 | 10.8L | 2.6L |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 4 of 52

Listing 12.2.8.1.2  Hematology Data - White Cells

53

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO- PHILS (%) | NEUTRO- PHILS (CALC) (X10 **9/L) | EOSIN- OPHILS (%) | EOSIN- OPHILS (CALC) (X10 **9/L) | BASO- PHILS (%) | LYMPHO- CYTES (%) | MONO- CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0016004 | BSLN | 27JAN2003 | 9:30 | -7 | 6.1 | 69.5 | 4.24 | 1.0 | 0.06 | 0.2 | 20.8 | 8.5 |
| | E0018001 | BSLN | 22OCT2002 | 16:15 | -7 | 8.2 | 68.5 | 5.62 | 0.7 | 0.06 | 0.3 | 24.5 | 6.0 |
| | | FINAL | 24DEC2002 | 9:55 | 57 | 8.0 | 69.9 | 5.59 | 1.6 | 0.13 | 0.4 | 22.9 | 5.2 |
| | E0018006 | BSLN | 10DEC2002 | 17:15 | -7 | 9.7 | 57.9 | 5.62 | 2.7 | 0.26 | 0.2 | 31.1 | 8.1 |
| | | FINAL | 27FEB2003 | 12:10 | 73 | 9.1 | 62.8 | 5.71 | 1.9 | 0.17 | 0.3 | 25.9 | 9.1 |
| | E0019004 | BSLN | 30OCT2002 | 8:40 | -8 | 6.9 | 46.6 | 3.22 | 5.3 | 0.37 | 0.4 | 39.2 | 8.5 |
| | | FINAL | 23DEC2002 | 15:35 | 47 | 13.5H | 82.8H | 11.18H# | 0.4 | 0.05 | 0.1 | 13.7L | 3.0L |
| | E0019011 | BSLN | 12NOV2002 | 12:05 | -9 | 6.9 | 61.0 | 4.21 | 6.0 | 0.41 | 0.5 | 29.0 | 3.5L |
| | | FINAL | 16JAN2003 | 14:20 | 57 | 7.1 | 70.7 | 5.02 | 6.0 | 0.43 | 0.6 | 19.6 | 3.1L |
| | E0019025 | BSLN | 30JAN2003 | 14:40 | -7 | 6.2 | 58.8 | 3.65 | 3.8 | 0.24 | 0.1 | 33.0 | 4.3 |
| | | FINAL | 03APR2003 | 13:30 | 57 | 7.2 | 65.5 | 4.72 | 2.5 | 0.18 | 0.3 | 27.3 | 4.4 |
| | E0019026 | BSLN | 11FEB2003 | 11:10 | -13 | 7.4 | 57.9 | 4.28 | 2.9 | 0.21 | 0.2 | 33.8 | 5.2 |
| | E0019043 | BSLN | 21MAY2003 | 11:04 | -13 | 5.7 | 64.9 | 3.70 | 3.6 | 0.21 | 0.4 | 23.3 | 7.8 |
| | | FINAL | 29JUL2003 | 11:38 | 57 | 6.2 | 59.8 | 3.71 | 5.1 | 0.32 | 0.4 | 28.0 | 6.7 |
| | E0020001 | BSLN | 15OCT2002 | 20:00 | -14 | 8.1 | 54.4 | 4.41 | 1.1 | 0.09 | 0.1 | 40.7 | 3.7L |
| | | FINAL | * 19NOV2002 | 19:10 | 22 | 7.0 | 73.2 | 5.12 | 0.5 | 0.04 | 0.2 | 22.4 | 3.7L |
| | | FINAL | 20DEC2002 | 12:30 | 53 | 7.4 | 73.6 | 5.45 | 0.6 | 0.04 | 0.1 | 21.0 | 4.7 |
| | E0020006 | BSLN | 26NOV2002 | 18:00 | -20 | 7.2 | 52.3 | 3.77 | 2.9 | 0.21 | 0.3 | 37.3 | 7.2 |
| | | FINAL | 08JAN2003 | 10:00 | 24 | 5.3 | 54.3 | 2.88 | 2.2 | 0.12 | 0.3 | 38.7 | 4.5 |
| | E0020007 | BSLN | 10JAN2003 | 12:00 | -5 | 13.8H | 73.3 | 10.12 # | 1.8 | 0.25 | 0.0 | 19.7 | 5.2 |
| | | FINAL | 25MAR2003 | 18:50 | 70 | 14.9H | 70.0 | 10.43 # | 2.4 | 0.36 | 0.2 | 23.6 | 3.8L |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

Quetiapine Fumarate 5077US/0049                                                          Page 5 of 52

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0020011 | BSLN | 19FEB2003 | 13:45 | -7 | 11.7 | 70.3 | 8.23 | 2.4 | 0.28 | 0.2 | 27.0 | 0.1L |
| | | FINAL | 23APR2003 | 14:30 | 57 | 11.5 | 66.4 | 7.64 | 2.5 | 0.29 | 0.3 | 25.6 | 5.2 |
| | | FINAL | * 07MAY2003 | 12:00 | 71 | 9.5 | 61.7 | 5.86 | 3.0 | 0.29 | 0.1 | 30.7 | 4.5 |
| | E0020013 | BSLN | 26FEB2003 | 14:15 | -7 | 7.4 | 63.9 | 4.73 | 1.5 | 0.11 | 0.3 | 27.2 | 7.1 |
| | | FINAL | 25MAR2003 | 12:00 | 21 | 6.5 | 61.0 | 3.97 | 2.5 | 0.16 | 0.7 | 29.7 | 6.1 |
| | E0022008 | BSLN | 05NOV2002 | 10:00 | -7 | 8.9 | 66.9 | 5.95 | 3.3 | 0.29 | 0.2 | 21.6 | 8.0 |
| | | FINAL | 07JAN2003 | 9:45 | 57 | 6.8 | 60.8 | 4.13 | 6.0 | 0.41 | 0.4 | 25.2 | 7.6 |
| | E0022017 | BSLN | 05DEC2002 | 12:35 | -14 | 13.9H | 76.0 | 10.56 # | 0.9 | 0.13 | 0.2 | 18.0 | 4.9 |
| | | FINAL | 07MAR2003 | 9:47 | 79 | 13.8H | 78.6H | 10.85H# | 1.7 | 0.23 | 0.2 | 14.9L | 4.6 |
| | E0022018 | BSLN | 04DEC2002 | 10:15 | -8 | 5.5 | 67.6 | 3.72 | 2.9 | 0.16 | 0.2 | 22.7 | 6.6 |
| | | FINAL | 11FEB2003 | 8:40 | 62 | 5.1 | 52.5 | 2.68 | 1.7 | 0.09 | 0.4 | 39.9 | 5.5 |
| | E0022022 | BSLN | 16DEC2002 | 13:15 | -14 | 12.2 | 66.0 | 8.05 | 3.3 | 0.40 | 0.2 | 28.4 | 2.1L |
| | | FINAL | 27FEB2003 | 11:35 | 60 | 9.6 | 53.1 | 5.10 | 3.5 | 0.34 | 0.5 | 37.5 | 5.4 |
| | E0022027 | BSLN | 24JAN2003 | 7:40 | -13 | 4.4 | 60.1 | 2.64 | 3.8 | 0.17 | 0.3 | 29.3 | 6.5 |
| | | FINAL | 03APR2003 | 9:00 | 57 | 4.8 | 58.4 | 2.80 | 4.8 | 0.23 | 0.5 | 31.8 | 4.5 |
| | E0022030 | BSLN | 10FEB2003 | 7:40 | -4 | 9.4 | 63.5 | 5.97 | 3.4 | 0.32 | 0.4 | 25.2 | 7.5 |
| | E0022031 | BSLN | 11FEB2003 | 10:25 | -7 | 5.1 | 58.7 | 2.99 | 4.6 | 0.23 | 0.3 | 30.4 | 6.0 |
| | | FINAL | 15APR2003 | 9:30 | 57 | 4.7 | 55.4 | 2.60 | 6.3H | 0.30H | 0.5 | 28.9 | 8.9 |
| | E0022032 | BSLN | 13FEB2003 | 17:30 | -5 | 9.1 | 78.4H | 7.13H | 1.0 | 0.09 | 0.2 | 16.7 | 3.7L |
| | | FINAL | 18APR2003 | 10:30 | 60 | 6.6 | 69.5 | 4.59 | 1.0 | 0.07 | 0.4 | 22.2 | 6.9 |
| | E0022035 | BSLN | 13FEB2003 | 13:50 | -6 | 8.6 | 62.0 | 5.33 | 4.0 | 0.34 | 0.4 | 23.6 | 10.0H |
| | | FINAL | 13MAR2003 | 17:55 | 23 | 10.0 | 65.4 | 6.54 | 5.3 | 0.53 | 0.4 | 23.0 | 5.9 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

54

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10**9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022036 | BSLN | 14FEB2003 | 8:55 | -11 | 7.7 | 69.8 | 5.37 | 3.1 | 0.24 | 0.2 | 21.4 | 5.5 |
| | | FINAL | 22APR2003 | 7:36 | 57 | 7.7 | 53.8 | 4.14 | 3.5 | 0.27 | 0.6 | 37.4 | 4.7 |
| | E0022056 | BSLN | * 11APR2003 | 8:07 | -6 | 7.1 | 58.1 | 4.13 | 3.6 | 0.26 | 0.3 | 32.3 | 5.7 |
| | | BSLN | 17APR2003 | 14:45 | 1 | 11.0 | 70.9 | 7.80 | 0.5 | 0.06 | 0.3 | 20.8 | 7.5 |
| | E0022060 | BSLN | 24APR2003 | 12:05 | -6 | 6.2 | 62.5 | 3.88 | 0.5 | 0.03 | 0.3 | 29.3 | 7.4 |
| | | FINAL | 24JUN2003 | 9:25 | 56 | 5.7 | 50.9 | 2.90 | 2.4 | 0.14 | 0.5 | 38.3 | 7.9 |
| | E0022063 | BSLN | 29APR2003 | 10:10 | -8 | 7.5 | 67.5 | 5.06 | 0.9 | 0.07 | 0.3 | 27.1 | 4.2 |
| | E0023008 | BSLN | 23JAN2003 | 10:00 | -7 | 4.3 | 58.4 | 2.51 | 1.0 | 0.04 | 0.2 | 34.5 | 5.9 |
| | | FINAL | 24MAR2003 | 15:40 | 54 | 5.1 | 62.1 | 3.17 | 0.4 | 0.02 | 0.3 | 31.5 | 5.7 |
| | E0023013 | BSLN | 13FEB2003 | 11:00 | -14 | 9.7 | 72.0 | 6.98 | 0.4 | 0.04 | 0.3 | 21.4 | 5.9 |
| | | FINAL | 06MAR2003 | 11:00 | 8 | 6.8 | 60.9 | 4.14 | 0.9 | 0.06 | 0.2 | 29.6 | 8.4 |
| | E0023015 | BSLN | 04MAR2003 | 11:00 | -7 | 7.0 | 58.6 | 4.10 | 1.3 | 0.09 | 0.3 | 34.6 | 5.2 |
| | | FINAL | 06MAY2003 | 10:00 | 57 | 9.4 | 57.1 | 5.37 | 2.4 | 0.23 | 0.5 | 32.9 | 7.1 |
| | E0023034 | BSLN | 03JUN2003 | 14:00 | -6 | 6.6 | 53.6 | 3.54 | 2.9 | 0.19 | 0.4 | 36.0 | 7.1 |
| | | FINAL | 05AUG2003 | 16:00 | 58 | 6.5 | 63.7 | 4.14 | 3.3 | 0.21 | 0.3 | 25.9 | 6.8 |
| | E0023037 | BSLN | 11JUN2003 | 16:30 | -7 | 10.7 | 68.0 | 7.28 | 1.0 | 0.11 | 2.0 | 15.0L | 5.0 |
| | | FINAL | * 24JUN2003 | 16:30 | 7 | 5.4 | 65.0 | 3.51 | 1.8 | 0.10 | 1.0 | 24.9 | 7.3 |
| | | FINAL | 15AUG2003 | 9:30 | 59 | 6.0 | 55.4 | 3.32 | 3.9 | 0.23 | 0.7 | 31.3 | 8.7 |
| | E0023038 | BSLN | 20JUN2003 | 12:45 | -10 | 4.3 | 54.0 | 2.32 | 2.6 | 0.11 | 0.4 | 35.1 | 7.9 |
| | | FINAL | 16SEP2003 | 18:30 | 79 | 5.6 | 60.2 | 3.37 | 2.8 | 0.16 | 0.5 | 29.1 | 7.4 |
| | E0023044 | BSLN | 08JUL2003 | 14:00 | -8 | 11.6 | 73.0 | 8.47 | 0.9 | 0.10 | 0.0 | 21.2 | 4.9 |
| | | FINAL | 12AUG2003 | 12:00 | 28 | 9.5 | 68.0 | 6.46 | 2.2 | 0.21 | 0.2 | 24.4 | 5.2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

Quetiapine Fumarate 5077US/0049                                                            Page 7 of 52

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10**9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023045 | BSLN | 10JUL2003 | 11:40 | -7 | 5.3 | 59.1 | 3.13 | 4.3 | 0.23 | 0.5 | 26.8 | 9.3 |
| | | FINAL | 15SEP2003 | 11:00 | 61 | 4.1 | 19.0L | 0.78L | 16.0H | 0.66H | 0.0 | 52.0H | 13.0H |
| | E0025002 | BSLN | 27MAR2003 | 11:05 | -7 | 5.7 | 55.7 | 3.17 | 2.4 | 0.14 | 0.5 | 36.1 | 5.3 |
| | | FINAL | 29MAY2003 | 11:40 | 57 | 5.3 | 55.4 | 2.94 | 2.6 | 0.14 | 0.4 | 35.7 | 5.9 |
| | E0026010 | BSLN | 15JAN2003 | 14:00 | -7 | 6.5 | 55.2 | 3.59 | 1.6 | 0.10 | 0.4 | 34.5 | 8.3 |
| | | FINAL | 14FEB2003 | 13:45 | 24 | 6.4 | 75.2 | 4.81 | 1.2 | 0.08 | 0.2 | 17.5 | 5.9 |
| | E0026017 | BSLN | 26FEB2003 | 11:50 | -8 | 6.7 | 61.4 | 4.11 | 3.8 | 0.25 | 0.3 | 24.3 | 10.2H |
| | | FINAL | 21MAR2003 | 11:10 | 16 | 7.7 | 68.2 | 5.25 | 2.9 | 0.22 | 0.3 | 21.4 | 7.2 |
| | E0026018 | BSLN | 06MAR2003 | 16:30 | -14 | 11.0 | 69.3 | 7.62 | 0.9 | 0.10 | 0.3 | 25.1 | 4.4 |
| | | FINAL | 15MAY2003 | 14:15 | 57 | 7.3 | 65.8 | 4.80 | 1.2 | 0.09 | 0.2 | 28.7 | 4.1 |
| | E0026025 | BSLN | 01MAY2003 | 11:40 | -8 | 8.4 | 78.1H | 6.56H | 0.9 | 0.08 | 0.2 | 18.3 | 2.5L |
| | | FINAL | 03JUL2003 | 9:30 | 56 | 7.0 | 79.1H | 5.54H | 0.7 | 0.05 | 0.0 | 14.7L | 5.5 |
| | E0026029 | BSLN | 02JUL2003 | 11:10 | -7 | 4.6 | 39.4L | 1.81L | 0.0 | 0.00 | 0.6 | 49.9H | 10.1H |
| | | FINAL | 28JUL2003 | 13:30 | 20 | 3.7L | 40.8L | 1.51 | 0.1 | 0.00 | 0.3 | 51.7H | 7.1 |
| | E0026030 | BSLN | 02JUL2003 | 11:50 | -7 | 5.7 | 42.2 | 2.41 | 6.9H | 0.39H | 0.7 | 44.4 | 5.8 |
| | | FINAL | 03SEP2003 | 17:10 | 57 | 4.6 | 53.8 | 2.47 | 1.4 | 0.06 | 0.5 | 40.2 | 4.1 |
| | E0026031 | BSLN | * 10JUL2003 | 14:00 | -11 | 8.4 | 65.8 | 5.53 | 0.7 | 0.06 | 0.5 | 29.7 | 3.3L |
| | | BSLN | 14JUL2003 | 10:20 | -7 | 6.3 | 69.8 | 4.40 | 1.1 | 0.07 | 0.3 | 25.4 | 3.4L |
| | | FINAL | 29SEP2003 | 13:15 | 71 | 7.4 | 81.1H | 6.00H | 0.5 | 0.04 | 0.0 | 15.3L | 3.1L |
| | E0027003 | BSLN | 08JAN2003 | 14:40 | -20 | 12.0 | 61.5 | 7.38 | 7.5H | 0.90H | 0.5 | 25.5 | 5.0 |
| | | FINAL | 25MAR2003 | 11:55 | 57 | 9.3 | 63.4 | 5.90 | 4.8 | 0.45 | 0.3 | 26.4 | 5.1 |
| | E0028004 | BSLN | 27SEP2002 | 9:45 | -3 | 6.4 | 53.1 | 3.40 | 4.2 | 0.27 | 0.6 | 36.3 | 5.8 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

56

Quetiapine Fumarate 5077US/0049                                                                Page 8 of 52

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO- PHILS (%) | NEUTRO- PHILS (CALC) (X10 **9/L) | EOSIN- OPHILS (%) | EOSIN- OPHILS (CALC) (X10 **9/L) | BASO- PHILS (%) | LYMPHO- CYTES (%) | MONO- CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028004 | FINAL | 09OCT2002 | 14:30 | 10 | 6.5 | 54.1 | 3.52 | 3.7 | 0.24 | 0.3 | 38.0 | 3.9L |
| | E0028006 | BSLN | 01OCT2002 | 10:00 | -3 | 5.0 | 67.2 | 3.36 | 0.6 | 0.03 | 0.2 | 27.5 | 4.5 |
| | | FINAL | 04DEC2002 | 10:15 | 62 | 6.4 | 68.0 | 4.35 | 0.7 | 0.04 | 0.3 | 26.5 | 4.5 |
| | E0028008 | BSLN | 08OCT2002 | 12:45 | -7 | 7.8 | 74.8 | 5.83 | 3.4 | 0.27 | 0.4 | 15.4L | 6.0 |
| | | FINAL | 10DEC2002 | 12:30 | 57 | 7.7 | 79.7H | 6.14H | 1.2 | 0.09 | 0.4 | 13.6L | 5.1 |
| | E0028009 | BSLN | 10OCT2002 | 10:45 | -5 | 6.6 | 53.6 | 3.54 | 2.1 | 0.14 | 0.2 | 37.6 | 6.5 |
| | | FINAL | 12DEC2002 | 13:50 | 59 | 7.2 | 56.9 | 4.10 | 1.6 | 0.12 | 0.2 | 33.6 | 7.7 |
| | E0028016 | BSLN | 07NOV2002 | 10:15 | -7 | 4.6 | 63.7 | 2.93 | 2.8 | 0.13 | 0.3 | 27.4 | 5.8 |
| | | FINAL | 09JAN2003 | 11:50 | 57 | 5.6 | 59.2 | 3.32 | 2.7 | 0.15 | 0.8 | 29.3 | 8.0 |
| | E0028017 | * | 12NOV2002 | 9:45 | | 9.3 | 73.4 | 6.83 | 2.9 | 0.27 | 0.1 | 20.1 | 3.5L |
| | E0028027 | BSLN | 14JAN2003 | 10:15 | -7 | 4.9 | 74.2 | 3.64 | 3.9 | 0.19 | 0.2 | 17.8 | 3.9L |
| | E0028029 | BSLN | 28JAN2003 | 10:00 | -7 | 5.4 | 61.8 | 3.34 | 5.0 | 0.27 | 0.4 | 26.6 | 6.2 |
| | | FINAL | 04APR2003 | 10:55 | 60 | 5.6 | 57.6 | 3.23 | 3.1 | 0.17 | 0.5 | 31.5 | 7.3 |
| | E0028034 | BSLN | 20MAR2003 | 9:40 | -12 | 5.4 | 60.8 | 3.28 | 0.9 | 0.05 | 0.5 | 30.2 | 7.6 |
| | | FINAL | 02JUN2003 | 12:54 | 63 | 4.4 | 54.2 | 2.38 | 2.4 | 0.11 | 0.3 | 35.1 | 8.0 |
| | E0028038 | BSLN | 18APR2003 | 10:20 | -7 | 5.4 | 58.5 | 3.16 | 2.0 | 0.11 | 0.2 | 32.0 | 7.3 |
| | | FINAL | 18JUN2003 | 13:45 | 55 | 5.8 | 57.6 | 3.34 | 2.1 | 0.12 | 0.2 | 32.3 | 7.8 |
| | E0028043 | BSLN | 29MAY2003 | 11:55 | -7 | 6.2 | 59.8 | 3.71 | 3.8 | 0.24 | 1.4 | 27.4 | 7.6 |
| | | FINAL | 29JUL2003 | 8:25 | 55 | 5.8 | 67.0 | 3.89 | 4.6 | 0.27 | 0.3 | 21.7 | 6.4 |
| | E0028045 | BSLN | 09JUN2003 | 13:00 | -9 | 5.9 | 66.4 | 3.92 | 2.4 | 0.14 | 0.2 | 23.9 | 7.1 |
| | | FINAL | 11SEP2003 | 12:50 | 86 | 5.9 | 61.8 | 3.65 | 2.9 | 0.17 | 0.3 | 29.7 | 5.3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

57

Quetiapine Fumarate 5077US/0049                                    Page 9 of 52

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0029005 | BSLN | * 14NOV2002 | 13:00 | -13 | 5.1 | 53.0 | 2.70 | 6.3H | 0.32H | 0.4 | 31.2 | 9.1 |
| | | BSLN | 21NOV2002 | 10:30 | -6 | 4.6 | 47.1 | 2.17 | 7.0H | 0.32H | 0.1 | 41.2 | 4.6 |
| | | FINAL | 21JAN2003 | 12:50 | 56 | 6.1 | 61.0 | 3.72 | 7.6H | 0.46H | 0.3 | 25.2 | 5.9 |
| | E0030001 | BSLN | 12NOV2002 | 15:15 | -7 | 5.8 | 53.8 | 3.12 | 0.3 | 0.02 | 0.1 | 38.6 | 7.2 |
| | | FINAL | 16JAN2003 | 12:07 | 59 | 4.9 | 55.1 | 2.70 | 1.4 | 0.07 | 0.2 | 38.8 | 4.5 |
| | E0030008 | BSLN | 07JAN2003 | 14:33 | -7 | 5.8 | 56.9 | 3.30 | 1.9 | 0.11 | 0.2 | 36.2 | 4.8 |
| | | FINAL | 18MAR2003 | 10:42 | 64 | 5.5 | 62.7 | 3.45 | 2.3 | 0.13 | 0.2 | 26.3 | 8.5 |
| | E0030011 | BSLN | 21JAN2003 | 9:58 | -6 | 8.1 | 55.7 | 4.51 | 3.0 | 0.24 | 0.1 | 32.4 | 8.8 |
| | | FINAL | 24MAR2003 | 14:35 | 57 | 7.3 | 63.0 | 4.60 | 2.1 | 0.15 | 0.3 | 24.7 | 9.9H |
| | E0030015 | BSLN | 13FEB2003 | 12:05 | -8 | 7.4 | 60.7 | 4.49 | 1.2 | 0.09 | 0.1 | 30.0 | 8.0 |
| | | FINAL | 22APR2003 | 12:10 | 61 | 6.8 | 65.7 | 4.47 | 1.2 | 0.08 | 0.3 | 25.4 | 7.4 |
| | E0030022 | BSLN | 10JUN2003 | 11:15 | -6 | 8.1 | 60.9 | 4.93 | 2.8 | 0.23 | 0.3 | 35.8 | 0.2L |
| | | FINAL | 14AUG2003 | 15:30 | 60 | 9.7 | 73.0 | 7.08 | 1.2 | 0.12 | 0.1 | 25.6 | 0.1L |
| | E0031002 | BSLN | 20NOV2002 | 17:05 | -7 | 6.9 | 58.0 | 4.00 | 2.7 | 0.19 | 0.3 | 33.1 | 5.9 |
| | | FINAL | 23JAN2003 | 12:55 | 58 | 11.0 | 76.4 | 8.40 | 2.2 | 0.24 | 0.2 | 16.5 | 4.7 |
| | E0031003 | BSLN | 03DEC2002 | 16:07 | -7 | 6.3 | 45.8 | 2.89 | 4.2 | 0.26 | 0.6 | 45.1 | 4.3 |
| | | FINAL | 04FEB2003 | 16:20 | 57 | 4.3 | 53.6 | 2.30 | 5.6 | 0.24 | 0.6 | 31.4 | 8.8 |
| | E0033015 | BSLN | 03APR2003 | 17:05 | -7 | 9.1 | 65.8 | 5.99 | 1.3 | 0.12 | 0.4 | 28.9 | 3.6L |
| | | FINAL | 04JUN2003 | 11:00 | 56 | 8.9 | 69.0 | 6.14 | 0.9 | 0.08 | 0.1 | 24.4 | 5.6 |
| | E0034002 | BSLN | 18MAR2003 | 9:25 | -7 | 5.6 | 56.7 | 3.18 | 3.9 | 0.22 | 0.3 | 32.5 | 6.6 |
| | | FINAL | 16APR2003 | 14:40 | 23 | 9.1 | 56.3 | 5.12 | 3.2 | 0.29 | 0.5 | 32.4 | 7.6 |
| | E0034003 | BSLN | 11APR2003 | 10:10 | -13 | 4.1 | 67.8 | 2.78 | 0.0 | 0.00 | 0.3 | 22.7 | 9.2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

58

Quetiapine Fumarate 5077US/0049                                    Page 10 of 52

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO- PHILS (%) | NEUTRO- PHILS (CALC) (X10 **9/L) | EOSIN- OPHILS (%) | EOSIN- OPHILS (CALC) (X10 **9/L) | BASO- PHILS (%) | LYMPHO- CYTES (%) | MONO- CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0034003 | FINAL | 19JUN2003 | 15:50 | 57 | 5.4 | 67.8 | 3.66 | 1.4 | 0.08 | 0.2 | 25.8 | 4.8 |
| | E0034006 | BSLN | 25APR2003 | 11:33 | -21 | 10.1 | 63.5 | 6.41 | 3.5 | 0.35 | 0.1 | 29.2 | 3.7L |
| | | FINAL | 10JUL2003 | 9:54 | 56 | 7.9 | 53.9 | 4.26 | 2.2 | 0.17 | 0.2 | 36.8 | 6.9 |
| | E0034008 | BSLN | 16MAY2003 | 13:26 | -8 | 5.7 | 66.4 | 3.78 | 1.1 | 0.06 | 0.4 | 26.0 | 6.1 |
| | | FINAL | 21JUL2003 | 10:07 | 59 | 4.0L | 49.5 | 1.98 | 1.6 | 0.06 | 0.4 | 42.1 | 6.4 |
| | E0035003 | BSLN | 15NOV2002 | 10:30 | -7 | 5.8 | 53.4 | 3.10 | 2.3 | 0.13 | 0.2 | 37.3 | 6.8 |
| | E0035005 | BSLN | 26NOV2002 | 10:00 | -7 | 6.2 | 61.1 | 3.79 | 1.2 | 0.07 | 0.4 | 31.0 | 6.3 |
| | E0035014 | BSLN | 28JAN2003 | 11:10 | -6 | 4.9 | 42.0 | 2.06 | 1.5 | 0.07 | 0.3 | 50.8H | 5.4 |
| | | FINAL | 31MAR2003 | 9:20 | 57 | 4.7 | 53.2 | 2.50 | 1.7 | 0.08 | 0.3 | 40.1 | 4.7 |
| | E0035024 | BSLN | 15MAY2003 | 11:30 | -8 | 6.3 | 56.5 | 3.56 | 0.6 | 0.04 | 0.4 | 38.2 | 4.3 |
| | | FINAL | 18JUL2003 | 9:00 | 57 | 7.9 | 51.1 | 4.04 | 5.1 | 0.40 | 0.0 | 43.7 | 0.1L |
| | E0036005 | BSLN | 24JUN2003 | 10:45 | -7 | 7.6 | 69.1 | 5.25 | 1.1 | 0.08 | 0.3 | 25.9 | 3.6L |
| | | FINAL | 27AUG2003 | 12:45 | 58 | 7.7 | 72.3 | 5.57 | 1.1 | 0.08 | 0.4 | 22.6 | 3.6L |
| | E0037002 | BSLN | 18DEC2002 | 12:10 | -8 | 4.5 | 58.1 | 2.61 | 1.8 | 0.08 | 0.1 | 34.1 | 5.9 |
| | | FINAL | 20FEB2003 | 13:25 | 57 | 3.9L | 61.9 | 2.41 | 1.3 | 0.05 | 1.6 | 27.6 | 7.6 |
| | E0037005 | BSLN | 27FEB2003 | 15:00 | -7 | 7.8 | 69.1 | 5.39 | 1.0 | 0.08 | 0.3 | 26.2 | 3.4L |
| | | FINAL | 01MAY2003 | 14:15 | 57 | 4.9 | 57.2 | 2.80 | 0.4 | 0.02 | 0.3 | 37.1 | 5.0 |
| | E0037006 | BSLN | 07MAR2003 | 12:00 | -7 | 4.3 | 52.9 | 2.27 | 2.6 | 0.11 | 0.3 | 37.2 | 7.0 |
| | | FINAL | 09MAY2003 | 12:18 | 57 | 4.6 | 58.0 | 2.67 | 2.5 | 0.12 | 0.4 | 33.3 | 5.8 |
| | E0039006 | BSLN | * 11NOV2002 | 10:05 | -49 | 7.2 | 51.7 | 3.72 | 2.3 | 0.17 | 0.5 | 37.2 | 8.3 |
| | | BSLN | 10DEC2002 | 11:35 | -20 | 5.6 | 56.4 | 3.16 | 1.7 | 0.10 | 0.2 | 37.4 | 4.3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

59

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO- PHILS (%) | NEUTRO- PHILS (CALC) (X10 **9/L) | EOSIN- OPHILS (%) | EOSIN- OPHILS (CALC) (X10 **9/L) | BASO- PHILS (%) | LYMPHO- CYTES (%) | MONO- CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039006 | FINAL | 24FEB2003 | 10:58 | 57 | 6.2 | 65.8 | 4.08 | 0.9 | 0.06 | 0.1 | 27.3 | 5.9 |
| | E0039015 | BSLN | 02JAN2003 | 10:20 | -21 | 5.7 | 51.1 | 2.91 | 2.3 | 0.13 | 0.3 | 36.0 | 10.3H |
| | | FINAL | 20MAR2003 | 9:30 | 57 | 4.7 | 57.9 | 2.72 | 1.6 | 0.08 | 0.5 | 32.8 | 7.2 |
| | E0039024 | BSLN | 14FEB2003 | 8:50 | -13 | 9.6 | 68.3 | 6.56 | 2.1 | 0.20 | 0.9 | 22.4 | 6.3 |
| | | FINAL | 25APR2003 | 16:05 | 58 | 10.1 | 67.9 | 6.86 | 1.5 | 0.15 | 0.3 | 24.1 | 6.2 |
| | E0039025 | BSLN | 26FEB2003 | 11:00 | -20 | 6.3 | 55.5 | 3.50 | 7.0H | 0.44H | 0.3 | 32.7 | 4.5 |
| | | FINAL | 27MAY2003 | 10:00 | 71 | 6.3 | 75.2 | 4.74 | 2.5 | 0.16 | 0.0 | 17.1 | 5.2 |
| | E0039041 | BSLN | 08APR2003 | 9:40 | -7 | 3.6L | 67.1 | 2.42 | 1.2 | 0.04 | 0.4 | 20.7 | 10.6H |
| | | FINAL | 11JUN2003 | 11:25 | 58 | 3.5L | 52.1 | 1.82 | 2.3 | 0.08 | 0.7 | 35.7 | 9.2 |
| | E0039044 | BSLN | 06MAY2003 | 10:30 | -16 | 6.0 | 68.3 | 4.10 | 0.9 | 0.05 | 1.8 | 22.8 | 6.2 |
| | | FINAL | 23JUL2003 | 18:20 | 63 | 6.3 | 66.5 | 4.19 | 2.7 | 0.17 | 0.3 | 25.0 | 5.5 |
| | E0039046 | | * 06MAY2003 | 11:46 | | 8.5 | 71.5 | 6.08 | 0.3 | 0.03 | 0.4 | 19.4 | 8.4 |
| | | | * 03JUN2003 | 10:25 | | 11.1 | 74.6 | 8.28 | 0.8 | 0.09 | 0.2 | 17.6 | 6.8 |
| | E0039051 | BSLN | 23MAY2003 | 9:30 | -24 | 7.9 | 69.5 | 5.49 | 2.1 | 0.17 | 0.2 | 20.1 | 8.1 |
| | | FINAL | 12AUG2003 | 14:45 | 58 | 7.5 | 63.3 | 4.75 | 1.7 | 0.13 | 0.6 | 30.1 | 4.3 |
| | E0039053 | BSLN | * 16JUN2003 | 13:25 | -25 | 4.4 | 53.3 | 2.35 | 7.9H | 0.35H | 0.5 | 31.6 | 6.7 |
| | | BSLN | 07JUL2003 | 12:40 | -4 | 4.8 | 56.6 | 2.72 | 4.8 | 0.23 | 0.4 | 33.3 | 4.9 |
| | | FINAL | 08SEP2003 | 12:45 | 60 | 4.3 | 58.9 | 2.53 | 5.7 | 0.25 | 0.6 | 28.1 | 6.7 |
| | E0039057 | BSLN | * 02JUL2003 | 19:50 | -12 | 8.0 | 58.5 | 4.68 | 2.6 | 0.21 | 0.5 | 33.6 | 4.8 |
| | | BSLN | 11JUL2003 | 16:25 | -3 | 6.0 | 57.4 | 3.44 | 1.6 | 0.10 | 0.3 | 32.5 | 8.2 |
| | | FINAL | 09SEP2003 | 9:25 | 58 | 5.9 | 57.2 | 3.37 | 2.2 | 0.13 | 0.4 | 34.7 | 5.5 |
| | E0041003 | BSLN | 16JAN2003 | 17:30 | -12 | 5.6 | 59.1 | 3.31 | 1.0 | 0.06 | 1.2 | 34.9 | 3.8L |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 12 of 52

Listing 12.2.8.1.2   Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0041003 | FINAL | 25MAR2003 | 9:55 | 57 | 5.8 | 48.0 | 2.78 | 2.3 | 0.13 | 0.3 | 45.7 | 3.7L |
| | E0041008 | BSLN | 26MAR2003 | 15:35 | -12 | 7.3 | 49.3 | 3.60 | 2.3 | 0.17 | 0.3 | 41.5 | 6.6 |
| | | FINAL | 02JUN2003 | 15:30 | 57 | 9.5 | 56.2 | 5.34 | 1.5 | 0.14 | 0.3 | 36.4 | 5.6 |
| | E0042001 | BSLN | 17JUN2003 | 9:45 | -15 | 9.4 | 69.7 | 6.55 | 1.3 | 0.12 | 0.3 | 20.6 | 8.1 |
| | | FINAL | 26AUG2003 | 10:50 | 56 | 10.5 | 78.0H | 8.19H | 1.7 | 0.18 | 0.0 | 14.1L | 6.2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 13 of 52

Listing 12.2.8.1.2   Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10**9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | BSLN | 26FEB2003 | 14:25 | -14 | 8.8 | 70.9 | 6.24 | 0.9 | 0.08 | 0.3 | 24.9 | 3.0L |
| | | FINAL | 07MAY2003 | 13:45 | 57 | 8.2 | 63.8 | 5.23 | 2.0 | 0.16 | 0.2 | 29.1 | 4.9 |
| | E0003018 | BSLN | 06MAY2003 | 16:22 | -7 | 4.8 | 59.9 | 2.88 | 0.1 | 0.00 | 0.4 | 34.3 | 5.3 |
| | | FINAL | 08JUL2003 | 14:18 | 57 | 5.2 | 62.4 | 3.24 | 0.6 | 0.03 | 0.5 | 30.5 | 6.0 |
| | E0005011 | BSLN | 17OCT2002 | 15:00 | -7 | 7.7 | 67.2 | 5.17 | 3.5 | 0.27 | 0.2 | 21.3 | 7.8 |
| | E0005030 | BSLN | 18MAR2003 | 14:00 | -8 | 7.2 | 66.6 | 4.80 | 1.2 | 0.09 | 0.2 | 28.3 | 3.7L |
| | E0005036 | BSLN | 28APR2003 | 13:30 | -8 | 7.2 | 53.0 | 3.82 | 1.0 | 0.07 | 0.0 | 37.0 | 9.0 |
| | | FINAL | 27MAY2003 | 10:00 | 22 | 5.2 | 51.2 | 2.66 | 1.1 | 0.06 | 0.8 | 39.4 | 7.5 |
| | E0006015 | BSLN | 07FEB2003 | 9:30 | -4 | 4.9 | 57.9 | 2.84 | 2.6 | 0.13 | 0.4 | 35.3 | 3.8L |
| | | FINAL | 08APR2003 | 12:00 | 57 | 5.3 | 61.5 | 3.26 | 2.4 | 0.13 | 0.4 | 31.0 | 4.7 |
| | E0006016 | BSLN | 07FEB2003 | 12:55 | -10 | 12.0 | 77.7H | 9.32H | 1.7 | 0.20 | 0.3 | 17.2 | 3.1L |
| | | FINAL | 18APR2003 | 12:15 | 61 | 14.2H | 80.4H | 11.42H# | 0.9 | 0.13 | 0.3 | 14.6L | 3.8L |
| | E0007008 | BSLN | 08APR2003 | 9:55 | -10 | 8.1 | 72.0 | 5.83 | 1.6 | 0.13 | 0.3 | 20.6 | 5.5 |
| | | FINAL | 02JUL2003 | 14:00 | 76 | 7.9 | 66.8 | 5.28 | 1.2 | 0.09 | 0.2 | 26.7 | 5.1 |
| | E0009002 | BSLN | 30OCT2002 | 11:45 | -20 | 4.9 | 52.3 | 2.56 | 1.3 | 0.06 | 0.2 | 40.2 | 6.0 |
| | | FINAL | 15JAN2003 | 13:47 | 58 | 6.0 | 62.4 | 3.74 | 3.4 | 0.20 | 0.3 | 28.1 | 5.8 |
| | E0009006 | BSLN | 23JAN2003 | 17:50 | -5 | 7.7 | 46.2 | 3.56 | 2.7 | 0.21 | 0.3 | 40.9 | 9.9H |
| | | FINAL | 25MAR2003 | 16:20 | 57 | 6.2 | 47.5 | 2.95 | 3.8 | 0.24 | 0.3 | 37.6 | 10.8H |
| | E0009009 | BSLN | 27FEB2003 | 15:00 | -13 | 7.9 | 60.9 | 4.81 | 1.2 | 0.09 | 0.2 | 31.1 | 6.6 |
| | | FINAL | 24MAR2003 | 13:40 | 13 | 10.3 | 70.5 | 7.26 | 1.1 | 0.11 | 0.3 | 22.8 | 5.3 |
| | E0010015 | BSLN | 30JAN2003 | 10:35 | -21 | 8.9 | 68.8 | 6.12 | 3.6 | 0.32 | 0.3 | 22.5 | 4.8 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED: 12JUL2005 17:43:32  iceadmn3

62

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0010015 | FINAL | 15APR2003 | 13:29 | 55 | 6.6 | 51.9 | 3.43 | 4.1 | 0.27 | 0.5 | 36.1 | 7.4 |
| | E0011004 | BSLN | 20DEC2002 | 17:55 | -4 | 8.9 | 57.4 | 5.11 | 2.9 | 0.26 | 0.4 | 32.4 | 6.9 |
| | | FINAL | 18FEB2003 | 9:00 | 57 | 5.5 | 53.9 | 2.96 | 3.8 | 0.21 | 1.3 | 33.2 | 7.8 |
| | E0011007 | BSLN | 12DEC2002 | 10:43 | -7 | 10.0 | 66.0 | 6.60 | 1.5 | 0.15 | 0.7 | 29.2 | 2.6L |
| | | FINAL | 13FEB2003 | 8:00 | 57 | 9.1 | 64.7 | 5.89 | 1.7 | 0.15 | 0.4 | 27.7 | 5.5 |
| | E0011018 | BSLN | 15MAY2003 | 12:30 | -7 | 9.3 | 67.4 | 6.27 | 2.6 | 0.24 | 0.4 | 22.8 | 6.8 |
| | | FINAL | 17JUL2003 | 17:30 | 57 | 6.6 | 49.0 | 3.23 | 4.6 | 0.30 | 0.4 | 38.2 | 7.8 |
| | E0011024 | BSLN | 17JUN2003 | 12:10 | -7 | 4.9 | 65.4 | 3.20 | 1.8 | 0.09 | 0.1 | 24.1 | 8.6 |
| | | FINAL | 21AUG2003 | 13:00 | 59 | 8.0 | 60.6 | 4.85 | 0.3 | 0.02 | 0.3 | 35.0 | 3.8L |
| | E0015003 | BSLN | 13NOV2002 | 12:20 | -12 | 7.9 | 51.2 | 4.04 | 1.5 | 0.12 | 0.3 | 43.1 | 3.9L |
| | | FINAL | 02DEC2002 | 10:55 | 8 | 7.4 | 58.4 | 4.32 | 3.7 | 0.27 | 0.3 | 34.5 | 3.1L |
| | E0019003 | BSLN | 30OCT2002 | 9:10 | -22 | 4.9 | 63.1 | 3.09 | 4.0 | 0.20 | 0.4 | 26.7 | 5.8 |
| | | FINAL | 16JAN2003 | 11:25 | 57 | 3.3L | 57.0 | 1.88 | 4.6 | 0.15 | 0.3 | 31.5 | 6.6 |
| | E0019007 | BSLN | 06NOV2002 | 10:32 | -7 | 4.8 | 64.5 | 3.10 | 1.0 | 0.05 | 0.3 | 31.7 | 2.5L |
| | | FINAL | 07JAN2003 | 8:30 | 56 | 3.7L | 49.5 | 1.83 | 1.7 | 0.06 | 0.1 | 43.7 | 5.0 |
| | | FINAL | * 16JAN2003 | 11:50 | 65 | 3.7L | 56.5 | 2.09 | 1.2 | 0.04 | 0.4 | 37.5 | 4.4 |
| | E0019014 | BSLN | * 17DEC2002 | 11:02 | -23 | 6.2 | 68.5 | 4.25 | 5.1 | 0.32 | 0.2 | 20.0 | 6.2 |
| | | BSLN | 07JAN2003 | 11:30 | -2 | 7.2 | 66.4 | 4.78 | 6.3H | 0.45H | 0.2 | 21.3 | 5.8 |
| | | FINAL | 22JAN2003 | 9:00 | 14 | 4.9 | 55.7 | 2.73 | 5.1 | 0.25 | 0.2 | 32.6 | 6.4 |
| | E0019018 | BSLN | 14JAN2003 | 10:45 | -16 | 8.9 | 72.3 | 6.43 | 2.8 | 0.25 | 0.2 | 19.5 | 5.2 |
| | | FINAL | 27MAR2003 | 9:30 | 57 | 6.4 | 66.5 | 4.26 | 3.8 | 0.24 | 0.4 | 23.4 | 5.9 |
| | E0019022 | BSLN | 23JAN2003 | 12:00 | -7 | 10.1 | 56.3 | 5.69 | 2.8 | 0.28 | 0.2 | 34.0 | 6.7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

63

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO- PHILS (%) | NEUTRO- PHILS (CALC) (X10 **9/L) | EOSIN- OPHILS (%) | EOSIN- OPHILS (CALC) (X10 **9/L) | BASO- PHILS (%) | LYMPHO- CYTES (%) | MONO- CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019022 | FINAL | 27MAR2003 | 15:10 | 57 | 8.8 | 50.7 | 4.46 | 2.5 | 0.22 | 0.4 | 36.9 | 9.5H |
| | E0019027 | BSLN | 20FEB2003 | 10:50 | -7 | 9.8 | 64.2 | 6.29 | 0.4 | 0.04 | 0.3 | 31.8 | 3.3L |
| | E0019032 | BSLN | 10MAR2003 | 13:15 | -22 | 6.5 | 60.4 | 3.93 | 2.9 | 0.19 | 0.3 | 31.7 | 4.7 |
| | | FINAL | 28MAY2003 | 11:00 | 58 | 6.3 | 56.0 | 3.53 | 2.8 | 0.18 | 0.5 | 34.6 | 6.1 |
| | E0019034 | BSLN | 10MAR2003 | 16:55 | -8 | 8.6 | 64.3 | 5.53 | 1.5 | 0.13 | 0.2 | 32.6 | 1.4L |
| | E0019036 | BSLN | 18MAR2003 | 9:15 | -7 | 7.2 | 70.5 | 5.08 | 2.4 | 0.17 | 0.1 | 19.5 | 7.5 |
| | E0019039 | BSLN | 22APR2003 | 11:00 | -9 | 7.5 | 71.5 | 5.36 | 1.7 | 0.13 | 0.2 | 20.7 | 5.9 |
| | | FINAL | 08MAY2003 | 15:30 | 8 | 7.1 | 55.5 | 3.94 | 2.8 | 0.20 | 0.7 | 31.4 | 9.6H |
| | E0019041 | BSLN | 14MAY2003 | 10:50 | -7 | 7.5 | 60.7 | 4.55 | 1.2 | 0.09 | 0.3 | 32.0 | 5.8 |
| | | FINAL | 16JUL2003 | 11:10 | 57 | 8.1 | 65.0 | 5.27 | 1.5 | 0.12 | 0.3 | 26.9 | 6.3 |
| | E0019049 | BSLN | 03JUL2003 | 13:40 | -7 | 6.7 | 58.4 | 3.91 | 2.6 | 0.17 | 0.1 | 31.5 | 7.4 |
| | | FINAL | 08SEP2003 | 12:10 | 61 | 7.4 | 59.8 | 4.43 | 1.9 | 0.14 | 0.6 | 30.8 | 6.9 |
| | E0022052 | BSLN | 01APR2003 | 10:50 | -9 | 6.8 | 66.0 | 4.49 | 1.8 | 0.12 | 0.1 | 28.6 | 3.5L |
| | | FINAL | 05JUN2003 | 9:32 | 57 | 6.7 | 65.0 | 4.36 | 2.1 | 0.14 | 0.2 | 27.9 | 4.8 |
| | E0022064 | BSLN | 01MAY2003 | 10:40 | -5 | 5.4 | 49.5 | 2.67 | 2.2 | 0.12 | 0.5 | 41.3 | 6.5 |
| | | FINAL | 01JUL2003 | 12:30 | 57 | 5.0 | 48.6 | 2.43 | 1.9 | 0.10 | 0.5 | 41.0 | 8.0 |
| | E0022073 | BSLN | 20JUN2003 | 14:10 | -6 | 7.7 | 51.6 | 3.97 | 3.4 | 0.26 | 0.4 | 39.1 | 5.5 |
| | | FINAL | 21AUG2003 | 9:45 | 57 | 6.8 | 55.3 | 3.76 | 4.2 | 0.29 | 0.4 | 34.3 | 5.8 |
| | E0023002 | BSLN | 25OCT2002 | 16:00 | -11 | 8.4 | 62.8 | 5.28 | 2.4 | 0.20 | 0.3 | 30.2 | 4.3 |
| | E0023017 | BSLN | 14MAR2003 | 13:00 | -11 | 6.1 | 53.0 | 3.23 | 1.3 | 0.08 | 0.4 | 38.3 | 7.0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0023017 | FINAL | 22MAY2003 | 12:30 | 59 | 5.3 | 49.6 | 2.63 | 1.5 | 0.08 | 0.4 | 42.0 | 6.5 |
| | E0023021 | BSLN | 10APR2003 | 10:20 | -13 | 8.0 | 63.7 | 5.10 | 2.0 | 0.16 | 0.2 | 28.2 | 5.9 |
| | | FINAL | 17JUN2003 | 16:00 | 56 | 5.9 | 53.9 | 3.18 | 3.8 | 0.22 | 0.5 | 36.8 | 5.0 |
| | E0023027 | BSLN | 07MAY2003 | 13:30 | -9 | 4.9 | 40.3L | 1.97L | 3.0 | 0.15 | 0.4 | 51.6H | 4.7 |
| | | FINAL | 09JUL2003 | 13:00 | 55 | 6.3 | 54.3 | 3.42 | 1.5 | 0.09 | 0.3 | 39.1 | 4.8 |
| | E0023030 | BSLN | 21MAY2003 | 10:00 | -13 | 5.6 | 70.8 | 3.96 | 1.5 | 0.08 | 0.2 | 27.3 | 0.2L |
| | | FINAL | 30JUL2003 | 15:30 | 58 | 5.4 | 58.2 | 3.14 | 1.7 | 0.09 | 0.4 | 34.5 | 5.2 |
| | E0023040 | BSLN | 25JUN2003 | 15:00 | -8 | 5.2 | 54.9 | 2.85 | 5.0 | 0.26 | 0.4 | 28.4 | 11.3H |
| | | FINAL | 05SEP2003 | 10:00 | 65 | 5.1 | 57.6 | 2.94 | 4.4 | 0.22 | 0.5 | 27.0 | 10.5H |
| | E0026014 | BSLN | 12FEB2003 | 11:40 | -7 | 8.9 | 58.8 | 5.23 | 1.8 | 0.16 | 0.2 | 30.3 | 8.9 |
| | E0026019 | BSLN | 10MAR2003 | 11:45 | -7 | 6.8 | 66.7 | 4.54 | 1.6 | 0.11 | 0.3 | 27.4 | 4.0 |
| | | FINAL | 12MAY2003 | 9:10 | 57 | 5.8 | 61.4 | 3.56 | 2.1 | 0.12 | 0.0 | 30.8 | 5.7 |
| | E0027005 | BSLN | 19DEC2002 | 14:50 | -7 | 7.1 | 57.7 | 4.10 | 1.2 | 0.09 | 0.3 | 34.9 | 5.9 |
| | | FINAL | 20FEB2003 | 11:28 | 57 | 8.1 | 69.5 | 5.63 | 1.2 | 0.10 | 0.2 | 24.1 | 5.0 |
| | E0029009 | BSLN | 13JAN2003 | 12:50 | -7 | 7.0 | 67.9 | 4.75 | 0.3 | 0.02 | 0.4 | 26.5 | 4.9 |
| | | FINAL | 18MAR2003 | 9:05 | 58 | 5.9 | 68.8 | 4.06 | 1.4 | 0.08 | 0.2 | 25.8 | 3.8L |
| | E0029021 | BSLN | 03MAR2003 | 10:40 | -15 | 4.7 | 58.2 | 2.74 | 1.8 | 0.08 | 0.3 | 31.5 | 8.2 |
| | | FINAL | 15MAY2003 | 12:30 | 59 | 5.2 | 51.4 | 2.67 | 2.8 | 0.15 | 0.4 | 34.4 | 11.0H |
| | | FINAL * | 27MAY2003 | 8:40 | 71 | 4.3 | 60.8 | 2.61 | 2.1 | 0.09 | 0.3 | 31.0 | 5.8 |
| | E0029026 | BSLN | 07APR2003 | 9:10 | -7 | 9.0 | 69.4 | 6.25 | 0.7 | 0.06 | 0.4 | 21.2 | 8.3 |
| | | FINAL | 10JUN2003 | 15:00 | 58 | 9.4 | 72.6 | 6.82 | 0.6 | 0.06 | 0.4 | 19.7 | 6.7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
            L: Lower than lower limit of normal range.
            H: Higher than upper limit of normal range.
            #: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
         GENERATED:  12JUL2005 17:43:32  iceadmn3

65

Quetiapine Fumarate 5077US/0049                                                          Page 17 of 52

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0029030 | BSLN | 13MAY2003 | 11:20 | -14 | 10.2 | 61.7 | 6.29 | 4.7 | 0.48 | 0.2 | 29.9 | 3.5L |
| | | FINAL | 23JUL2003 | 17:25 | 58 | 10.4 | 64.4 | 6.70 | 4.3 | 0.45 | 0.3 | 27.6 | 3.4L |
| | E0031008 | BSLN | 05FEB2003 | 11:40 | -23 | 7.0 | 65.0 | 4.55 | 4.8 | 0.34 | 0.3 | 26.7 | 3.2L |
| | | FINAL | 24APR2003 | 13:17 | 56 | 5.9 | 59.9 | 3.53 | 5.4 | 0.32 | 0.3 | 31.2 | 3.2L |
| | E0031020 | BSLN | 14APR2003 | 10:35 | -7 | 23.4H# | 19.0L | 4.45L | 0.0 | 0.00 | 0.0 | 79.0H | 2.0L |
| | | FINAL | * 29APR2003 | 9:30 | 9 | 19.4H# | 15.4L | 2.99L | 0.6 | 0.12 | 0.2 | 81.3H | 2.5L |
| | | FINAL | 13MAY2003 | 10:50 | 23 | 18.2H# | 19.6L | 3.57L | 0.2 | 0.04 | 0.1 | 77.9H | 2.2L |
| | E0031021 | BSLN | 18APR2003 | 10:40 | -7 | 4.9 | 53.7 | 2.63 | 2.0 | 0.10 | 0.6 | 38.9 | 4.8 |
| | | FINAL | 19JUN2003 | 10:40 | 56 | 4.7 | 53.3 | 2.51 | 1.9 | 0.09 | 0.3 | 40.9 | 3.6L |
| | E0031029 | BSLN | 05JUN2003 | 10:45 | -13 | 5.9 | 51.7 | 3.05 | 1.8 | 0.11 | 0.3 | 38.9 | 7.3 |
| | E0033002 | BSLN | 23DEC2002 | 12:15 | -18 | 5.1 | 54.5 | 2.78 | 2.0 | 0.10 | 0.4 | 35.7 | 7.4 |
| | | FINAL | 07MAR2003 | 11:25 | 57 | 5.1 | 61.7 | 3.15 | 2.2 | 0.11 | 0.7 | 29.0 | 6.4 |
| | E0033006 | BSLN | 21JAN2003 | 11:15 | -2 | 8.2 | 62.5 | 5.13 | 2.7 | 0.22 | 0.2 | 29.7 | 4.9 |
| | | FINAL | 12FEB2003 | 12:30 | 21 | 8.3 | 63.5 | 5.27 | 3.6 | 0.30 | 0.3 | 25.9 | 6.7 |
| | E0033021 | BSLN | 25JUN2003 | 14:40 | -7 | 4.9 | 56.5 | 2.77 | 0.5 | 0.02 | 0.3 | 37.9 | 4.8 |
| | | FINAL | 18AUG2003 | 16:20 | 48 | 4.0L | 44.2 | 1.77 | 3.7 | 0.15 | 0.7 | 44.3 | 7.1 |
| | E0035013 | BSLN | 27JAN2003 | 10:30 | -8 | 6.5 | 63.8 | 4.15 | 2.5 | 0.16 | 0.3 | 28.3 | 5.1 |
| | | FINAL | 10FEB2003 | 11:05 | 7 | 7.8 | 73.7 | 5.75 | 1.1 | 0.09 | 0.4 | 20.6 | 4.2 |
| | E0035015 | BSLN | 03FEB2003 | 10:30 | -8 | 7.3 | 58.2 | 4.25 | 8.1H | 0.59H | 0.2 | 25.8 | 7.7 |
| | | FINAL | 18FEB2003 | 11:20 | 8 | 7.5 | 71.4 | 5.36 | 1.8 | 0.14 | 0.2 | 20.3 | 6.3 |
| | E0035016 | BSLN | 10MAR2003 | 11:00 | -25 | 7.4 | 67.4 | 4.99 | 0.9 | 0.07 | 0.1 | 28.8 | 2.8L |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

Listing 12.2.8.1.2   Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0035023 | BSLN | 06MAY2003 | 10:30 | -7 | 9.3 | 66.2 | 6.16 | 2.8 | 0.26 | 0.3 | 26.7 | 4.0 |
| | E0039052 | BSLN | 29MAY2003 | 10:25 | -22 | 4.5 | 59.2 | 2.66 | 2.9 | 0.13 | 0.2 | 33.9 | 3.8L |
| | E0039056 | BSLN | 01JUL2003 | 12:50 | -14 | 7.4 | 56.7 | 4.20 | 2.4 | 0.18 | 0.0 | 36.1 | 4.8 |
| | E0040003 | BSLN | 09JUL2003 | 14:00 | -10 | 5.8 | 54.5 | 3.16 | 3.3 | 0.19 | 0.4 | 38.2 | 3.6L |
| | | FINAL | 12SEP2003 | 11:00 | 56 | 5.7 | 50.9 | 2.90 | 14.9H | 0.85H | 0.1 | 26.9 | 7.2 |
| | | FINAL | * 25SEP2003 | 11:30 | 69 | 5.7 | 66.2 | 3.77 | 3.1 | 0.18 | 0.2 | 23.4 | 7.1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | BSLN | 14FEB2003 | 10:30 | -17 | 7.6 | 66.7 | 5.07 | 2.7 | 0.21 | 0.2 | 23.2 | 7.2 |
| | | FINAL | 02MAY2003 | 10:30 | 61 | 4.6 | 55.2 | 2.54 | 2.8 | 0.13 | 0.5 | 34.3 | 7.2 |
| | E0002011 | BSLN | 16APR2003 | 11:30 | -13 | 3.5L | 51.7 | 1.81 | 4.7 | 0.16 | 1.1 | 31.8 | 10.7H |
| | | FINAL | 25JUN2003 | 11:20 | 58 | 4.5 | 67.3 | 3.03 | 3.7 | 0.17 | 0.2 | 21.9 | 6.9 |
| | E0003010 | BSLN | 28JAN2003 | 9:10 | -6 | 4.5 | 64.4 | 2.90 | 0.8 | 0.04 | 0.3 | 28.8 | 5.7 |
| | | FINAL | 31MAR2003 | 16:20 | 57 | 6.2 | 68.5 | 4.25 | 1.3 | 0.08 | 0.3 | 23.4 | 6.5 |
| | E0003011 | BSLN | 28JAN2003 | 11:47 | -7 | 8.2 | 66.9 | 5.49 | 1.7 | 0.14 | 0.3 | 26.1 | 5.0 |
| | E0003016 | BSLN | 01MAY2003 | 11:40 | -21 | 8.6 | 68.9 | 5.93 | 1.4 | 0.12 | 0.3 | 25.5 | 3.9L |
| | | FINAL | 13JUN2003 | 8:45 | 23 | 6.8 | 66.1 | 4.49 | 1.6 | 0.11 | 0.2 | 24.8 | 7.3 |
| | E0003019 | BSLN | 19JUN2003 | 11:30 | -8 | 6.7 | 59.1 | 3.96 | 1.4 | 0.09 | 0.3 | 30.7 | 8.5 |
| | | FINAL | 21AUG2003 | 8:50 | 56 | 6.5 | 57.5 | 3.74 | 3.6 | 0.23 | 0.4 | 30.4 | 8.1 |
| | E0003020 | BSLN | 27JUN2003 | 8:55 | -26 | 4.7 | 57.9 | 2.72 | 2.4 | 0.11 | 0.4 | 33.5 | 5.8 |
| | | FINAL | 17SEP2003 | 15:00 | 57 | 5.7 | 54.9 | 3.13 | 4.0 | 0.23 | 0.4 | 33.5 | 7.2 |
| | E0004001 | BSLN | 23SEP2002 | 11:00 | -7 | 8.9 | 70.8 | 6.30 | 3.3 | 0.29 | 0.4 | 22.9 | 2.6L |
| | | FINAL | 05NOV2002 | 13:30 | 37 | 8.3 | 70.1 | 5.82 | 0.7 | 0.06 | 0.0 | 22.4 | 6.8 |
| | E0004009 | BSLN | 17DEC2002 | 10:10 | -9 | 7.0 | 68.8 | 4.82 | 1.5 | 0.11 | 0.3 | 25.9 | 3.5L |
| | | FINAL | 19FEB2003 | 16:00 | 56 | 5.6 | 65.4 | 3.66 | 0.6 | 0.03 | 0.4 | 27.6 | 6.0 |
| | E0004012 | BSLN | 07JAN2003 | 12:45 | -7 | 5.8 | 69.3 | 4.02 | 2.5 | 0.15 | 0.6 | 22.4 | 5.2 |
| | | FINAL | 11MAR2003 | 11:35 | 57 | 4.0L | 61.8 | 2.47 | 3.0 | 0.12 | 0.1 | 29.8 | 5.3 |
| | E0004015 | BSLN | 06FEB2003 | 10:05 | -14 | 6.5 | 60.8 | 3.95 | 2.1 | 0.14 | 0.3 | 33.1 | 3.7L |
| | | FINAL | 15APR2003 | 9:10 | 55 | 5.4 | 61.5 | 3.32 | 1.8 | 0.10 | 0.3 | 32.6 | 3.8L |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
     * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
            L: Lower than lower limit of normal range.
           H: Higher than upper limit of normal range.
              #: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
          GENERATED:  12JUL2005 17:43:32  iceadmn3

Quetiapine Fumarate 5077US/0049                                                Page 20 of 52

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005003 | BSLN | 23SEP2002 | 15:00 | -9 | 4.4 | 58.4 | 2.57 | 2.7 | 0.12 | 0.1 | 34.6 | 4.2 |
| | | FINAL | 26NOV2002 | 13:25 | 56 | 3.4L | 45.7 | 1.55 | 3.7 | 0.13 | 0.2 | 40.8 | 9.6H |
| | E0005005 | BSLN | 24SEP2002 | 15:20 | -6 | 7.0 | 57.3 | 4.01 | 2.5 | 0.18 | 0.4 | 33.5 | 6.3 |
| | E0005007 | BSLN | 07OCT2002 | 15:15 | -2 | 6.7 | 58.2 | 3.90 | 2.2 | 0.15 | 0.2 | 35.0 | 4.4 |
| | | FINAL | 04DEC2002 | 14:20 | 57 | 6.1 | 58.7 | 3.58 | 6.4H | 0.39H | 0.6 | 33.5 | 0.8L |
| | | FINAL | * 23DEC2002 | 10:00 | 76 | 6.2 | 53.1 | 3.29 | 4.4 | 0.27 | 0.4 | 34.4 | 7.7 |
| | E0005008 | BSLN | 08OCT2002 | 18:00 | -7 | 12.5H | 72.3 | 9.04 | 1.5 | 0.19 | 0.2 | 21.4 | 4.6 |
| | | FINAL | 11DEC2002 | 16:00 | 58 | 12.7H | 72.3 | 9.18 | 2.3 | 0.29 | 0.2 | 20.7 | 4.5 |
| | E0005009 | BSLN | 09OCT2002 | 10:00 | -20 | 8.8 | 78.7H | 6.93H | 0.5 | 0.04 | 0.4 | 16.2 | 4.2 |
| | E0005010 | BSLN | 14OCT2002 | 13:00 | -7 | 13.2H | 67.5 | 8.91 | 2.3 | 0.30 | 1.7 | 25.0 | 3.5L |
| | | FINAL | 17DEC2002 | 14:25 | 58 | 10.6 | 70.4 | 7.46 | 0.0 | 0.00 | 0.2 | 24.9 | 4.5 |
| | E0005012 | BSLN | 24OCT2002 | 7:00 | -21 | 8.4 | 65.7 | 5.52 | 2.1 | 0.18 | 0.5 | 26.4 | 5.3 |
| | | FINAL | 07JAN2003 | 11:00 | 55 | 6.7 | 64.4 | 4.31 | 0.9 | 0.06 | 0.1 | 28.5 | 6.1 |
| | E0005014 | BSLN | 05NOV2002 | 16:30 | -8 | 9.1 | 73.6 | 6.70 | 0.6 | 0.05 | 0.3 | 21.4 | 4.1 |
| | | FINAL | 15JAN2003 | 9:00 | 64 | 7.2 | 69.5 | 5.00 | 1.9 | 0.14 | 0.3 | 21.8 | 6.5 |
| | E0005022 | BSLN | 27JAN2003 | 10:30 | -2 | 5.4 | 27.3L | 1.47L | 3.3 | 0.18 | 0.5 | 59.1H | 9.8H |
| | | FINAL | 11MAR2003 | 10:10 | 42 | 6.7 | 57.0 | 3.82 | 1.8 | 0.12 | 0.3 | 34.4 | 6.5 |
| | E0005025 | BSLN | 20FEB2003 | 13:20 | -7 | 11.6 | 71.8 | 8.33 | 1.8 | 0.21 | 0.4 | 23.5 | 2.5L |
| | | FINAL | 03APR2003 | 11:30 | 36 | 10.4 | 72.6 | 7.55 | 1.9 | 0.20 | 0.3 | 22.0 | 3.2L |
| | E0006019 | BSLN | 26MAR2003 | 11:35 | -12 | 5.8 | 67.0 | 3.89 | 3.2 | 0.19 | 0.7 | 26.4 | 2.7L |
| | | FINAL | 03JUN2003 | 12:00 | 58 | 4.5 | 55.4 | 2.49 | 3.8 | 0.17 | 0.5 | 33.2 | 7.1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 21 of 52

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0007005 | BSLN | 27JAN2003 | 14:30 | -4 | 10.9 | 53.7 | 5.85 | 2.2 | 0.24 | 0.4 | 39.4 | 4.3 |
| | | FINAL | 28MAR2003 | 13:30 | 57 | 8.9 | 52.2 | 4.65 | 3.9 | 0.35 | 0.2 | 37.9 | 5.8 |
| | E0007015 | BSLN | 10JUL2003 | 7:35 | -6 | 5.1 | 37.4L | 1.91L | 2.7 | 0.14 | 0.3 | 52.2H | 7.4 |
| | | FINAL | 10SEP2003 | 7:40 | 57 | 4.6 | 25.0L | 1.15L | 7.0H | 0.32H | 0.0 | 64.0H | 4.0 |
| | E0009001 | BSLN | 29OCT2002 | 15:30 | -14 | 11.6 | 61.0 | 7.08 | 1.0 | 0.12 | 0.5 | 31.8 | 5.7 |
| | E0010002 | BSLN | 14NOV2002 | 10:36 | -11 | 6.7 | 53.7 | 3.60 | 13.0H | 0.87H | 0.2 | 28.8 | 4.3 |
| | E0010009 | BSLN | 18DEC2002 | 9:42 | -8 | 7.3 | 71.8 | 5.24 | 1.5 | 0.11 | 0.2 | 20.5 | 6.0 |
| | | FINAL | 19FEB2003 | 13:59 | 56 | 6.0 | 70.4 | 4.22 | 0.2 | 0.01 | 0.3 | 24.3 | 4.8 |
| | E0010010 | BSLN | 20DEC2002 | 8:45 | -10 | 4.9 | 68.4 | 3.35 | 3.4 | 0.17 | 0.1 | 23.9 | 4.2 |
| | | FINAL | 13JAN2003 | 10:28 | 15 | 4.8 | 66.8 | 3.21 | 4.4 | 0.21 | 0.6 | 19.6 | 8.6 |
| | E0010014 | BSLN | 14JAN2003 | 9:05 | -14 | 6.7 | 62.4 | 4.18 | 2.6 | 0.17 | 0.2 | 30.0 | 4.8 |
| | | FINAL | 25MAR2003 | 11:05 | 57 | 6.0 | 60.2 | 3.61 | 3.2 | 0.19 | 0.1 | 31.4 | 5.1 |
| | E0010017 | BSLN | 05FEB2003 | 8:51 | -20 | 7.4 | 65.6 | 4.85 | 2.0 | 0.15 | 0.4 | 24.9 | 7.1 |
| | | FINAL | 22APR2003 | 10:20 | 57 | 9.0 | 73.7 | 6.63 | 1.9 | 0.17 | 0.3 | 16.1 | 8.0 |
| | E0010023 | BSLN | 10APR2003 | 9:22 | -7 | 7.2 | 56.0 | 4.03 | 3.3 | 0.24 | 0.8 | 32.8 | 7.1 |
| | | FINAL | 01MAY2003 | 10:19 | 15 | 6.8 | 62.4 | 4.24 | 2.6 | 0.18 | 0.3 | 28.1 | 6.6 |
| | E0010027 | BSLN | 05JUN2003 | 9:10 | -11 | 7.9 | 60.2 | 4.76 | 2.3 | 0.18 | 0.1 | 27.0 | 10.4H |
| | | FINAL | 01JUL2003 | 13:00 | 16 | 12.4H | 67.0 | 8.31 | 1.0 | 0.12 | 0.0 | 24.0 | 7.0 |
| | E0010029 | BSLN | 10JUN2003 | 9:25 | -9 | 8.8 | 61.4 | 5.40 | 4.6 | 0.40 | 0.3 | 29.1 | 4.6 |
| | E0011022 | BSLN | 02JUN2003 | 11:00 | -7 | 8.7 | 56.1 | 4.88 | 3.9 | 0.34 | 0.3 | 34.2 | 5.5 |
| | | FINAL | 05AUG2003 | 10:30 | 58 | 11.5 | 71.0 | 8.17 | 3.5 | 0.40 | 0.3 | 22.1 | 3.1L |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

70

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0013006 | BSLN | 06MAR2003 | 10:15 | -7 | 8.1 | 60.0 | 4.86 | 2.4 | 0.19 | 0.3 | 31.6 | 5.7 |
| | | FINAL | 24MAR2003 | 12:42 | 12 | 8.6 | 60.6 | 5.21 | 2.0 | 0.17 | 0.4 | 32.7 | 4.3 |
| | E0013012 | BSLN | 29APR2003 | 9:48 | -8 | 4.5 | 48.4 | 2.18 | 5.4 | 0.24 | 0.5 | 37.5 | 8.2 |
| | | FINAL | 02JUL2003 | 10:05 | 57 | 4.9 | 49.7 | 2.44 | 5.4 | 0.26 | 0.5 | 36.2 | 8.2 |
| | E0013014 | BSLN | 08MAY2003 | 11:15 | -26 | 5.0 | 64.5 | 3.23 | 3.2 | 0.16 | 0.4 | 26.3 | 5.6 |
| | | FINAL | 30JUN2003 | 12:21 | 28 | 4.5 | 59.8 | 2.69 | 5.7 | 0.26 | 0.4 | 27.2 | 6.9 |
| | E0014005 | BSLN | 04MAR2003 | 17:20 | -7 | 8.1 | 72.8 | 5.90 | 1.7 | 0.14 | 0.2 | 25.1 | 0.2L |
| | | FINAL | 06MAY2003 | 12:20 | 57 | 6.9 | 69.1 | 4.77 | 1.5 | 0.10 | 0.2 | 24.2 | 5.0 |
| | E0014007 | BSLN | 25MAR2003 | 17:50 | -7 | 8.5 | 71.6 | 6.09 | 1.3 | 0.11 | 0.1 | 24.2 | 2.8L |
| | | FINAL | 22APR2003 | 13:50 | 22 | 8.2 | 65.5 | 5.37 | 1.2 | 0.10 | 0.4 | 26.1 | 6.8 |
| | E0014011 | BSLN | 06MAY2003 | 16:45 | -7 | 5.5 | 62.7 | 3.45 | 0.3 | 0.02 | 0.0 | 30.5 | 6.5 |
| | | FINAL | 08JUL2003 | 15:50 | 57 | 5.6 | 61.3 | 3.43 | 0.7 | 0.04 | 0.5 | 31.5 | 6.0 |
| | E0014012 | BSLN | 19MAY2003 | 10:05 | -8 | 5.1 | 58.4 | 2.98 | 4.6 | 0.23 | 0.4 | 31.6 | 5.0 |
| | | FINAL | 24JUN2003 | 18:40 | 29 | 6.0 | 52.1 | 3.13 | 3.2 | 0.19 | 0.1 | 38.2 | 6.4 |
| | E0015001 | BSLN | 14NOV2002 | 11:15 | -15 | 7.2 | 71.7 | 5.16 | 2.8 | 0.20 | 0.2 | 20.0 | 5.3 |
| | | FINAL | 20JAN2003 | 7:30 | 53 | 7.0 | 66.5 | 4.66 | 3.1 | 0.22 | 0.2 | 23.1 | 7.1 |
| | E0015008 | BSLN | 16DEC2002 | 7:45 | -3 | 8.4 | 44.3 | 3.72 | 14.7H | 1.23H# | 0.2 | 34.8 | 6.0 |
| | E0016003 | BSLN | 10JAN2003 | 9:30 | -14 | 6.5 | 57.9 | 3.76 | 2.9 | 0.19 | 0.3 | 32.4 | 6.5 |
| | E0016005 | BSLN | 21FEB2003 | 8:45 | -4 | 7.9 | 63.7 | 5.03 | 1.1 | 0.09 | 0.2 | 30.7 | 4.3 |
| | | FINAL | 02MAY2003 | 8:00 | 67 | 6.6 | 57.2 | 3.78 | 1.1 | 0.07 | 0.4 | 36.5 | 4.8 |
| | E0018007 | BSLN | 16DEC2002 | 10:15 | -11 | 7.6 | 60.5 | 4.60 | 2.0 | 0.15 | 0.5 | 31.4 | 5.6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

71

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO- PHILS (%) | NEUTRO- PHILS (CALC) (X10 **9/L) | EOSIN- OPHILS (%) | EOSIN- OPHILS (CALC) (X10 **9/L) | BASO- PHILS (%) | LYMPHO- CYTES (%) | MONO- CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0019005 | BSLN | 30OCT2002 | 11:50 | -6 | 5.2 | 62.6 | 3.26 | 2.2 | 0.11 | 0.3 | 29.4 | 5.5 |
| | E0019015 | BSLN | 19DEC2002 | 10:49 | -14 | 5.7 | 58.1 | 3.31 | 0.8 | 0.05 | 0.3 | 33.9 | 6.9 |
| | | FINAL | 27FEB2003 | 11:23 | 57 | 6.1 | 60.9 | 3.71 | 1.6 | 0.10 | 0.2 | 29.0 | 8.3 |
| | E0020004 | BSLN | 26NOV2002 | 18:50 | -13 | 8.4 | 61.7 | 5.18 | 1.5 | 0.13 | 0.4 | 29.2 | 7.2 |
| | | FINAL | 22JAN2003 | 16:15 | 45 | 7.6 | 64.9 | 4.93 | 0.5 | 0.04 | 0.2 | 29.9 | 4.5 |
| | | FINAL * | 24FEB2003 | 11:50 | 78 | 10.9 | 73.8 | 8.04 | 0.6 | 0.07 | 0.3 | 20.4 | 4.9 |
| | E0020010 | BSLN | 31JAN2003 | 9:15 | -5 | 7.0 | 59.2 | 4.14 | 4.3 | 0.30 | 0.6 | 29.8 | 6.1 |
| | | FINAL | 02APR2003 | 10:30 | 57 | 7.3 | 61.1 | 4.46 | 0.7 | 0.05 | 0.4 | 30.2 | 7.6 |
| | E0020014 | BSLN | 11MAR2003 | 10:00 | -7 | 6.6 | 71.2 | 4.70 | 3.8 | 0.25 | 0.2 | 17.7 | 7.1 |
| | | FINAL | 12MAY2003 | 11:15 | 56 | 7.8 | 76.7 | 5.98 | 2.1 | 0.16 | 0.4 | 14.1L | 6.7 |
| | E0020021 | BSLN | 13MAY2003 | 9:45 | -6 | 4.3 | 46.8 | 2.01 | 2.0 | 0.09 | 0.7 | 42.9 | 7.6 |
| | | FINAL | 14JUL2003 | 13:25 | 57 | 4.6 | 48.3 | 2.22 | 3.7 | 0.17 | 0.4 | 39.1 | 8.5 |
| | E0020023 | BSLN | 09JUN2003 | 19:05 | -8 | 7.4 | 64.7 | 4.79 | 0.9 | 0.07 | 0.3 | 28.5 | 5.6 |
| | | FINAL | 11AUG2003 | 11:40 | 56 | 6.8 | 72.0 | 4.90 | 0.9 | 0.06 | 0.2 | 24.2 | 2.7L |
| | E0022007 | BSLN | 01NOV2002 | 10:23 | -6 | 7.6 | 58.3 | 4.43 | 3.0 | 0.23 | 0.1 | 36.0 | 2.6L |
| | E0022010 | BSLN | 15NOV2002 | 10:40 | -6 | 6.5 | 56.6 | 3.68 | 1.7 | 0.11 | 0.1 | 38.5 | 3.1L |
| | | FINAL | 16JAN2003 | 18:00 | 57 | 5.6 | 53.8 | 3.01 | 3.1 | 0.17 | 0.3 | 39.1 | 3.7L |
| | E0022012 | BSLN | 29NOV2002 | 15:40 | -6 | 8.2 | 59.4 | 4.87 | 2.7 | 0.22 | 0.2 | 30.4 | 7.3 |
| | | FINAL | 30JAN2003 | 12:00 | 57 | 6.0 | 58.8 | 3.53 | 3.3 | 0.20 | 0.5 | 30.3 | 7.1 |
| | E0022019 | BSLN | 06DEC2002 | 10:10 | -5 | 5.1 | 64.1 | 3.27 | 2.6 | 0.13 | 0.5 | 28.1 | 4.7 |
| | | FINAL | 06FEB2003 | 11:20 | 58 | 4.7 | 65.4 | 3.07 | 3.4 | 0.16 | 1.5 | 25.0 | 4.7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

72

Quetiapine Fumarate 5077US/0049                                    Page 24 of 52

Listing 12.2.8.1.2  Hematology Data - White Cells

73

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO- PHILS (%) | NEUTRO- PHILS (CALC) (X10 **9/L) | EOSIN- OPHILS (%) | EOSIN- OPHILS (CALC) (X10 **9/L) | BASO- PHILS (%) | LYMPHO- CYTES (%) | MONO- CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022025 | BSLN | 08JAN2003 | 10:10 | -20 | 9.4 | 60.2 | 5.66 | 2.6 | 0.24 | 0.3 | 30.6 | 6.3 |
| | | FINAL | 04FEB2003 | 11:30 | 8 | 7.9 | 56.3 | 4.45 | 2.4 | 0.19 | 0.4 | 36.1 | 4.8 |
| | E0022033 | BSLN | 12FEB2003 | 10:05 | -6 | 5.0 | 60.3 | 3.02 | 1.5 | 0.08 | 0.5 | 32.9 | 4.8 |
| | | FINAL | 15APR2003 | 12:10 | 57 | 5.1 | 52.7 | 2.69 | 1.4 | 0.07 | 0.5 | 42.1 | 3.3L |
| | E0022034 | BSLN | 12FEB2003 | 12:40 | -6 | 10.1 | 64.6 | 6.52 | 3.2 | 0.32 | 0.5 | 25.7 | 6.0 |
| | | FINAL | 15APR2003 | 14:00 | 57 | 7.2 | 51.0 | 3.67 | 4.7 | 0.34 | 0.4 | 35.9 | 8.0 |
| | E0022038 | BSLN | 21FEB2003 | 11:05 | -7 | 3.8L | 51.8 | 1.97 | 1.6 | 0.06 | 0.3 | 37.8 | 8.5 |
| | | FINAL | 14APR2003 | 9:40 | 46 | 6.5 | 67.1 | 4.36 | 0.4 | 0.03 | 0.2 | 26.2 | 6.1 |
| | E0022039 | BSLN | 27FEB2003 | 11:15 | -7 | 7.4 | 58.4 | 4.32 | 6.6H | 0.49H | 0.6 | 28.2 | 6.2 |
| | | FINAL | 01MAY2003 | 12:50 | 57 | 7.7 | 52.6 | 4.05 | 4.0 | 0.31 | 0.5 | 37.0 | 5.9 |
| | E0022046 | BSLN | 14MAR2003 | 8:00 | -6 | 8.7 | 65.9 | 5.73 | 1.8 | 0.16 | 0.2 | 28.2 | 3.9L |
| | | FINAL | 16MAY2003 | 8:05 | 58 | 6.6 | 67.3 | 4.44 | 0.8 | 0.05 | 0.3 | 27.3 | 4.3 |
| | E0022048 | BSLN | 26MAR2003 | 9:58 | -6 | 5.0 | 63.3 | 3.17 | 5.2 | 0.26 | 0.3 | 26.4 | 4.8 |
| | E0022051 | BSLN | 01APR2003 | 10:15 | -6 | 6.6 | 69.5 | 4.59 | 0.3 | 0.02 | 0.2 | 25.7 | 4.3 |
| | | FINAL | 02JUN2003 | 10:45 | 57 | 6.2 | 60.0 | 3.72 | 2.7 | 0.17 | 0.4 | 32.7 | 4.2 |
| | E0022053 | BSLN | 04APR2003 | 12:50 | -7 | 6.2 | 62.8 | 3.89 | 1.9 | 0.12 | 0.4 | 29.2 | 5.7 |
| | E0022058 | BSLN | 14APR2003 | 10:25 | -7 | 6.7 | 56.2 | 3.77 | 0.8 | 0.05 | 0.3 | 34.6 | 8.1 |
| | | FINAL | 22MAY2003 | 14:00 | 32 | 7.3 | 63.0 | 4.60 | 0.4 | 0.03 | 0.1 | 28.8 | 7.7 |
| | E0022061 | BSLN | 25APR2003 | 9:37 | -5 | 9.5 | 56.0 | 5.32 | 4.0 | 0.38 | 0.1 | 35.0 | 4.9 |
| | | FINAL | 26JUN2003 | 12:30 | 58 | 7.1 | 50.9 | 3.61 | 3.4 | 0.24 | 0.3 | 38.7 | 6.7 |
| | E0022062 | BSLN | 28APR2003 | 7:43 | -7 | 7.1 | 63.6 | 4.52 | 3.4 | 0.24 | 0.1 | 28.6 | 4.3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10**9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022062 | FINAL | 23MAY2003 | 7:40 | 19 | 7.8 | 66.5 | 5.19 | 1.2 | 0.09 | 0.1 | 27.5 | 4.7 |
| | E0022068 | BSLN | 14MAY2003 | 10:23 | -9 | 6.4 | 68.9 | 4.41 | 2.4 | 0.15 | 0.3 | 25.0 | 3.4L |
| | E0022069 | BSLN | 04JUN2003 | 7:40 | -6 | 5.1 | 53.8 | 2.74 | 1.1 | 0.06 | 0.3 | 39.2 | 5.6 |
| | | FINAL | 05AUG2003 | 9:45 | 57 | 5.5 | 49.1 | 2.70 | 0.4 | 0.02 | 0.9 | 43.4 | 6.2 |
| | E0022071 | BSLN | 16JUN2003 | 11:40 | -14 | 6.5 | 74.7 | 4.86 | 0.4 | 0.03 | 0.3 | 16.6 | 8.0 |
| | | FINAL | 26AUG2003 | 9:33 | 58 | 4.1 | 60.2 | 2.47 | 1.1 | 0.05 | 0.5 | 28.9 | 9.3 |
| | E0023003 | BSLN | * 08NOV2002 | 16:00 | -39 | 9.0 | 50.8 | 4.57 | 1.5 | 0.14 | 0.3 | 38.9 | 8.5 |
| | | BSLN | 12DEC2002 | 10:00 | -5 | 6.7 | 53.0 | 3.55 | 2.6 | 0.17 | 0.6 | 33.3 | 10.5H |
| | | FINAL | 11FEB2003 | 14:00 | 57 | 9.5 | 54.3 | 5.16 | 1.6 | 0.15 | 0.4 | 35.2 | 8.5 |
| | E0023006 | BSLN | 10DEC2002 | 10:30 | -7 | 5.6 | 48.1 | 2.69 | 10.6H | 0.59H | 0.6 | 28.5 | 12.2H |
| | | FINAL | 11FEB2003 | 11:50 | 57 | 5.1 | 52.6 | 2.68 | 12.9H | 0.66H | 0.2 | 21.7 | 12.6H |
| | E0023010 | BSLN | 28JAN2003 | 9:30 | -7 | 9.0 | 56.7 | 5.10 | 1.5 | 0.14 | 0.4 | 35.5 | 5.9 |
| | | FINAL | 31MAR2003 | 10:00 | 56 | 14.0H | 71.1 | 9.95 | 2.4 | 0.34 | 0.2 | 20.4 | 5.9 |
| | E0023025 | BSLN | 01MAY2003 | 15:00 | -14 | 3.8L | 64.1 | 2.44 | 4.5 | 0.17 | 0.4 | 22.8 | 8.2 |
| | | FINAL | 10JUL2003 | 13:30 | 57 | 4.2 | 61.5 | 2.58 | 6.6H | 0.28H | 0.2 | 23.8 | 7.9 |
| | E0023039 | BSLN | 24JUN2003 | 13:30 | -7 | 9.2 | 63.6 | 5.85 | 1.4 | 0.13 | 0.1 | 28.2 | 6.7 |
| | | FINAL | 26AUG2003 | 13:30 | 57 | 6.9 | 63.0 | 4.35 | 0.0 | 0.00 | 2.0 | 23.0 | 8.0 |
| | E0026002 | BSLN | 05NOV2002 | 10:15 | -7 | 8.1 | 69.1 | 5.60 | 1.7 | 0.14 | 0.4 | 23.8 | 5.0 |
| | | FINAL | 09JAN2003 | 9:25 | 59 | 6.3 | 67.8 | 4.27 | 2.5 | 0.16 | 0.5 | 21.2 | 8.0 |
| | E0026007 | BSLN | 13JAN2003 | 9:30 | -3 | 7.4 | 54.4 | 4.03 | 3.7 | 0.27 | 0.2 | 35.4 | 6.3 |
| | | FINAL | 12MAR2003 | 14:25 | 56 | 5.7 | 56.2 | 3.20 | 2.4 | 0.14 | 0.2 | 34.8 | 6.4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
     * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
          L: Lower than lower limit of normal range.
          H: Higher than upper limit of normal range.
          #: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
          GENERATED: 12JUL2005 17:43:32  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 26 of 52

Listing 12.2.8.1.2   Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10**9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0026013 | BSLN | 05FEB2003 | 12:20 | -8 | 7.0 | 57.5 | 4.03 | 0.9 | 0.06 | 0.1 | 32.4 | 9.1 |
| | | FINAL | 14APR2003 | 10:00 | 61 | 11.0 | 77.9H | 8.57H | 1.1 | 0.12 | 0.3 | 15.3L | 5.4 |
| | E0028007 | BSLN | 01OCT2002 | 10:30 | -3 | 6.9 | 70.1 | 4.84 | 1.9 | 0.13 | 0.3 | 21.4 | 6.3 |
| | | FINAL | 14NOV2002 | 12:45 | 42 | 4.3 | 53.7 | 2.31 | 3.6 | 0.15 | 0.4 | 33.9 | 8.4 |
| | E0028023 | BSLN | 15JAN2003 | 10:00 | -6 | 6.0 | 52.4 | 3.14 | 2.2 | 0.13 | 0.5 | 35.2 | 9.7H |
| | E0028025 | BSLN | 08JAN2003 | 12:07 | -5 | 4.6 | 41.4 | 1.90 | 2.9 | 0.13 | 0.2 | 51.0H | 4.5 |
| | | FINAL | 27JAN2003 | 9:25 | 15 | 4.2 | 47.7 | 2.00 | 1.5 | 0.06 | 0.2 | 47.0H | 3.6L |
| | E0028033 | BSLN | 18MAR2003 | 10:50 | -9 | 7.5 | 55.4 | 4.16 | 1.3 | 0.10 | 0.2 | 35.8 | 7.3 |
| | | FINAL | 22MAY2003 | 10:50 | 57 | 5.2 | 51.0 | 2.65 | 2.4 | 0.12 | 0.3 | 36.5 | 9.8H |
| | E0028035 | BSLN | 27MAR2003 | 12:00 | -7 | 5.4 | 57.4 | 3.10 | 2.3 | 0.12 | 0.5 | 32.1 | 7.7 |
| | | FINAL | 29MAY2003 | 15:40 | 57 | 6.3 | 55.9 | 3.52 | 1.7 | 0.11 | 0.4 | 30.2 | 11.8H |
| | E0028037 | BSLN | * 18APR2003 | 8:30 | -56 | 3.7L | 45.9 | 1.70 | 3.8 | 0.14 | 0.3 | 41.0 | 9.0 |
| | | BSLN | * 24APR2003 | 7:50 | -50 | 4.5 | 51.6 | 2.32 | 2.8 | 0.13 | 0.3 | 35.8 | 9.5H |
| | | BSLN | 04JUN2003 | 8:33 | -9 | 4.8 | 56.5 | 2.71 | 1.0 | 0.05 | 0.5 | 36.1 | 5.9 |
| | | FINAL | 08AUG2003 | 15:30 | 57 | 9.9 | 60.4 | 5.98 | 1.5 | 0.15 | 0.3 | 31.0 | 6.8 |
| | E0028039 | BSLN | 05MAY2003 | 7:10 | -4 | 11.1 | 78.4H | 8.70H | 1.3 | 0.14 | 0.3 | 14.6L | 5.4 |
| | | FINAL | 05JUN2003 | 12:30 | 28 | 3.9L | 61.3 | 2.39 | 1.4 | 0.05 | 0.7 | 20.9 | 15.7H |
| | E0028046 | BSLN | 17JUN2003 | 13:45 | -8 | 6.5 | 68.8 | 4.47 | 4.0 | 0.26 | 0.2 | 23.4 | 3.6L |
| | E0028048 | BSLN | 11JUL2003 | 14:00 | -6 | 6.3 | 56.8 | 3.58 | 1.8 | 0.11 | 0.4 | 33.3 | 7.7 |
| | E0029008 | BSLN | 09DEC2002 | 11:40 | -7 | 8.9 | 69.2 | 6.16 | 1.2 | 0.11 | 0.2 | 27.4 | 2.0L |
| | E0029011 | BSLN | 14JAN2003 | 11:20 | -8 | 9.2 | 61.5 | 5.66 | 3.9 | 0.36 | 0.3 | 28.3 | 6.0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

75

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0029012 | BSLN | 04FEB2003 | 10:05 | -7 | 8.3 | 66.7 | 5.54 | 0.4 | 0.03 | 0.2 | 28.2 | 4.5 |
| | | FINAL | 27MAR2003 | 8:45 | 45 | 7.9 | 69.5 | 5.49 | 0.0 | 0.00 | 0.3 | 27.4 | 2.8L |
| | E0029015 | BSLN | 11FEB2003 | 10:05 | -13 | 12.1 | 80.3H | 9.72H | 0.2 | 0.02 | 0.2 | 12.1L | 7.2 |
| | | FINAL | 14MAR2003 | 10:30 | 19 | 5.9 | 59.2 | 3.49 | 3.2 | 0.19 | 0.2 | 26.9 | 10.5H |
| | E0029018 | BSLN | * 26FEB2003 | 16:25 | -8 | 9.9 | 45.9 | 4.54 | 1.5 | 0.15 | 0.2 | 45.5 | 6.9 |
| | | BSLN | 06MAR2003 | 16:05 | 1 | 8.8 | 63.4 | 5.58 | 1.9 | 0.17 | 0.1 | 29.4 | 5.2 |
| | E0030014 | BSLN | 14FEB2003 | 10:35 | -7 | 5.4 | 65.3 | 3.53 | 1.2 | 0.06 | 0.6 | 24.5 | 8.4 |
| | | FINAL | 22APR2003 | 12:50 | 61 | 4.1 | 60.6 | 2.48 | 1.6 | 0.07 | 0.2 | 30.2 | 7.4 |
| | E0030020 | BSLN | 13MAY2003 | 15:30 | -16 | 6.9 | 60.7 | 4.19 | 5.9 | 0.41 | 0.5 | 27.5 | 5.4 |
| | E0030024 | BSLN | 17JUN2003 | 15:35 | -24 | 12.3 | 77.2H | 9.50H | 0.6 | 0.07 | 0.3 | 19.7 | 2.2L |
| | | FINAL | 18JUL2003 | 15:35 | 8 | 8.6 | 51.3 | 4.41 | 1.3 | 0.11 | 0.1 | 45.6 | 1.7L |
| | E0030025 | BSLN | 01JUL2003 | 11:50 | -10 | 5.3 | 52.7 | 2.79 | 1.6 | 0.08 | 0.6 | 40.0 | 5.1 |
| | E0031027 | BSLN | 28MAY2003 | 9:10 | -6 | 5.3 | 55.3 | 2.93 | 0.9 | 0.05 | 0.2 | 35.7 | 7.9 |
| | | FINAL | 29JUL2003 | 14:40 | 57 | 5.3 | 58.5 | 3.10 | 0.4 | 0.02 | 0.3 | 35.1 | 5.7 |
| | E0031030 | BSLN | 17JUN2003 | 10:46 | -7 | 4.8 | 62.7 | 3.01 | 3.1 | 0.15 | 0.4 | 27.5 | 6.3 |
| | | FINAL | 21AUG2003 | 11:10 | 59 | 4.3 | 50.1 | 2.15 | 3.6 | 0.15 | 0.5 | 37.8 | 8.0 |
| | E0033012 | BSLN | 05FEB2003 | 15:26 | -5 | 11.5 | 60.8 | 6.99 | 2.3 | 0.26 | 0.7 | 29.0 | 7.2 |
| | E0034001 | BSLN | 17MAR2003 | 10:03 | -3 | 4.6 | 51.4 | 2.36 | 2.0 | 0.09 | 0.3 | 40.6 | 5.7 |
| | | FINAL | 15MAY2003 | 9:55 | 57 | 5.0 | 55.4 | 2.77 | 1.6 | 0.08 | 0.5 | 35.7 | 6.8 |
| | E0034004 | BSLN | 11APR2003 | 11:15 | -10 | 6.1 | 51.7 | 3.15 | 3.7 | 0.23 | 0.2 | 36.4 | 8.0 |
| | | FINAL | 16JUN2003 | 12:03 | 57 | 5.5 | 49.0 | 2.70 | 9.3H | 0.51H | 0.8 | 33.8 | 7.1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

76

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0035001 | BSLN | 12NOV2002 | 11:40 | -8 | 5.6 | 58.4 | 3.27 | 3.3 | 0.18 | 0.3 | 32.4 | 5.6 |
| | | FINAL | 14JAN2003 | 9:05 | 56 | 6.4 | 63.4 | 4.06 | 2.0 | 0.13 | 0.5 | 28.1 | 6.0 |
| | E0035006 | BSLN | 03DEC2002 | 10:45 | -9 | 6.4 | 67.2 | 4.30 | 2.3 | 0.15 | 0.7 | 25.1 | 4.7 |
| | | FINAL | 06FEB2003 | 9:30 | 57 | 5.8 | 67.1 | 3.89 | 3.5 | 0.20 | 0.2 | 23.4 | 5.8 |
| | E0035021 | BSLN | 18APR2003 | 10:45 | -7 | 9.0 | 76.4 | 6.88 | 3.4 | 0.31 | 0.2 | 15.9 | 4.1 |
| | | FINAL | 20JUN2003 | 8:15 | 57 | 7.2 | 67.1 | 4.83 | 4.4 | 0.32 | 0.3 | 22.6 | 5.6 |
| | E0036002 | BSLN | 10JUN2003 | 13:45 | -7 | 6.9 | 56.7 | 3.91 | 0.8 | 0.06 | 0.4 | 37.8 | 4.3 |
| | | FINAL | 15JUL2003 | 10:05 | 29 | 7.1 | 71.3 | 5.06 | 0.3 | 0.02 | 0.3 | 24.9 | 3.2L |
| | E0036006 | BSLN | 24JUN2003 | 16:45 | -9 | 11.0 | 80.7H | 8.88H | 0.7 | 0.08 | 0.7 | 12.4L | 5.5 |
| | | FINAL | 28AUG2003 | 9:50 | 57 | 5.3 | 65.8 | 3.49 | 3.4 | 0.18 | 0.6 | 24.2 | 6.0 |
| | E0036007 | BSLN | 27JUN2003 | 10:00 | -6 | 13.7H | 73.4 | 10.06 # | 2.1 | 0.29 | 0.5 | 18.8 | 5.2 |
| | | FINAL | 18JUL2003 | 9:15 | 16 | 15.4H | 80.5H | 12.40H# | 1.0 | 0.15 | 0.4 | 14.6L | 3.5L |
| | E0037009 | BSLN | 12MAY2003 | 9:15 | -4 | 9.9 | 64.4 | 6.38 | 7.2H | 0.71H | 0.3 | 23.6 | 4.5 |
| | | FINAL | 10JUL2003 | 16:05 | 56 | 8.9 | 48.7 | 4.33 | 12.6H | 1.12H# | 0.3 | 34.2 | 4.2 |
| | E0039011 | BSLN | 16DEC2002 | 17:40 | -17 | 5.6 | 63.0 | 3.53 | 0.8 | 0.04 | 0.1 | 34.9 | 1.2L |
| | E0039018 | BSLN | 15JAN2003 | 9:10 | -8 | 4.9 | 58.2 | 2.85 | 1.8 | 0.09 | 0.6 | 31.1 | 8.3 |
| | E0039026 | BSLN | 03MAR2003 | 9:05 | -4 | 3.1L | 43.5 | 1.35 | 4.8 | 0.15 | 0.6 | 43.2 | 7.9 |
| | | FINAL | 02MAY2003 | 9:20 | 57 | 4.7 | 50.6 | 2.38 | 4.9 | 0.23 | 0.5 | 38.0 | 6.0 |
| | E0039028 | BSLN | 03MAR2003 | 14:15 | -21 | 7.9 | 60.4 | 4.77 | 1.7 | 0.13 | 0.5 | 31.0 | 6.4 |
| | | FINAL | 16MAY2003 | 12:25 | 54 | 6.7 | 59.8 | 4.01 | 2.3 | 0.15 | 0.5 | 32.6 | 4.8 |
| | E0039032 | BSLN | 07MAR2003 | 13:45 | -7 | 8.2 | 64.0 | 5.25 | 0.7 | 0.06 | 0.9 | 29.3 | 5.1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED: 12JUL2005 17:43:32  iceadmn3

77

Quetiapine Fumarate 5077US/0049                                           Page 29 of 52

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039032 | FINAL | 04APR2003 | 11:45 | 22 | 10.0 | 69.5 | 6.95 | 1.2 | 0.12 | 0.3 | 23.4 | 5.6 |
| | E0039034 | BSLN | 12MAR2003 | 20:05 | -7 | 9.5 | 56.0 | 5.32 | 2.0 | 0.19 | 0.4 | 37.5 | 4.1 |
| | | FINAL | 14MAY2003 | 15:00 | 57 | 7.9 | 47.8 | 3.78 | 2.4 | 0.19 | 0.5 | 45.3 | 4.0 |
| | E0039042 | BSLN | 25APR2003 | 10:15 | -12 | 6.4 | 57.8 | 3.70 | 5.0 | 0.32 | 0.6 | 34.4 | 2.2L |
| | | FINAL | 02JUL2003 | 12:50 | 57 | 6.2 | 61.8 | 3.83 | 4.3 | 0.27 | 0.2 | 30.9 | 2.8L |
| | E0041004 | BSLN | 27JAN2003 | 10:15 | -3 | 6.0 | 50.8 | 3.05 | 2.9 | 0.17 | 0.5 | 40.0 | 5.8 |
| | | FINAL | 31MAR2003 | 12:00 | 61 | 8.0 | 62.6 | 5.01 | 2.1 | 0.17 | 0.2 | 29.7 | 5.4 |
| | E0041009 | BSLN | 22APR2003 | 15:15 | -9 | 5.7 | 59.1 | 3.37 | 1.9 | 0.11 | 0.6 | 29.4 | 9.0 |
| | | FINAL | 16JUN2003 | 13:00 | 47 | 7.4 | 76.7 | 5.68 | 0.3 | 0.02 | 0.2 | 19.2 | 3.6L |
| | E0042002 | BSLN | 02JUL2003 | 12:10 | -7 | 5.4 | 48.0 | 2.59 | 1.8 | 0.10 | 0.4 | 38.3 | 11.5H |
| | | FINAL | 02SEP2003 | 10:25 | 56 | 5.6 | 61.5 | 3.44 | 1.9 | 0.11 | 0.5 | 23.2 | 12.9H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 30 of 52

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10**9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | BSLN | 23JUN2003 | 10:00 | -18 | 6.1 | 68.4 | 4.17 | 3.5 | 0.21 | 0.1 | 17.5 | 10.5H |
| | | FINAL | 25JUL2003 | 9:00 | 15 | 6.5 | 56.1 | 3.65 | 5.7 | 0.37 | 0.3 | 28.3 | 9.6H |
| | E0003002 | BSLN | 22OCT2002 | 11:05 | -7 | 7.6 | 67.4 | 5.12 | 2.2 | 0.17 | 0.3 | 21.0 | 9.1 |
| | | FINAL | 14JAN2003 | 12:15 | 78 | 7.2 | 58.2 | 4.19 | 5.1 | 0.37 | 0.5 | 30.1 | 6.1 |
| | E0005031 | BSLN | 26MAR2003 | 12:30 | -7 | 9.2 | 65.9 | 6.06 | 1.4 | 0.13 | 0.2 | 27.1 | 5.4 |
| | E0005033 | BSLN | 08APR2003 | 14:00 | -8 | 6.9 | 65.7 | 4.53 | 2.4 | 0.17 | 0.2 | 24.7 | 7.0 |
| | | FINAL | 06MAY2003 | 11:20 | 21 | 5.0 | 62.2 | 3.11 | 2.3 | 0.12 | 0.5 | 27.9 | 7.1 |
| | E0005038 | BSLN | 05MAY2003 | 11:40 | -9 | 7.3 | 55.7 | 4.07 | 2.2 | 0.16 | 0.2 | 38.1 | 3.8L |
| | | FINAL | 05JUN2003 | 13:00 | 23 | 6.9 | 55.5 | 3.83 | 4.0 | 0.28 | 0.5 | 34.4 | 5.6 |
| | E0007009 | BSLN | 14APR2003 | 7:48 | -3 | 6.2 | 50.8 | 3.15 | 1.7 | 0.11 | 0.2 | 41.4 | 5.9 |
| | E0009010 | BSLN | 27FEB2003 | 16:55 | -14 | 10.2 | 77.1H | 7.86H | 1.5 | 0.15 | 0.0 | 18.1 | 3.3L |
| | E0009011 | BSLN | 28APR2003 | 14:17 | -8 | 7.6 | 65.3 | 4.96 | 1.6 | 0.12 | 0.3 | 27.4 | 5.4 |
| | | FINAL | 03JUL2003 | 15:40 | 59 | 5.2 | 61.6 | 3.20 | 3.5 | 0.18 | 0.4 | 30.5 | 4.0 |
| | E0010005 | BSLN | 11DEC2002 | 10:15 | -7 | 11.0 | 51.1 | 5.62 | 6.6H | 0.73H | 0.2 | 35.2 | 6.9 |
| | E0011016 | BSLN | 14APR2003 | 10:00 | -7 | 6.7 | 55.7 | 3.73 | 1.7 | 0.11 | 0.3 | 36.4 | 5.9 |
| | | FINAL | 16JUN2003 | 9:45 | 57 | 5.9 | 48.6 | 2.87 | 2.3 | 0.14 | 0.3 | 41.4 | 7.4 |
| | E0011020 | BSLN | 01MAY2003 | 9:20 | -7 | 4.7 | 39.1L | 1.84L | 1.1 | 0.05 | 0.5 | 52.3H | 7.0 |
| | | FINAL | 15MAY2003 | 17:00 | 8 | 7.0 | 52.7 | 3.69 | 0.3 | 0.02 | 0.2 | 41.6 | 5.2 |
| | E0018002 | BSLN | 15NOV2002 | 15:35 | -14 | 5.8 | 54.9 | 3.18 | 5.0 | 0.29 | 0.6 | 30.9 | 8.6 |
| | | FINAL | 22JAN2003 | 16:20 | 55 | 5.9 | 58.7 | 3.46 | 5.8 | 0.34 | 0.2 | 29.7 | 5.6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

79

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0018003 | BSLN | 19NOV2002 | 13:05 | -7 | 9.4 | 68.5 | 6.44 | 1.5 | 0.14 | 0.2 | 25.9 | 3.9L |
| | | FINAL | 10DEC2002 | 11:00 | 15 | 6.9 | 74.8 | 5.16 | 0.7 | 0.05 | 0.1 | 22.6 | 1.8L |
| | E0018013 | BSLN | 17JAN2003 | 14:15 | -7 | 4.9 | 61.3 | 3.00 | 3.4 | 0.17 | 0.1 | 28.8 | 6.4 |
| | | FINAL | 06FEB2003 | 16:10 | 14 | 5.8 | 61.3 | 3.56 | 4.8 | 0.28 | 0.2 | 27.7 | 6.0 |
| | E0019002 | BSLN | 29OCT2002 | 10:45 | -14 | 6.6 | 73.0 | 4.82 | 1.3 | 0.09 | 0.1 | 20.1 | 5.5 |
| | E0019008 | BSLN | * 06NOV2002 | 12:35 | -15 | 9.1 | 49.8 | 4.53 | 12.3H | 1.12H# | 0.4 | 34.3 | 3.2L |
| | | BSLN | 13NOV2002 | 10:30 | -8 | 5.6 | 60.7 | 3.40 | 7.2H | 0.40H | 0.0 | 25.5 | 6.6 |
| | E0019009 | BSLN | 06NOV2002 | 13:35 | -8 | 7.8 | 68.4 | 5.34 | 5.8 | 0.45 | 0.3 | 22.5 | 3.0L |
| | E0019016 | BSLN | 30DEC2002 | 16:55 | -7 | 8.9 | 60.8 | 5.41 | 1.6 | 0.14 | 0.1 | 33.6 | 3.9L |
| | | FINAL | 03MAR2003 | 16:00 | 57 | 8.3 | 70.8 | 5.88 | 0.7 | 0.06 | 0.3 | 27.8 | 0.4L |
| | E0019020 | BSLN | 16JAN2003 | 10:10 | -7 | 5.1 | 46.3 | 2.36 | 3.3 | 0.17 | 0.2 | 43.5 | 6.7 |
| | | FINAL | 27MAR2003 | 10:50 | 64 | 8.2 | 76.1 | 6.24 | 0.7 | 0.06 | 0.4 | 18.7 | 4.1 |
| | E0019021 | BSLN | 16JAN2003 | 11:45 | -14 | 5.5 | 61.1 | 3.36 | 3.2 | 0.18 | 0.3 | 28.8 | 6.6 |
| | | FINAL | 03MAR2003 | 13:18 | 33 | 5.2 | 60.5 | 3.15 | 2.9 | 0.15 | 0.2 | 31.2 | 5.2 |
| | E0019024 | BSLN | 24JAN2003 | 16:00 | -6 | 5.8 | 46.3 | 2.69 | 4.4 | 0.26 | 0.4 | 38.5 | 10.4H |
| | | FINAL | 06FEB2003 | 12:33 | 8 | 6.2 | 54.5 | 3.38 | 4.1 | 0.25 | 0.4 | 31.1 | 9.9H |
| | E0019031 | BSLN | 06MAR2003 | 11:35 | -7 | 4.9 | 54.1 | 2.65 | 2.6 | 0.13 | 0.3 | 34.0 | 9.0 |
| | | FINAL | 25MAR2003 | 10:08 | 13 | 5.0 | 62.5 | 3.13 | 2.9 | 0.15 | 0.2 | 25.2 | 9.2 |
| | E0019035 | BSLN | 11MAR2003 | 9:28 | -7 | 9.5 | 57.8 | 5.49 | 2.8 | 0.27 | 0.2 | 36.2 | 3.0L |
| | | FINAL | 17APR2003 | 14:30 | 31 | 7.8 | 52.7 | 4.11 | 2.4 | 0.19 | 0.4 | 40.0 | 4.5 |
| | E0019040 | BSLN | 08MAY2003 | 15:25 | -12 | 7.0 | 57.2 | 4.00 | 2.3 | 0.16 | 0.5 | 31.4 | 8.6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019040 | FINAL | 17JUL2003 | 9:50 | 59 | 4.9 | 47.4 | 2.32 | 2.6 | 0.13 | 0.7 | 38.1 | 11.2H |
| | E0019042 | BSLN | 29MAY2003 | 8:50 | -6 | 6.4 | 63.4 | 4.06 | 1.4 | 0.09 | 0.2 | 28.3 | 6.7 |
| | | FINAL | 20JUN2003 | 8:20 | 17 | 5.7 | 59.4 | 3.39 | 1.5 | 0.09 | 0.3 | 32.9 | 5.9 |
| | E0019045 | BSLN | 19JUN2003 | 14:54 | -7 | 6.1 | 61.4 | 3.75 | 1.5 | 0.09 | 0.4 | 27.7 | 9.0 |
| | | FINAL | 16JUL2003 | 10:15 | 21 | 4.6 | 57.7 | 2.65 | 1.9 | 0.09 | 0.3 | 31.1 | 9.0 |
| | E0020024 | BSLN | 12JUN2003 | 15:40 | -11 | 8.8 | 66.0 | 5.81 | 0.6 | 0.05 | 0.3 | 26.3 | 6.8 |
| | | FINAL | 25AUG2003 | 14:20 | 64 | 7.6 | 52.0 | 3.95 | 2.0 | 0.15 | 0.3 | 36.0 | 9.7H |
| | E0022044 | BSLN | 12MAR2003 | 9:50 | -6 | 9.7 | 70.5 | 6.84 | 0.5 | 0.05 | 0.2 | 25.3 | 3.5L |
| | | FINAL | 12MAY2003 | 9:55 | 56 | 7.8 | 58.8 | 4.59 | 1.5 | 0.12 | 0.2 | 33.6 | 5.9 |
| | E0023007 | BSLN | 07JAN2003 | 14:30 | -7 | 6.6 | 59.2 | 3.91 | 2.3 | 0.15 | 0.2 | 30.9 | 7.4 |
| | | FINAL | 13MAR2003 | 15:00 | 59 | 8.3 | 64.7 | 5.37 | 1.3 | 0.11 | 0.3 | 28.0 | 5.7 |
| | E0023011 | BSLN | 28JAN2003 | 11:45 | -7 | 8.3 | 64.7 | 5.37 | 2.3 | 0.19 | 0.1 | 25.5 | 7.4 |
| | | FINAL | 01APR2003 | 12:00 | 57 | 6.0 | 50.6 | 3.04 | 2.0 | 0.12 | 0.1 | 41.1 | 6.2 |
| | E0023014 | BSLN | * 14FEB2003 | 15:00 | -7 | 8.5 | 64.6 | 5.49 | 2.1 | 0.18 | 0.4 | 24.6 | 8.3 |
| | | BSLN | 19FEB2003 | 11:30 | -2 | 6.4 | 54.4 | 3.48 | 2.3 | 0.15 | 0.4 | 34.7 | 8.2 |
| | | FINAL | 25APR2003 | 14:00 | 64 | 6.9 | 38.5L | 2.66L | 2.6 | 0.18 | 0.4 | 49.2H | 9.3 |
| | E0023019 | BSLN | 21MAR2003 | 14:00 | -17 | 11.9 | 67.8 | 8.07 | 0.7 | 0.08 | 1.3 | 21.3 | 8.9 |
| | | FINAL | 03JUN2003 | 13:30 | 58 | 6.0 | 51.2 | 3.07 | 3.3 | 0.20 | 0.3 | 40.0 | 5.2 |
| | E0023022 | BSLN | 10APR2003 | 16:00 | -8 | 6.8 | 53.0 | 3.60 | 3.3 | 0.22 | 0.4 | 37.4 | 5.9 |
| | | FINAL | 12JUN2003 | 15:40 | 56 | 5.3 | 42.2 | 2.24 | 5.1 | 0.27 | 0.6 | 43.0 | 9.1 |
| | E0023023 | BSLN | 17APR2003 | 10:00 | -8 | 6.8 | 72.6 | 4.94 | 1.4 | 0.10 | 0.4 | 20.7 | 4.9 |
| | | FINAL | 01MAY2003 | 14:00 | 7 | 6.4 | 68.8 | 4.40 | 0.9 | 0.06 | 0.3 | 25.0 | 5.0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

Quetiapine Fumarate 5077US/0049                                     Page 33 of 52

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023029 | BSLN | 16MAY2003 | 14:00 | -7 | 8.3 | 70.6 | 5.86 | 0.2 | 0.02 | 0.2 | 25.1 | 3.9L |
| | E0023031 | BSLN * | 22MAY2003 | 12:00 | -33 | 6.1 | 52.5 | 3.20 | 4.0 | 0.24 | 0.8 | 36.1 | 6.6 |
| | | BSLN | 24JUN2003 | 12:00 | 1 | 5.2 | 42.2 | 2.19 | 5.2 | 0.27 | 0.4 | 42.6 | 9.6H |
| | | FINAL | 19AUG2003 | 11:00 | 57 | 4.2 | 41.5 | 1.74 | 4.6 | 0.19 | 0.6 | 45.0 | 8.3 |
| | E0023041 | BSLN | 03JUL2003 | 11:00 | -6 | 6.9 | 59.3 | 4.09 | 4.6 | 0.32 | 0.4 | 30.3 | 5.4 |
| | | FINAL | 05SEP2003 | 13:00 | 59 | 6.5 | 64.0 | 4.16 | 2.0 | 0.13 | 0.4 | 28.6 | 5.0 |
| | E0023043 | BSLN | 11JUL2003 | 9:00 | -3 | 10.7 | 79.4H | 8.50H | 0.3 | 0.03 | 0.1 | 15.4L | 4.8 |
| | | FINAL | 09SEP2003 | 10:30 | 58 | 5.6 | 69.5 | 3.89 | 1.2 | 0.07 | 0.4 | 21.7 | 7.2 |
| | E0026003 | BSLN * | 25NOV2002 | 12:20 | -9 | 17.3H# | 86.9H | 15.03H# | 0.4 | 0.07 | 0.0 | 7.6L | 5.1 |
| | | BSLN | 02DEC2002 | 9:25 | -2 | 10.4 | 90.2H | 9.38H | 0.2 | 0.02 | 0.0 | 9.0L | 0.6L |
| | | FINAL | 03FEB2003 | 10:50 | 62 | 8.1 | 66.8 | 5.41 | 3.8 | 0.31 | 0.2 | 24.0 | 5.2 |
| | E0026005 | BSLN | 23DEC2002 | 12:40 | -7 | 4.0L | 61.6 | 2.46 | 0.5 | 0.02 | 0.4 | 31.1 | 6.4 |
| | | FINAL | 06JAN2003 | 15:25 | 8 | 5.3 | 61.9 | 3.28 | 1.2 | 0.06 | 0.2 | 30.2 | 6.5 |
| | E0026009 | BSLN | 10JAN2003 | 10:20 | -5 | 6.2 | 59.6 | 3.70 | 1.8 | 0.11 | 0.3 | 32.5 | 5.8 |
| | E0026015 | BSLN | 20FEB2003 | 11:30 | -7 | 5.8 | 63.3 | 3.67 | 1.7 | 0.10 | 1.9 | 26.4 | 6.7 |
| | | FINAL | 25APR2003 | 9:50 | 58 | 5.4 | 76.8 | 4.15 | 0.5 | 0.03 | 0.2 | 18.3 | 4.2 |
| | E0026023 | BSLN | 23APR2003 | 10:50 | -7 | 5.8 | 54.3 | 3.15 | 5.8 | 0.34 | 0.3 | 35.3 | 4.3 |
| | | FINAL | 27JUN2003 | 12:25 | 59 | 5.1 | 45.8 | 2.34 | 1.7 | 0.09 | 0.4 | 46.4 | 5.7 |
| | E0027016 | BSLN * | 19MAR2003 | 11:55 | -21 | 9.0 | 66.2 | 5.96 | 1.6 | 0.14 | 0.1 | 25.3 | 6.8 |
| | | BSLN | 04APR2003 | 9:50 | -5 | 7.5 | 60.4 | 4.53 | 2.5 | 0.19 | 0.6 | 32.1 | 4.4 |
| | | FINAL | 03JUN2003 | 10:18 | 56 | 6.3 | 56.2 | 3.54 | 1.6 | 0.10 | 0.5 | 35.8 | 5.9 |
| | E0027018 | BSLN | 21MAR2003 | 11:30 | -4 | 5.2 | 66.4 | 3.45 | 3.1 | 0.16 | 0.4 | 24.0 | 6.1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

82

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0027018 | FINAL | 22MAY2003 | 10:05 | 59 | 5.4 | 65.3 | 3.53 | 4.4 | 0.24 | 0.3 | 23.5 | 6.5 |
| | E0028032 | BSLN | 13MAR2003 | 13:58 | -12 | 4.6 | 62.9 | 2.89 | 2.2 | 0.10 | 0.3 | 28.9 | 5.7 |
| | | FINAL | 06JUN2003 | 11:38 | 74 | 5.6 | 61.0 | 3.42 | 2.7 | 0.15 | 0.3 | 29.5 | 6.5 |
| | E0029003 | BSLN | 28OCT2002 | 12:30 | -7 | 8.0 | 59.4 | 4.75 | 2.8 | 0.22 | 0.3 | 32.8 | 4.7 |
| | | FINAL | 30DEC2002 | 9:45 | 57 | 6.8 | 59.5 | 4.05 | 3.1 | 0.21 | 0.3 | 33.7 | 3.4L |
| | E0029020 | BSLN | 25FEB2003 | 10:12 | -8 | 9.1 | 58.4 | 5.31 | 1.8 | 0.16 | 0.4 | 33.7 | 5.7 |
| | E0031005 | BSLN | 13DEC2002 | 16:00 | -7 | 6.2 | 61.2 | 3.79 | 4.4 | 0.27 | 0.3 | 27.0 | 7.1 |
| | | FINAL | 14FEB2003 | 12:10 | 57 | 4.2 | 59.4 | 2.49 | 4.4 | 0.18 | 0.1 | 29.7 | 6.4 |
| | E0031006 | BSLN | 31JAN2003 | 11:25 | -18 | 14.7H | 61.5 | 9.04 | 2.5 | 0.37 | 0.4 | 28.6 | 7.0 |
| | | FINAL | 15APR2003 | 9:25 | 57 | 15.4H | 66.8 | 10.29 # | 3.9 | 0.60 | 0.5 | 23.6 | 5.2 |
| | E0031010 | BSLN | 12FEB2003 | 14:50 | -7 | 4.7 | 45.6 | 2.14 | 2.7 | 0.13 | 0.3 | 44.2 | 7.2 |
| | | FINAL | 06MAR2003 | 12:50 | 16 | 4.5 | 49.7 | 2.24 | 3.1 | 0.14 | 0.1 | 39.5 | 7.6 |
| | E0031011 | BSLN | 18FEB2003 | 11:50 | -9 | 6.4 | 52.2 | 3.34 | 2.5 | 0.16 | 0.1 | 33.9 | 11.3H |
| | | FINAL | 24APR2003 | 9:25 | 57 | 6.4 | 48.7 | 3.12 | 3.3 | 0.21 | 0.4 | 36.2 | 11.4H |
| | E0031015 | BSLN | 14MAR2003 | 8:40 | -12 | 8.8 | 60.3 | 5.31 | 5.3 | 0.47 | 0.1 | 29.2 | 5.1 |
| | | FINAL | 01APR2003 | 11:55 | 7 | 8.4 | 58.1 | 4.88 | 5.0 | 0.42 | 0.3 | 31.2 | 5.4 |
| | E0031031 | BSLN | 01JUL2003 | 10:30 | -7 | 9.0 | 64.0 | 5.76 | 0.9 | 0.08 | 0.5 | 29.6 | 5.0 |
| | | FINAL | 28AUG2003 | 10:35 | 52 | 6.0 | 49.1 | 2.95 | 2.2 | 0.13 | 0.3 | 43.9 | 4.5 |
| | E0033009 | BSLN | 22JAN2003 | 13:40 | -21 | 10.9 | 65.4 | 7.13 | 10.8H | 1.18H# | 0.7 | 18.9 | 4.2 |
| | E0034009 | BSLN | 10JUN2003 | 13:00 | -9 | 10.1 | 68.9 | 6.96 | 1.7 | 0.17 | 0.7 | 22.0 | 6.7 |
| | | FINAL | 18AUG2003 | 17:25 | 61 | 7.0 | 50.5 | 3.54 | 2.8 | 0.20 | 0.4 | 33.4 | 12.9H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

83

Quetiapine Fumarate 5077US/0049                                             Page 35 of 52

Listing 12.2.8.1.2   Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0037007 | BSLN | 04APR2003 | 11:30 | -7 | 13.2H | 72.5 | 9.57 | 0.4 | 0.05 | 0.4 | 22.0 | 4.7 |
| | E0037012 | BSLN | 11JUL2003 | 13:00 | -5 | 5.7 | 54.4 | 3.10 | 3.7 | 0.21 | 0.4 | 33.9 | 7.6 |
| | | FINAL | 08SEP2003 | 13:20 | 55 | 6.0 | 52.0 | 3.12 | 3.7 | 0.22 | 0.4 | 35.5 | 8.4 |
| | E0039019 | BSLN | 20JAN2003 | 14:50 | -17 | 5.4 | 41.7 | 2.25 | 1.3 | 0.07 | 1.0 | 50.2H | 5.8 |
| | | FINAL | 03APR2003 | 11:05 | 57 | 4.2 | 47.7 | 2.00 | 1.4 | 0.06 | 0.4 | 43.3 | 7.2 |
| | E0039043 | BSLN | 28APR2003 | 10:15 | -10 | 6.9 | 51.3 | 3.54 | 3.4 | 0.23 | 0.2 | 38.3 | 6.8 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

84

Quetiapine Fumarate 5077US/0049                                                Page 36 of 52

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO- PHILS (%) | NEUTRO- PHILS (CALC) (X10 **9/L) | EOSIN- OPHILS (%) | EOSIN- OPHILS (CALC) (X10 **9/L) | BASO- PHILS (%) | LYMPHO- CYTES (%) | MONO- CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002001 | BSLN | 21DEC2002 | 9:45 | -9 | 4.9 | 60.2 | 2.95 | 0.3 | 0.01 | 0.5 | 35.5 | 3.5L |
| | | FINAL | 26FEB2003 | 8:45 | 59 | 4.7 | 55.6 | 2.61 | 0.5 | 0.02 | 0.2 | 37.6 | 6.1 |
| | E0002003 | BSLN | * 03JAN2003 | 11:50 | -19 | 4.3 | 55.4 | 2.38 | 1.9 | 0.08 | 0.1 | 39.6 | 3.0L |
| | | BSLN | 10JAN2003 | 12:30 | -12 | 5.8 | 68.9 | 4.00 | 1.4 | 0.08 | 0.1 | 25.2 | 4.4 |
| | | FINAL | 19MAR2003 | 13:45 | 57 | 6.2 | 63.2 | 3.92 | 0.9 | 0.06 | 0.5 | 30.5 | 4.9 |
| | E0002004 | BSLN | 14JAN2003 | 8:15 | -11 | 9.9 | 69.1 | 6.84 | 3.0 | 0.30 | 0.1 | 25.1 | 2.7L |
| | E0002008 | BSLN | 14FEB2003 | 16:00 | -11 | 6.4 | 66.7 | 4.27 | 2.3 | 0.15 | 0.3 | 25.6 | 5.1 |
| | | FINAL | 23APR2003 | 14:25 | 58 | 5.9 | 71.0 | 4.19 | 1.1 | 0.06 | 0.4 | 23.0 | 4.5 |
| | E0002016 | BSLN | 14JUL2003 | 11:00 | -10 | 5.1 | 56.9 | 2.90 | 3.5 | 0.18 | 0.1 | 32.4 | 7.1 |
| | | FINAL | 17SEP2003 | 11:15 | 56 | 4.5 | 57.3 | 2.58 | 3.9 | 0.18 | 0.6 | 30.4 | 7.8 |
| | E0003008 | BSLN | 21JAN2003 | 12:45 | -7 | 6.2 | 57.2 | 3.55 | 4.9 | 0.30 | 0.1 | 32.9 | 4.9 |
| | E0004003 | BSLN | 02OCT2002 | 11:00 | -8 | 7.5 | 61.5 | 4.61 | 1.9 | 0.14 | 0.5 | 28.9 | 7.2 |
| | E0004006 | BSLN | 28OCT2002 | 9:55 | -7 | 8.1 | 66.1 | 5.35 | 1.5 | 0.12 | 0.3 | 27.2 | 4.9 |
| | | FINAL | 06JAN2003 | 10:55 | 64 | 7.3 | 71.3 | 5.20 | 1.2 | 0.09 | 0.4 | 22.0 | 5.1 |
| | E0004016 | BSLN | 12FEB2003 | 15:10 | -7 | 8.9 | 74.1 | 6.59 | 1.0 | 0.09 | 0.2 | 20.9 | 3.8L |
| | | FINAL | 17APR2003 | 17:10 | 58 | 10.0 | 69.1 | 6.91 | 0.4 | 0.04 | 0.4 | 25.6 | 4.5 |
| | E0004024 | BSLN | 25JUN2003 | 16:00 | -8 | 10.2 | 67.3 | 6.86 | 0.6 | 0.06 | 0.5 | 27.9 | 3.7L |
| | | FINAL | 28AUG2003 | 9:50 | 57 | 9.3 | 67.0 | 6.23 | 1.7 | 0.16 | 0.3 | 25.7 | 5.3 |
| | E0005006 | BSLN | 24SEP2002 | 15:30 | -9 | 7.9 | 65.6 | 5.18 | 1.8 | 0.14 | 0.4 | 27.3 | 4.9 |
| | E0005017 | BSLN | * 11DEC2002 | 10:30 | -19 | 6.7 | 72.3 | 4.84 | 1.7 | 0.11 | 0.3 | 23.1 | 2.6L |
| | | BSLN | 23DEC2002 | 12:30 | -7 | 6.8 | 72.7 | 4.94 | 1.7 | 0.12 | 0.3 | 22.1 | 3.2L |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10**9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005017 | FINAL | 04MAR2003 | 13:00 | 65 | 7.4 | 60.8 | 4.50 | 1.6 | 0.12 | 0.3 | 30.6 | 6.7 |
| | E0005019 | BSLN | 19DEC2002 | 14:00 | -27 | 7.5 | 74.5 | 5.59 | 1.3 | 0.10 | 0.3 | 19.7 | 4.2 |
| | | FINAL | 23JAN2003 | 15:45 | 9 | 7.6 | 72.7 | 5.53 | 1.4 | 0.11 | 0.2 | 21.2 | 4.5 |
| | E0005026 | BSLN | 28FEB2003 | 10:15 | -6 | 5.9 | 62.9 | 3.71 | 1.9 | 0.11 | 0.5 | 30.0 | 4.7 |
| | | FINAL | 02APR2003 | 9:40 | 28 | 5.4 | 57.6 | 3.11 | 2.5 | 0.14 | 0.4 | 34.8 | 4.7 |
| | E0005039 | BSLN | 15MAY2003 | 9:00 | -7 | 7.1 | 60.9 | 4.32 | 1.7 | 0.12 | 0.9 | 32.0 | 4.5 |
| | | FINAL | 16JUL2003 | 8:40 | 56 | 7.5 | 60.9 | 4.57 | 3.1 | 0.23 | 0.1 | 31.3 | 4.6 |
| | E0005043 | BSLN | 02JUL2003 | 8:30 | -7 | 7.2 | 60.1 | 4.33 | 2.0 | 0.14 | 0.4 | 31.1 | 6.4 |
| | | FINAL | 03SEP2003 | 9:45 | 57 | 5.9 | 59.9 | 3.53 | 2.5 | 0.15 | 0.5 | 31.6 | 5.5 |
| | E0006020 | BSLN | 02MAY2003 | 13:30 | -11 | 5.9 | 64.5 | 3.81 | 2.5 | 0.15 | 0.3 | 25.8 | 6.9 |
| | | FINAL | 08JUL2003 | 14:45 | 57 | 1.2L# | 86.4H | 1.04H | 2.0 | 0.02 | 0.0 | 11.6L | 0.0L |
| | | FINAL | * 10JUL2003 | 16:30 | 59 | 6.1 | 69.2 | 4.22 | 1.6 | 0.10 | 0.3 | 21.4 | 7.5 |
| | E0007001 | BSLN | 16DEC2002 | 9:25 | -15 | 7.5 | 61.5 | 4.61 | 1.3 | 0.10 | 0.1 | 32.8 | 4.3 |
| | | FINAL | 24FEB2003 | 8:43 | 56 | 6.7 | 65.5 | 4.39 | 1.4 | 0.09 | 0.3 | 27.3 | 5.5 |
| | E0007003 | BSLN | 13JAN2003 | 10:30 | -17 | 8.2 | 61.2 | 5.02 | 6.5H | 0.53H | 0.2 | 23.2 | 8.9 |
| | | FINAL | 01APR2003 | 13:30 | 62 | 11.5 | 72.6 | 8.35 | 1.9 | 0.22 | 0.2 | 17.1 | 8.2 |
| | E0007006 | BSLN | 24FEB2003 | 11:00 | -9 | 4.7 | 49.7 | 2.34 | 1.6 | 0.08 | 0.2 | 37.4 | 11.1H |
| | | FINAL | 27MAR2003 | 10:50 | 23 | 4.9 | 52.3 | 2.56 | 4.0 | 0.20 | 0.6 | 35.4 | 7.7 |
| | E0009004 | BSLN | 19NOV2002 | 12:30 | -7 | 10.2 | 64.3 | 6.56 | 1.8 | 0.18 | 0.3 | 24.8 | 8.8 |
| | | FINAL | 18DEC2002 | 14:50 | 23 | 11.1 | 73.6 | 8.17 | 0.9 | 0.10 | 0.2 | 18.0 | 7.3 |
| | E0009012 | BSLN | 16JUN2003 | 14:45 | -9 | 7.2 | 62.1 | 4.47 | 1.8 | 0.13 | 0.2 | 30.3 | 5.6 |
| | | FINAL | 03JUL2003 | 17:45 | 9 | 8.4 | 66.5 | 5.59 | 1.9 | 0.16 | 0.4 | 25.5 | 5.7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

86

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0010008 | BSLN | 11DEC2002 | 9:15 | -7 | 4.3 | 48.2 | 2.07 | 11.8H | 0.51H | 0.3 | 33.9 | 5.8 |
| | E0010018 | BSLN | 26FEB2003 | 8:51 | -21 | 6.7 | 77.4H | 5.19H | 0.7 | 0.05 | 0.3 | 16.9 | 4.7 |
| | | FINAL | 14MAY2003 | 10:45 | 57 | 5.3 | 76.9 | 4.08 | 0.6 | 0.03 | 0.1 | 18.4 | 4.0 |
| | E0010028 | BSLN | 09JUN2003 | 8:46 | -7 | 6.4 | 70.3 | 4.50 | 1.7 | 0.11 | 0.1 | 23.6 | 4.3 |
| | | FINAL | 15JUL2003 | 13:50 | 30 | 5.3 | 57.7 | 3.06 | 1.4 | 0.07 | 0.4 | 35.1 | 5.4 |
| | E0011008 | * BSLN | 17DEC2002 | 12:30 | -44 | 11.0 | 66.4 | 7.30 | 5.5 | 0.61 | 0.4 | 23.8 | 3.9L |
| | | BSLN | 23JAN2003 | 9:20 | -7 | 10.8 | 60.5 | 6.53 | 8.0H | 0.86H | 0.3 | 24.8 | 6.4 |
| | | FINAL | 13FEB2003 | 12:30 | 15 | 7.4 | 60.0 | 4.44 | 4.8 | 0.36 | 0.3 | 27.6 | 7.3 |
| | E0011009 | BSLN | 23DEC2002 | 14:30 | -4 | 10.4 | 53.0 | 5.51 | 10.1H | 1.05H# | 0.8 | 28.8 | 7.3 |
| | | FINAL | 20FEB2003 | 9:00 | 56 | 10.4 | 65.4 | 6.80 | 4.1 | 0.43 | 0.2 | 26.6 | 3.7L |
| | E0011010 | BSLN | 03FEB2003 | 10:00 | -7 | 3.7L | 54.3 | 2.01 | 3.8 | 0.14 | 0.3 | 34.4 | 7.2 |
| | | FINAL | 19MAR2003 | 8:45 | 38 | 3.2L | 49.4 | 1.58 | 4.4 | 0.14 | 0.3 | 38.9 | 7.0 |
| | E0013001 | BSLN | 07NOV2002 | 9:10 | -7 | 8.5 | 65.2 | 5.54 | 4.0 | 0.34 | 0.3 | 19.9 | 10.6H |
| | | FINAL | 10JAN2003 | 10:45 | 58 | 7.4 | 62.5 | 4.63 | 2.1 | 0.16 | 0.2 | 23.6 | 11.6H |
| | E0013003 | BSLN | 07NOV2002 | 9:25 | -5 | 6.4 | 65.4 | 4.19 | 3.8 | 0.24 | 0.5 | 26.2 | 4.1 |
| | | FINAL | 06JAN2003 | 13:17 | 56 | 7.0 | 68.5 | 4.80 | 3.0 | 0.21 | 0.2 | 23.6 | 4.7 |
| | E0013005 | BSLN | 13FEB2003 | 11:42 | -5 | 5.1 | 62.3 | 3.18 | 2.1 | 0.11 | 0.2 | 26.0 | 9.4 |
| | | FINAL | 15APR2003 | 12:16 | 57 | 3.6L | 41.6 | 1.50 | 3.7 | 0.13 | 0.4 | 43.4 | 10.9H |
| | E0013013 | BSLN | 01MAY2003 | 10:14 | -5 | 6.9 | 61.7 | 4.26 | 2.1 | 0.14 | 0.3 | 29.9 | 6.0 |
| | | FINAL | 30MAY2003 | 9:55 | 25 | 10.4 | 57.9 | 6.02 | 2.0 | 0.21 | 0.2 | 34.0 | 5.9 |
| | E0014002 | BSLN | 19FEB2003 | 16:35 | -7 | 7.4 | 52.0 | 3.85 | 4.7 | 0.35 | 0.6 | 34.9 | 7.8 |
| | | FINAL | 10APR2003 | 13:05 | 44 | 6.9 | 61.8 | 4.26 | 3.6 | 0.25 | 0.3 | 27.4 | 6.9 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014004 | BSLN | 04MAR2003 | 11:40 | -8 | 10.9 | 43.4 | 4.73 | 2.3 | 0.25 | 0.2 | 48.8H | 5.3 |
|  |  | FINAL | 15APR2003 | 11:40 | 35 | 10.4 | 60.0 | 6.24 | 2.0 | 0.21 | 0.4 | 30.0 | 7.6 |
|  | E0014009 | BSLN | * 15APR2003 | 14:45 | -8 | 9.9 | 63.5 | 6.29 | 1.6 | 0.16 | 0.5 | 29.0 | 5.4 |
|  |  | BSLN | 17APR2003 | 12:30 | -6 | 8.4 | 61.0 | 5.12 | 1.1 | 0.09 | 0.3 | 31.3 | 6.3 |
|  | E0014015 | BSLN | 11JUN2003 | 10:15 | -7 | 4.9 | 52.4 | 2.57 | 4.0 | 0.20 | 0.2 | 37.2 | 6.2 |
|  | E0014017 | BSLN | 17JUN2003 | 17:00 | -10 | 6.8 | 70.4 | 4.79 | 1.0 | 0.07 | 0.1 | 23.5 | 5.0 |
|  |  | FINAL | 19AUG2003 | 17:05 | 54 | 5.8 | 64.2 | 3.72 | 0.7 | 0.04 | 0.4 | 28.6 | 6.1 |
|  | E0014018 | BSLN | 24JUN2003 | 16:35 | -7 | 6.0 | 55.6 | 3.34 | 5.4 | 0.32 | 0.3 | 30.5 | 8.2 |
|  |  | FINAL | 27AUG2003 | 16:00 | 58 | 6.2 | 65.0 | 4.03 | 4.2 | 0.26 | 0.6 | 23.8 | 6.4 |
|  | E0015005 | BSLN | 25NOV2002 | 13:15 | -7 | 8.6 | 64.7 | 5.56 | 1.1 | 0.09 | 0.3 | 27.4 | 6.5 |
|  |  | FINAL | 18DEC2002 | 9:30 | 17 | 6.8 | 59.2 | 4.03 | 1.8 | 0.12 | 0.7 | 31.1 | 7.2 |
|  | E0017002 | BSLN | 08MAY2003 | 17:00 | -26 | 6.9 | 43.9 | 3.03 | 1.8 | 0.12 | 0.1 | 47.9H | 6.3 |
|  |  | FINAL | 13JUN2003 | 16:00 | 11 | 5.2 | 35.5L | 1.85L | 1.4 | 0.07 | 0.4 | 54.0H | 8.7 |
|  | E0018009 | BSLN | 17DEC2002 | 10:45 | -20 | 6.7 | 61.1 | 4.09 | 1.5 | 0.10 | 0.3 | 30.1 | 7.0 |
|  |  | FINAL | 14JAN2003 | 13:15 | 9 | 7.5 | 60.5 | 4.54 | 0.7 | 0.05 | 0.2 | 28.4 | 10.2H |
|  | E0018010 | BSLN | 09JAN2003 | 9:30 | -7 | 4.8 | 67.0 | 3.22 | 1.9 | 0.09 | 0.6 | 22.7 | 7.8 |
|  |  | FINAL | 13MAR2003 | 9:20 | 57 | 4.1 | 70.7 | 2.90 | 1.5 | 0.06 | 0.3 | 21.2 | 6.3 |
|  | E0018015 | BSLN | 24JAN2003 | 10:40 | -4 | 4.8 | 63.2 | 3.03 | 1.5 | 0.07 | 0.1 | 28.2 | 7.0 |
|  |  | FINAL | 27MAR2003 | 10:50 | 59 | 3.8L | 56.0 | 2.13 | 1.7 | 0.06 | 0.2 | 34.1 | 8.0 |
|  | E0020015 | BSLN | 18MAR2003 | 13:30 | -9 | 9.6 | 56.6 | 5.43 | 4.2 | 0.40 | 0.3 | 30.2 | 8.7 |
|  |  | FINAL | 23MAY2003 | 13:40 | 58 | 8.6 | 51.7 | 4.45 | 4.1 | 0.35 | 0.4 | 32.9 | 10.9H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO- PHILS (%) | NEUTRO- PHILS (CALC) (X10 **9/L) | EOSIN- OPHILS (%) | EOSIN- OPHILS (CALC) (X10 **9/L) | BASO- PHILS (%) | LYMPHO- CYTES (%) | MONO- CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020017 | BSLN | 27MAR2003 | 12:00 | -7 | 5.7 | 69.9 | 3.98 | 2.3 | 0.13 | 0.2 | 22.3 | 5.3 |
| | | FINAL | 03JUN2003 | 17:40 | 62 | 7.1 | 71.3 | 5.06 | 3.0 | 0.21 | 0.3 | 18.5 | 6.9 |
| | E0020020 | BSLN | 07MAY2003 | 15:00 | -5 | 3.8L | 56.4 | 2.14 | 4.5 | 0.17 | 0.5 | 30.0 | 8.6 |
| | | FINAL | 23MAY2003 | 14:00 | 12 | 3.9L | 62.8 | 2.45 | 3.0 | 0.12 | 0.2 | 25.2 | 8.8 |
| | E0020022 | BSLN | 09JUN2003 | 13:05 | -7 | 6.2 | 50.0 | 3.10 | 1.7 | 0.11 | 0.5 | 39.9 | 7.9 |
| | | FINAL | 11AUG2003 | 9:30 | 57 | 6.2 | 51.4 | 3.19 | 2.3 | 0.14 | 0.6 | 41.2 | 4.5 |
| | E0022001 | BSLN | 09OCT2002 | 14:20 | -19 | 4.2 | 53.5 | 2.25 | 1.7 | 0.07 | 0.5 | 35.7 | 8.6 |
| | | FINAL | 26DEC2002 | 17:55 | 60 | 5.4 | 49.3 | 2.66 | 3.7 | 0.20 | 0.5 | 38.3 | 8.2 |
| | E0022004 | BSLN | * 17OCT2002 | 8:48 | -11 | 5.0 | 45.0 | 2.25 | 1.9 | 0.10 | 0.4 | 43.3 | 9.4 |
| | | BSLN | 28OCT2002 | 9:47 | 1 | 5.1 | 49.9 | 2.54 | 2.6 | 0.13 | 0.3 | 39.5 | 7.7 |
| | | FINAL | 23DEC2002 | 10:15 | 57 | 6.1 | 58.4 | 3.56 | 3.4 | 0.21 | 0.3 | 31.1 | 6.8 |
| | E0022005 | BSLN | 18OCT2002 | 7:40 | -21 | 10.7 | 61.9 | 6.62 | 2.5 | 0.27 | 0.4 | 31.8 | 3.4L |
| | | FINAL | 03JAN2003 | 9:20 | 57 | 11.7 | 65.4 | 7.65 | 3.7 | 0.43 | 0.1 | 27.1 | 3.7L |
| | E0022011 | BSLN | 21NOV2002 | 9:25 | -8 | 7.2 | 62.2 | 4.48 | 2.2 | 0.16 | 0.2 | 29.2 | 6.2 |
| | E0022015 | BSLN | * 29NOV2002 | 13:50 | -11 | 6.1 | 64.3 | 3.92 | 2.7 | 0.16 | 0.3 | 21.1 | 11.6H |
| | | BSLN | * 03DEC2002 | 10:10 | -7 | 11.4 | 82.7H | 9.43H | 1.6 | 0.18 | 0.2 | 12.4L | 3.1L |
| | | BSLN | 10DEC2002 | 16:10 | 1 | 9.3 | 76.7 | 7.13 | 0.8 | 0.07 | 0.1 | 19.5 | 2.9L |
| | | FINAL | 06FEB2003 | 9:50 | 59 | 6.1 | 61.7 | 3.76 | 2.6 | 0.16 | 0.3 | 24.6 | 10.8H |
| | E0022016 | BSLN | 03DEC2002 | 12:10 | -14 | 5.9 | 65.3 | 3.85 | 3.2 | 0.19 | 0.3 | 21.8 | 9.4 |
| | | FINAL | 11FEB2003 | 11:05 | 57 | 5.6 | 57.1 | 3.20 | 3.3 | 0.18 | 0.5 | 28.9 | 10.2H |
| | E0022020 | BSLN | 05DEC2002 | 12:21 | -7 | 6.3 | 55.8 | 3.52 | 1.8 | 0.11 | 0.3 | 37.7 | 4.4 |
| | | FINAL | 23JAN2003 | 16:20 | 43 | 9.1 | 70.0 | 6.37 | 1.6 | 0.15 | 0.1 | 25.0 | 3.3L |
| | | FINAL | * 28JAN2003 | 10:35 | 48 | 8.3 | 70.3 | 5.83 | 1.2 | 0.10 | 0.2 | 23.7 | 4.6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022023 | BSLN | 20DEC2002 | 14:28 | -5 | 4.7 | 36.8L | 1.73L | 7.3H | 0.34L | 0.3 | 48.9H | 6.7 |
| | | FINAL | 20FEB2003 | 10:05 | 58 | 6.3 | 41.0 | 2.58 | 9.5H | 0.60H | 0.4 | 41.3 | 7.8 |
| | E0022029 | BSLN | 10FEB2003 | 12:30 | -9 | 5.9 | 54.3 | 3.20 | 2.1 | 0.12 | 0.2 | 35.2 | 8.2 |
| | | FINAL | 14APR2003 | 9:45 | 55 | 5.4 | 47.4 | 2.56 | 1.7 | 0.09 | 0.2 | 43.2 | 7.5 |
| | E0022041 | BSLN | 11MAR2003 | 9:53 | -7 | 6.6 | 59.8 | 3.95 | 4.1 | 0.27 | 0.4 | 31.5 | 4.2 |
| | | FINAL | 13MAY2003 | 9:18 | 57 | 7.2 | 58.9 | 4.24 | 3.5 | 0.25 | 0.4 | 33.7 | 3.5L |
| | E0022042 | BSLN | 05MAR2003 | 9:50 | -7 | 6.7 | 58.9 | 3.95 | 6.6H | 0.44H | 0.2 | 25.4 | 8.9 |
| | | FINAL | 12MAY2003 | 9:35 | 62 | 8.1 | 57.0 | 4.62 | 6.1H | 0.49 | 0.2 | 25.9 | 7.7 |
| | E0022043 | BSLN | 11MAR2003 | 13:50 | -9 | 7.8 | 60.9 | 4.75 | 2.1 | 0.16 | 0.4 | 29.0 | 7.6 |
| | | FINAL | 12MAY2003 | 8:05 | 54 | 6.1 | 61.2 | 3.73 | 2.2 | 0.13 | 0.3 | 28.9 | 7.4 |
| | E0022054 | BSLN | 07APR2003 | 11:25 | -4 | 7.3 | 64.0 | 4.67 | 3.4 | 0.25 | 0.6 | 25.6 | 6.4 |
| | E0022059 | BSLN | 23APR2003 | 15:30 | -13 | 3.7L | 48.5 | 1.79 | 5.1 | 0.19 | 0.6 | 37.6 | 8.2 |
| | | FINAL | 08JUL2003 | 16:30 | 64 | 4.8 | 63.3 | 3.04 | 2.0 | 0.10 | 0.0 | 27.4 | 7.3 |
| | E0022065 | BSLN | 01MAY2003 | 9:30 | -6 | 15.0H | 71.0 | 10.65 # | 2.0 | 0.30 | 0.0 | 12.0L | 6.0 |
| | | FINAL | 02JUL2003 | 8:50 | 57 | 10.1 | 69.5 | 7.02 | 1.0 | 0.10 | 0.0 | 22.7 | 6.3 |
| | E0022070 | BSLN | 05JUN2003 | 11:40 | -7 | 9.6 | 59.9 | 5.75 | 10.8H | 1.04H# | 0.3 | 24.2 | 4.8 |
| | | FINAL | 18JUN2003 | 15:15 | 7 | 9.1 | 60.8 | 5.53 | 4.9 | 0.45 | 0.7 | 29.5 | 4.1 |
| | E0023001 | BSLN | 13NOV2002 | 13:30 | -2 | 12.2 | 65.8 | 8.03 | 1.5 | 0.18 | 0.4 | 28.3 | 4.0 |
| | E0023009 | BSLN | 24JAN2003 | 11:30 | -18 | 9.2 | 75.6 | 6.96 | 0.7 | 0.06 | 0.5 | 19.2 | 4.0 |
| | | FINAL | 08APR2003 | 11:15 | 57 | 10.5 | 72.2 | 7.58 | 1.3 | 0.14 | 0.5 | 21.7 | 4.3 |
| | E0023028 | BSLN | 16MAY2003 | 12:15 | -13 | 5.3 | 63.8 | 3.38 | 1.8 | 0.10 | 0.6 | 28.8 | 5.0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO- PHILS (%) | NEUTRO- PHILS (CALC) (X10 **9/L) | EOSIN- OPHILS (%) | EOSIN- OPHILS (CALC) (X10 **9/L) | BASO- PHILS (%) | LYMPHO- CYTES (%) | MONO- CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023028 | FINAL | 21JUL2003 | 11:00 | 54 | 11.2 | 68.9 | 7.72 | 3.4 | 0.38 | 0.3 | 27.3 | 0.1L |
| | E0023033 | BSLN | 30MAY2003 | 12:10 | -6 | 5.9 | 60.9 | 3.59 | 0.8 | 0.05 | 0.2 | 31.2 | 6.9 |
| | | FINAL | 12JUN2003 | 13:15 | 8 | 5.5 | 61.0 | 3.36 | 1.3 | 0.07 | 0.4 | 31.2 | 6.1 |
| | E0023047 | BSLN | 11JUL2003 | 15:00 | -7 | 7.2 | 64.1 | 4.62 | 1.5 | 0.11 | 0.3 | 30.1 | 4.0 |
| | | FINAL | 16SEP2003 | 13:00 | 61 | 5.9 | 59.0 | 3.48 | 0.9 | 0.05 | 0.5 | 29.7 | 9.9H |
| | E0025001 | BSLN | 25MAR2003 | 16:00 | -7 | 6.4 | 68.0 | 4.35 | 2.8 | 0.18 | 0.3 | 26.4 | 2.5L |
| | | FINAL | 23APR2003 | 10:30 | 23 | 6.6 | 63.1 | 4.16 | 2.4 | 0.16 | 0.3 | 30.1 | 4.1 |
| | E0026012 | BSLN | 05FEB2003 | 11:00 | -15 | 5.7 | 67.7 | 3.86 | 2.9 | 0.17 | 0.2 | 21.8 | 7.4 |
| | | FINAL | 17APR2003 | 9:10 | 57 | 4.5 | 61.8 | 2.78 | 2.4 | 0.11 | 0.3 | 28.9 | 6.6 |
| | E0026020 | BSLN | 28MAR2003 | 10:50 | -4 | 6.4 | 53.6 | 3.43 | 0.6 | 0.04 | 0.4 | 41.0 | 4.4 |
| | | FINAL | 22APR2003 | 14:05 | 22 | 5.4 | 46.9 | 2.53 | 2.0 | 0.11 | 0.3 | 44.9 | 5.9 |
| | E0026024 | BSLN | 25APR2003 | 12:30 | -7 | 7.7 | 57.8 | 4.45 | 4.7 | 0.36 | 0.3 | 32.8 | 4.4 |
| | E0026028 | BSLN | 06JUN2003 | 10:20 | -14 | 9.0 | 65.1 | 5.86 | 3.8 | 0.34 | 0.3 | 24.4 | 6.4 |
| | | FINAL | 23JUL2003 | 10:00 | 34 | 11.0 | 69.9 | 7.69 | 1.9 | 0.21 | 0.5 | 21.6 | 6.1 |
| | E0028001 | BSLN | 07OCT2002 | 14:00 | -3 | 15.6H | 70.2 | 10.95 # | 3.1 | 0.48 | 0.3 | 22.1 | 4.3 |
| | | FINAL | 03DEC2002 | 9:50 | 55 | 8.5 | 68.6 | 5.83 | 4.6 | 0.39 | 0.2 | 21.7 | 4.4 |
| | E0028003 | BSLN | 23SEP2002 | 9:10 | -7 | 9.8 | 70.1 | 6.87 | 0.6 | 0.06 | 0.2 | 23.6 | 5.5 |
| | | FINAL | 26NOV2002 | 9:20 | 58 | 5.3 | 55.1 | 2.92 | 0.9 | 0.05 | 0.1 | 37.8 | 6.1 |
| | E0028005 | BSLN | 30SEP2002 | 11:00 | -3 | 4.7 | 64.5 | 3.03 | 2.9 | 0.14 | 0.2 | 26.0 | 6.4 |
| | | FINAL | 31OCT2002 | 12:15 | 29 | 5.0 | 61.9 | 3.10 | 3.1 | 0.16 | 0.3 | 29.6 | 5.1 |
| | E0028010 | BSLN | * 15OCT2002 | 11:00 | -21 | 4.3 | | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028010 | BSLN | 25OCT2002 | 9:00 | -11 | 4.9 | 56.1 | 2.75 | 4.2 | 0.21 | 0.7 | 30.4 | 8.6 |
| | | FINAL | * 19NOV2002 | 12:40 | 15 | 6.6 | 68.4 | 4.51 | 1.3 | 0.09 | 0.2 | 24.9 | 5.2 |
| | | FINAL | 31DEC2002 | 9:20 | 57 | 3.9L | 55.3 | 2.16 | 9.5H | 0.37H | 0.4 | 26.3 | 8.5 |
| | E0028011 | BSLN | * 16OCT2002 | 15:10 | -50 | 9.6 | 74.5 | 7.15 | 5.9 | 0.57 | 0.0 | 14.2L | 5.4 |
| | | BSLN | 03DEC2002 | 9:30 | -2 | 6.8 | 69.0 | 4.69 | 2.5 | 0.17 | 0.2 | 20.4 | 7.9 |
| | | FINAL | 30JAN2003 | 12:35 | 57 | 6.7 | 75.9 | 5.09 | 1.8 | 0.12 | 0.4 | 14.5L | 7.4 |
| | E0028030 | BSLN | 26FEB2003 | 11:30 | -6 | 7.0 | 68.2 | 4.77 | 3.8 | 0.27 | 0.5 | 20.3 | 7.2 |
| | | FINAL | 30APR2003 | 12:35 | 58 | 5.9 | 68.6 | 4.05 | 3.2 | 0.19 | 0.2 | 18.1 | 9.9H |
| | E0028031 | BSLN | 06MAR2003 | 9:00 | -5 | 9.4 | 70.6 | 6.64 | 1.5 | 0.14 | 0.3 | 20.0 | 7.6 |
| | | FINAL | 17APR2003 | 13:30 | 38 | 13.9H | 71.2 | 9.90 | 1.6 | 0.22 | 0.3 | 18.4 | 8.5 |
| | E0028047 | BSLN | 09JUL2003 | 10:40 | -5 | 4.4 | 44.0 | 1.94 | 1.0 | 0.04 | 0.4 | 47.9H | 6.7 |
| | | FINAL | 09SEP2003 | 10:24 | 58 | 4.3 | 50.7 | 2.18 | 1.1 | 0.05 | 0.3 | 42.5 | 5.4 |
| | E0029001 | BSLN | 25SEP2002 | 8:45 | -6 | 21.0H# | 72.0 | 15.12 # | 1.0 | 0.21 | 0.0 | 16.0 | 6.0 |
| | E0029014 | BSLN | 28JAN2003 | 9:35 | -7 | 11.2 | 75.7 | 8.48 | 1.3 | 0.15 | 0.1 | 17.6 | 5.3 |
| | | FINAL | 01APR2003 | 11:20 | 57 | 11.5 | 76.5 | 8.80 | 1.4 | 0.16 | 0.4 | 18.0 | 3.7L |
| | E0029023 | BSLN | 01APR2003 | 8:47 | -7 | 11.6 | 54.3 | 6.30 | 1.7 | 0.20 | 0.1 | 38.9 | 5.0 |
| | | FINAL | 10JUN2003 | 11:10 | 64 | 8.4 | 51.3 | 4.31 | 1.8 | 0.15 | 0.2 | 41.7 | 5.0 |
| | E0029032 | BSLN | 22MAY2003 | 12:45 | -19 | 5.9 | 58.6 | 3.46 | 2.3 | 0.14 | 0.7 | 33.9 | 4.5 |
| | | FINAL | 01JUL2003 | 12:00 | 22 | 4.6 | 59.8 | 2.75 | 2.7 | 0.12 | 0.1 | 32.6 | 4.8 |
| | E0029033 | BSLN | 27MAY2003 | 12:50 | -6 | 7.2 | 60.3 | 4.34 | 2.4 | 0.17 | 0.3 | 31.1 | 5.9 |
| | E0029039 | BSLN | 10JUL2003 | 13:02 | -5 | 4.7 | 46.1 | 2.17 | 2.0 | 0.09 | 0.3 | 45.5 | 6.1 |
| | | FINAL | 28JUL2003 | 15:30 | 14 | 5.3 | 49.8 | 2.64 | 3.5 | 0.19 | 0.6 | 37.9 | 8.2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

Listing 12.2.8.1.2   Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO- PHILS (%) | NEUTRO- PHILS (CALC) (X10 **9/L) | EOSIN- OPHILS (%) | EOSIN- OPHILS (CALC) (X10 **9/L) | BASO- PHILS (%) | LYMPHO- CYTES (%) | MONO- CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0030003 | BSLN | 10DEC2002 | 9:00 | -6 | 3.2L | 32.9L | 1.05L | 4.2 | 0.13 | 0.2 | 55.6H | 7.1 |
| | | FINAL | 21MAR2003 | 9:50 | 96 | 3.8L | 50.4 | 1.92 | 2.2 | 0.08 | 1.3 | 40.2 | 5.9 |
| | E0030009 | BSLN | 14JAN2003 | 9:55 | -9 | 6.3 | 57.8 | 3.64 | 3.0 | 0.19 | 0.3 | 33.9 | 5.0 |
| | | FINAL | 19MAR2003 | 10:35 | 56 | 4.9 | 60.1 | 2.94 | 2.5 | 0.12 | 0.5 | 29.2 | 7.7 |
| | E0030016 | BSLN | 21FEB2003 | 11:50 | -10 | 9.3 | 79.4H | 7.38H | 0.1 | 0.01 | 0.2 | 12.2L | 0.8 |
| | | FINAL | 22APR2003 | 18:55 | 51 | 7.8 | 59.2 | 4.62 | 2.0 | 0.16 | 0.0 | 26.4 | 12.4H |
| | E0030021 | BSLN | 13MAY2003 | 17:25 | -7 | 8.2 | 64.4 | 5.28 | 1.8 | 0.15 | 0.5 | 26.3 | 7.0 |
| | E0031001 | BSLN | 14NOV2002 | 11:48 | -7 | 5.0 | 57.7 | 2.89 | 3.2 | 0.16 | 0.2 | 34.4 | 4.5 |
| | E0031017 | BSLN | 25MAR2003 | 16:15 | -7 | 8.8 | 58.2 | 5.12 | 2.5 | 0.22 | 0.2 | 30.3 | 8.8 |
| | | FINAL | 29APR2003 | 10:30 | 29 | 6.2 | 58.8 | 3.65 | 2.9 | 0.18 | 0.3 | 29.9 | 8.1 |
| | E0031018 | BSLN | 01APR2003 | 14:45 | -9 | 9.5 | 61.7 | 5.86 | 3.5 | 0.33 | 0.3 | 28.6 | 5.9 |
| | E0031023 | BSLN | 22APR2003 | 14:03 | -7 | 10.5 | 70.6 | 7.41 | 2.1 | 0.22 | 0.3 | 22.4 | 4.6 |
| | | FINAL | 24JUN2003 | 11:48 | 57 | 11.8 | 75.4 | 8.90 | 1.2 | 0.14 | 0.3 | 19.3 | 3.8L |
| | E0033001 | BSLN | 23DEC2002 | 12:50 | -17 | 6.3 | 45.6 | 2.87 | 4.9 | 0.31 | 0.3 | 42.1 | 7.1 |
| | | FINAL | 30JAN2003 | 13:25 | 22 | 5.6 | 49.6 | 2.78 | 5.1 | 0.29 | 0.2 | 37.6 | 7.5 |
| | E0033004 | BSLN | 09JAN2003 | 13:10 | -8 | 7.8 | 55.6 | 4.34 | 4.3 | 0.34 | 0.3 | 30.3 | 9.5H |
| | | FINAL | 14MAR2003 | 11:40 | 57 | 7.4 | 64.6 | 4.78 | 3.6 | 0.27 | 0.0 | 24.3 | 7.5 |
| | E0033010 | BSLN | 22JAN2003 | 16:20 | -13 | 6.7 | 63.2 | 4.23 | 1.4 | 0.09 | 0.3 | 27.9 | 7.2 |
| | | FINAL | 26MAR2003 | 16:00 | 51 | 6.0 | 62.4 | 3.74 | 2.2 | 0.13 | 0.2 | 25.4 | 9.8H |
| | E0033014 | BSLN | 12MAR2003 | 17:25 | -7 | 10.4 | 70.5 | 7.33 | 0.9 | 0.09 | 0.2 | 23.3 | 5.1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO- PHILS (%) | NEUTRO- PHILS (CALC) (X10 **9/L) | EOSIN- OPHILS (%) | EOSIN- OPHILS (CALC) (X10 **9/L) | BASO- PHILS (%) | LYMPHO- CYTES (%) | MONO- CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0035002 | BSLN | 14NOV2002 | 10:50 | -7 | 8.4 | 35.6L | 2.99L | 1.3 | 0.11 | 0.5 | 50.8H | 11.8H |
| | E0035007 | BSLN | 13DEC2002 | 12:40 | -6 | 8.5 | 33.1L | 2.81L | 2.7 | 0.23 | 0.1 | 58.3H | 5.8 |
| | | FINAL | 11FEB2003 | 10:10 | 55 | 6.7 | 51.0 | 3.42 | 2.6 | 0.17 | 0.3 | 42.3 | 3.8L |
| | E0035011 | BSLN | 13JAN2003 | 8:35 | -22 | 12.1 | 51.7 | 6.26 | 1.4 | 0.17 | 0.2 | 46.0 | 0.7L |
| | | FINAL | 01APR2003 | 9:00 | 57 | 8.7 | 46.4 | 4.04 | 1.6 | 0.14 | 0.4 | 48.2H | 3.4L |
| | E0035020 | BSLN | 15APR2003 | 8:15 | -3 | 6.4 | 53.4 | 3.42 | 0.8 | 0.05 | 0.3 | 38.1 | 7.4 |
| | E0037003 | BSLN | 28JAN2003 | 11:40 | -2 | 7.4 | 73.5 | 5.44 | 2.5 | 0.19 | 0.6 | 15.7 | 7.7 |
| | | FINAL | 20FEB2003 | 15:32 | 22 | 5.9 | 67.0 | 3.95 | 4.0 | 0.24 | 0.0 | 10.0L | 13.0H |
| | E0037004 | BSLN | 06FEB2003 | 12:35 | -7 | 5.9 | 62.6 | 3.69 | 2.5 | 0.15 | 0.4 | 29.6 | 4.9 |
| | | FINAL | 10APR2003 | 13:00 | 57 | 5.5 | 52.6 | 2.89 | 1.9 | 0.10 | 0.4 | 38.2 | 6.9 |
| | E0039007 | BSLN | 25NOV2002 | 13:20 | -9 | 8.5 | 80.0H | 6.80H | 0.8 | 0.07 | 0.6 | 15.5 | 3.1L |
| | | FINAL | 29JAN2003 | 14:15 | 57 | 6.8 | 70.7 | 4.81 | 0.8 | 0.05 | 0.3 | 22.4 | 5.8 |
| | E0039022 | BSLN | 06FEB2003 | 9:50 | -19 | 4.3 | 58.4 | 2.51 | 1.7 | 0.07 | 0.7 | 31.4 | 7.8 |
| | | FINAL | 24APR2003 | 12:10 | 59 | 4.0L | 53.0 | 2.12 | 0.9 | 0.04 | 0.5 | 38.0 | 7.6 |
| | E0039023 | BSLN | * 05FEB2003 | 10:37 | -19 | 3.7L | 18.8L | 0.70L | 12.7H | 0.47H | 0.6 | 55.0H | 12.9H |
| | | BSLN | 14FEB2003 | 9:30 | -10 | 6.7 | 43.6 | 2.92 | 5.9 | 0.40 | 0.3 | 42.7 | 7.5 |
| | E0039030 | BSLN | 12MAR2003 | 8:55 | -12 | 3.6L | 60.4 | 2.17 | 4.3 | 0.15 | 0.4 | 28.1 | 6.8 |
| | | FINAL | 19MAY2003 | 9:15 | 57 | 3.8L | 66.9 | 2.54 | 3.1 | 0.12 | 0.0 | 22.7 | 7.3 |
| | E0039031 | BSLN | 05MAR2003 | 19:15 | -19 | 6.2 | 56.6 | 3.51 | 3.2 | 0.20 | 0.2 | 34.6 | 5.4 |
| | | FINAL | 20MAY2003 | 12:50 | 58 | 5.8 | 55.9 | 3.24 | 3.6 | 0.21 | 0.2 | 32.6 | 7.7 |
| | E0039037 | BSLN | 26MAR2003 | 18:30 | -21 | 5.6 | 46.2 | 2.59 | 4.3 | 0.24 | 0.3 | 44.7 | 4.5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039037 | FINAL | 12JUN2003 | 11:30 | 58 | 7.5 | 73.0 | 5.48 | 1.8 | 0.14 | 0.3 | 21.5 | 3.4L |
| | E0039038 | BSLN | 27MAR2003 | 10:10 | -27 | 8.0 | 50.7 | 4.06 | 0.5 | 0.04 | 0.3 | 44.7 | 3.8L |
| | | FINAL | 20JUN2003 | 11:15 | 59 | 8.1 | 51.9 | 4.20 | 0.3 | 0.02 | 0.4 | 44.0 | 3.4L |
| | E0039047 | BSLN | 13MAY2003 | 9:20 | -6 | 9.8 | 72.3 | 7.09 | 3.4 | 0.33 | 0.2 | 20.3 | 3.8L |
| | E0039059 | BSLN | 07JUL2003 | 11:10 | -4 | 5.6 | 47.5 | 2.66 | 1.3 | 0.07 | 0.1 | 46.8H | 4.3 |
| | | FINAL | 05SEP2003 | 11:10 | 57 | 5.8 | 40.3L | 2.34L | 0.4 | 0.02 | 0.6 | 54.4H | 4.3 |
| | E0041007 | BSLN | 05MAR2003 | 13:45 | -8 | 4.6 | 40.0L | 1.84L | 3.9 | 0.18 | 0.4 | 47.9H | 7.8 |
| | | FINAL | 08MAY2003 | 13:45 | 57 | 5.5 | 56.5 | 3.11 | 1.3 | 0.07 | 0.2 | 35.6 | 6.4 |
| | E0041010 | BSLN | 23APR2003 | 14:45 | -7 | 10.9 | 60.5 | 6.59 | 3.3 | 0.36 | 0.4 | 29.2 | 6.6 |
| | | FINAL | 11JUN2003 | 15:30 | 43 | 9.0 | 62.9 | 5.66 | 3.4 | 0.31 | 0.4 | 27.1 | 6.2 |
| | E0041011 | BSLN | 15MAY2003 | 16:00 | -7 | 5.5 | 43.9 | 2.41 | 1.0 | 0.06 | 0.9 | 43.8 | 10.4H |
| | | FINAL | 17JUL2003 | 14:30 | 57 | 4.9 | 38.4L | 1.88L | 1.1 | 0.05 | 1.0 | 51.8H | 7.7 |
| | E0041012 | BSLN | 05JUN2003 | 12:28 | -14 | 9.3 | 55.3 | 5.14 | 2.4 | 0.22 | 0.2 | 37.8 | 4.3 |
| | | FINAL | 14AUG2003 | 11:45 | 57 | 8.7 | 66.2 | 5.76 | 1.9 | 0.17 | 0.3 | 28.6 | 3.0L |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 47 of 52

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0001004 | BSLN | 23APR2003 | 11:00 | -8 | 12.1 | 76.0 | 9.20 | 1.5 | 0.18 | 0.1 | 19.6 | 2.8L |
| | | FINAL | 27JUN2003 | 12:45 | 58 | 7.6 | 60.7 | 4.61 | 1.8 | 0.14 | 0.3 | 33.2 | 4.0 |
| | E0005023 | BSLN | 29JAN2003 | 7:30 | -7 | 5.6 | 61.0 | 3.42 | 0.9 | 0.05 | 0.2 | 32.9 | 5.0 |
| | | FINAL | 01APR2003 | 16:30 | 56 | 8.9 | 63.2 | 5.62 | 1.0 | 0.09 | 0.2 | 30.5 | 5.1 |
| | E0005034 | BSLN | 09APR2003 | 9:30 | -6 | 5.6 | 49.7 | 2.78 | 2.5 | 0.14 | 0.3 | 39.7 | 7.8 |
| | | FINAL | 09JUN2003 | 13:00 | 56 | 7.5 | 67.0 | 5.03 | 0.8 | 0.06 | 0.3 | 26.1 | 5.8 |
| | E0005041 | BSLN | 17JUN2003 | 11:55 | -7 | 3.5L | 52.3 | 1.83 | 1.7 | 0.06 | 0.5 | 33.0 | 12.5H |
| | | FINAL | 18AUG2003 | 10:10 | 56 | 3.5L | 50.6 | 1.77 | 2.0 | 0.07 | 0.4 | 35.2 | 11.8H |
| | E0007004 | BSLN | 28JAN2003 | 8:05 | -2 | 12.3 | 63.8 | 7.85 | 1.5 | 0.18 | 0.5 | 30.4 | 3.8L |
| | | FINAL | 13FEB2003 | 8:30 | 15 | 10.2 | 61.9 | 6.31 | 1.0 | 0.10 | 0.4 | 33.8 | 2.9L |
| | E0007010 | BSLN | 14APR2003 | 8:10 | -4 | 6.7 | 64.2 | 4.30 | 3.6 | 0.24 | 0.3 | 24.7 | 7.2 |
| | | FINAL | 13JUN2003 | 7:40 | 57 | 6.9 | 66.2 | 4.57 | 3.5 | 0.24 | 0.5 | 23.7 | 6.1 |
| | | FINAL | * 16JUN2003 | 7:50 | 60 | 7.5 | 70.0 | 5.25 | 2.5 | 0.19 | 0.5 | 19.7 | 7.3 |
| | E0007012 | BSLN | 12MAY2003 | 8:50 | -4 | 7.0 | 59.8 | 4.19 | 4.2 | 0.29 | 0.4 | 30.4 | 5.2 |
| | | FINAL | 02JUL2003 | 11:35 | 48 | 6.8 | 62.7 | 4.26 | 3.6 | 0.24 | 0.3 | 29.1 | 4.3 |
| | E0009007 | BSLN | 27JAN2003 | 15:25 | -7 | 7.0 | 67.5 | 4.73 | 1.4 | 0.10 | 0.4 | 25.4 | 5.3 |
| | | FINAL | 03MAR2003 | 15:40 | 29 | 5.7 | 58.7 | 3.35 | 2.2 | 0.13 | 1.2 | 30.5 | 7.4 |
| | E0009008 | BSLN | 04FEB2003 | 13:37 | -8 | 6.5 | 60.8 | 3.95 | 3.0 | 0.20 | 0.4 | 31.7 | 4.1 |
| | | FINAL | 15APR2003 | 12:30 | 63 | 6.5 | 58.2 | 3.78 | 3.3 | 0.21 | 0.2 | 33.6 | 4.7 |
| | E0011001 | BSLN | 25OCT2002 | 16:00 | -7 | 5.8 | 59.3 | 3.44 | 3.9 | 0.23 | 0.4 | 30.9 | 5.5 |
| | | FINAL | 26DEC2002 | 8:30 | 56 | 4.4 | 53.0 | 2.33 | 7.8H | 0.34H | 0.4 | 32.1 | 6.7 |
| | E0011011 | BSLN | 12FEB2003 | 12:00 | -8 | 5.7 | 54.6 | 3.11 | 1.6 | 0.09 | 0.4 | 38.8 | 4.6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

96

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011011 | FINAL | 16APR2003 | 8:30 | 56 | 4.3 | 49.3 | 2.12 | 1.2 | 0.05 | 0.2 | 42.8 | 6.5 |
| | E0011013 | BSLN | 25MAR2003 | 9:45 | -23 | 8.1 | 71.7 | 5.81 | 3.7 | 0.30 | 0.0 | 24.0 | 0.6L |
| | | FINAL | 12JUN2003 | 8:45 | 57 | 7.9 | 64.4 | 5.09 | 6.0 | 0.47 | 0.3 | 25.0 | 4.3 |
| | E0011014 | BSLN | 02APR2003 | 8:20 | -5 | 4.7 | 39.0L | 1.83L | 2.0 | 0.09 | 0.0 | 50.0H | 9.0 |
| | | FINAL | 08MAY2003 | 15:30 | 32 | 6.3 | 63.2 | 3.98 | 0.8 | 0.05 | 0.4 | 29.0 | 6.6 |
| | E0011021 | BSLN | 15MAY2003 | 10:00 | -7 | 5.2 | 64.9 | 3.37 | 1.2 | 0.06 | 0.3 | 26.5 | 7.1 |
| | | FINAL | 21JUL2003 | 10:00 | 61 | 4.6 | 64.1 | 2.95 | 1.1 | 0.05 | 0.4 | 28.9 | 5.5 |
| | E0013008 | BSLN | 19MAR2003 | 16:20 | -7 | 11.5 | 64.1 | 7.37 | 0.9 | 0.10 | 0.1 | 28.6 | 6.3 |
| | | FINAL | 19MAY2003 | 11:25 | 55 | 10.4 | 69.7 | 7.25 | 0.9 | 0.09 | 0.3 | 24.7 | 4.4 |
| | E0014001 | BSLN | * 18FEB2003 | 15:45 | -8 | 6.0 | 40.3L | 2.42L | 1.4 | 0.08 | 0.1 | 53.8H | 4.4 |
| | | BSLN | * 25FEB2003 | 9:58 | -1 | 4.2 | 42.8L | 1.58L | 1.2 | 0.04 | 0.7 | 51.6H | 3.7 |
| | | BSLN | 25FEB2003 | 10:15 | -1 | 3.7L | 41.9 | 1.55 | 0.9 | 0.03 | 0.4 | 50.9H | 5.9 |
| | | FINAL | 08APR2003 | 11:10 | 42 | 4.0L | 55.0 | 2.20 | 3.4 | 0.14 | 0.4 | 34.6 | 6.6 |
| | | FINAL | * 16APR2003 | 10:40 | 50 | 3.3L | 48.9 | 1.61 | 4.2 | 0.14 | 0.2 | 39.8 | 6.9 |
| | E0014013 | BSLN | 20MAY2003 | 14:50 | -7 | 6.9 | 52.5 | 3.62 | 1.2 | 0.08 | 0.2 | 42.1 | 4.0 |
| | | FINAL | 23JUL2003 | 15:00 | 58 | 6.8 | 48.7 | 3.31 | 1.1 | 0.07 | 0.2 | 46.0 | 4.0 |
| | E0014014 | BSLN | 03JUN2003 | 16:35 | -7 | 5.4 | 61.3 | 3.31 | 5.0 | 0.27 | 0.4 | 28.2 | 5.1 |
| | | FINAL | 06AUG2003 | 10:50 | 58 | 6.4 | 62.8 | 4.02 | 4.2 | 0.27 | 0.5 | 25.3 | 7.2 |
| | E0015004 | BSLN | 25NOV2002 | 8:50 | -7 | 7.9 | 65.1 | 5.14 | 1.9 | 0.15 | 0.2 | 27.6 | 5.2 |
| | | FINAL | 29JAN2003 | 8:45 | 59 | 7.8 | 63.7 | 4.97 | 2.2 | 0.17 | 0.3 | 27.9 | 5.9 |
| | E0018005 | BSLN | 10DEC2002 | 16:00 | -10 | 5.8 | 68.0 | 3.94 | 0.8 | 0.05 | 0.2 | 24.7 | 6.3 |
| | | FINAL | 17FEB2003 | 11:05 | 60 | 3.8L | 51.0 | 1.94 | 2.9 | 0.11 | 1.1 | 33.9 | 11.1H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED: 12JUL2005 17:43:32  iceadmn3

97

Quetiapine Fumarate 5077US/0049                                                    Page 49 of 52

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10**9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0018012 | BSLN | 17JAN2003 | 10:30 | -7 | 5.9 | 67.2 | 3.96 | 2.3 | 0.14 | 0.5 | 24.5 | 5.5 |
| | | FINAL | 26FEB2003 | 19:20 | 34 | 6.9 | 65.5 | 4.52 | 3.7 | 0.26 | 0.3 | 26.2 | 4.3 |
| | E0019019 | BSLN | 14JAN2003 | 10:30 | -9 | 10.1 | 59.9 | 6.05 | 3.4 | 0.34 | 0.3 | 32.3 | 4.1 |
| | E0019033 | BSLN | 10MAR2003 | 16:05 | -8 | 7.1 | 67.9 | 4.82 | 1.3 | 0.09 | 0.3 | 21.7 | 8.8 |
| | E0019038 | BSLN * | 10APR2003 | 12:30 | -14 | 6.0 | 57.7 | 3.46 | 0.6 | 0.04 | 0.4 | 36.0 | 5.3 |
| | | BSLN | 17APR2003 | 11:05 | -7 | 5.8 | 55.4 | 3.21 | 0.8 | 0.05 | 0.3 | 35.9 | 7.6 |
| | | FINAL | 19JUN2003 | 9:40 | 57 | 4.7 | 55.7 | 2.62 | 0.5 | 0.02 | 0.4 | 36.3 | 7.1 |
| | E0019046 | BSLN | 19JUN2003 | 15:00 | -7 | 5.6 | 54.3 | 3.04 | 3.9 | 0.22 | 0.6 | 36.0 | 5.2 |
| | | FINAL | 21AUG2003 | 9:12 | 57 | 4.0L | 54.3 | 2.17 | 1.5 | 0.06 | 0.7 | 38.5 | 5.0 |
| | E0019047 | BSLN | 26JUN2003 | 12:30 | -12 | 6.6 | 58.7 | 3.87 | 2.7 | 0.18 | 0.3 | 32.5 | 5.8 |
| | | FINAL | 04SEP2003 | 8:40 | 59 | 8.4 | 64.8 | 5.44 | 3.1 | 0.26 | 0.0 | 26.1 | 6.0 |
| | E0019048 | BSLN | 03JUL2003 | 11:05 | -7 | 3.8L | 57.1 | 2.17 | 2.3 | 0.09 | 0.9 | 33.6 | 6.1 |
| | | FINAL | 03SEP2003 | 16:12 | 56 | 6.0 | 68.0 | 4.08 | 0.2 | 0.01 | 0.2 | 24.9 | 6.7 |
| | E0022006 | BSLN | 22OCT2002 | 10:10 | -21 | 10.9 | 53.7 | 5.85 | 5.4 | 0.59 | 0.6 | 31.2 | 9.1 |
| | | FINAL | 07JAN2003 | 7:40 | 57 | 7.5 | 33.0L | 2.48L | 1.0 | 0.08 | 0.0 | 51.0H | 13.0H |
| | E0022047 | BSLN | 21MAR2003 | 8:10 | -7 | 6.8 | 69.1 | 4.70 | 2.5 | 0.17 | 0.2 | 23.4 | 4.8 |
| | | FINAL | 23MAY2003 | 9:45 | 57 | 7.4 | 59.9 | 4.43 | 2.5 | 0.19 | 0.1 | 31.6 | 5.9 |
| | E0022075 | BSLN | 27JUN2003 | 7:45 | -11 | 4.8 | 49.6 | 2.38 | 0.7 | 0.03 | 0.4 | 39.9 | 9.4 |
| | | FINAL | 03SEP2003 | 9:15 | 58 | 4.7 | 51.2 | 2.41 | 0.5 | 0.02 | 0.5 | 43.1 | 4.7 |
| | E0023012 | BSLN | 31JAN2003 | 15:30 | -6 | 9.0 | 70.0 | 6.30 | 0.7 | 0.06 | 0.4 | 21.9 | 7.0 |
| | | FINAL | 04APR2003 | 12:15 | 58 | 8.9 | 73.2 | 6.51 | 0.2 | 0.02 | 0.4 | 21.7 | 4.5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
        * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                L: Lower than lower limit of normal range.
                H: Higher than upper limit of normal range.
                #: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
            GENERATED:  12JUL2005 17:43:32  iceadmn3

86

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023016 | BSLN | 15MAY2003 | 13:30 | -7 | 7.0 | 50.9 | 3.56 | 2.7 | 0.19 | 0.7 | 41.0 | 4.7 |
| | | FINAL | 17JUL2003 | 11:10 | 57 | 5.6 | 43.7 | 2.45 | 3.2 | 0.18 | 0.9 | 42.9 | 9.3 |
| | E0023018 | BSLN | 18MAR2003 | 13:30 | -9 | 11.2 | 58.6 | 6.56 | 1.2 | 0.13 | 0.3 | 32.8 | 7.1 |
| | | FINAL | 22MAY2003 | 10:15 | 57 | 5.9 | 59.3 | 3.50 | 2.4 | 0.14 | 0.3 | 32.8 | 5.2 |
| | E0023036 | BSLN | 10JUN2003 | 12:00 | -10 | 6.5 | 47.4 | 3.08 | 0.3 | 0.02 | 0.3 | 48.6H | 3.4L |
| | | FINAL | 13AUG2003 | 17:00 | 55 | 10.0 | 42.5 | 4.25 | 1.2 | 0.12 | 0.3 | 53.7H | 2.3L |
| | E0023046 | BSLN | 11JUL2003 | 10:00 | -12 | 4.8 | 70.8 | 3.40 | 1.4 | 0.07 | 0.2 | 22.4 | 5.2 |
| | | FINAL | 16SEP2003 | 14:00 | 56 | 4.6 | 53.6 | 2.47 | 4.3 | 0.20 | 0.5 | 34.4 | 7.2 |
| | E0026006 | BSLN | 06JAN2003 | 9:00 | -2 | 5.8 | 67.5 | 3.92 | 1.5 | 0.09 | 0.4 | 23.8 | 6.8 |
| | E0026021 | BSLN | 14APR2003 | 15:45 | -9 | 6.9 | 62.2 | 4.29 | 1.2 | 0.08 | 0.6 | 29.4 | 6.6 |
| | E0026027 | BSLN | 05JUN2003 | 13:10 | -14 | 10.8 | 67.6 | 7.30 | 1.8 | 0.19 | 0.3 | 25.1 | 5.2 |
| | E0029002 | | * 05NOV2002 | 9:30 | | 10.0 | 67.6 | 6.76 | 1.8 | 0.18 | 0.3 | 25.7 | 4.6 |
| | E0029004 | BSLN | 13NOV2002 | 14:50 | -6 | 7.4 | 63.4 | 4.69 | 9.0H | 0.67H | 0.3 | 22.6 | 4.7 |
| | | FINAL | 17JAN2003 | 8:25 | 60 | 3.3L | 48.4 | 1.60 | 6.5H | 0.21H | 0.3 | 38.6 | 6.2 |
| | E0029013 | BSLN | 10FEB2003 | 8:55 | -9 | 11.2 | 69.6 | 7.80 | 1.5 | 0.17 | 0.4 | 25.7 | 2.8L |
| | E0029019 | BSLN | 24FEB2003 | 9:30 | -7 | 5.4 | 56.3 | 3.04 | 3.8 | 0.21 | 0.2 | 33.6 | 6.1 |
| | | FINAL | 17MAR2003 | 9:50 | 15 | 5.4 | 60.0 | 3.24 | 1.6 | 0.09 | 0.3 | 32.9 | 5.2 |
| | E0029024 | BSLN | 11MAR2003 | 12:10 | -6 | 10.2 | 67.8 | 6.92 | 0.6 | 0.06 | 0.3 | 27.0 | 4.3 |
| | | FINAL | 20MAY2003 | 14:45 | 65 | 9.1 | 65.9 | 6.00 | 0.8 | 0.07 | 0.2 | 28.4 | 4.7 |
| | E0029038 | BSLN | 30JUN2003 | 9:25 | -7 | 10.1 | 73.6 | 7.43 | 2.5 | 0.25 | 0.2 | 20.2 | 3.5L |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW WERE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS (CALC) (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (CALC) (X10 **9/L) | BASO-PHILS (%) | LYMPHO-CYTES (%) | MONO-CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031004 | BSLN | 12DEC2002 | 13:59 | -7 | 9.2 | 67.5 | 6.21 | 2.1 | 0.19 | 0.2 | 25.1 | 5.1 |
| | | FINAL | 14FEB2003 | 10:50 | 58 | 8.5 | 69.5 | 5.91 | 1.8 | 0.15 | 0.3 | 23.1 | 5.3 |
| | E0031013 | BSLN | 06MAR2003 | 10:35 | -7 | 8.9 | 52.9 | 4.71 | 1.5 | 0.13 | 2.0 | 38.2 | 5.4 |
| | | FINAL | 08MAY2003 | 11:05 | 57 | 8.7 | 54.5 | 4.74 | 2.7 | 0.23 | 0.2 | 38.5 | 4.1 |
| | E0031016 | BSLN | 17MAR2003 | 10:45 | -7 | 5.2 | 50.8 | 2.64 | 5.5 | 0.29 | 0.1 | 33.8 | 9.8H |
| | | FINAL | 15APR2003 | 10:03 | 23 | 4.8 | 47.7 | 2.29 | 6.5H | 0.31H | 0.2 | 35.3 | 10.3H |
| | E0031019 | BSLN | 03APR2003 | 11:25 | -8 | 5.3 | 47.7 | 2.53 | 6.1H | 0.32 | 1.3 | 37.0 | 7.9 |
| | | FINAL | 12MAY2003 | 16:40 | 32 | 6.4 | 64.1 | 4.10 | 3.5 | 0.22 | 0.8 | 25.9 | 5.7 |
| | E0031022 | BSLN | 21APR2003 | 12:40 | -7 | 7.5 | 64.9 | 4.87 | 1.4 | 0.11 | 0.5 | 28.1 | 5.1 |
| | E0033007 | BSLN | 22JAN2003 | 16:00 | -6 | 8.6 | 55.5 | 4.77 | 1.4 | 0.12 | 0.2 | 40.4 | 2.5L |
| | | FINAL | 27MAR2003 | 15:35 | 59 | 8.2 | 66.9 | 5.49 | 0.9 | 0.07 | 0.2 | 27.9 | 4.1 |
| | E0033013 | BSLN | 06FEB2003 | 11:45 | -13 | 6.4 | 65.9 | 4.22 | 0.8 | 0.05 | 0.5 | 30.4 | 2.4L |
| | | FINAL | 16APR2003 | 11:45 | 57 | 5.8 | 54.5 | 3.16 | 0.3 | 0.02 | 0.4 | 40.8 | 4.0 |
| | E0033016 | BSLN | 17APR2003 | 12:00 | -21 | 5.4 | 51.5 | 2.78 | 1.9 | 0.10 | 0.2 | 42.6 | 3.8L |
| | | FINAL | 02JUL2003 | 13:00 | 56 | 6.1 | 58.3 | 3.56 | 0.2 | 0.01 | 0.4 | 36.3 | 4.8 |
| | E0033022 | BSLN | 09JUL2003 | 11:00 | -5 | 8.1 | 69.7 | 5.65 | 0.6 | 0.05 | 0.1 | 21.8 | 7.8 |
| | | FINAL | 11SEP2003 | 12:00 | 60 | 7.9 | 72.1 | 5.70 | 0.2 | 0.02 | 0.2 | 22.2 | 5.3 |
| | E0034007 | BSLN | 07MAY2003 | 14:05 | -9 | 9.4 | 69.4 | 6.52 | 2.4 | 0.23 | 0.5 | 19.5 | 8.2 |
| | | FINAL | 14JUL2003 | 11:15 | 60 | 7.8 | 73.3 | 5.72 | 2.5 | 0.20 | 0.5 | 16.5 | 7.2 |
| | E0035004 | BSLN | 22NOV2002 | 11:45 | -5 | 8.3 | 50.6 | 4.20 | 3.9 | 0.32 | 0.8 | 37.7 | 7.0 |
| | E0035009 | BSLN | 23DEC2002 | 14:50 | -4 | 2.7L# | 41.4 | 1.12 | 0.9 | 0.02 | 0.5 | 45.4 | 11.8H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

Listing 12.2.8.1.2  Hematology Data - White Cells

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO- PHILS (%) | NEUTRO- PHILS (CALC) (X10 **9/L) | EOSIN- OPHILS (%) | EOSIN- OPHILS (CALC) (X10 **9/L) | BASO- PHILS (%) | LYMPHO- CYTES (%) | MONO- CYTES (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0035009 | FINAL | 19FEB2003 | 8:55 | 55 | 3.2L | 39.6L | 1.27L | 2.7 | 0.09 | 0.8 | 49.3H | 7.6 |
| | E0035010 | BSLN | 07JAN2003 | 7:45 | -3 | 5.6 | 55.7 | 3.12 | 3.2 | 0.18 | 0.2 | 33.8 | 7.1 |
| | | FINAL | 06MAR2003 | 9:00 | 56 | 5.5 | 66.7 | 3.67 | 1.8 | 0.10 | 0.1 | 25.4 | 6.0 |
| | E0035022 | BSLN | 01MAY2003 | 9:45 | -8 | 4.6 | 64.7 | 2.98 | 2.3 | 0.11 | 0.3 | 24.8 | 7.9 |
| | | FINAL | 07JUL2003 | 8:55 | 60 | 3.7L | 56.6 | 2.09 | 2.1 | 0.08 | 0.7 | 32.1 | 8.5 |
| | E0039003 | BSLN | 12NOV2002 | 11:19 | -13 | 4.5 | 63.2 | 2.84 | 8.4H | 0.38H | 0.5 | 16.5 | 11.4H |
| | | FINAL | 02JAN2003 | 14:06 | 39 | 5.7 | 65.8 | 3.75 | 5.7 | 0.32 | 0.2 | 16.9 | 11.4H |
| | E0040001 | BSLN | 18JUN2003 | 14:30 | -9 | 7.2 | 74.8 | 5.39 | 0.6 | 0.04 | 0.2 | 19.4 | 5.0 |
| | | FINAL | 22AUG2003 | 9:00 | 57 | 4.4 | 58.1 | 2.56 | 1.4 | 0.06 | 0.3 | 34.8 | 5.4 |
| | E0040004 | BSLN | 11JUL2003 | 13:00 | -7 | 6.5 | 58.6 | 3.81 | 0.7 | 0.05 | 0.2 | 34.4 | 6.1 |
| | E0041002 | BSLN | 13JAN2003 | 14:35 | -8 | 6.1 | 58.4 | 3.56 | 3.7 | 0.23 | 0.4 | 29.1 | 8.4 |
| | | FINAL | 11MAR2003 | 10:35 | 50 | 8.7 | 71.1 | 6.19 | 1.7 | 0.15 | 0.2 | 20.8 | 6.2 |
| | E0041005 | BSLN | 28FEB2003 | 12:31 | -5 | 8.5 | 62.2 | 5.29 | 0.8 | 0.07 | 0.3 | 31.7 | 5.0 |
| | | FINAL | 30APR2003 | 14:08 | 57 | 11.8 | 63.3 | 7.47 | 2.3 | 0.27 | 0.5 | 27.6 | 6.3 |

101

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/HEMA101.SAS
GENERATED:  12JUL2005 17:43:32  iceadmn3

Listing 12.2.8.2.1  Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | BSLN | 22JAN2003 | 14:00 | -13 | 24 | 27 | 85.0 | 0.2 |
| | | FINAL | 02APR2003 | 10:10 | 58 | 19 | 20 | 93.0 | 0.2 |
| | E0002010 | BSLN | 28MAR2003 | 10:00 | -7 | 49H | 88H | 88.0 | 0.3 |
| | E0002012 | BSLN | 16APR2003 | 10:10 | -5 | 21 | 19 | 57.0 | 1.0 |
| | | FINAL | 16JUN2003 | 11:30 | 57 | 26 | 29 | 58.0 | 0.6 |
| | E0002015 | BSLN | 22MAY2003 | 10:15 | -13 | 35 | 60H | 86.0 | 0.4 |
| | E0002018 | BSLN | 16JUL2003 | 13:25 | -8 | 20 | 24 | 104.0 | 0.5 |
| | | FINAL | 04AUG2003 | 9:40 | 12 | 27 | 30 | 94.0 | 0.4 |
| | E0003004 | BSLN | * 03DEC2002 | 11:48 | -14 | 24 | 32 | 116.0 | 0.4 |
| | | BSLN | 17DEC2002 | 9:20 | 1 | 26 | 39 | 107.0 | 0.2 |
| | | FINAL | 07JAN2003 | 15:40 | 22 | 22 | 25 | 95.0 | 0.4 |
| | E0003005 | BSLN | 16DEC2002 | 15:00 | -7 | 16 | 12 | 66.0 | 0.5 |
| | | FINAL | 18FEB2003 | 8:55 | 58 | 23 | 21 | 75.0 | 0.3 |
| | E0003007 | BSLN | 19DEC2002 | 10:15 | -14 | 17 | 14 | 39.0 | 0.4 |
| | | FINAL | 27FEB2003 | 8:50 | 57 | 16 | 11 | 41.0 | 0.4 |
| | E0003015 | BSLN | 29APR2003 | 11:30 | -6 | 21 | 18 | 57.0 | 0.6 |
| | | FINAL | 02JUL2003 | 14:45 | 59 | 15 | 13 | 74.0 | 0.3 |
| | E0004002 | BSLN | 24SEP2002 | 10:40 | -7 | 21 | 14 | 60.0 | 0.5 |
| | | FINAL | 26NOV2002 | 11:00 | 57 | 29 | 30 | 67.0 | 0.3 |
| | E0004013 | BSLN | 08JAN2003 | 10:00 | -6 | 17 | 13 | 108.0 | 0.3 |
| | | FINAL | 19FEB2003 | 8:20 | 37 | 23 | 28 | 119.0 | 0.3 |
| | E0004018 | BSLN | 12MAR2003 | 10:50 | -7 | 21 | 18 | 87.0 | 0.7 |
| | | FINAL | 13MAY2003 | 13:45 | 56 | 21 | 20 | 75.0 | 0.4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED:  12JUL2005 17:40:17  iceadmn3

Listing 12.2.8.2.1  Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004021 | BSLN | 07MAY2003 | 15:55 | -7 | 34 | 37 | 99.0 | | 0.3 |
| | | FINAL | 09JUL2003 | 14:10 | 57 | 27 | 31 | 92.0 | | 0.4 |
| | E0005002 | BSLN | 23SEP2002 | 10:00 | -10 | 29 | 28 | 95.0 | | 0.4 |
| | | FINAL | 25NOV2002 | 8:30 | 54 | 31 | 58H | 107.0 | | 0.2 |
| | E0005004 | BSLN | 24SEP2002 | 12:00 | -7 | 18 | 16 | 79.0 | | 0.6 |
| | E0005013 | BSLN | 30OCT2002 | 8:00 | -8 | 16 | 15 | 41.0 | | 0.4 |
| | E0005024 | BSLN | 05FEB2003 | 15:00 | -5 | 17 | 19 | 66.0 | | 0.5 |
| | | FINAL | 10APR2003 | 11:30 | 60 | 19 | 20 | 72.0 | | 0.4 |
| | E0005027 | BSLN | 04MAR2003 | 7:45 | -7 | 21 | 29 | 80.0 | | 0.8 |
| | | FINAL | 03APR2003 | 8:15 | 24 | 23 | 26 | 87.0 | | 0.5 |
| | E0005037 | BSLN | 30APR2003 | 12:00 | -7 | 17 | 21 | 123.0 | H | 0.3 |
| | | FINAL | 02JUL2003 | 12:15 | 57 | 14 | 15 | 126.0 | H | 0.2 |
| | E0005042 | BSLN | 19JUN2003 | 11:30 | -5 | 20 | 23 | 87.0 | | 0.4 |
| | | FINAL | 18AUG2003 | 16:25 | 56 | 14 | 25 | 87.0 | | 0.4 |
| | E0006005 | BSLN | 25NOV2002 | 12:15 | -10 | 19 | 28 | 72.0 | | 0.4 |
| | | FINAL | 30JAN2003 | 16:10 | 57 | 17 | 23 | 74.0 | | 0.3 |
| | E0006018 | BSLN | 07MAR2003 | 12:40 | -6 | 23 | 28 | 74.0 | | 1.1 |
| | | FINAL | 24MAR2003 | 10:45 | 12 | 25 | 34 | 76.0 | | 0.7 |
| | E0007013 | BSLN | 10JUN2003 | 9:25 | -3 | 15 | 15 | 82.0 | | 0.4 |
| | | FINAL | 07AUG2003 | 9:20 | 56 | 17 | 12 | 97.0 | | 0.2 |
| | E0010004 | BSLN | 05DEC2002 | 11:10 | -6 | 19 | 18 | 75.0 | | 0.3 |
| | | FINAL | 06FEB2003 | 12:40 | 58 | 18 | 17 | 69.0 | | 0.4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED:  12JUL2005 17:40:17  iceadmn3

103

Listing 12.2.8.2.1  Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0010012 | BSLN | 30DEC2002 | 9:48 | -8 | 18 | 18 | 63.0 | | 0.1 | L |
| | | FINAL | 05MAR2003 | 13:59 | 58 | 20 | 16 | 65.0 | | 0.1 | L |
| | E0010024 | BSLN | 23APR2003 | 8:45 | -12 | 21 | 23 | 96.0 | | 0.8 | |
| | | FINAL | 02JUL2003 | 10:30 | 59 | 16 | 19 | 139.0 | H | 0.7 | |
| | E0010032 | BSLN | 03JUL2003 | 11:30 | -7 | 16 | 14 | 86.0 | | 0.4 | |
| | | FINAL | 17JUL2003 | 11:38 | 8 | 15 | 12 | 81.0 | | 0.5 | |
| | E0011025 | BSLN | 20JUN2003 | 14:30 | -6 | 24 | 20 | 69.0 | | 0.2 | |
| | | FINAL | 22AUG2003 | 10:00 | 58 | 20 | 13 | 74.0 | | 0.4 | |
| | E0013007 | BSLN | 14MAR2003 | 8:48 | -6 | 23 | 41 | 93.0 | | 0.9 | |
| | | FINAL | 07APR2003 | 17:15 | 19 | 22 | 33 | 108.0 | | 0.7 | |
| | E0013009 | BSLN | 26MAR2003 | 9:09 | -7 | 14 | 15 | 51.0 | | 0.5 | |
| | | FINAL | 29MAY2003 | 17:50 | 58 | 21 | 20 | 71.0 | | 0.3 | |
| | E0014006 | BSLN | 14MAR2003 | 11:30 | -11 | 16 | 13 | 197.0 | H | 0.5 | |
| | | FINAL | 21MAY2003 | 16:20 | 58 | 17 | 13 | 218.0 | H | 0.2 | |
| | E0014010 | BSLN | 15APR2003 | 17:20 | -7 | 17 | 23 | 85.0 | | 0.2 | |
| | | FINAL | 17JUN2003 | 18:10 | 57 | 13 | 18 | 78.0 | | 0.2 | |
| | E0016001 | BSLN | 02JAN2003 | 8:50 | -20 | 18 | 13 | 103.0 | | 0.2 | |
| | | FINAL | 19MAR2003 | 12:00 | 57 | 26 | 28 | 87.0 | | 0.6 | |
| | E0016004 | BSLN | 27JAN2003 | 9:30 | -7 | 19 | 32 | 79.0 | | 0.5 | |
| | E0018001 | BSLN | 22OCT2002 | 16:15 | -7 | 20 | 27 | 75.0 | | 0.2 | |
| | | FINAL | 24DEC2002 | 9:55 | 57 | 25 | 33 | 66.0 | | 0.3 | |
| | E0018006 | BSLN | 10DEC2002 | 17:15 | -7 | 32 | 49H | 75.0 | | 0.4 | |
| | | FINAL | 27FEB2003 | 12:10 | 73 | 19 | 24 | 82.0 | | 0.4 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED:  12JUL2005 17:40:17  iceadmn3

104