Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0019004 | BSLN | | 30OCT2002 | 8:40 | -8 | 19 | 14 | 79.0 | 0.2 | |
| | | FINAL | | 19DEC2002 | 12:55 | 43 | 22 | 14 | 71.0 | 0.1 | L |
| | E0019011 | BSLN | | 12NOV2002 | 12:05 | -9 | 16 | 14 | 84.0 | 0.4 | |
| | | FINAL | | 16JAN2003 | 14:20 | 57 | 16 | 19 | 90.0 | 0.5 | |
| | E0019025 | BSLN | | 30JAN2003 | 14:40 | -7 | 45H | 45H | 73.0 | 0.9 | |
| | | FINAL | | 03APR2003 | 13:30 | 57 | 30 | 20 | 61.0 | 1.0 | |
| | E0019026 | BSLN | | 17FEB2003 | 12:40 | -7 | 17 | 16 | 85.0 | 0.3 | |
| | E0019043 | BSLN | | 21MAY2003 | 11:04 | -13 | 20 | 21 | 91.0 | 0.7 | |
| | | FINAL | * | 17JUN2003 | 12:10 | 15 | 21 | 28 | 91.0 | 0.4 | |
| | | FINAL | | 29JUL2003 | 11:38 | 57 | 24 | 31 | 104.0 | 0.4 | |
| | E0020001 | BSLN | | 15OCT2002 | 20:00 | -14 | 25 | 25 | 69.0 | 0.9 | |
| | | FINAL | | 20DEC2002 | 12:30 | 53 | 21 | 20 | 73.0 | 0.5 | |
| | E0020006 | BSLN | | 26NOV2002 | 18:00 | -20 | 28 | 25 | 99.0 | 0.2 | |
| | | FINAL | | 08JAN2003 | 10:00 | 24 | 20 | 22 | 83.0 | 0.4 | |
| | E0020007 | BSLN | | 10JAN2003 | 12:00 | -5 | 23 | 23 | 82.0 | 0.3 | |
| | | FINAL | | 25MAR2003 | 18:50 | 70 | 23 | 18 | 84.0 | 0.3 | |
| | E0020011 | BSLN | | 19FEB2003 | 13:45 | -7 | 26 | 32 | 75.0 | 0.3 | |
| | | FINAL | | 23APR2003 | 14:30 | 57 | 19 | 24 | 80.0 | 0.2 | |
| | | FINAL | * | 07MAY2003 | 12:00 | 71 | 15 | 20 | 67.0 | 0.2 | |
| | E0020013 | BSLN | | 26FEB2003 | 14:15 | -7 | 21 | 62H | 103.0 | 0.5 | |
| | | FINAL | | 25MAR2003 | 12:00 | 21 | 27 | 78H | 91.0 | 0.2 | |
| | E0022008 | BSLN | | 05NOV2002 | 10:00 | -7 | 21 | 30 | 76.0 | 0.4 | |
| | | FINAL | | 07JAN2003 | 9:45 | 57 | 45 | 40 | 100.0 | 0.4 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022017 | BSLN | 05DEC2002 | 12:35 | -14 | 19 | 22 | 91.0 | 0.5 |
| | | FINAL | 07MAR2003 | 9:47 | 79 | 21 | 22 | 95.0 | 0.4 |
| | E0022018 | BSLN | 04DEC2002 | 10:15 | -8 | 54H | 99H | 70.0 | 0.7 |
| | | FINAL | 11FEB2003 | 8:40 | 62 | 49H | 92H | 74.0 | 0.6 |
| | E0022022 | BSLN | 16DEC2002 | 13:15 | -14 | 18 | 12 | 80.0 | 0.3 |
| | | FINAL | 27FEB2003 | 11:35 | 60 | 18 | 20 | 85.0 | 0.4 |
| | E0022027 | BSLN | 24JAN2003 | 7:40 | -13 | 23 | 26 | 72.0 | 0.5 |
| | | FINAL | 03APR2003 | 9:00 | 57 | 17 | 21 | 75.0 | 0.3 |
| | E0022030 | BSLN | 10FEB2003 | 7:40 | -4 | 29 | 60H | 81.0 | 0.3 |
| | E0022031 | BSLN | 11FEB2003 | 10:25 | -7 | 27 | 50H | 75.0 | 0.4 |
| | | FINAL | 15APR2003 | 9:30 | 57 | 25 | 37 | 81.0 | 0.3 |
| | E0022032 | BSLN | 12FEB2003 | 8:05 | -6 | 17 | 12 | 47.0 | 0.2 |
| | | FINAL | 18APR2003 | 10:30 | 60 | 18 | 9 | 62.0 | 0.5 |
| | E0022035 | BSLN | 13FEB2003 | 13:50 | -6 | 23 | 12 | 99.0 | 0.5 |
| | | FINAL | 13MAR2003 | 17:55 | 23 | 21 | 17 | 84.0 | 0.4 |
| | E0022036 | BSLN | 14FEB2003 | 8:55 | -11 | 13 | 13 | 75.0 | 0.4 |
| | | FINAL | 22APR2003 | 7:36 | 57 | 15 | 11 | 87.0 | 0.2 |
| | E0022056 | BSLN | 11APR2003 | 8:07 | -6 | 18 | 15 | 73.0 | 0.3 |
| | E0022060 | BSLN | 24APR2003 | 12:05 | -6 | 21 | 13 | 57.0 | 0.4 |
| | | FINAL | 24JUN2003 | 9:25 | 56 | 18 | 13 | 60.0 | 0.3 |
| | E0022063 | BSLN | 29APR2003 | 10:10 | -8 | 53H | 66H | 100.0 | 0.7 |
| | E0023008 | BSLN | 23JAN2003 | 10:00 | -7 | 15 | 6 | 46.0 | 0.5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023008 | FINAL | | 24MAR2003 | 15:40 | 54 | 15 | 10 | 65.0 | | 0.3 | |
| | E0023013 | BSLN | | 13FEB2003 | 11:00 | -14 | 22 | 34 | 78.0 | | 0.3 | |
| | | FINAL | | 06MAR2003 | 11:00 | 8 | 20 | 32 | 74.0 | | 0.4 | |
| | E0023015 | BSLN | | 04MAR2003 | 11:00 | -7 | 16 | 14 | 41.0 | | 0.5 | |
| | | FINAL | | 06MAY2003 | 10:00 | 57 | 21 | 14 | 61.0 | | 0.5 | |
| | E0023034 | BSLN | | 03JUN2003 | 14:00 | -6 | 15 | 17 | 68.0 | | 0.5 | |
| | | FINAL | | 05AUG2003 | 16:00 | 58 | 18 | 13 | 76.0 | | 0.2 | |
| | E0023037 | BSLN | | 11JUN2003 | 16:30 | -7 | 22 | 16 | 62.0 | | 0.4 | |
| | | FINAL | * | 24JUN2003 | 16:30 | 7 | 21 | 16 | 55.0 | | 0.4 | |
| | | FINAL | | 15AUG2003 | 9:30 | 59 | 28 | 21 | 76.0 | | 0.4 | |
| | E0023038 | BSLN | | 20JUN2003 | 12:45 | -10 | 25 | 26 | 64.0 | | 0.3 | |
| | | FINAL | | 16SEP2003 | 18:30 | 79 | 21 | 19 | 72.0 | | 0.2 | |
| | E0023044 | BSLN | | 08JUL2003 | 14:00 | -8 | 20 | 19 | 130.0 | H | 0.2 | |
| | | FINAL | | 12AUG2003 | 12:00 | 28 | 19 | 19 | 143.0 | H | 0.2 | |
| | E0023045 | BSLN | | 10JUL2003 | 11:40 | -7 | 18 | 18 | 71.0 | | 0.8 | |
| | | FINAL | | 15SEP2003 | 11:00 | 61 | 16 | 9 | 80.0 | | 0.5 | |
| | E0025002 | BSLN | | 27MAR2003 | 11:05 | -7 | 26 | 37 | 67.0 | | 0.4 | |
| | | FINAL | | 29MAY2003 | 11:40 | 57 | 28 | 73H | 103.0 | | 0.4 | |
| | E0026010 | BSLN | | 15JAN2003 | 14:00 | -7 | 24 | 24 | 54.0 | | 1.7 | H |
| | | FINAL | | 30JAN2003 | 16:30 | 9 | 19 | 23 | 55.0 | | 0.8 | |
| | E0026017 | BSLN | | 26FEB2003 | 11:50 | -8 | 96H | 128H | 109.0 | | 0.5 | |
| | | FINAL | | 21MAR2003 | 11:10 | 16 | 28 | 35 | 105.0 | | 0.5 | |
| | E0026018 | BSLN | | 06MAR2003 | 16:30 | -14 | 33 | 56H | 84.0 | | 0.1 | L |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026018 | FINAL | 15MAY2003 | 14:15 | 57 | 49H | 70H | 81.0 | | 0.3 |
| | E0026025 | BSLN | 01MAY2003 | 11:40 | -8 | 14 | 15 | 55.0 | | 0.3 |
| | | FINAL | 03JUL2003 | 9:30 | 56 | 34 | 26 | 76.0 | | 0.4 |
| | E0026029 | BSLN | 02JUL2003 | 11:10 | -7 | 17 | 16 | 80.0 | | 0.9 |
| | | FINAL | 28JUL2003 | 13:30 | 20 | 21 | 16 | 74.0 | | 0.9 |
| | E0026030 | BSLN | 02JUL2003 | 11:50 | -7 | 47H | 55H | 79.0 | | 0.6 |
| | | FINAL | 03SEP2003 | 17:10 | 57 | 56H | 79H | 103.0 | | 0.3 |
| | E0026031 | BSLN | 10JUL2003 | 14:00 | -11 | 21 | 18 | 78.0 | | 0.6 |
| | | FINAL | 15SEP2003 | 11:15 | 57 | 14 | 12 | 59.0 | | 0.4 |
| | E0027003 | BSLN | 08JAN2003 | 14:40 | -20 | 26 | 37 | 220.0 | H | 0.2 |
| | | FINAL | 25MAR2003 | 11:55 | 57 | 23 | 26 | 218.0 | H | 0.2 |
| | E0028004 | BSLN | 27SEP2002 | 9:45 | -3 | 17 | 13 | 87.0 | | 1.2 |
| | | FINAL | 09OCT2002 | 14:30 | 10 | 18 | 15 | 82.0 | | 0.7 |
| | E0028006 | BSLN | 01OCT2002 | 10:00 | -3 | 27 | 21 | 61.0 | | 0.6 |
| | | FINAL | 04DEC2002 | 10:15 | 62 | 23 | 18 | 58.0 | | 0.7 |
| | E0028008 | BSLN | 08OCT2002 | 12:45 | -7 | 41 | 50H | 95.0 | | 0.3 |
| | | FINAL | 10DEC2002 | 12:30 | 57 | 20 | 27 | 93.0 | | 0.3 |
| | E0028009 | BSLN | 10OCT2002 | 10:45 | -5 | 25 | 26 | 64.0 | | 0.4 |
| | | FINAL | 12DEC2002 | 13:50 | 59 | 37H | 61H | 79.0 | | 0.3 |
| | E0028016 | BSLN | 07NOV2002 | 10:15 | -7 | 20 | 16 | 50.0 | | 0.4 |
| | | FINAL | 09JAN2003 | 11:50 | 57 | 14 | 17 | 54.0 | | 0.3 |
| | E0028017 | | * 12NOV2002 | 9:45 | | 65H | 76H | 94.0 | | 0.3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028027 | BSLN | | 14JAN2003 | 10:15 | -7 | 15 | 13 | 90.0 | | 0.4 | |
| | E0028029 | BSLN | | 28JAN2003 | 10:00 | -7 | 24 | 25 | 57.0 | | 0.6 | |
| | | FINAL | | 04APR2003 | 10:55 | 60 | 29 | 33 | 68.0 | | 0.6 | |
| | E0028034 | BSLN | | 20MAR2003 | 9:40 | -12 | 25 | 47 | 93.0 | | 0.4 | |
| | | FINAL | | 02JUN2003 | 12:54 | 63 | 24 | 38 | 87.0 | | 0.6 | |
| | E0028038 | BSLN | | 18APR2003 | 10:20 | -7 | 23 | 36 | 80.0 | | 0.3 | |
| | | FINAL | | 18JUN2003 | 13:45 | 55 | 33 | 68H | 88.0 | | 0.5 | |
| | E0028043 | BSLN | | 29MAY2003 | 11:55 | -7 | 26 | 43 | 66.0 | | 2.0 | H# |
| | | FINAL | * | 12JUN2003 | 8:50 | 8 | | | | | 2.0 | H# |
| | | FINAL | | 29JUL2003 | 8:25 | 55 | 22 | 35 | 68.0 | | 2.3 | H# |
| | E0028045 | BSLN | | 09JUN2003 | 13:00 | -9 | 23 | 21 | 101.0 | | 0.4 | |
| | | FINAL | | 11SEP2003 | 12:50 | 86 | 24 | 28 | 124.0 | H | 0.3 | |
| | E0029005 | BSLN | * | 14NOV2002 | 13:00 | -13 | 17 | 13 | 103.0 | | 0.3 | |
| | | BSLN | | 21NOV2002 | 10:30 | -6 | 10 | 12 | 92.0 | | 0.2 | |
| | | FINAL | | 21JAN2003 | 12:50 | 56 | 16 | 18 | 121.0 | | 0.3 | |
| | E0030001 | BSLN | | 12NOV2002 | 15:15 | -7 | 40H | 30 | 27.0 | L | 0.5 | |
| | | FINAL | | 16JAN2003 | 12:07 | 59 | 22 | 21 | 33.0 | | 0.8 | |
| | E0030008 | BSLN | | 07JAN2003 | 14:33 | -7 | 22 | 25 | 79.0 | | 0.4 | |
| | | FINAL | | 18MAR2003 | 10:42 | 64 | 24 | 37 | 106.0 | | 0.8 | |
| | E0030011 | BSLN | | 16JAN2003 | 16:10 | -11 | 30 | 61H | 53.0 | | 0.2 | |
| | | FINAL | | 24MAR2003 | 14:35 | 57 | 35 | 68H | 52.0 | | 0.3 | |
| | E0030015 | BSLN | | 13FEB2003 | 12:05 | -8 | 20 | 16 | 74.0 | | 0.9 | |
| | | FINAL | | 22APR2003 | 12:10 | 61 | 18 | 12 | 69.0 | | 1.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030022 | BSLN | 10JUN2003 | 11:15 | -6 | 27 | 42 | 61.0 | 0.5 | |
| | | FINAL | 14AUG2003 | 15:30 | 60 | 20 | 23 | 64.0 | 0.4 | |
| | E0031002 | BSLN | 20NOV2002 | 17:05 | -7 | 20 | 13 | 52.0 | 0.1 | L |
| | | FINAL | 23JAN2003 | 12:55 | 58 | 22 | 10 | 77.0 | 0.3 | |
| | E0031003 | BSLN | 03DEC2002 | 16:07 | -7 | 22 | 16 | 78.0 | 0.3 | |
| | | FINAL | 04FEB2003 | 16:20 | 57 | 22 | 24 | 75.0 | 0.7 | |
| | E0033015 | BSLN | 03APR2003 | 17:05 | -7 | 18 | 15 | 40.0 | 0.4 | |
| | | FINAL | 04JUN2003 | 11:00 | 56 | 35 | 44H | 36.0 | 0.5 | |
| | E0034002 | BSLN | 18MAR2003 | 9:25 | -7 | 25 | 34 | 91.0 | 0.9 | |
| | | FINAL | 16APR2003 | 14:40 | 23 | 22 | 34 | 115.0 | 0.7 | |
| | E0034003 | BSLN | 11APR2003 | 10:10 | -13 | 26 | 21 | 94.0 | 0.3 | |
| | | FINAL | 19JUN2003 | 15:50 | 57 | 19 | 18 | 85.0 | 0.3 | |
| | E0034006 | BSLN | 25APR2003 | 11:33 | -21 | 17 | 13 | 89.0 | 0.2 | |
| | | FINAL | 10JUL2003 | 9:54 | 56 | 22 | 17 | 84.0 | 0.3 | |
| | E0034008 | BSLN | 16MAY2003 | 13:26 | -8 | 16 | 15 | 88.0 | 0.5 | |
| | | FINAL | 21JUL2003 | 10:07 | 59 | 17 | 15 | 80.0 | 0.3 | |
| | E0035003 | BSLN | 15NOV2002 | 10:30 | -7 | 52H | 111H | 64.0 | 0.8 | |
| | E0035005 | BSLN | 26NOV2002 | 10:00 | -7 | 22 | 15 | 50.0 | 0.3 | |
| | E0035014 | BSLN | 28JAN2003 | 11:10 | -6 | 18 | 12 | 63.0 | 0.5 | |
| | | FINAL | 31MAR2003 | 9:20 | 57 | 19 | 12 | 54.0 | 0.2 | |
| | E0035024 | BSLN | 15MAY2003 | 11:30 | -8 | 20 | 15 | 68.0 | 0.1 | L |
| | | FINAL | 18JUL2003 | 9:00 | 57 | 13 | 10 | 54.0 | 0.2 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0036005 | BSLN | 24JUN2003 | 10:45 | -7 | 16 | 13 | 118.0 | 0.4 |
| | | FINAL | 27AUG2003 | 12:45 | 58 | 15 | 12 | 105.0 | 0.4 |
| | E0037002 | BSLN | 18DEC2002 | 12:10 | -8 | 20 | 17 | 71.0 | 0.3 |
| | | FINAL | 20FEB2003 | 13:25 | 57 | 28 | 28 | 84.0 | 0.2 |
| | E0037005 | BSLN | 27FEB2003 | 15:00 | -7 | 25 | 20 | 68.0 | 0.3 |
| | | FINAL | 01MAY2003 | 14:15 | 57 | 45H | 41H | 70.0 | 0.3 |
| | E0037006 | BSLN | 07MAR2003 | 12:00 | -7 | 22 | 18 | 45.0 | 0.7 |
| | | FINAL | 09MAY2003 | 12:18 | 57 | 23 | 17 | 56.0 | 0.7 |
| | E0039006 | BSLN | * 11NOV2002 | 10:05 | -49 | 9L | 12 | 71.0 | 0.2 |
| | | BSLN | * 22NOV2002 | 9:20 | -38 | 12 | 10 | 71.0 | 0.2 |
| | | BSLN | 10DEC2002 | 11:35 | -20 | 12 | 11 | 70.0 | 0.2 |
| | | FINAL | 24FEB2003 | 10:58 | 57 | 11 | 14 | 77.0 | 0.2 |
| | E0039015 | BSLN | 02JAN2003 | 10:20 | -21 | 18 | 20 | 95.0 | 0.4 |
| | | FINAL | 20MAR2003 | 9:30 | 57 | 26 | 32 | 91.0 | 0.3 |
| | E0039024 | BSLN | 14FEB2003 | 8:50 | -13 | 25 | 39H | 86.0 | 0.5 |
| | | FINAL | 25APR2003 | 16:05 | 58 | 29 | 47H | 89.0 | 0.3 |
| | E0039025 | BSLN | 26FEB2003 | 11:00 | -20 | 16 | 17 | 130.0 H | 0.3 |
| | | FINAL | 27MAY2003 | 10:00 | 71 | 19 | 27 | 118.0 | 0.2 |
| | E0039041 | BSLN | 08APR2003 | 9:40 | -7 | 31 | 34 | 51.0 | 0.5 |
| | | FINAL | 11JUN2003 | 11:25 | 58 | 29 | 17 | 63.0 | 0.7 |
| | E0039044 | BSLN | 06MAY2003 | 10:30 | -16 | 17 | 30 | 104.0 | 0.3 |
| | | FINAL | 23JUL2003 | 18:20 | 63 | 19 | 25 | 95.0 | 0.3 |
| | E0039046 | | * 06MAY2003 | 11:46 | | 22 | 24 | 94.0 | 0.2 |
| | | | * 03JUN2003 | 10:25 | | 18 | 18 | 105.0 | 0.5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039051 | BSLN | 23MAY2003 | 9:30 | -24 | 19 | 25 | 106.0 | | 0.2 |
| | | FINAL | 12AUG2003 | 14:45 | 58 | 18 | 18 | 105.0 | | 0.4 |
| | E0039053 | BSLN | 16JUN2003 | 13:25 | -25 | 33 | 28 | 111.0 | | 0.4 |
| | | FINAL | 08SEP2003 | 12:45 | 60 | 27 | 24 | 123.0 | H | 0.6 |
| | E0039057 | BSLN | 02JUL2003 | 19:50 | -12 | 30 | 22 | 90.0 | | 0.4 |
| | | FINAL | 09SEP2003 | 9:25 | 58 | 25 | 19 | 80.0 | | 0.3 |
| | E0041003 | BSLN | 16JAN2003 | 17:30 | -12 | 18 | 15 | 77.0 | | 0.2 |
| | | FINAL | 25MAR2003 | 9:55 | 57 | 17 | 21 | 86.0 | | 0.4 |
| | E0041008 | BSLN | 26MAR2003 | 15:35 | -12 | 17 | 19 | 94.0 | | 0.4 |
| | | FINAL | 02JUN2003 | 15:30 | 57 | 22 | 17 | 85.0 | | 0.2 |
| | E0042001 | BSLN | 17JUN2003 | 9:45 | -15 | 18 | 19 | 104.0 | | 0.5 |
| | | FINAL | 26AUG2003 | 10:50 | 56 | 17 | 17 | 115.0 | | 0.6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | BSLN | | 26FEB2003 | 14:25 | -14 | 29 | 35 | 50.0 | | 0.4 | |
| | | FINAL | | 07MAY2003 | 13:45 | 57 | 29 | 31 | 67.0 | | 0.4 | |
| | E0003018 | BSLN | | 06MAY2003 | 16:22 | -7 | 18 | 9 | 52.0 | | 0.5 | |
| | | FINAL | | 08JUL2003 | 14:18 | 57 | 18 | 7 | 50.0 | | 0.4 | |
| | E0005011 | BSLN | * | 17OCT2002 | 15:00 | -7 | 23 | 28 | 90.0 | | 2.2 | H# |
| | | BSLN | | 22OCT2002 | 16:30 | -2 | 21 | 29 | 86.0 | | 1.0 | |
| | E0005030 | BSLN | | 18MAR2003 | 14:00 | -8 | 16 | 7 | 75.0 | | 0.4 | |
| | E0005036 | BSLN | | 28APR2003 | 13:30 | -8 | 18 | 17 | 56.0 | | 0.5 | |
| | | FINAL | | 27MAY2003 | 10:00 | 22 | 16 | 14 | 60.0 | | 0.4 | |
| | E0006015 | BSLN | | 07FEB2003 | 9:30 | -4 | 15 | 9 | 55.0 | | 0.4 | |
| | | FINAL | | 08APR2003 | 12:00 | 57 | 18 | 19 | 60.0 | | 0.2 | |
| | E0006016 | BSLN | | 07FEB2003 | 12:55 | -10 | 23 | 27 | 64.0 | | 0.6 | |
| | | FINAL | | 18APR2003 | 12:15 | 61 | 23 | 17 | 63.0 | | 0.6 | |
| | E0007008 | BSLN | | 08APR2003 | 9:55 | -10 | 17 | 17 | 49.0 | | 0.4 | |
| | | FINAL | | 02JUL2003 | 14:00 | 76 | 16 | 20 | 48.0 | | 0.2 | |
| | | FINAL | * | 12AUG2003 | 11:30 | 117 | 17 | 22 | 46.0 | | 0.3 | |
| | E0009002 | BSLN | | 30OCT2002 | 11:45 | -20 | 19 | 43 | 99.0 | | 1.8 | H# |
| | | FINAL | | 15JAN2003 | 13:47 | 58 | 20 | 35 | 91.0 | | 1.3 | H |
| | E0009006 | BSLN | | 23JAN2003 | 17:50 | -5 | 76H | 33 | 86.0 | | 0.3 | |
| | | FINAL | | 25MAR2003 | 16:20 | 57 | 36 | 63H | 85.0 | | 0.2 | |
| | E0009009 | BSLN | | 27FEB2003 | 15:00 | -13 | 17 | 25 | 100.0 | | 0.4 | |
| | | FINAL | | 24MAR2003 | 13:40 | 13 | 19 | 25 | 108.0 | | 0.2 | |
| | E0010015 | BSLN | | 30JAN2003 | 10:35 | -21 | 31 | 55H | 134.0 | H | 0.6 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0010015 | FINAL | | 15APR2003 | 13:29 | 55 | 27 | 47 | 134.0 | H | 0.7 |
| | E0011004 | BSLN | | 17DEC2002 | 11:00 | -7 | 18 | 20 | 93.0 | | 0.3 |
| | | FINAL | | 18FEB2003 | 9:00 | 57 | 19 | 15 | 89.0 | | 0.5 |
| | E0011007 | BSLN | | 12DEC2002 | 10:43 | -7 | 21 | 29 | 114.0 | | 0.3 |
| | | FINAL | | 13FEB2003 | 8:00 | 57 | 29 | 45H | 122.0 | H | 0.2 |
| | E0011018 | BSLN | | 15MAY2003 | 12:30 | -7 | 30 | 35 | 107.0 | | 0.4 |
| | | FINAL | | 17JUL2003 | 17:30 | 57 | 14 | 17 | 87.0 | | 0.3 |
| | E0011024 | BSLN | | 17JUN2003 | 12:10 | -7 | 19 | 13 | 80.0 | | 0.6 |
| | | FINAL | | 21AUG2003 | 13:00 | 59 | 18 | 13 | 83.0 | | 0.4 |
| | E0015003 | BSLN | | 13NOV2002 | 12:20 | -12 | 25 | 27 | 112.0 | | 0.4 |
| | | FINAL | | 02DEC2002 | 10:55 | 8 | 38H | 52H | 114.0 | | 0.2 |
| | E0019003 | BSLN | | 30OCT2002 | 9:10 | -22 | 22 | 22 | 90.0 | | 0.4 |
| | | FINAL | | 16JAN2003 | 11:25 | 57 | 21 | 22 | 89.0 | | 0.6 |
| | E0019007 | BSLN | | 06NOV2002 | 10:32 | -7 | 36 | 33 | 90.0 | | 0.5 |
| | | FINAL | | 07JAN2003 | 8:30 | 56 | 36 | 42H | 91.0 | | 0.4 |
| | E0019014 | BSLN | * | 17DEC2002 | 11:02 | -23 | 21 | 22 | 120.0 | | 0.6 |
| | | BSLN | | 26DEC2002 | 10:25 | -14 | 17 | 16 | 111.0 | | 0.4 |
| | | FINAL | | 22JAN2003 | 9:00 | 14 | 21 | 14 | 117.0 | | 0.4 |
| | E0019018 | BSLN | * | 14JAN2003 | 10:45 | -16 | | 70H | | | |
| | | BSLN | | 14JAN2003 | 10:45 | -16 | 34 | | 98.0 | | 0.6 |
| | | BSLN | | 23JAN2003 | 9:10 | -7 | | 56H | | | |
| | | FINAL | | 27MAR2003 | 9:30 | 57 | 29 | 61H | 101.0 | | 0.6 |
| | E0019022 | BSLN | | 23JAN2003 | 12:00 | -7 | 52H | 77H | 120.0 | | 0.4 |
| | | FINAL | | 27MAR2003 | 15:10 | 57 | 31 | 48H | 128.0 | H | 0.3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019027 | BSLN | 20FEB2003 | 10:50 | -7 | 14 | 13 | 102.0 | | 0.3 |
| | E0019032 | BSLN | 06MAR2003 | 14:50 | -26 | 59H | 30 | 39.0 | | 0.2 |
| | | FINAL | 28MAY2003 | 11:00 | 58 | 25 | 17 | 77.0 | | 0.3 |
| | E0019034 | BSLN | 10MAR2003 | 16:55 | -8 | 16 | 13 | 72.0 | | 0.2 |
| | E0019036 | BSLN | 18MAR2003 | 9:15 | -7 | 22 | 28 | 77.0 | | 0.3 |
| | E0019039 | BSLN | 22APR2003 | 11:00 | -9 | 26 | 26 | 70.0 | | 0.7 |
| | | FINAL | 08MAY2003 | 15:30 | 8 | 30 | 31 | 62.0 | | 0.6 |
| | E0019041 | BSLN | 14MAY2003 | 10:50 | -7 | 23 | 18 | 56.0 | | 0.7 |
| | | FINAL | 16JUL2003 | 11:10 | 57 | 16 | 14 | 57.0 | | 0.4 |
| | E0019049 | BSLN | 03JUL2003 | 13:40 | -7 | 27 | 19 | 105.0 | | 0.8 |
| | | FINAL | 08SEP2003 | 12:10 | 61 | 24 | 22 | 111.0 | | 0.5 |
| | E0022052 | BSLN | 01APR2003 | 10:50 | -9 | 22 | 19 | 96.0 | | 0.6 |
| | | FINAL | 05JUN2003 | 9:32 | 57 | 21 | 26 | 91.0 | | 0.6 |
| | E0022064 | BSLN | 01MAY2003 | 10:40 | -5 | 22 | 24 | 110.0 | | 1.0 |
| | | FINAL | 01JUL2003 | 12:30 | 57 | 20 | 24 | 97.0 | | 0.5 |
| | E0022073 | BSLN | 20JUN2003 | 14:10 | -6 | 16 | 13 | 51.0 | | 0.7 |
| | | FINAL | 21AUG2003 | 9:45 | 57 | 22 | 19 | 63.0 | | 0.4 |
| | E0023002 | BSLN | 25OCT2002 | 16:00 | -11 | 20 | 13 | 44.0 | | 0.4 |
| | E0023017 | BSLN | 20MAR2003 | 11:00 | -5 | 16 | 18 | 102.0 | | 0.6 |
| | | FINAL | 22MAY2003 | 12:30 | 59 | 21 | 13 | 128.0 | H | 0.5 |
| | E0023021 | BSLN | * 10APR2003 | 10:20 | -13 | 57H | 78H | 187.0 | H | 0.4 |
| | | BSLN | 16APR2003 | 15:00 | -7 | 32 | 55H | 183.0 | H | 0.6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0023021 | FINAL | | 17JUN2003 | 16:00 | 56 | 31 | 53H | 183.0 | H | 0.4 | |
| | E0023027 | BSLN | | 07MAY2003 | 13:30 | -9 | 23 | 24 | 76.0 | | 0.3 | |
| | | FINAL | | 09JUL2003 | 13:00 | 55 | 24 | 30 | 70.0 | | 0.4 | |
| | E0023030 | BSLN | | 21MAY2003 | 10:00 | -13 | 15 | 21 | 56.0 | | 0.5 | |
| | | FINAL | | 30JUL2003 | 15:30 | 58 | 19 | 25 | 63.0 | | 0.4 | |
| | E0023040 | BSLN | | 25JUN2003 | 15:00 | -8 | 21 | 25 | 61.0 | | 0.4 | |
| | | FINAL | | 05SEP2003 | 10:00 | 65 | 22 | 15 | 75.0 | | 0.2 | |
| | E0026014 | BSLN | | 12FEB2003 | 11:40 | -7 | 32 | 42 | 114.0 | | 0.6 | |
| | | FINAL | | 19MAR2003 | 10:35 | 29 | 31 | 40 | 109.0 | | 0.3 | |
| | E0026019 | BSLN | | 10MAR2003 | 11:45 | -7 | 15 | 17 | 71.0 | | 0.3 | |
| | | FINAL | | 12MAY2003 | 9:10 | 57 | 21 | 19 | 83.0 | | 0.3 | |
| | E0027005 | BSLN | | 19DEC2002 | 14:50 | -7 | 22 | 14 | 121.0 | | 0.3 | |
| | | FINAL | | 20FEB2003 | 11:28 | 57 | 22 | 26 | 148.0 | H | 0.4 | |
| | E0029009 | BSLN | | 13JAN2003 | 12:50 | -7 | 20 | 22 | 56.0 | | 0.4 | |
| | | FINAL | | 18MAR2003 | 9:05 | 58 | 16 | 17 | 61.0 | | 0.4 | |
| | E0029021 | BSLN | * | 03MAR2003 | 10:40 | -15 | 36 | 85H | 101.0 | | 1.0 | |
| | | BSLN | | 18MAR2003 | 9:50 | 1 | 27 | 45H | 85.0 | | 1.4 | H |
| | | FINAL | | 15MAY2003 | 12:30 | 59 | 46H | 87H | 130.0 | H | 0.6 | |
| | | FINAL | * | 27MAY2003 | 8:40 | 71 | 30 | 63H | 108.0 | | 1.3 | H |
| | E0029026 | BSLN | | 07APR2003 | 9:10 | -7 | 18 | 19 | 64.0 | | 0.5 | |
| | | FINAL | | 10JUN2003 | 15:00 | 58 | 20 | 18 | 68.0 | | 0.7 | |
| | E0029030 | BSLN | * | 13MAY2003 | 11:20 | -14 | 90H | 119H | 69.0 | | 0.5 | |
| | | BSLN | | 20MAY2003 | 12:55 | -7 | 72H | 97H | 71.0 | | 0.4 | |
| | | FINAL | | 23JUL2003 | 17:25 | 58 | 81H | 101H | 75.0 | | 0.4 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031008 | BSLN | 05FEB2003 | 11:40 | -23 | 16 | 23 | 86.0 | 0.2 |
| | | FINAL | 24APR2003 | 13:17 | 56 | 18 | 13 | 69.0 | 0.3 |
| | E0031020 | BSLN | 14APR2003 | 10:35 | -7 | 16 | 24 | 118.0 | 0.5 |
| | | FINAL | 13MAY2003 | 10:50 | 23 | 20 | 28 | 124.0 H | 0.5 |
| | E0031021 | BSLN | 18APR2003 | 10:40 | -7 | 26 | 17 | 116.0 | 0.4 |
| | | FINAL | 19JUN2003 | 10:40 | 56 | 32 | 23 | 106.0 | 0.1 L |
| | E0031029 | BSLN | 05JUN2003 | 10:45 | -13 | 26 | 26 | 64.0 | 0.4 |
| | E0033002 | BSLN | 23DEC2002 | 12:15 | -18 | 30 | 28 | 65.0 | 0.4 |
| | | FINAL | 07MAR2003 | 11:25 | 57 | 26 | 35 | 72.0 | 0.5 |
| | E0033006 | BSLN | 15JAN2003 | 10:25 | -8 | 20 | 19 | 63.0 | 0.5 |
| | | FINAL | 12FEB2003 | 12:30 | 21 | 17 | 18 | 70.0 | 0.3 |
| | E0033021 | BSLN | 25JUN2003 | 14:40 | -7 | 25 | 17 | 64.0 | 0.8 |
| | | FINAL | 18AUG2003 | 16:20 | 48 | 25 | 17 | 64.0 | 0.6 |
| | E0035013 | BSLN | 27JAN2003 | 10:30 | -8 | 20 | 18 | 99.0 | 0.1 L |
| | | FINAL | 10FEB2003 | 11:05 | 7 | 18 | 19 | 96.0 | 0.3 |
| | E0035015 | BSLN | 03FEB2003 | 10:30 | -8 | 70H | 85H | 107.0 | 0.4 |
| | | FINAL | 18FEB2003 | 11:20 | 8 | 32 | 37 | 105.0 | 0.4 |
| | E0035016 | BSLN | 10MAR2003 | 11:00 | -25 | 21 | 24 | 121.0 | 0.4 |
| | E0035023 | BSLN | 06MAY2003 | 10:30 | -7 | 16 | 11 | 70.0 | 0.7 |
| | E0039052 | BSLN | * 29MAY2003 | 10:25 | -22 | 30 | 24 | 96.0 | 0.4 |
| | | BSLN | 13JUN2003 | 12:10 | -7 | 23 | 22 | 87.0 | 0.4 |
| | E0039056 | BSLN | 01JUL2003 | 12:50 | -14 | 20 | 18 | 95.0 | 0.6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0040003 | BSLN | 09JUL2003 | 14:00 | -10 | 15 | 14 | 76.0 | 0.3 |
| | | FINAL | 12SEP2003 | 11:00 | 56 | 17 | 15 | 100.0 | 0.3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | BSLN | 14FEB2003 | 10:30 | -17 | 18 | 18 | 140.0 | H | 0.5 | |
| | | FINAL | 02MAY2003 | 10:30 | 61 | 20 | 18 | 131.0 | H | 0.4 | |
| | E0002011 | BSLN | 16APR2003 | 11:30 | -13 | 45H | 32 | 52.0 | | 0.3 | |
| | | FINAL | 25JUN2003 | 11:20 | 58 | 27 | 25 | 83.0 | | 0.4 | |
| | E0003010 | BSLN | 28JAN2003 | 9:10 | -6 | 28 | 19 | 84.0 | | 0.5 | |
| | | FINAL | 31MAR2003 | 16:20 | 57 | 38H | 32 | 132.0 | H | 0.4 | |
| | E0003011 | BSLN | 28JAN2003 | 11:47 | -7 | 17 | 19 | 59.0 | | 0.4 | |
| | E0003016 | BSLN | 01MAY2003 | 11:40 | -21 | 25 | 26 | 54.0 | | 0.3 | |
| | | FINAL | 13JUN2003 | 8:45 | 23 | 21 | 20 | 48.0 | | 0.4 | |
| | E0003019 | BSLN | 19JUN2003 | 11:30 | -8 | 24 | 22 | 59.0 | | 0.7 | |
| | | FINAL | 21AUG2003 | 8:50 | 56 | 28 | 25 | 87.0 | | 0.4 | |
| | E0003020 | BSLN | 27JUN2003 | 8:55 | -26 | 26 | 30 | 64.0 | | 0.6 | |
| | | FINAL | 17SEP2003 | 15:00 | 57 | 24 | 19 | 84.0 | | 0.6 | |
| | E0004001 | BSLN | 23SEP2002 | 11:00 | -7 | 14 | 8 | 54.0 | | 1.2 | |
| | | FINAL | 05NOV2002 | 13:30 | 37 | 14 | 9 | 56.0 | | 2.1 | H# |
| | E0004009 | BSLN | 17DEC2002 | 10:10 | -9 | 16 | 13 | 74.0 | | 0.2 | |
| | | FINAL | 19FEB2003 | 16:00 | 56 | 18 | 14 | 102.0 | | 0.3 | |
| | E0004012 | BSLN | 07JAN2003 | 12:45 | -7 | 25 | 18 | 78.0 | | 0.6 | |
| | | FINAL | 11MAR2003 | 11:35 | 57 | 25 | 13 | 90.0 | | 1.1 | |
| | E0004015 | BSLN | 06FEB2003 | 10:05 | -14 | 26 | 44 | 158.0 | H | 0.7 | |
| | | FINAL | 15APR2003 | 9:10 | 55 | 26 | 37 | 157.0 | H | 0.5 | |
| | E0005003 | BSLN | 23SEP2002 | 15:00 | -9 | 17 | 18 | 43.0 | | 0.4 | |
| | | FINAL | 26NOV2002 | 13:25 | 56 | 29 | 32 | 47.0 | | 0.4 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005005 | BSLN | | 24SEP2002 | 15:20 | -6 | 17 | 18 | 88.0 | 0.5 | |
| | E0005007 | BSLN | | 02OCT2002 | 12:40 | -7 | 64H | 88H | 81.0 | 0.6 | |
| | | FINAL | | 04DEC2002 | 14:20 | 57 | 84H | 136H# | 76.0 | 0.2 | |
| | | FINAL | * | 14JAN2003 | 10:50 | 98 | 54H | 75H | | | |
| | E0005008 | BSLN | | 08OCT2002 | 18:00 | -7 | 22 | 28 | 82.0 | 0.5 | |
| | | FINAL | | 11DEC2002 | 16:00 | 58 | 26 | 32 | 92.0 | 0.5 | |
| | E0005009 | BSLN | * | 09OCT2002 | 10:00 | -20 | 49H | 119H | 75.0 | | |
| | | BSLN | | 09OCT2002 | 10:00 | -20 | | | | 0.5 | |
| | | BSLN | | 22OCT2002 | 9:30 | -7 | 23 | 60H | 84.0 | | |
| | E0005010 | BSLN | | 14OCT2002 | 13:00 | -7 | 20 | 19 | 95.0 | 0.2 | |
| | | FINAL | | 17DEC2002 | 14:25 | 58 | 15 | 17 | 101.0 | 0.2 | |
| | | FINAL | * | 23DEC2002 | 16:00 | 64 | 10 | 13 | 102.0 | 0.2 | |
| | E0005012 | BSLN | | 24OCT2002 | 7:00 | -21 | 25 | 40 | 76.0 | 0.3 | |
| | | FINAL | | 07JAN2003 | 11:00 | 55 | 20 | 22 | 119.0 | 0.3 | |
| | E0005014 | BSLN | | 05NOV2002 | 16:30 | -8 | 19 | 19 | 99.0 | 1.5 | H |
| | | FINAL | | 06JAN2003 | 10:00 | 55 | 25 | 24 | 91.0 | 0.8 | |
| | E0005022 | BSLN | | 27JAN2003 | 10:30 | -2 | 20 | 28 | 70.0 | 0.9 | |
| | | FINAL | | 11MAR2003 | 10:10 | 42 | 33 | 25 | 72.0 | 1.1 | |
| | E0005025 | BSLN | | 20FEB2003 | 13:20 | -7 | 21 | 37 | 67.0 | 0.5 | |
| | | FINAL | | 03APR2003 | 11:30 | 36 | 24 | 34 | 68.0 | 0.6 | |
| | E0006019 | BSLN | | 26MAR2003 | 11:35 | -12 | 20 | 15 | 88.0 | 0.4 | |
| | | FINAL | | 03JUN2003 | 12:00 | 58 | 20 | 15 | 81.0 | 0.6 | |
| | E0007005 | BSLN | | 27JAN2003 | 14:30 | -4 | 21 | 16 | 66.0 | 0.4 | |
| | | FINAL | | 28MAR2003 | 13:30 | 57 | 21 | 17 | 86.0 | 0.3 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0007005 | FINAL | * | 11APR2003 | 11:00 | 71 | 15 | 13 | 82.0 | | 0.4 | |
| | E0007015 | BSLN | | 10JUL2003 | 7:35 | -6 | 24 | 17 | 84.0 | | 0.6 | |
| | | FINAL | | 10SEP2003 | 7:40 | 57 | 24 | 20 | 76.0 | | 0.3 | |
| | E0009001 | BSLN | | 29OCT2002 | 15:30 | -14 | 22 | 28 | 43.0 | | 0.2 | |
| | E0010002 | BSLN | | 14NOV2002 | 10:36 | -11 | 18 | 22 | 81.0 | | 0.4 | |
| | | FINAL | | 02DEC2002 | 9:05 | 8 | 18 | 24 | 89.0 | | 0.3 | |
| | E0010009 | BSLN | | 18DEC2002 | 9:42 | -8 | 30 | 22 | 88.0 | | 0.2 | |
| | | FINAL | | 19FEB2003 | 13:59 | 56 | 34 | 44H | 97.0 | | 0.2 | |
| | E0010010 | BSLN | | 20DEC2002 | 8:45 | -10 | 17 | 12 | 69.0 | | 0.6 | |
| | | FINAL | | 13JAN2003 | 10:28 | 15 | 18 | 18 | 75.0 | | 0.5 | |
| | E0010014 | BSLN | | 14JAN2003 | 9:05 | -14 | 18 | 15 | 65.0 | | 0.6 | |
| | | FINAL | | 25MAR2003 | 11:05 | 57 | 24 | 20 | 60.0 | | 0.3 | |
| | E0010017 | BSLN | | 05FEB2003 | 8:51 | -20 | 18 | 14 | 48.0 | | 0.5 | |
| | | FINAL | | 22APR2003 | 10:20 | 57 | 20 | 14 | 60.0 | | 0.7 | |
| | E0010023 | BSLN | | 10APR2003 | 9:22 | -7 | 22 | 22 | 63.0 | | 0.6 | |
| | | FINAL | | 01MAY2003 | 10:19 | 15 | 26 | 20 | 64.0 | | 0.3 | |
| | E0010027 | BSLN | | 05JUN2003 | 9:10 | -11 | 54H | 88H | 109.0 | | 0.7 | |
| | | FINAL | | 01JUL2003 | 13:00 | 16 | 58H | 70H | 125.0 | H | 0.9 | |
| | E0010029 | BSLN | | 10JUN2003 | 9:25 | -9 | 21 | 39 | 65.0 | | 0.3 | |
| | E0011022 | BSLN | | 02JUN2003 | 11:00 | -7 | 17 | 23 | 92.0 | | 0.5 | |
| | | FINAL | | 05AUG2003 | 10:30 | 58 | 12 | 22 | 86.0 | | 0.1 | L |
| | E0013006 | BSLN | | 06MAR2003 | 10:15 | -7 | 20 | 25 | 108.0 | | 0.6 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0013006 | FINAL | 24MAR2003 | 12:42 | 12 | 25 | 32 | 114.0 | | 0.4 | |
| | E0013012 | BSLN | 29APR2003 | 9:48 | -8 | 28 | 31 | 111.0 | | 0.5 | |
| | | FINAL | 02JUL2003 | 10:05 | 57 | 29 | 37 | 141.0 | H | 0.4 | |
| | E0013014 | BSLN | 08MAY2003 | 11:15 | -26 | 19 | 19 | 57.0 | | 1.1 | |
| | | FINAL | 30JUN2003 | 12:21 | 28 | 24 | 25 | 66.0 | | 0.7 | |
| | E0014005 | BSLN | 04MAR2003 | 17:20 | -7 | 17 | 14 | 80.0 | | 0.3 | |
| | | FINAL | 06MAY2003 | 12:20 | 57 | 19 | 21 | 83.0 | | 0.4 | |
| | E0014007 | BSLN | 25MAR2003 | 17:50 | -7 | 19 | 14 | 91.0 | | 0.4 | |
| | | FINAL | 22APR2003 | 13:50 | 22 | 20 | 12 | 83.0 | | 0.5 | |
| | E0014011 | BSLN | 06MAY2003 | 16:45 | -7 | 19 | 25 | 67.0 | | 0.4 | |
| | | FINAL | 08JUL2003 | 15:50 | 57 | 17 | 22 | 69.0 | | 0.7 | |
| | E0014012 | BSLN | 19MAY2003 | 10:05 | -8 | 21 | 21 | 73.0 | | 0.4 | |
| | | FINAL | 24JUN2003 | 18:40 | 29 | 20 | 21 | 95.0 | | 0.1 | L |
| | E0015001 | BSLN | 11NOV2002 | 9:10 | -18 | 21 | 48 | 85.0 | | 0.3 | |
| | | FINAL | 20JAN2003 | 7:30 | 53 | 19 | 28 | 105.0 | | 0.3 | |
| | E0015008 | BSLN | 13DEC2002 | 9:30 | -6 | 22 | 23 | 111.0 | | 0.4 | |
| | E0016003 | BSLN | 10JAN2003 | 9:30 | -14 | 16 | 17 | 98.0 | | 0.3 | |
| | E0016005 | BSLN | 21FEB2003 | 8:45 | -4 | 17 | 24 | 60.0 | | 0.5 | |
| | | FINAL | 22APR2003 | 8:30 | 57 | 25 | 24 | 62.0 | | 0.3 | |
| | E0018007 | BSLN | 16DEC2002 | 10:15 | -11 | 16 | 13 | 82.0 | | 0.3 | |
| | | FINAL | 10JAN2003 | 14:15 | 15 | 27 | 30 | 97.0 | | 0.2 | |
| | E0019005 | BSLN | 30OCT2002 | 11:50 | -6 | 26 | 21 | 92.0 | | 0.7 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0019005 | FINAL | | 02JAN2003 | 14:00 | 59 | 21 | 17 | 107.0 | 0.4 |
| | E0019015 | BSLN | | 19DEC2002 | 10:49 | -14 | 19 | 14 | 117.0 | 0.5 |
| | | FINAL | | 27FEB2003 | 11:23 | 57 | 18 | 24 | 120.0 | 0.4 |
| | E0020004 | BSLN | | 21NOV2002 | 15:20 | -18 | 25 | 26 | 93.0 | 0.5 |
| | | FINAL | | 22JAN2003 | 16:15 | 45 | 15 | 18 | 75.0 | 0.4 |
| | | FINAL | * | 24FEB2003 | 11:50 | 78 | 18 | 22 | 73.0 | 0.5 |
| | E0020010 | BSLN | | 31JAN2003 | 9:15 | -5 | 24 | 16 | 49.0 | 0.5 |
| | | FINAL | | 02APR2003 | 10:30 | 57 | 36 | 22 | 57.0 | 0.3 |
| | E0020014 | BSLN | | 11MAR2003 | 10:00 | -7 | 22 | 13 | 97.0 | 0.6 |
| | | FINAL | | 12MAY2003 | 11:15 | 56 | 21 | 12 | 107.0 | 0.4 |
| | E0020021 | BSLN | | 13MAY2003 | 9:45 | -6 | 34 | 37 | 69.0 | 0.4 |
| | | FINAL | | 14JUL2003 | 13:25 | 57 | 31 | 30 | 86.0 | 0.2 |
| | E0020023 | BSLN | | 09JUN2003 | 19:05 | -8 | 25 | 25 | 87.0 | 0.2 |
| | | FINAL | | 11AUG2003 | 11:40 | 56 | 18 | 18 | 100.0 | 0.4 |
| | E0022007 | BSLN | | 01NOV2002 | 10:23 | -6 | 14 | 10 | 67.0 | 0.2 |
| | E0022010 | BSLN | | 15NOV2002 | 10:40 | -6 | 27 | 29 | 87.0 | 0.5 |
| | | FINAL | | 16JAN2003 | 18:00 | 57 | 30 | 29 | 94.0 | 0.3 |
| | E0022012 | BSLN | | 29NOV2002 | 15:40 | -6 | 21 | 28 | 71.0 | 1.2 |
| | | FINAL | | 30JAN2003 | 12:00 | 57 | 22 | 31 | 68.0 | 0.8 |
| | E0022019 | BSLN | | 06DEC2002 | 10:10 | -5 | 23 | 32 | 69.0 | 0.9 |
| | | FINAL | | 06FEB2003 | 11:20 | 58 | 20 | 25 | 66.0 | 0.6 |
| | E0022025 | BSLN | | 08JAN2003 | 10:10 | -20 | 21 | 17 | 60.0 | 0.3 |
| | | FINAL | | 04FEB2003 | 11:30 | 8 | 23 | 29 | 68.0 | 0.2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022033 | BSLN | 12FEB2003 | 10:05 | -6 | 15 | 14 | 43.0 | | 0.4 | |
| | | FINAL | 15APR2003 | 12:10 | 57 | 23 | 18 | 47.0 | | 0.3 | |
| | E0022034 | BSLN | 12FEB2003 | 12:40 | -6 | 56H | 102H | 97.0 | | 0.5 | |
| | | FINAL | 15APR2003 | 14:00 | 57 | 49H | 94H | 100.0 | | 0.5 | |
| | E0022038 | BSLN | 21FEB2003 | 11:05 | -7 | 23 | 17 | 48.0 | | 0.8 | |
| | | FINAL | 14APR2003 | 9:40 | 46 | 29 | 21 | 48.0 | | 0.6 | |
| | E0022039 | BSLN | 27FEB2003 | 11:15 | -7 | 16 | 17 | 86.0 | | 0.3 | |
| | | FINAL | 01MAY2003 | 12:50 | 57 | 25 | 31 | 101.0 | | 0.3 | |
| | E0022046 | BSLN | 14MAR2003 | 8:00 | -6 | 30 | 35 | 127.0 | H | 0.5 | |
| | | FINAL | 16MAY2003 | 8:05 | 58 | 21 | 24 | 144.0 | H | 0.2 | |
| | E0022048 | BSLN | 26MAR2003 | 9:58 | -6 | 21 | 7 | 59.0 | | 0.2 | |
| | E0022051 | BSLN | 01APR2003 | 10:15 | -6 | 18 | 16 | 69.0 | | 0.4 | |
| | | FINAL | 02JUN2003 | 10:45 | 57 | 22 | 20 | 71.0 | | 0.3 | |
| | E0022053 | BSLN | 04APR2003 | 12:50 | -7 | 15 | 13 | 85.0 | | 0.4 | |
| | E0022058 | BSLN | 14APR2003 | 10:25 | -7 | 16 | 20 | 50.0 | | 0.4 | |
| | | FINAL | 22MAY2003 | 14:00 | 32 | 42 | 67H | 51.0 | | 0.3 | |
| | E0022061 | BSLN | 25APR2003 | 9:37 | -5 | 29 | 34 | 78.0 | | 0.3 | |
| | | FINAL | 26JUN2003 | 12:30 | 58 | 25 | 43H | 93.0 | | 0.4 | |
| | E0022062 | BSLN | 28APR2003 | 7:43 | -7 | 18 | 30 | 69.0 | | 0.7 | |
| | | FINAL | 23MAY2003 | 7:40 | 19 | 23 | 33 | 84.0 | | 0.6 | |
| | E0022068 | BSLN | 14MAY2003 | 10:23 | -9 | 16 | 18 | 43.0 | | 1.9 | H# |
| | E0022069 | BSLN | 04JUN2003 | 7:40 | -6 | 20 | 13 | 75.0 | | 0.6 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022069 | FINAL | 05AUG2003 | 9:45 | 57 | 14 | 13 | 77.0 | 0.1 L |
| | E0022071 | BSLN | 16JUN2003 | 11:40 | -14 | 33 | 45 | 110.0 | 1.9 H# |
| | | FINAL | 26AUG2003 | 9:33 | 58 | 26 | 44 | 100.0 | 1.1 |
| | E0023003 | BSLN | * 08NOV2002 | 16:00 | -39 | 20 | 22 | 84.0 | 0.6 |
| | | BSLN | 12DEC2002 | 10:00 | -5 | 18 | 16 | 71.0 | 0.4 |
| | | FINAL | 11FEB2003 | 14:00 | 57 | 18 | 17 | 81.0 | 0.3 |
| | E0023006 | BSLN | 10DEC2002 | 10:30 | -7 | 24 | 31 | 80.0 | 0.4 |
| | | FINAL | 11FEB2003 | 11:50 | 57 | 24 | 35 | 75.0 | 0.6 |
| | E0023010 | BSLN | 28JAN2003 | 9:30 | -7 | 22 | 27 | 117.0 | 0.5 |
| | | FINAL | 31MAR2003 | 10:00 | 56 | 24 | 29 | 143.0 H | 0.3 |
| | E0023025 | BSLN | 01MAY2003 | 15:00 | -14 | 27 | 18 | 127.0 H | 0.6 |
| | | FINAL | 10JUL2003 | 13:30 | 57 | 23 | 20 | 97.0 | 0.8 |
| | E0023039 | BSLN | 24JUN2003 | 13:30 | -7 | 21 | 13 | 60.0 | 0.5 |
| | | FINAL | 26AUG2003 | 13:30 | 57 | 33 | 42H | 84.0 | 0.2 |
| | E0026002 | BSLN | 05NOV2002 | 10:15 | -7 | 16 | 17 | 113.0 | 0.3 |
| | | FINAL | 09JAN2003 | 9:25 | 59 | 13 | 12 | 113.0 | 0.4 |
| | E0026007 | BSLN | 06JAN2003 | 10:30 | -10 | 16 | 17 | 45.0 | 0.3 |
| | | FINAL | 12MAR2003 | 14:25 | 56 | 25 | 44H | 45.0 | 0.4 |
| | E0026013 | BSLN | 05FEB2003 | 12:20 | -8 | 21 | 16 | 109.0 | 0.3 |
| | | FINAL | 14APR2003 | 10:00 | 61 | 15 | 23 | 89.0 | 0.1 L |
| | E0028007 | BSLN | 01OCT2002 | 10:30 | -3 | 15 | 14 | 73.0 | 0.4 |
| | | FINAL | 14NOV2002 | 12:45 | 42 | 13 | 9 | 48.0 | 0.2 |
| | E0028023 | BSLN | 15JAN2003 | 10:00 | -6 | 23 | 14 | 86.0 | 0.2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028023 | FINAL | | 27JUN2003 | 15:00 | 158 | 30 | 23 | 88.0 | | 0.2 |
| | E0028025 | BSLN | | 08JAN2003 | 12:07 | -5 | 52H | 42 | 61.0 | | 0.5 |
| | | FINAL | | 27JAN2003 | 9:25 | 15 | 18 | 20 | 76.0 | | 0.6 |
| | E0028033 | BSLN | | 18MAR2003 | 10:50 | -9 | 14 | 12 | 49.0 | | 0.5 |
| | | FINAL | | 22MAY2003 | 10:50 | 57 | 23 | 29 | 81.0 | | 0.4 |
| | E0028035 | BSLN | | 27MAR2003 | 12:00 | -7 | 22 | 38 | 67.0 | | 0.3 |
| | | FINAL | | 29MAY2003 | 15:40 | 57 | 23 | 41 | 66.0 | | 0.5 |
| | E0028037 | BSLN | * | 18APR2003 | 8:30 | -56 | 20 | 24 | 108.0 | | 0.5 |
| | | BSLN | * | 24APR2003 | 7:50 | -50 | 22 | 21 | 120.0 | | 0.5 |
| | | BSLN | | 04JUN2003 | 8:33 | -9 | 33 | 34 | 77.0 | | 0.4 |
| | | FINAL | | 08AUG2003 | 15:30 | 57 | 55H | 44 | 64.0 | | 0.5 |
| | E0028039 | BSLN | | 05MAY2003 | 7:10 | -4 | 16 | 13 | 122.0 | H | 0.9 |
| | | FINAL | | 05JUN2003 | 12:30 | 28 | 21 | 15 | 121.0 | | 0.3 |
| | E0028046 | BSLN | | 17JUN2003 | 13:45 | -8 | 19 | 12 | 61.0 | | 0.3 |
| | E0028048 | BSLN | | 11JUL2003 | 14:00 | -6 | 21 | 17 | 74.0 | | 0.5 |
| | E0029008 | BSLN | | 09DEC2002 | 11:40 | -7 | 23 | 20 | 53.0 | | 0.2 |
| | E0029011 | BSLN | | 14JAN2003 | 11:20 | -8 | 18 | 26 | 81.0 | | 0.6 |
| | E0029012 | BSLN | | 04FEB2003 | 10:05 | -7 | 20 | 20 | 82.0 | | 0.6 |
| | | FINAL | | 27MAR2003 | 8:45 | 45 | 15 | 12 | 79.0 | | 0.3 |
| | E0029015 | BSLN | | 11FEB2003 | 10:05 | -13 | 20 | 14 | 89.0 | | 0.3 |
| | | FINAL | | 14MAR2003 | 10:30 | 19 | 16 | 14 | 86.0 | | 0.2 |
| | E0029018 | BSLN | * | 26FEB2003 | 16:25 | -8 | 23 | 18 | 95.0 | | 0.5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0029018 | BSLN | 06MAR2003 | 16:05 | 1 | 18 | 21 | 95.0 | 0.3 |
| | E0030014 | BSLN | 14FEB2003 | 10:35 | -7 | 35 | 23 | 39.0 | 0.7 |
| | | FINAL | 22APR2003 | 12:50 | 61 | 35 | 29 | 45.0 | 0.7 |
| | E0030020 | BSLN | 13MAY2003 | 15:30 | -16 | 36 | 56H | 87.0 | 0.7 |
| | E0030024 | BSLN | 17JUN2003 | 15:35 | -24 | 17 | 14 | 92.0 | 0.6 |
| | | FINAL | 18JUL2003 | 15:35 | 8 | 29 | 41H | 116.0 | 0.6 |
| | E0030025 | BSLN | * 24JUN2003 | 16:35 | -17 | 25 | 15 | 98.0 | 0.3 |
| | | BSLN | 07JUL2003 | 10:20 | -4 | 21 | 14 | 87.0 | 0.4 |
| | | FINAL | 19AUG2003 | 16:45 | 40 | 22 | 8 | 85.0 | 0.3 |
| | E0031027 | BSLN | 28MAY2003 | 9:10 | -6 | 19 | 17 | 47.0 | 0.7 |
| | | FINAL | 29JUL2003 | 14:40 | 57 | 17 | 17 | 56.0 | 1.4 H |
| | E0031030 | BSLN | 17JUN2003 | 10:46 | -7 | 21 | 12 | 53.0 | 0.3 |
| | | FINAL | 21AUG2003 | 11:10 | 59 | 22 | 18 | 52.0 | 0.3 |
| | E0033012 | BSLN | 05FEB2003 | 15:26 | -5 | 15 | 14 | 101.0 | 0.2 |
| | E0034001 | BSLN | 17MAR2003 | 10:03 | -3 | 23 | 17 | 79.0 | 0.5 |
| | | FINAL | 15MAY2003 | 9:55 | 57 | 21 | 15 | 79.0 | 0.3 |
| | E0034004 | BSLN | 11APR2003 | 11:15 | -10 | 23 | 35 | 87.0 | 0.3 |
| | | FINAL | 16JUN2003 | 12:03 | 57 | 41 | 83H | 83.0 | 0.4 |
| | E0035001 | BSLN | 12NOV2002 | 11:40 | -8 | 16 | 11 | 64.0 | 0.3 |
| | | FINAL | 14JAN2003 | 9:05 | 56 | 15 | 12 | 100.0 | 0.4 |
| | E0035006 | BSLN | 03DEC2002 | 10:45 | -9 | 47H | 40H | 62.0 | 0.7 |
| | | FINAL | 06FEB2003 | 9:30 | 57 | 44H | 35 | 70.0 | 0.3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0035021 | BSLN | 18APR2003 | 10:45 | -7 | 17 | 21 | 75.0 | 0.3 |
| | | FINAL | 20JUN2003 | 8:15 | 57 | 14 | 13 | 65.0 | 0.5 |
| | E0036002 | BSLN | 10JUN2003 | 13:45 | -7 | 14 | 14 | 59.0 | 0.5 |
| | | FINAL | 15JUL2003 | 10:05 | 29 | 13 | 13 | 64.0 | 0.3 |
| | E0036006 | BSLN | 24JUN2003 | 16:45 | -9 | 20 | 28 | 109.0 | 0.3 |
| | | FINAL | 28AUG2003 | 9:50 | 57 | 36 | 49H | 102.0 | 0.4 |
| | E0036007 | BSLN | 27JUN2003 | 10:00 | -6 | 15 | 15 | 89.0 | 0.2 |
| | | FINAL | 18JUL2003 | 9:15 | 16 | 21 | 17 | 84.0 | 0.6 |
| | E0037009 | BSLN | 12MAY2003 | 9:15 | -4 | 16 | 8 | 77.0 | 0.1 L |
| | | FINAL | 10JUL2003 | 16:05 | 56 | 38H | 38H | 86.0 | 0.6 |
| | E0039011 | BSLN | 16DEC2002 | 17:40 | -17 | 16 | 19 | 61.0 | 0.4 |
| | E0039018 | BSLN | 15JAN2003 | 9:10 | -8 | 21 | 32 | 77.0 | 0.4 |
| | E0039026 | BSLN | 03MAR2003 | 9:05 | -4 | 23 | 19 | 59.0 | 0.3 |
| | | FINAL | 02MAY2003 | 9:20 | 57 | 27 | 29 | 84.0 | 0.3 |
| | E0039028 | BSLN | 03MAR2003 | 14:15 | -21 | 17 | 27 | 59.0 | 0.4 |
| | | FINAL | 16MAY2003 | 12:25 | 54 | 23 | 27 | 81.0 | 0.4 |
| | E0039032 | BSLN | 07MAR2003 | 13:45 | -7 | 17 | 17 | 78.0 | 0.2 |
| | | FINAL | 04APR2003 | 11:45 | 22 | 19 | 15 | 84.0 | 0.3 |
| | E0039034 | BSLN | 12MAR2003 | 20:05 | -7 | 19 | 11 | 91.0 | 0.6 |
| | | FINAL | 14MAY2003 | 15:00 | 57 | 20 | 25 | 108.0 | 0.5 |
| | E0039042 | BSLN | 25APR2003 | 10:15 | -12 | 26 | 18 | 70.0 | 0.4 |
| | | FINAL | 02JUL2003 | 12:50 | 57 | 20 | 31 | 88.0 | 0.3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0041004 | BSLN | 27JAN2003 | 10:15 | -3 | 32 | 39 | 82.0 | 1.0 |
| | | FINAL | 31MAR2003 | 12:00 | 61 | 21 | 32 | 76.0 | 0.5 |
| | E0041009 | BSLN | 22APR2003 | 15:15 | -9 | 20 | 11 | 70.0 | 0.8 |
| | | FINAL | 16JUN2003 | 13:00 | 47 | 11 | 8 | 78.0 | 0.6 |
| | E0042002 | BSLN | 02JUL2003 | 12:10 | -7 | 23 | 40 | 94.0 | 0.4 |
| | | FINAL | 02SEP2003 | 10:25 | 56 | 32 | 65H | 94.0 | 0.6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | BSLN | 23JUN2003 | 10:00 | -18 | 20 | 23 | 58.0 | 0.9 |
| | | FINAL | 25JUL2003 | 9:00 | 15 | 26 | 30 | 69.0 | 0.6 |
| | E0003002 | BSLN | 22OCT2002 | 11:05 | -7 | 18 | 14 | 111.0 | 0.5 |
| | | FINAL | 23DEC2002 | 15:35 | 56 | 23 | 12 | 100.0 | 0.3 |
| | E0005031 | BSLN | 26MAR2003 | 12:30 | -7 | 16 | 11 | 57.0 | 0.3 |
| | E0005033 | BSLN | 08APR2003 | 14:00 | -8 | 55H | 85H | 62.0 | 0.6 |
| | | FINAL | 06MAY2003 | 11:20 | 21 | 49H | 72H | 62.0 | 0.3 |
| | | FINAL | * 28MAY2003 | 11:30 | 43 | 39H | 58H | | |
| | E0005038 | BSLN | 05MAY2003 | 11:40 | -9 | 34 | 54H | 72.0 | 0.4 |
| | | FINAL | 05JUN2003 | 13:00 | 23 | 59H | 84H | 75.0 | 0.3 |
| | E0007009 | BSLN | 14APR2003 | 7:48 | -3 | 22 | 9 | 73.0 | 0.3 |
| | E0009010 | BSLN | 27FEB2003 | 16:55 | -14 | 20 | 12 | 101.0 | 0.7 |
| | E0009011 | BSLN | 28APR2003 | 14:17 | -8 | 29 | 40 | 81.0 | 0.3 |
| | | FINAL | 03JUL2003 | 15:40 | 59 | 27 | 28 | 109.0 | 0.3 |
| | E0010005 | BSLN | 11DEC2002 | 10:15 | -7 | 34 | 56H | 91.0 | 0.4 |
| | E0011016 | BSLN | 14APR2003 | 10:00 | -7 | 25 | 38 | 104.0 | 0.5 |
| | | FINAL | 16JUN2003 | 9:45 | 57 | 32 | 57H | 120.0 | 0.4 |
| | E0011020 | BSLN | 01MAY2003 | 9:20 | -7 | 37 | 51H | 109.0 | 1.2 |
| | | FINAL | 15MAY2003 | 17:00 | 8 | 41 | 57H | 89.0 | 1.0 |
| | E0018002 | BSLN | 15NOV2002 | 15:35 | -14 | 28 | 28 | 59.0 | 0.6 |
| | | FINAL | 22JAN2003 | 16:20 | 55 | 18 | 18 | 73.0 | 0.5 |
| | E0018003 | BSLN | 19NOV2002 | 13:05 | -7 | 17 | 20 | 101.0 | 0.6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0018003 | FINAL | 10DEC2002 | 11:00 | 15 | 19 | 20 | 112.0 | 0.7 |
| | E0018013 | BSLN | 17JAN2003 | 14:15 | -7 | 19 | 26 | 83.0 | 0.5 |
| | | FINAL | 06FEB2003 | 16:10 | 14 | 20 | 20 | 82.0 | 0.7 |
| | E0019002 | BSLN | 29OCT2002 | 10:45 | -14 | 13 | 13 | 80.0 | 0.4 |
| | E0019008 | BSLN | * 06NOV2002 | 12:35 | -15 | 20 | 34 | 111.0 | 0.3 |
| | | BSLN | 13NOV2002 | 10:30 | -8 | 25 | 39H | 117.0 | 0.3 |
| | E0019009 | BSLN | 06NOV2002 | 13:35 | -8 | 21 | 13 | 65.0 | 0.6 |
| | E0019016 | BSLN | 30DEC2002 | 16:55 | -7 | 21 | 22 | 71.0 | 0.5 |
| | | FINAL | 03MAR2003 | 16:00 | 57 | 21 | 32 | 81.0 | 0.4 |
| | E0019020 | BSLN | 16JAN2003 | 10:10 | -7 | 15 | 8 | 70.0 | 0.7 |
| | | FINAL | 27MAR2003 | 10:50 | 64 | 16 | 5L | 66.0 | 0.3 |
| | E0019021 | BSLN | 16JAN2003 | 11:45 | -14 | 37 | 66H | 65.0 | 0.3 |
| | | FINAL | 03MAR2003 | 13:18 | 33 | 26 | 46 | 72.0 | 0.6 |
| | E0019024 | BSLN | 24JAN2003 | 16:00 | -6 | 20 | 23 | 98.0 | 0.9 |
| | | FINAL | 06FEB2003 | 12:33 | 8 | 23 | 20 | 94.0 | 0.8 |
| | E0019031 | BSLN | 06MAR2003 | 11:35 | -7 | 30 | 47 | 82.0 | 0.9 |
| | | FINAL | 25MAR2003 | 10:08 | 13 | 23 | 23 | 87.0 | 1.0 |
| | E0019035 | BSLN | 11MAR2003 | 9:28 | -7 | 13 | 20 | 132.0 H | 0.4 |
| | | FINAL | 17APR2003 | 14:30 | 31 | 37H | 56H | 135.0 H | 0.3 |
| | E0019040 | BSLN | 08MAY2003 | 15:25 | -12 | 25 | 29 | 98.0 | 0.6 |
| | | FINAL | 17JUL2003 | 9:50 | 59 | 26 | 36 | 77.0 | 0.3 |
| | E0019042 | BSLN | 29MAY2003 | 8:50 | -6 | 14 | 16 | 83.0 | 0.5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019042 | FINAL | 20JUN2003 | 8:20 | 17 | 16 | 17 | 85.0 | 0.4 |
| | E0019045 | BSLN | 19JUN2003 | 14:54 | -7 | 20 | 20 | 58.0 | 0.5 |
| | | FINAL | 16JUL2003 | 10:15 | 21 | 16 | 17 | 65.0 | 0.4 |
| | E0020024 | BSLN | 12JUN2003 | 15:40 | -11 | 17 | 19 | 149.0 H | 0.8 |
| | | FINAL | 20AUG2003 | 18:45 | 59 | 46H | 78H | 144.0 H | 0.5 |
| | | FINAL | * 25AUG2003 | 14:20 | 64 | 51H | 100H | 149.0 H | |
| | E0022044 | BSLN | 12MAR2003 | 9:50 | -6 | 15 | 18 | 84.0 | 0.7 |
| | | FINAL | 12MAY2003 | 9:55 | 56 | 23 | 20 | 89.0 | 0.5 |
| | E0023007 | BSLN | 07JAN2003 | 14:30 | -7 | 24 | 17 | 103.0 | 0.4 |
| | | FINAL | 13MAR2003 | 15:00 | 59 | 24 | 16 | 92.0 | 0.3 |
| | E0023011 | BSLN | 28JAN2003 | 11:45 | -7 | 12 | 21 | 77.0 | 0.3 |
| | | FINAL | 01APR2003 | 12:00 | 57 | 44H | 53H | 87.0 | 0.4 |
| | E0023014 | BSLN | 14FEB2003 | 15:00 | -7 | 20 | 18 | 52.0 | 0.5 |
| | | FINAL | 25APR2003 | 14:00 | 64 | 21 | 16 | 87.0 | 1.5 H |
| | E0023019 | BSLN | 21MAR2003 | 14:00 | -17 | 22 | 17 | 56.0 | 0.4 |
| | | FINAL | 03JUN2003 | 13:30 | 58 | 22 | 43 | 83.0 | 0.4 |
| | E0023022 | BSLN | 10APR2003 | 16:00 | -8 | 23 | 23 | 66.0 | 0.5 |
| | | FINAL | 12JUN2003 | 15:40 | 56 | 32 | 23 | 58.0 | 0.4 |
| | E0023023 | BSLN | 17APR2003 | 10:00 | -8 | 23 | 14 | 67.0 | 0.7 |
| | | FINAL | 01MAY2003 | 14:00 | 7 | 23 | 12 | 61.0 | 0.5 |
| | E0023029 | BSLN | 16MAY2003 | 14:00 | -7 | 9L | 13 | 52.0 | 0.4 |
| | E0023031 | BSLN | * 22MAY2003 | 12:00 | -33 | 105H | 148H# | 95.0 | 0.4 |
| | | BSLN | 19JUN2003 | 10:00 | -5 | 70H | 110H | 81.0 | 0.4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023031 | FINAL | | 19AUG2003 | 11:00 | 57 | 58H | 89H | 82.0 | 0.6 |
| | E0023041 | BSLN | | 03JUL2003 | 11:00 | -6 | 46H | 105H | 106.0 | 0.3 |
| | | FINAL | | 05SEP2003 | 13:00 | 59 | 27 | 36 | 101.0 | 0.3 |
| | E0023043 | BSLN | | 07JUL2003 | 15:00 | -7 | 20 | 24 | 70.0 | 0.4 |
| | | FINAL | | 09SEP2003 | 10:30 | 58 | 15 | 13 | 64.0 | 0.6 |
| | E0026003 | BSLN | * | 25NOV2002 | 12:20 | -9 | 11 | 24 | 68.0 | 0.4 |
| | | BSLN | | 02DEC2002 | 9:25 | -2 | 14 | 51H | 73.0 | 0.6 |
| | | FINAL | | 03FEB2003 | 10:50 | 62 | 15 | 48 | 90.0 | 0.7 |
| | E0026005 | BSLN | | 23DEC2002 | 12:40 | -7 | 28 | 15 | 69.0 | 0.7 |
| | | FINAL | | 06JAN2003 | 15:25 | 8 | 24 | 19 | 72.0 | 0.3 |
| | E0026009 | BSLN | | 10JAN2003 | 10:20 | -5 | 14 | 8 | 70.0 | 0.2 |
| | | FINAL | | 21JAN2003 | 9:50 | 7 | 8L | 5L | 71.0 | 0.2 |
| | E0026015 | BSLN | | 20FEB2003 | 11:30 | -7 | 74H | 85H | 89.0 | 0.2 |
| | | FINAL | | 25APR2003 | 9:50 | 58 | 65H | 56H | 100.0 | 0.2 |
| | E0026023 | BSLN | | 23APR2003 | 10:50 | -7 | 18 | 11 | 87.0 | 0.8 |
| | | FINAL | | 27JUN2003 | 12:25 | 59 | 21 | 16 | 68.0 | 0.6 |
| | E0027016 | BSLN | * | 19MAR2003 | 11:55 | -21 | 15 | 15 | 71.0 | 0.2 |
| | | BSLN | | 04APR2003 | 9:50 | -5 | 17 | 14 | 75.0 | 0.3 |
| | | FINAL | | 03JUN2003 | 10:18 | 56 | 16 | 20 | 69.0 | 0.2 |
| | E0027018 | BSLN | | 21MAR2003 | 11:30 | -4 | 14 | 11 | 84.0 | 0.3 |
| | | FINAL | | 22MAY2003 | 10:05 | 59 | 19 | 8 | 87.0 | 0.3 |
| | E0028032 | BSLN | | 13MAR2003 | 13:58 | -12 | 21 | 23 | 60.0 | 0.8 |
| | | FINAL | | 06JUN2003 | 11:38 | 74 | 16 | 29 | 62.0 | 0.5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0029003 | BSLN | 28OCT2002 | 12:30 | -7 | 54H | 109H | 102.0 | 0.8 |
| | | FINAL | 30DEC2002 | 9:45 | 57 | 21 | 20 | 85.0 | 0.6 |
| | E0029020 | BSLN | 25FEB2003 | 10:12 | -8 | 38 | 38 | 100.0 | 0.5 |
| | E0031005 | BSLN | 13DEC2002 | 16:00 | -7 | 24 | 42H | 77.0 | 0.4 |
| | | FINAL | 14FEB2003 | 12:10 | 57 | 26 | 32 | 58.0 | 0.6 |
| | E0031006 | BSLN | 31JAN2003 | 11:25 | -18 | 40 | 38 | 114.0 | 1.2 |
| | | FINAL | 15APR2003 | 9:25 | 57 | 31 | 24 | 113.0 | 0.6 |
| | E0031010 | BSLN | 12FEB2003 | 14:50 | -7 | 23 | 13 | 51.0 | 0.5 |
| | | FINAL | 06MAR2003 | 12:50 | 16 | 20 | 14 | 54.0 | 0.3 |
| | E0031011 | BSLN | 18FEB2003 | 11:50 | -9 | 25 | 31 | 61.0 | 0.6 |
| | | FINAL | 24APR2003 | 9:25 | 57 | 27 | 37 | 69.0 | 0.8 |
| | E0031015 | BSLN | 14MAR2003 | 8:40 | -12 | 21 | 24 | 80.0 | 0.4 |
| | | FINAL | 01APR2003 | 11:55 | 7 | 26 | 28 | 106.0 | 0.5 |
| | E0031031 | BSLN | 01JUL2003 | 10:30 | -7 | 20 | 16 | 96.0 | 0.4 |
| | | FINAL | 28AUG2003 | 10:35 | 52 | 16 | 14 | 94.0 | 0.4 |
| | E0033009 | BSLN | 22JAN2003 | 13:40 | -21 | 31 | 33 | 47.0 | 0.4 |
| | E0034009 | BSLN | 10JUN2003 | 13:00 | -9 | 19 | 11 | 68.0 | 0.3 |
| | | FINAL | 18AUG2003 | 17:25 | 61 | 20 | 15 | 66.0 | 0.5 |
| | E0037007 | BSLN | 04APR2003 | 11:30 | -7 | 17 | 16 | 85.0 | 0.5 |
| | E0037012 | BSLN | 11JUL2003 | 13:00 | -5 | 13 | 12 | 102.0 | 0.6 |
| | | FINAL | 08SEP2003 | 13:20 | 55 | 18 | 13 | 84.0 | 0.2 |
| | E0039019 | BSLN | 20JAN2003 | 14:50 | -17 | 21 | 9 | 91.0 | 0.2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0039019 | FINAL | 03APR2003 | 11:05 | 57 | 16 | 10 | 97.0 | 0.2 |
| | E0039043 | BSLN | 28APR2003 | 10:15 | -10 | 21 | 21 | 96.0 | 0.4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002001 | BSLN | 17DEC2002 | 15:10 | -13 | 17 | 20 | 68.0 | 0.5 |
| | | FINAL | 26FEB2003 | 8:45 | 59 | 17 | 22 | 47.0 | 0.3 |
| | E0002003 | BSLN | 03JAN2003 | 11:50 | -19 | 19 | 13 | 87.0 | 0.4 |
| | | FINAL | 18MAR2003 | 12:10 | 56 | 20 | 15 | 77.0 | 0.2 |
| | E0002004 | BSLN | 14JAN2003 | 8:15 | -11 | 16 | 18 | 90.0 | 0.4 |
| | E0002008 | BSLN | 14FEB2003 | 16:00 | -11 | 31 | 37 | 87.0 | 0.2 |
| | | FINAL | 23APR2003 | 14:25 | 58 | 21 | 27 | 65.0 | 0.6 |
| | E0002016 | BSLN | 14JUL2003 | 11:00 | -10 | 27 | 19 | 67.0 | 0.3 |
| | | FINAL | 17SEP2003 | 11:15 | 56 | 22 | 15 | 71.0 | 0.2 |
| | E0003008 | BSLN | 21JAN2003 | 12:45 | -7 | 17 | 8 | 55.0 | 0.5 |
| | E0004003 | BSLN | 02OCT2002 | 11:00 | -8 | 35 | 59H | 110.0 | 0.6 |
| | E0004006 | BSLN | 28OCT2002 | 9:55 | -7 | 18 | 17 | 85.0 | 0.2 |
| | | FINAL | 06JAN2003 | 10:55 | 64 | 16 | 15 | 71.0 | 0.2 |
| | E0004016 | BSLN | 12FEB2003 | 15:10 | -7 | 20 | 13 | 69.0 | 0.8 |
| | | FINAL | 17APR2003 | 17:10 | 58 | 73H | 28 | 85.0 | 0.3 |
| | E0004024 | BSLN | 25JUN2003 | 16:00 | -8 | 18 | 19 | 84.0 | 0.4 |
| | | FINAL | 28AUG2003 | 9:50 | 57 | 16 | 18 | 86.0 | 0.6 |
| | E0005006 | BSLN | * 24SEP2002 | 15:30 | -9 | 19 | 18 | 56.0 | 0.4 |
| | | BSLN | 03OCT2002 | 8:30 | 1 | 19 | 19 | 56.0 | 0.4 |
| | E0005017 | BSLN | * 11DEC2002 | 10:30 | -19 | 23 | 20 | 52.0 | 0.6 |
| | | BSLN | 23DEC2002 | 12:30 | -7 | 17 | 12 | 42.0 | 0.2 |
| | | FINAL | 04MAR2003 | 13:00 | 65 | 19 | 20 | 40.0 | 0.4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005019 | BSLN | | 19DEC2002 | 14:00 | -27 | 25 | 22 | 62.0 | 0.3 | |
| | | FINAL | | 23JAN2003 | 15:45 | 9 | 21 | 20 | 55.0 | 0.1 | L |
| | E0005026 | BSLN | | 28FEB2003 | 10:15 | -6 | 20 | 14 | 51.0 | 0.7 | |
| | | FINAL | | 02APR2003 | 9:40 | 28 | 19 | 15 | 42.0 | 0.5 | |
| | E0005039 | BSLN | | 15MAY2003 | 9:00 | -7 | 25 | 38H | 92.0 | 0.4 | |
| | | FINAL | | 16JUL2003 | 8:40 | 56 | 29 | 41H | 87.0 | 0.3 | |
| | E0005043 | BSLN | | 02JUL2003 | 8:30 | -7 | 18 | 23 | 68.0 | 0.4 | |
| | | FINAL | | 03SEP2003 | 9:45 | 57 | 22 | 24 | 68.0 | 0.5 | |
| | E0006020 | BSLN | | 02MAY2003 | 13:30 | -11 | 25 | 23 | 75.0 | 0.5 | |
| | | FINAL | | 08JUL2003 | 14:45 | 57 | 23 | 20 | 70.0 | 0.4 | |
| | | FINAL | * | 10JUL2003 | 16:30 | 59 | 23 | 20 | 72.0 | 0.4 | |
| | E0007001 | BSLN | * | 16DEC2002 | 9:25 | -15 | 25 | 22 | 94.0 | 0.5 | |
| | | BSLN | | 26DEC2002 | 9:25 | -5 | 30 | 29 | 95.0 | 0.4 | |
| | | FINAL | | 24FEB2003 | 8:43 | 56 | 22 | 28 | 86.0 | 0.5 | |
| | | FINAL | * | 10MAR2003 | 8:54 | 70 | 25 | 24 | 91.0 | 0.5 | |
| | E0007003 | BSLN | | 13JAN2003 | 10:30 | -17 | 26 | 23 | 86.0 | 0.2 | |
| | | FINAL | | 01APR2003 | 13:30 | 62 | 16 | 12 | 97.0 | 0.3 | |
| | E0007006 | BSLN | | 24FEB2003 | 11:00 | -9 | 38 | 28 | 79.0 | 0.3 | |
| | | FINAL | | 27MAR2003 | 10:50 | 23 | 34 | 31 | 81.0 | 0.3 | |
| | E0009004 | BSLN | * | 19NOV2002 | 12:30 | -7 | 49H | 63H | 98.0 | 0.3 | |
| | | BSLN | | 25NOV2002 | 12:55 | -1 | 48H | 51H | 95.0 | 0.6 | |
| | | FINAL | | 18DEC2002 | 14:50 | 23 | 52H | 77H | 108.0 | 0.4 | |
| | E0009012 | BSLN | | 16JUN2003 | 14:45 | -9 | 18 | 26 | 72.0 | 0.5 | |
| | | FINAL | | 03JUL2003 | 17:45 | 9 | 24 | 26 | 88.0 | 0.7 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0010008 | BSLN | 11DEC2002 | 9:15 | -7 | 19 | 10 | 49.0 | | 0.2 |
| | E0010018 | BSLN | 26FEB2003 | 8:51 | -21 | 9L | 8 | 75.0 | | 0.3 |
| | | FINAL | 14MAY2003 | 10:45 | 57 | 13 | 6 | 60.0 | | 0.6 |
| | E0010028 | BSLN | 09JUN2003 | 8:46 | -7 | 18 | 14 | 48.0 | | 0.3 |
| | | FINAL | 15JUL2003 | 13:50 | 30 | 20 | 16 | 49.0 | | 0.5 |
| | E0011008 | BSLN | * 17DEC2002 | 12:30 | -44 | 18 | 14 | 114.0 | | 0.2 |
| | | BSLN | 23JAN2003 | 9:20 | -7 | 25 | 17 | 121.0 | | 0.5 |
| | | FINAL | 13FEB2003 | 12:30 | 15 | 16 | 8 | 114.0 | | 0.4 |
| | E0011009 | BSLN | 19DEC2002 | 10:15 | -8 | 26 | 33 | 124.0 | H | 0.8 |
| | | FINAL | 20FEB2003 | 9:00 | 56 | 25 | 34 | 131.0 | H | 0.3 |
| | E0011010 | BSLN | 03FEB2003 | 10:00 | -7 | 25 | 19 | 95.0 | | 0.4 |
| | | FINAL | 19MAR2003 | 8:45 | 38 | 16 | 19 | 82.0 | | 0.4 |
| | E0013001 | BSLN | 01NOV2002 | 8:50 | -13 | 19 | 32 | 85.0 | | 0.4 |
| | | FINAL | 10JAN2003 | 10:45 | 58 | 19 | 24 | 76.0 | | 0.6 |
| | E0013003 | BSLN | 07NOV2002 | 9:25 | -5 | 17 | 18 | 111.0 | | 0.2 |
| | | FINAL | 06JAN2003 | 13:17 | 56 | 21 | 24 | 107.0 | | 0.5 |
| | E0013005 | BSLN | 13FEB2003 | 11:42 | -5 | 38 | 17 | 65.0 | | 0.4 |
| | | FINAL | 15APR2003 | 12:16 | 57 | 25 | 23 | 70.0 | | 0.4 |
| | E0013013 | BSLN | 01MAY2003 | 10:14 | -5 | 20 | 10 | 60.0 | | 0.2 |
| | | FINAL | 30MAY2003 | 9:55 | 25 | 15 | 17 | 54.0 | | 0.4 |
| | E0014002 | BSLN | 19FEB2003 | 16:35 | -7 | 23 | 18 | 45.0 | | 0.3 |
| | | FINAL | 10APR2003 | 13:05 | 44 | 26 | 24 | 47.0 | | 0.3 |
| | E0014004 | BSLN | 04MAR2003 | 11:40 | -8 | 17 | 17 | 134.0 | H | 0.6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014004 | FINAL | | 15APR2003 | 11:40 | 35 | 15 | 13 | 143.0 | H | 0.4 |
| | E0014009 | BSLN | * | 15APR2003 | 14:45 | -8 | 27 | 22 | 78.0 | | 0.2 |
| | | BSLN | | 17APR2003 | 12:30 | -6 | 20 | 26 | 77.0 | | 0.3 |
| | | FINAL | | 16MAY2003 | 8:55 | 24 | 16 | 18 | 67.0 | | 0.6 |
| | E0014015 | BSLN | | 11JUN2003 | 10:15 | -7 | 14 | 19 | 83.0 | | 0.3 |
| | E0014017 | BSLN | | 17JUN2003 | 17:00 | -10 | 19 | 9 | 58.0 | | 0.4 |
| | | FINAL | | 19AUG2003 | 17:05 | 54 | 17 | 13 | 64.0 | | 0.3 |
| | E0014018 | BSLN | | 24JUN2003 | 16:35 | -7 | 22 | 13 | 84.0 | | 0.8 |
| | | FINAL | | 27AUG2003 | 16:00 | 58 | 145H# | 67H | 84.0 | | 0.5 |
| | | FINAL | * | 24SEP2003 | 16:45 | 86 | 15 | 13 | 74.0 | | 0.6 |
| | E0015005 | BSLN | | 25NOV2002 | 13:15 | -7 | 23 | 26 | 87.0 | | 0.3 |
| | | FINAL | | 18DEC2002 | 9:30 | 17 | 21 | 25 | 84.0 | | 0.2 |
| | E0017002 | BSLN | | 08MAY2003 | 17:00 | -26 | 37H | 30 | 87.0 | | 0.2 |
| | | FINAL | | 13JUN2003 | 16:00 | 11 | 22 | 18 | 60.0 | | 0.5 |
| | E0018009 | BSLN | | 17DEC2002 | 10:45 | -20 | 26 | 30 | 117.0 | | 0.6 |
| | | FINAL | | 14JAN2003 | 13:15 | 9 | 27 | 37 | 111.0 | | 0.4 |
| | E0018010 | BSLN | | 09JAN2003 | 9:30 | -7 | 19 | 14 | 93.0 | | 0.7 |
| | | FINAL | | 13MAR2003 | 9:20 | 57 | 19 | 11 | 101.0 | | 0.6 |
| | E0018015 | BSLN | | 21JAN2003 | 11:20 | -7 | 18 | 32 | 117.0 | | 0.3 |
| | | FINAL | | 27MAR2003 | 10:50 | 59 | 31 | 46 | 120.0 | | 0.4 |
| | E0020015 | BSLN | | 18MAR2003 | 13:30 | -9 | 28 | 42 | 100.0 | | 0.5 |
| | | FINAL | | 23MAY2003 | 13:40 | 58 | 26 | 29 | 89.0 | | 0.6 |
| | E0020017 | BSLN | | 27MAR2003 | 12:00 | -7 | 20 | 16 | 69.0 | | 1.1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020017 | FINAL | | 03JUN2003 | 17:40 | 62 | 22 | 20 | 69.0 | 1.5 | H |
| | E0020020 | BSLN | | 07MAY2003 | 15:00 | -5 | 35 | 28 | 34.0 | 0.4 | |
| | | FINAL | | 23MAY2003 | 14:00 | 12 | 32 | 28 | 35.0 | 0.3 | |
| | E0020022 | BSLN | | 09JUN2003 | 13:05 | -7 | 34 | 41H | 91.0 | 0.7 | |
| | | FINAL | | 11AUG2003 | 9:30 | 57 | 25 | 32 | 87.0 | 0.6 | |
| | E0022001 | BSLN | | 09OCT2002 | 14:20 | -19 | 27 | 31 | 52.0 | 1.0 | |
| | | FINAL | | 26DEC2002 | 17:55 | 60 | 32 | 25 | 53.0 | 0.8 | |
| | E0022004 | BSLN | * | 17OCT2002 | 8:48 | -11 | 52H | 89H | 64.0 | 0.7 | |
| | | BSLN | | 28OCT2002 | 9:47 | 1 | 50H | 85H | 65.0 | 0.5 | |
| | | FINAL | | 23DEC2002 | 10:15 | 57 | 23 | 37 | 57.0 | 0.3 | |
| | E0022005 | BSLN | | 18OCT2002 | 7:40 | -21 | 26 | 41H | 88.0 | 0.3 | |
| | | FINAL | | 03JAN2003 | 9:20 | 57 | 24 | 42H | 89.0 | 0.4 | |
| | E0022011 | BSLN | | 21NOV2002 | 9:25 | -8 | 20 | 14 | 68.0 | 0.7 | |
| | E0022015 | BSLN | * | 29NOV2002 | 13:50 | -11 | 19 | 10 | 115.0 | 0.9 | |
| | | BSLN | * | 03DEC2002 | 10:10 | -7 | 19 | 12 | 120.0 | 0.5 | |
| | | BSLN | | 10DEC2002 | 16:10 | 1 | 15 | 12 | 99.0 | 0.5 | |
| | | FINAL | | 06FEB2003 | 9:50 | 59 | 15 | 15 | 108.0 | 0.7 | |
| | E0022016 | BSLN | | 03DEC2002 | 12:10 | -14 | 22 | 33 | 58.0 | 0.8 | |
| | | FINAL | | 11FEB2003 | 11:05 | 57 | 22 | 35 | 57.0 | 0.4 | |
| | E0022020 | BSLN | | 05DEC2002 | 12:21 | -7 | 14 | 12 | 83.0 | 0.4 | |
| | | FINAL | | 23JAN2003 | 16:20 | 43 | 14 | 13 | 66.0 | 0.3 | |
| | | FINAL | * | 28JAN2003 | 10:35 | 48 | 13 | 11 | 62.0 | 0.4 | |
| | E0022023 | BSLN | | 20DEC2002 | 14:28 | -5 | 20 | 18 | 70.0 | 0.6 | |
| | | FINAL | | 20FEB2003 | 10:05 | 58 | 23 | 18 | 77.0 | 0.4 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022029 | BSLN | 10FEB2003 | 12:30 | -9 | 78H | 96H | 59.0 | 0.7 |
| | | FINAL | 14APR2003 | 9:45 | 55 | 45 | 87H | 56.0 | 0.3 |
| | E0022041 | BSLN | 11MAR2003 | 9:53 | -7 | 17 | 9 | 58.0 | 0.4 |
| | | FINAL | 13MAY2003 | 9:18 | 57 | 23 | 10 | 61.0 | 0.3 |
| | E0022042 | BSLN | 05MAR2003 | 9:50 | -7 | 19 | 24 | 88.0 | 0.4 |
| | | FINAL | 12MAY2003 | 9:35 | 62 | 24 | 29 | 84.0 | 0.5 |
| | E0022043 | BSLN | 11MAR2003 | 13:50 | -9 | 20 | 16 | 88.0 | 0.4 |
| | | FINAL | 12MAY2003 | 8:05 | 54 | 19 | 19 | 98.0 | 0.3 |
| | E0022054 | BSLN | 07APR2003 | 11:25 | -4 | 13 | 27 | 128.0 H | 0.6 |
| | E0022059 | BSLN | 23APR2003 | 15:30 | -13 | 27 | 21 | 51.0 | 0.5 |
| | | FINAL | 08JUL2003 | 16:30 | 64 | 25 | 23 | 45.0 | 0.6 |
| | E0022065 | BSLN | 01MAY2003 | 9:30 | -6 | 23 | 19 | 81.0 | 0.5 |
| | | FINAL | 02JUL2003 | 8:50 | 57 | 21 | 21 | 83.0 | 0.3 |
| | E0022070 | BSLN | 05JUN2003 | 11:40 | -7 | 23 | 37 | 109.0 | 0.3 |
| | | FINAL | 18JUN2003 | 15:15 | 7 | 20 | 19 | 114.0 | 0.3 |
| | E0023001 | BSLN | 24OCT2002 | 13:30 | -22 | 20 | 13 | 69.0 | 0.4 |
| | | FINAL | 14JAN2003 | 13:30 | 61 | 26 | 13 | 80.0 | 0.4 |
| | E0023009 | BSLN | 24JAN2003 | 11:30 | -18 | 17 | 14 | 112.0 | 0.2 |
| | | FINAL | 08APR2003 | 11:15 | 57 | 18 | 18 | 134.0 H | 0.2 |
| | E0023028 | BSLN | 16MAY2003 | 12:15 | -13 | 20 | 20 | 56.0 | 0.5 |
| | | FINAL | 21JUL2003 | 11:00 | 54 | 33 | 23 | 78.0 | 0.4 |
| | E0023033 | BSLN | 30MAY2003 | 12:10 | -6 | 25 | 29 | 105.0 | 0.6 |
| | | FINAL | 12JUN2003 | 13:15 | 8 | 26 | 26 | 104.0 | 0.4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023047 | BSLN | | 11JUL2003 | 15:00 | -7 | 26 | 21 | 65.0 | | 0.7 | |
| | | FINAL | | 16SEP2003 | 13:00 | 61 | 21 | 26 | 88.0 | | 0.7 | |
| | E0025001 | BSLN | | 25MAR2003 | 16:00 | -7 | 13 | 24 | 58.0 | | 0.1 | L |
| | | FINAL | | 23APR2003 | 10:30 | 23 | 18 | 32 | 55.0 | | 0.3 | |
| | E0026012 | BSLN | | 05FEB2003 | 11:00 | -15 | 30 | 52H | 92.0 | | 0.5 | |
| | | FINAL | | 17APR2003 | 9:10 | 57 | 30 | 47 | 88.0 | | 0.4 | |
| | E0026020 | BSLN | | 28MAR2003 | 10:50 | -4 | 17 | 13 | 93.0 | | 0.2 | |
| | | FINAL | | 22APR2003 | 14:05 | 22 | 23 | 19 | 103.0 | | 0.2 | |
| | E0026024 | BSLN | | 25APR2003 | 12:30 | -7 | 11 | 14 | 125.0 | H | 0.3 | |
| | E0026028 | BSLN | | 06JUN2003 | 10:20 | -14 | 25 | 31 | 93.0 | | 0.4 | |
| | | FINAL | | 23JUL2003 | 10:00 | 34 | 26 | 33 | 102.0 | | 0.4 | |
| | E0028001 | BSLN | | 07OCT2002 | 14:00 | -3 | 23 | 26 | 76.0 | | 0.4 | |
| | | FINAL | | 03DEC2002 | 9:50 | 55 | 21 | 25 | 90.0 | | 0.3 | |
| | E0028003 | BSLN | | 23SEP2002 | 9:10 | -7 | 20 | 27 | 73.0 | | 0.5 | |
| | | FINAL | | 26NOV2002 | 9:20 | 58 | 22 | 21 | 85.0 | | 0.4 | |
| | E0028005 | BSLN | | 30SEP2002 | 11:00 | -3 | 15 | 12 | 47.0 | | 0.3 | |
| | | FINAL | | 31OCT2002 | 12:15 | 29 | 20 | 14 | 50.0 | | 0.5 | |
| | E0028010 | BSLN | | 15OCT2002 | 11:00 | -21 | 30 | 25 | 45.0 | | 0.5 | |
| | | FINAL | * | 19NOV2002 | 12:40 | 15 | 27 | 22 | 48.0 | | 0.3 | |
| | | FINAL | | 31DEC2002 | 9:20 | 57 | 25 | 24 | 40.0 | | 0.3 | |
| | E0028011 | BSLN | * | 22OCT2002 | 8:30 | -44 | 17 | 18 | 167.0 | H | 0.5 | |
| | | BSLN | | 25NOV2002 | 9:00 | -10 | 33 | 18 | 173.0 | H | 0.5 | |
| | | FINAL | | 30JAN2003 | 12:35 | 57 | 20 | 13 | 145.0 | H | 0.3 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028030 | BSLN | 26FEB2003 | 11:30 | -6 | 22 | 21 | 80.0 | | 0.7 |
| | | FINAL | 30APR2003 | 12:35 | 58 | 25 | 27 | 82.0 | | 0.6 |
| | E0028031 | BSLN | 06MAR2003 | 9:00 | -5 | 53H | 45 | 100.0 | | 0.6 |
| | | FINAL | 17APR2003 | 13:30 | 38 | 27 | 31 | 86.0 | | 0.5 |
| | E0028047 | BSLN | 09JUL2003 | 10:40 | -5 | 23 | 20 | 107.0 | | 0.5 |
| | | FINAL | 09SEP2003 | 10:24 | 58 | 26 | 23 | 113.0 | | 0.4 |
| | E0029001 | BSLN | 25SEP2002 | 8:45 | -6 | 18 | 14 | 107.0 | | 0.8 |
| | E0029014 | BSLN | 28JAN2003 | 9:35 | -7 | 15 | 15 | 68.0 | | 0.5 |
| | | FINAL | 01APR2003 | 11:20 | 57 | 18 | 15 | 74.0 | | 0.5 |
| | E0029023 | BSLN | 01APR2003 | 8:47 | -7 | 13 | 13 | 60.0 | | 0.5 |
| | | FINAL | 10JUN2003 | 11:10 | 64 | 18 | 19 | 62.0 | | 1.0 |
| | E0029032 | BSLN | 22MAY2003 | 12:45 | -19 | 35 | 41 | 69.0 | | 0.5 |
| | | FINAL | 01JUL2003 | 12:00 | 22 | 20 | 28 | 63.0 | | 0.5 |
| | E0029033 | BSLN | 27MAY2003 | 12:50 | -6 | 64H | 107H | 134.0 | H | 0.3 |
| | E0029039 | BSLN | 10JUL2003 | 13:02 | -5 | 10 | 7 | 61.0 | | 0.3 |
| | | FINAL | 28JUL2003 | 15:30 | 14 | 11 | 11 | 53.0 | | 0.4 |
| | E0030003 | BSLN | 03DEC2002 | 14:25 | -13 | 13 | 10 | 103.0 | | 0.2 |
| | | FINAL | 21MAR2003 | 9:50 | 96 | 10 | 10 | 98.0 | | 0.3 |
| | E0030009 | BSLN | 14JAN2003 | 9:55 | -9 | 30 | 17 | 98.0 | | 0.4 |
| | | FINAL | 19MAR2003 | 10:35 | 56 | 23 | 18 | 94.0 | | 0.4 |
| | E0030016 | BSLN | 21FEB2003 | 11:50 | -10 | 22 | 54H | 65.0 | | 0.5 |
| | | FINAL | 22APR2003 | 18:55 | 51 | 21 | 15 | 62.0 | | 0.3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0030021 | BSLN | 13MAY2003 | 17:25 | -7 | 47H | 70H | 84.0 | 1.3 H |
| | E0031001 | BSLN | 14NOV2002 | 11:48 | -7 | 20 | 17 | 37.0 | 0.2 |
| | E0031017 | BSLN | 25MAR2003 | 16:15 | -7 | 24 | 26 | 70.0 | 1.0 |
| | | FINAL | 29APR2003 | 10:30 | 29 | 24 | 33 | 67.0 | 0.8 |
| | E0031018 | BSLN | 01APR2003 | 14:45 | -9 | 15 | 19 | 111.0 | 0.3 |
| | E0031023 | BSLN | 22APR2003 | 14:03 | -7 | 29 | 37 | 110.0 | 0.5 |
| | | FINAL | 24JUN2003 | 11:48 | 57 | 19 | 35 | 96.0 | 0.5 |
| | E0033001 | BSLN | 23DEC2002 | 12:50 | -17 | 26 | 18 | 73.0 | 0.6 |
| | | FINAL | 30JAN2003 | 13:25 | 22 | 20 | 15 | 67.0 | 0.4 |
| | E0033004 | BSLN | 09JAN2003 | 13:10 | -8 | 21 | 19 | 68.0 | 0.4 |
| | | FINAL | 14MAR2003 | 11:40 | 57 | 17 | 17 | 64.0 | 0.5 |
| | E0033010 | BSLN | 22JAN2003 | 16:20 | -13 | 12 | 12 | 48.0 | 0.4 |
| | | FINAL | 26MAR2003 | 16:00 | 51 | 14 | 18 | 58.0 | 0.3 |
| | E0033014 | BSLN | 12MAR2003 | 17:25 | -7 | 19 | 21 | 95.0 | 0.3 |
| | E0035002 | BSLN | 14NOV2002 | 10:50 | -7 | 48H | 85H | 91.0 | 0.5 |
| | E0035007 | BSLN | 13DEC2002 | 12:40 | -6 | 16 | 20 | 90.0 | 0.5 |
| | | FINAL | 11FEB2003 | 10:10 | 55 | 24 | 23 | 91.0 | 0.5 |
| | E0035011 | BSLN | 13JAN2003 | 8:35 | -22 | 18 | 28 | 95.0 | 0.2 |
| | | FINAL | 01APR2003 | 9:00 | 57 | 13 | 17 | 86.0 | 0.2 |
| | E0035020 | BSLN | 15APR2003 | 8:15 | -3 | 18 | 7 | 58.0 | 0.5 |
| | E0037003 | BSLN | 23JAN2003 | 11:40 | -7 | 34 | 18 | 75.0 | 0.4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0037003 | FINAL | 20FEB2003 | 15:32 | 22 | 63H | 80H | 111.0 | | 0.2 | |
| | E0037004 | BSLN | 06FEB2003 | 12:35 | -7 | 15 | 11 | 95.0 | | 0.4 | |
| | | FINAL | 10APR2003 | 13:00 | 57 | 9L | 12 | 93.0 | | 0.4 | |
| | E0039007 | BSLN | 25NOV2002 | 13:20 | -9 | 18 | 12 | 69.0 | | 0.4 | |
| | | FINAL | 29JAN2003 | 14:15 | 57 | 16 | 14 | 63.0 | | 0.6 | |
| | E0039022 | BSLN | 06FEB2003 | 9:50 | -19 | 22 | 12 | 85.0 | | 0.6 | |
| | | FINAL | 24APR2003 | 12:10 | 59 | 21 | 13 | 80.0 | | 0.4 | |
| | E0039023 | BSLN | 05FEB2003 | 10:37 | -19 | 36 | 43 | 115.0 | | 0.2 | |
| | E0039030 | BSLN | 12MAR2003 | 8:55 | -12 | 65H | 44H | 134.0 | H | 0.8 | |
| | | FINAL | 19MAY2003 | 9:15 | 57 | 116H# | 88H | 152.0 | H | 1.2 | |
| | | FINAL | * 30MAY2003 | 9:50 | 68 | 139H# | 99H | 152.0 | H | 1.4 | H |
| | E0039031 | BSLN | 05MAR2003 | 19:15 | -19 | 20 | 19 | 55.0 | | 0.4 | |
| | | FINAL | 20MAY2003 | 12:50 | 58 | 16 | 16 | 53.0 | | 0.7 | |
| | E0039037 | BSLN | 26MAR2003 | 18:30 | -21 | 18 | 13 | 63.0 | | 0.3 | |
| | | FINAL | 12JUN2003 | 11:30 | 58 | 15 | 8 | 64.0 | | 0.5 | |
| | E0039038 | BSLN | * 27MAR2003 | 10:10 | -27 | 25 | 31 | 106.0 | | 0.3 | |
| | | BSLN | 21APR2003 | 10:16 | -2 | 25 | 35 | 95.0 | | 0.3 | |
| | | FINAL | 20JUN2003 | 11:15 | 59 | 18 | 28 | 101.0 | | 0.3 | |
| | E0039047 | BSLN | 13MAY2003 | 9:20 | -6 | 12 | 11 | 117.0 | | 0.3 | |
| | E0039059 | BSLN | 07JUL2003 | 11:10 | -4 | 37H | 29 | 118.0 | | 0.4 | |
| | | FINAL | 05SEP2003 | 11:10 | 57 | 39H | 35 | 121.0 | | 0.4 | |
| | E0041007 | BSLN | 05MAR2003 | 13:45 | -8 | 23 | 26 | 66.0 | | 0.4 | |
| | | FINAL | 08MAY2003 | 13:45 | 57 | 28 | 18 | 76.0 | | 0.3 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1  Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0041010 | BSLN | 23APR2003 | 14:45 | -7 | 20 | 13 | 109.0 | | 0.2 | |
| | | FINAL | 11JUN2003 | 15:30 | 43 | 19 | 12 | 126.0 | H | 0.3 | |
| | E0041011 | BSLN | 15MAY2003 | 16:00 | -7 | 30 | 20 | 69.0 | | 0.3 | |
| | | FINAL | 17JUL2003 | 14:30 | 57 | 20 | 25 | 80.0 | | 0.3 | |
| | E0041012 | BSLN | 05JUN2003 | 12:28 | -14 | 13 | 14 | 93.0 | | 0.3 | |
| | | FINAL | 14AUG2003 | 11:45 | 57 | 16 | 17 | 88.0 | | 0.1 | L |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED:  12JUL2005 17:40:17  iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0001004 | BSLN | 23APR2003 | 11:00 | -8 | 15 | 12 | 87.0 | 0.6 |
| | | FINAL | 27JUN2003 | 12:45 | 58 | 13 | 12 | 89.0 | 1.0 |
| | E0005023 | BSLN | 29JAN2003 | 7:30 | -7 | 15 | 14 | 51.0 | 0.5 |
| | | FINAL | 01APR2003 | 16:30 | 56 | 20 | 16 | 68.0 | 1.0 |
| | E0005034 | BSLN | 09APR2003 | 9:30 | -6 | 53H | 54H | 125.0 H | 0.5 |
| | | FINAL | 09JUN2003 | 13:00 | 56 | 24 | 32 | 111.0 | 0.6 |
| | E0005041 | BSLN | 17JUN2003 | 11:55 | -7 | 35 | 41H | 83.0 | 0.7 |
| | | FINAL | 18AUG2003 | 10:10 | 56 | 30 | 30 | 89.0 | 0.8 |
| | E0007004 | BSLN | 28JAN2003 | 8:05 | -2 | 18 | 15 | 81.0 | 0.2 |
| | | FINAL | 13FEB2003 | 8:30 | 15 | 18 | 21 | 77.0 | 0.3 |
| | E0007010 | BSLN | 14APR2003 | 8:10 | -4 | 33 | 47H | 90.0 | 0.4 |
| | | FINAL | * 21APR2003 | 8:30 | 4 | 25 | 44H | 87.0 | 0.6 |
| | | FINAL | 13JUN2003 | 7:40 | 57 | 26 | 35 | 91.0 | 0.4 |
| | | FINAL | * 16JUN2003 | 7:50 | 60 | 22 | 31 | 90.0 | 0.5 |
| | E0007012 | BSLN | 12MAY2003 | 8:50 | -4 | 21 | 28 | 65.0 | 0.4 |
| | | FINAL | 02JUL2003 | 11:35 | 48 | 19 | 20 | 57.0 | 0.4 |
| | E0009007 | BSLN | 27JAN2003 | 15:25 | -7 | 21 | 35 | 71.0 | 0.6 |
| | | FINAL | 03MAR2003 | 15:40 | 29 | 28 | 45 | 71.0 | 0.5 |
| | E0009008 | BSLN | 04FEB2003 | 13:37 | -8 | 20 | 27 | 90.0 | 0.7 |
| | | FINAL | 08APR2003 | 12:35 | 56 | 27 | 28 | 91.0 | 0.6 |
| | E0011001 | BSLN | 25OCT2002 | 16:00 | -7 | 24 | 12 | 116.0 | 0.5 |
| | | FINAL | 26DEC2002 | 8:30 | 56 | 24 | 13 | 113.0 | 0.4 |
| | E0011011 | BSLN | 12FEB2003 | 12:00 | -8 | 17 | 12 | 42.0 | 0.7 |
| | | FINAL | 16APR2003 | 8:30 | 56 | 16 | 9 | 42.0 | 0.5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011013 | BSLN | | 25MAR2003 | 9:45 | -23 | 20 | 18 | 162.0 | H | 0.3 | |
| | | FINAL | | 12JUN2003 | 8:45 | 57 | 22 | 21 | 171.0 | H | 0.3 | |
| | E0011014 | BSLN | | 02APR2003 | 8:20 | -5 | 23 | 25 | 70.0 | | 0.2 | |
| | | FINAL | | 08MAY2003 | 15:30 | 32 | 17 | 15 | 70.0 | | 0.3 | |
| | E0011021 | BSLN | | 15MAY2003 | 10:00 | -7 | 26 | 14 | 60.0 | | 0.4 | |
| | | FINAL | | 21JUL2003 | 10:00 | 61 | 20 | 12 | 51.0 | | 0.5 | |
| | E0013008 | BSLN | | 19MAR2003 | 16:20 | -7 | 16 | 23 | 109.0 | | 0.3 | |
| | | FINAL | | 19MAY2003 | 11:25 | 55 | 20 | 20 | 113.0 | | 0.3 | |
| | E0014001 | BSLN | | 18FEB2003 | 15:45 | -8 | 27 | 29 | 151.0 | H | 0.2 | |
| | | FINAL | | 08APR2003 | 11:10 | 42 | 13 | 13 | 310.0 | H | 0.1 | L |
| | | FINAL | * | 16APR2003 | 10:40 | 50 | 21 | 17 | 242.0 | H | 0.2 | |
| | E0014013 | BSLN | | 20MAY2003 | 14:50 | -7 | 18 | 10 | 71.0 | | 0.2 | |
| | | FINAL | | 23JUL2003 | 15:00 | 58 | 18 | 12 | 77.0 | | 0.2 | |
| | E0014014 | BSLN | | 03JUN2003 | 16:35 | -7 | 32 | 17 | 103.0 | | 0.4 | |
| | | FINAL | | 06AUG2003 | 10:50 | 58 | 25 | 15 | 124.0 | H | 0.3 | |
| | E0015004 | BSLN | | 25NOV2002 | 8:50 | -7 | 18 | 21 | 70.0 | | 0.4 | |
| | | FINAL | | 29JAN2003 | 8:45 | 59 | 13 | 10 | 69.0 | | 0.5 | |
| | E0018005 | BSLN | | 10DEC2002 | 16:00 | -10 | 19 | 17 | 61.0 | | 0.9 | |
| | | FINAL | | 17FEB2003 | 11:05 | 60 | 20 | 20 | 64.0 | | 1.1 | |
| | E0018012 | BSLN | | 17JAN2003 | 10:30 | -7 | 15 | 13 | 62.0 | | 0.7 | |
| | | FINAL | | 26FEB2003 | 19:20 | 34 | 13 | 11 | 56.0 | | 0.3 | |
| | E0019019 | BSLN | | 14JAN2003 | 10:30 | -9 | 16 | 10 | 69.0 | | 0.3 | |
| | E0019033 | BSLN | | 10MAR2003 | 16:05 | -8 | 18 | 15 | 97.0 | | 0.9 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019033 | FINAL | | 16MAY2003 | 8:30 | 60 | 18 | 14 | 76.0 | | 0.9 | |
| | E0019038 | BSLN | * | 10APR2003 | 12:30 | -14 | 27 | 30 | 123.0 | H | 1.7 | H |
| | | BSLN | | 17APR2003 | 11:05 | -7 | 24 | 13 | 108.0 | | 1.3 | H |
| | | FINAL | | 19JUN2003 | 9:40 | 57 | 21 | 17 | 97.0 | | 0.1 | L |
| | E0019046 | BSLN | | 19JUN2003 | 15:00 | -7 | 21 | 11 | 50.0 | | 0.1 | L |
| | | FINAL | | 21AUG2003 | 9:12 | 57 | 16 | 13 | 46.0 | | 0.7 | |
| | E0019047 | BSLN | | 26JUN2003 | 12:30 | -12 | 17 | 15 | 80.0 | | 0.4 | |
| | | FINAL | | 04SEP2003 | 8:40 | 59 | 15 | 14 | 83.0 | | 0.2 | |
| | E0019048 | BSLN | | 03JUL2003 | 11:05 | -7 | 17 | 12 | 56.0 | | 0.4 | |
| | | FINAL | | 03SEP2003 | 16:12 | 56 | 15 | 12 | 54.0 | | 0.4 | |
| | E0022006 | BSLN | | 22OCT2002 | 10:10 | -21 | 19 | 21 | 77.0 | | 0.3 | |
| | | FINAL | | 07JAN2003 | 7:40 | 57 | 16 | 16 | 77.0 | | 0.2 | |
| | E0022047 | BSLN | | 21MAR2003 | 8:10 | -7 | 16 | 26 | 120.0 | | 0.7 | |
| | | FINAL | | 23MAY2003 | 9:45 | 57 | 25 | 35 | 109.0 | | 0.7 | |
| | E0022075 | BSLN | | 27JUN2003 | 7:45 | -11 | 51H | 51H | 64.0 | | 0.8 | |
| | | FINAL | | 03SEP2003 | 9:15 | 58 | 27 | 22 | 53.0 | | 0.7 | |
| | E0023012 | BSLN | | 31JAN2003 | 15:30 | -6 | 19 | 14 | 110.0 | | 0.3 | |
| | | FINAL | | 04APR2003 | 12:15 | 58 | 21 | 19 | 111.0 | | 0.2 | |
| | E0023016 | BSLN | | 15MAY2003 | 13:30 | -7 | 22 | 15 | 53.0 | | 0.3 | |
| | | FINAL | | 17JUL2003 | 11:10 | 57 | 14 | 10 | 60.0 | | 0.3 | |
| | E0023018 | BSLN | | 18MAR2003 | 13:30 | -9 | 20 | 14 | 52.0 | | 0.4 | |
| | | FINAL | | 22MAY2003 | 10:15 | 57 | 20 | 34 | 111.0 | | 0.7 | |
| | E0023036 | BSLN | | 10JUN2003 | 12:00 | -10 | 15 | 12 | 79.0 | | 0.4 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023036 | FINAL | 13AUG2003 | 17:00 | 55 | 13 | 12 | 91.0 | | 0.1 | L |
| | E0023046 | BSLN | * 11JUL2003 | 10:00 | -12 | | | 184.0 | H | | |
| | | BSLN | 11JUL2003 | 10:00 | -12 | 23 | 18 | | | 0.4 | |
| | | BSLN | 18JUL2003 | 9:00 | -5 | | | 178.0 | H | | |
| | | FINAL | 16SEP2003 | 14:00 | 56 | 25 | 21 | 182.0 | H | 0.3 | |
| | E0026006 | BSLN | 31DEC2002 | 10:35 | -8 | 19 | 14 | 167.0 | H | 0.5 | |
| | E0026021 | BSLN | 14APR2003 | 15:45 | -9 | 18 | 16 | 64.0 | | 0.3 | |
| | E0026027 | BSLN | 05JUN2003 | 13:10 | -14 | 37H | 46H | 59.0 | | 0.2 | |
| | E0029002 | | * 07NOV2002 | 8:10 | | 16 | 13 | 98.0 | | 0.1 | L |
| | E0029004 | BSLN | 13NOV2002 | 14:50 | -6 | 18 | 16 | 89.0 | | 0.5 | |
| | | FINAL | 17JAN2003 | 8:25 | 60 | 15 | 12 | 97.0 | | 0.4 | |
| | E0029013 | BSLN | 10FEB2003 | 8:55 | -9 | 20 | 25 | 92.0 | | 0.3 | |
| | E0029019 | BSLN | 24FEB2003 | 9:30 | -7 | 17 | 30 | 65.0 | | 0.6 | |
| | | FINAL | 17MAR2003 | 9:50 | 15 | 23 | 44 | 57.0 | | 0.9 | |
| | E0029024 | BSLN | 11MAR2003 | 12:10 | -6 | 23 | 19 | 59.0 | | 0.5 | |
| | | FINAL | 20MAY2003 | 14:45 | 65 | 22 | 15 | 58.0 | | 0.6 | |
| | E0029038 | BSLN | 30JUN2003 | 9:25 | -7 | 13 | 18 | 64.0 | | 2.3 | H# |
| | E0031004 | BSLN | 12DEC2002 | 13:59 | -7 | 28 | 19 | 52.0 | | 0.6 | |
| | | FINAL | 14FEB2003 | 10:50 | 58 | 19 | 18 | 49.0 | | 0.2 | |
| | E0031013 | BSLN | 06MAR2003 | 10:35 | -7 | 18 | 28 | 88.0 | | 0.4 | |
| | | FINAL | 08MAY2003 | 11:05 | 57 | 20 | 24 | 82.0 | | 0.4 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031016 | BSLN | 17MAR2003 | 10:45 | -7 | 21 | 17 | 78.0 | | 0.3 | |
| | | FINAL | 15APR2003 | 10:03 | 23 | 21 | 15 | 84.0 | | 0.5 | |
| | E0031019 | BSLN | 03APR2003 | 11:25 | -8 | 23 | 24 | 93.0 | | 0.3 | |
| | | FINAL | 12MAY2003 | 16:40 | 32 | 18 | 17 | 91.0 | | 0.4 | |
| | E0031022 | BSLN | 21APR2003 | 12:40 | -7 | 26 | 32 | 86.0 | | 0.3 | |
| | E0033007 | BSLN | 15JAN2003 | 15:20 | -13 | 18 | 12 | 50.0 | | 0.3 | |
| | | FINAL | 27MAR2003 | 15:35 | 59 | 15 | 11 | 60.0 | | 0.6 | |
| | E0033013 | BSLN | 06FEB2003 | 11:45 | -13 | 16 | 19 | 64.0 | | 0.6 | |
| | | FINAL | 16APR2003 | 11:45 | 57 | 16 | 13 | 56.0 | | 0.9 | |
| | E0033016 | BSLN | 17APR2003 | 12:00 | -21 | 21 | 17 | 41.0 | | 0.2 | |
| | | FINAL | 02JUL2003 | 13:00 | 56 | 17 | 14 | 45.0 | | 0.2 | |
| | E0033022 | BSLN | 09JUL2003 | 11:00 | -5 | 20 | 23 | 77.0 | | 0.3 | |
| | | FINAL | 11SEP2003 | 12:00 | 60 | 21 | 21 | 67.0 | | 0.2 | |
| | E0034007 | BSLN | 07MAY2003 | 14:05 | -9 | 40H | 39H | 50.0 | | 1.2 | |
| | | FINAL | 14JUL2003 | 11:15 | 60 | 121H# | 128H# | 73.0 | | 2.2 | H# |
| | | FINAL | * 28JUL2003 | 11:48 | 74 | 121H# | 134H# | 68.0 | | 1.2 | |
| | E0035004 | BSLN | 22NOV2002 | 11:45 | -5 | 136H# | 126H | 100.0 | | 0.8 | |
| | E0035009 | BSLN | 20DEC2002 | 11:12 | -7 | 20 | 19 | 84.0 | | 0.5 | |
| | | FINAL | 19FEB2003 | 8:55 | 55 | 23 | 24 | 72.0 | | 0.5 | |
| | E0035010 | BSLN | 07JAN2003 | 7:45 | -3 | 15 | 13 | 135.0 | H | 0.3 | |
| | | FINAL | 06MAR2003 | 9:00 | 56 | 17 | 13 | 137.0 | H | 0.4 | |
| | E0035022 | BSLN | 01MAY2003 | 9:45 | -8 | 23 | 16 | 72.0 | | 0.7 | |
| | | FINAL | 07JUL2003 | 8:55 | 60 | 18 | 12 | 63.0 | | 0.7 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Listing 12.2.8.2.1 Chemistry Data - Liver Function Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0039003 | BSLN | 12NOV2002 | 11:19 | -13 | 20 | 17 | 61.0 | | 0.2 |
| | | FINAL | 02JAN2003 | 14:06 | 39 | 17 | 15 | 55.0 | | 0.3 |
| | E0040001 | BSLN | 18JUN2003 | 14:30 | -9 | 13 | 9 | 51.0 | | 0.5 |
| | | FINAL | 22AUG2003 | 9:00 | 57 | 16 | 16 | 49.0 | | 0.6 |
| | E0040004 | BSLN | 11JUL2003 | 13:00 | -7 | 24 | 20 | 131.0 | H | 1.1 |
| | E0041002 | BSLN | 13JAN2003 | 14:35 | -8 | 24 | 34 | 76.0 | | 0.3 |
| | | FINAL | 11MAR2003 | 10:35 | 50 | 29 | 27 | 92.0 | | 0.3 |
| | E0041005 | BSLN | 28FEB2003 | 12:31 | -5 | 16 | 21 | 66.0 | | 0.8 |
| | | FINAL | 30APR2003 | 14:08 | 57 | 21 | 33 | 65.0 | | 0.3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM100.SAS
GENERATED: 12JUL2005 17:40:17 iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | BSLN | | 22JAN2003 | 14:00 | -13 | 0.5 |
| | | FINAL | | 02APR2003 | 10:10 | 58 | 0.6 |
| | E0002010 | BSLN | | 28MAR2003 | 10:00 | -7 | 1.0 |
| | E0002012 | BSLN | | 16APR2003 | 10:10 | -5 | 1.0 |
| | | FINAL | | 16JUN2003 | 11:30 | 57 | 0.9 |
| | E0002015 | BSLN | | 22MAY2003 | 10:15 | -13 | 1.0 |
| | E0002018 | BSLN | | 16JUL2003 | 13:25 | -8 | 1.1 |
| | | FINAL | | 04AUG2003 | 9:40 | 12 | 1.1 |
| | E0003004 | BSLN | * | 03DEC2002 | 11:48 | -14 | 1.1 |
| | | BSLN | | 17DEC2002 | 9:20 | 1 | 1.0 |
| | | FINAL | | 07JAN2003 | 15:40 | 22 | 1.1 |
| | E0003005 | BSLN | | 16DEC2002 | 15:00 | -7 | 0.8 |
| | | FINAL | | 18FEB2003 | 8:55 | 58 | 0.7 |
| | E0003007 | BSLN | | 19DEC2002 | 10:15 | -14 | 0.8 |
| | | FINAL | | 27FEB2003 | 8:50 | 57 | 0.7 |
| | E0003015 | BSLN | | 29APR2003 | 11:30 | -6 | 0.6 |
| | | FINAL | | 02JUL2003 | 14:45 | 59 | 0.5 |
| | E0004002 | BSLN | | 24SEP2002 | 10:40 | -7 | 0.6 |
| | | FINAL | | 26NOV2002 | 11:00 | 57 | 0.6 |
| | E0004013 | BSLN | | 08JAN2003 | 10:00 | -6 | 0.6 |
| | | FINAL | | 19FEB2003 | 8:20 | 37 | 0.6 |
| | E0004018 | BSLN | | 12MAR2003 | 10:50 | -7 | 0.9 |
| | | FINAL | | 13MAY2003 | 13:45 | 56 | 1.1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004021 | BSLN | 07MAY2003 | 15:55 | -7 | 0.9 |
| | | FINAL | 09JUL2003 | 14:10 | 57 | 1.1 |
| | E0005002 | BSLN | 23SEP2002 | 10:00 | -10 | 1.0 |
| | | FINAL | 25NOV2002 | 8:30 | 54 | 0.8 |
| | E0005004 | BSLN | 24SEP2002 | 12:00 | -7 | 0.7 |
| | E0005013 | BSLN | 30OCT2002 | 8:00 | -8 | 0.9 |
| | E0005024 | BSLN | 05FEB2003 | 15:00 | -5 | 0.6 |
| | | FINAL | 10APR2003 | 11:30 | 60 | 0.7 |
| | E0005027 | BSLN | 04MAR2003 | 7:45 | -7 | 0.9 |
| | | FINAL | 03APR2003 | 8:15 | 24 | 0.9 |
| | E0005037 | BSLN | 30APR2003 | 12:00 | -7 | 0.7 |
| | | FINAL | 02JUL2003 | 12:15 | 57 | 0.8 |
| | E0005042 | BSLN | 19JUN2003 | 11:30 | -5 | 0.8 |
| | | FINAL | 18AUG2003 | 16:25 | 56 | 0.9 |
| | E0006005 | BSLN | 25NOV2002 | 12:15 | -10 | 0.6 |
| | | FINAL | 30JAN2003 | 16:10 | 57 | 0.5 |
| | E0006018 | BSLN | 07MAR2003 | 12:40 | -6 | 0.9 |
| | | FINAL | 24MAR2003 | 10:45 | 12 | 0.9 |
| | E0007013 | BSLN | 10JUN2003 | 9:25 | -3 | 0.6 |
| | | FINAL | 07AUG2003 | 9:20 | 56 | 0.8 |
| | E0010004 | BSLN | 05DEC2002 | 11:10 | -6 | 0.7 |
| | | FINAL | 06FEB2003 | 12:40 | 58 | 0.9 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0010012 | BSLN | 30DEC2002 | 9:48 | -8 | 0.7 |
| | | FINAL | 05MAR2003 | 13:59 | 58 | 0.9 |
| | E0010024 | BSLN | 23APR2003 | 8:45 | -12 | 1.0 |
| | | FINAL | 02JUL2003 | 10:30 | 59 | 0.8 |
| | E0010032 | BSLN | 03JUL2003 | 11:30 | -7 | 0.7 |
| | | FINAL | 17JUL2003 | 11:38 | 8 | 0.8 |
| | E0011025 | BSLN | 20JUN2003 | 14:30 | -6 | 0.5 |
| | | FINAL | 22AUG2003 | 10:00 | 58 | 0.7 |
| | E0013007 | BSLN | 14MAR2003 | 8:48 | -6 | 0.8 |
| | | FINAL | 07APR2003 | 17:15 | 19 | 0.9 |
| | E0013009 | BSLN | 26MAR2003 | 9:09 | -7 | 0.9 |
| | | FINAL | 29MAY2003 | 17:50 | 58 | 0.9 |
| | E0014006 | BSLN | 14MAR2003 | 11:30 | -11 | 0.7 |
| | | FINAL | 21MAY2003 | 16:20 | 58 | 0.7 |
| | E0014010 | BSLN | 15APR2003 | 17:20 | -7 | 0.7 |
| | | FINAL | 17JUN2003 | 18:10 | 57 | 0.9 |
| | E0016001 | BSLN | 02JAN2003 | 8:50 | -20 | 0.7 |
| | | FINAL | 19MAR2003 | 12:00 | 57 | 0.8 |
| | E0016004 | BSLN | 27JAN2003 | 9:30 | -7 | 0.9 |
| | E0018001 | BSLN | 22OCT2002 | 16:15 | -7 | 0.8 |
| | | FINAL | 24DEC2002 | 9:55 | 57 | 0.8 |
| | E0018006 | BSLN | 10DEC2002 | 17:15 | -7 | 0.9 |
| | | FINAL | 27FEB2003 | 12:10 | 73 | 0.9 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0019004 | BSLN | | 30OCT2002 | 8:40 | -8 | 0.7 |
| | | FINAL | | 19DEC2002 | 12:55 | 43 | 0.8 |
| | E0019011 | BSLN | | 12NOV2002 | 12:05 | -9 | 0.6 |
| | | FINAL | | 16JAN2003 | 14:20 | 57 | 0.6 |
| | E0019025 | BSLN | | 30JAN2003 | 14:40 | -7 | 0.8 |
| | | FINAL | | 03APR2003 | 13:30 | 57 | 0.9 |
| | E0019026 | BSLN | | 17FEB2003 | 12:40 | -7 | 0.6 |
| | E0019043 | BSLN | | 21MAY2003 | 11:04 | -13 | 0.8 |
| | | FINAL | * | 17JUN2003 | 12:10 | 15 | 0.8 |
| | | FINAL | | 29JUL2003 | 11:38 | 57 | 0.8 |
| | E0020001 | BSLN | | 15OCT2002 | 20:00 | -14 | 0.8 |
| | | FINAL | | 20DEC2002 | 12:30 | 53 | 0.8 |
| | E0020006 | BSLN | | 26NOV2002 | 18:00 | -20 | 0.9 |
| | | FINAL | | 08JAN2003 | 10:00 | 24 | 1.0 |
| | E0020007 | BSLN | | 10JAN2003 | 12:00 | -5 | 0.5 |
| | | FINAL | | 25MAR2003 | 18:50 | 70 | 0.5 |
| | E0020011 | BSLN | | 19FEB2003 | 13:45 | -7 | 0.9 |
| | | FINAL | | 23APR2003 | 14:30 | 57 | 0.7 |
| | | FINAL | * | 07MAY2003 | 12:00 | 71 | 0.7 |
| | E0020013 | BSLN | | 26FEB2003 | 14:15 | -7 | 1.0 |
| | | FINAL | | 25MAR2003 | 12:00 | 21 | 0.9 |
| | E0022008 | BSLN | | 05NOV2002 | 10:00 | -7 | 1.0 |
| | | FINAL | | 07JAN2003 | 9:45 | 57 | 0.9 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022017 | BSLN | 05DEC2002 | 12:35 | -14 | 1.0 |
| | | FINAL | 07MAR2003 | 9:47 | 79 | 1.1 |
| | E0022018 | BSLN | 04DEC2002 | 10:15 | -8 | 1.0 |
| | | FINAL | 11FEB2003 | 8:40 | 62 | 1.0 |
| | E0022022 | BSLN | 16DEC2002 | 13:15 | -14 | 0.8 |
| | | FINAL | 27FEB2003 | 11:35 | 60 | 0.6 |
| | E0022027 | BSLN | 24JAN2003 | 7:40 | -13 | 0.9 |
| | | FINAL | 03APR2003 | 9:00 | 57 | 0.9 |
| | E0022030 | BSLN | 10FEB2003 | 7:40 | -4 | 0.9 |
| | E0022031 | BSLN | 11FEB2003 | 10:25 | -7 | 1.0 |
| | | FINAL | 15APR2003 | 9:30 | 57 | 1.0 |
| | E0022032 | BSLN | 12FEB2003 | 8:05 | -6 | 0.8 |
| | | FINAL | 18APR2003 | 10:30 | 60 | 0.8 |
| | E0022035 | BSLN | 13FEB2003 | 13:50 | -6 | 0.8 |
| | | FINAL | 13MAR2003 | 17:55 | 23 | 0.8 |
| | E0022036 | BSLN | 14FEB2003 | 8:55 | -11 | 0.9 |
| | | FINAL | 22APR2003 | 7:36 | 57 | 0.9 |
| | E0022056 | BSLN | 11APR2003 | 8:07 | -6 | 0.8 |
| | E0022060 | BSLN | 24APR2003 | 12:05 | -6 | 1.1 |
| | | FINAL | 24JUN2003 | 9:25 | 56 | 1.1 |
| | E0022063 | BSLN | 29APR2003 | 10:10 | -8 | 0.7 |
| | E0023008 | BSLN | 23JAN2003 | 10:00 | -7 | 0.6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023008 | FINAL | | 24MAR2003 | 15:40 | 54 | 0.7 |
| | E0023013 | BSLN | | 13FEB2003 | 11:00 | -14 | 0.7 |
| | | FINAL | | 06MAR2003 | 11:00 | 8 | 0.7 |
| | E0023015 | BSLN | | 04MAR2003 | 11:00 | -7 | 0.7 |
| | | FINAL | | 06MAY2003 | 10:00 | 57 | 0.7 |
| | E0023034 | BSLN | | 03JUN2003 | 14:00 | -6 | 0.6 |
| | | FINAL | | 05AUG2003 | 16:00 | 58 | 0.5 |
| | E0023037 | BSLN | | 11JUN2003 | 16:30 | -7 | 1.1 |
| | | FINAL | * | 24JUN2003 | 16:30 | 7 | 1.3 |
| | | FINAL | | 15AUG2003 | 9:30 | 59 | 1.2 |
| | E0023038 | BSLN | | 20JUN2003 | 12:45 | -10 | 1.0 |
| | | FINAL | | 16SEP2003 | 18:30 | 79 | 1.0 |
| | E0023044 | BSLN | | 08JUL2003 | 14:00 | -8 | 0.7 |
| | | FINAL | | 12AUG2003 | 12:00 | 28 | 0.6 |
| | E0023045 | BSLN | | 10JUL2003 | 11:40 | -7 | 0.9 |
| | | FINAL | | 15SEP2003 | 11:00 | 61 | 0.9 |
| | E0025002 | BSLN | | 27MAR2003 | 11:05 | -7 | 0.8 |
| | | FINAL | | 29MAY2003 | 11:40 | 57 | 0.7 |
| | E0026010 | BSLN | | 15JAN2003 | 14:00 | -7 | 0.8 |
| | | FINAL | | 30JAN2003 | 16:30 | 9 | 0.9 |
| | E0026017 | BSLN | | 26FEB2003 | 11:50 | -8 | 0.8 |
| | | FINAL | | 21MAR2003 | 11:10 | 16 | 0.9 |
| | E0026018 | BSLN | | 06MAR2003 | 16:30 | -14 | 0.7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026018 | FINAL | 15MAY2003 | 14:15 | 57 | 0.6 |
| | E0026025 | BSLN | 01MAY2003 | 11:40 | -8 | 0.7 |
| | | FINAL | 03JUL2003 | 9:30 | 56 | 0.6 |
| | E0026029 | BSLN | 02JUL2003 | 11:10 | -7 | 0.9 |
| | | FINAL | 28JUL2003 | 13:30 | 20 | 0.9 |
| | E0026030 | BSLN | 02JUL2003 | 11:50 | -7 | 1.1 |
| | | FINAL | 03SEP2003 | 17:10 | 57 | 1.1 |
| | E0026031 | BSLN | 10JUL2003 | 14:00 | -11 | 1.0 |
| | | FINAL | 15SEP2003 | 11:15 | 57 | 1.0 |
| | E0027003 | BSLN | 08JAN2003 | 14:40 | -20 | 0.8 |
| | | FINAL | 25MAR2003 | 11:55 | 57 | 0.7 |
| | E0028004 | BSLN | 27SEP2002 | 9:45 | -3 | 0.8 |
| | | FINAL | 09OCT2002 | 14:30 | 10 | 0.8 |
| | E0028006 | BSLN | 01OCT2002 | 10:00 | -3 | 0.7 |
| | | FINAL | 04DEC2002 | 10:15 | 62 | 0.9 |
| | E0028008 | BSLN | 08OCT2002 | 12:45 | -7 | 0.9 |
| | | FINAL | 10DEC2002 | 12:30 | 57 | 0.8 |
| | E0028009 | BSLN | 10OCT2002 | 10:45 | -5 | 0.7 |
| | | FINAL | 12DEC2002 | 13:50 | 59 | 0.7 |
| | E0028016 | BSLN | 07NOV2002 | 10:15 | -7 | 1.1 |
| | | FINAL | 09JAN2003 | 11:50 | 57 | 1.1 |
| | E0028017 | * | 12NOV2002 | 9:45 | | 0.8 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028027 | BSLN | 14JAN2003 | 10:15 | -7 | 1.0 |
| | E0028029 | BSLN | 28JAN2003 | 10:00 | -7 | 1.0 |
| | | FINAL | 04APR2003 | 10:55 | 60 | 1.1 |
| | E0028034 | BSLN | 20MAR2003 | 9:40 | -12 | 0.9 |
| | | FINAL | 02JUN2003 | 12:54 | 63 | 1.1 |
| | E0028038 | BSLN | 18APR2003 | 10:20 | -7 | 0.9 |
| | | FINAL | 18JUN2003 | 13:45 | 55 | 1.0 |
| | E0028043 | BSLN | 29MAY2003 | 11:55 | -7 | 1.1 |
| | | FINAL | 29JUL2003 | 8:25 | 55 | 1.3 |
| | E0028045 | BSLN | 09JUN2003 | 13:00 | -9 | 1.2 |
| | | FINAL | 11SEP2003 | 12:50 | 86 | 0.9 |
| | E0029005 | BSLN | * 14NOV2002 | 13:00 | -13 | 0.8 |
| | | BSLN | 21NOV2002 | 10:30 | -6 | 0.9 |
| | | FINAL | 21JAN2003 | 12:50 | 56 | 0.8 |
| | E0030001 | BSLN | 12NOV2002 | 15:15 | -7 | 0.8 |
| | | FINAL | 16JAN2003 | 12:07 | 59 | 0.9 |
| | E0030008 | BSLN | 07JAN2003 | 14:33 | -7 | 0.8 |
| | | FINAL | 18MAR2003 | 10:42 | 64 | 1.0 |
| | E0030011 | BSLN | 16JAN2003 | 16:10 | -11 | 0.7 |
| | | FINAL | 24MAR2003 | 14:35 | 57 | 0.8 |
| | E0030015 | BSLN | 13FEB2003 | 12:05 | -8 | 1.2 |
| | | FINAL | 22APR2003 | 12:10 | 61 | 1.1 |
| | E0030022 | BSLN | 10JUN2003 | 11:15 | -6 | 1.2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030022 | FINAL | 14AUG2003 | 15:30 | 60 | 1.1 |
| | E0031002 | BSLN | 20NOV2002 | 17:05 | -7 | 0.6 |
| | | FINAL | 23JAN2003 | 12:55 | 58 | 0.7 |
| | E0031003 | BSLN | 03DEC2002 | 16:07 | -7 | 1.1 |
| | | FINAL | 04FEB2003 | 16:20 | 57 | 1.0 |
| | E0033015 | BSLN | 03APR2003 | 17:05 | -7 | 0.7 |
| | | FINAL | 04JUN2003 | 11:00 | 56 | 0.8 |
| | E0034002 | BSLN | 18MAR2003 | 9:25 | -7 | 0.9 |
| | | FINAL | 16APR2003 | 14:40 | 23 | 1.0 |
| | E0034003 | BSLN | 11APR2003 | 10:10 | -13 | 0.9 |
| | | FINAL | 19JUN2003 | 15:50 | 57 | 0.8 |
| | E0034006 | BSLN | 25APR2003 | 11:33 | -21 | 0.9 |
| | | FINAL | 10JUL2003 | 9:54 | 56 | 0.7 |
| | E0034008 | BSLN | 16MAY2003 | 13:26 | -8 | 1.1 |
| | | FINAL | 21JUL2003 | 10:07 | 59 | 1.1 |
| | E0035003 | BSLN | 15NOV2002 | 10:30 | -7 | 1.2 |
| | E0035005 | BSLN | 26NOV2002 | 10:00 | -7 | 0.8 |
| | E0035014 | BSLN | 28JAN2003 | 11:10 | -6 | 0.5 |
| | | FINAL | 31MAR2003 | 9:20 | 57 | 0.6 |
| | E0035024 | BSLN | 15MAY2003 | 11:30 | -8 | 0.8 |
| | | FINAL | 18JUL2003 | 9:00 | 57 | 0.9 |
| | E0036005 | BSLN | 24JUN2003 | 10:45 | -7 | 0.7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0036005 | FINAL | | 27AUG2003 | 12:45 | 58 | 0.7 |
| | E0037002 | BSLN | | 18DEC2002 | 12:10 | -8 | 0.5 |
| | | FINAL | | 20FEB2003 | 13:25 | 57 | 0.7 |
| | E0037005 | BSLN | | 27FEB2003 | 15:00 | -7 | 0.8 |
| | | FINAL | | 01MAY2003 | 14:15 | 57 | 0.8 |
| | E0037006 | BSLN | | 07MAR2003 | 12:00 | -7 | 0.7 |
| | | FINAL | | 09MAY2003 | 12:18 | 57 | 0.7 |
| | E0039006 | BSLN | * | 11NOV2002 | 10:05 | -49 | 0.8 |
| | | BSLN | * | 22NOV2002 | 9:20 | -38 | 0.7 |
| | | BSLN | | 10DEC2002 | 11:35 | -20 | 0.6 |
| | | FINAL | | 24FEB2003 | 10:58 | 57 | 0.6 |
| | E0039015 | BSLN | | 02JAN2003 | 10:20 | -21 | 1.1 |
| | | FINAL | | 20MAR2003 | 9:30 | 57 | 1.1 |
| | E0039024 | BSLN | | 14FEB2003 | 8:50 | -13 | 0.7 |
| | | FINAL | | 25APR2003 | 16:05 | 58 | 0.7 |
| | E0039025 | BSLN | | 26FEB2003 | 11:00 | -20 | 0.8 |
| | | FINAL | | 27MAY2003 | 10:00 | 71 | 0.7 |
| | E0039041 | BSLN | | 08APR2003 | 9:40 | -7 | 0.9 |
| | | FINAL | | 11JUN2003 | 11:25 | 58 | 0.9 |
| | E0039044 | BSLN | | 06MAY2003 | 10:30 | -16 | 0.8 |
| | | FINAL | | 23JUL2003 | 18:20 | 63 | 0.7 |
| | E0039046 | | * | 06MAY2003 | 11:46 | | 0.6 |
| | | | * | 03JUN2003 | 10:25 | | 0.7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039051 | BSLN | 23MAY2003 | 9:30 | -24 | 0.7 |
| | | FINAL | 12AUG2003 | 14:45 | 58 | 0.9 |
| | E0039053 | BSLN | 16JUN2003 | 13:25 | -25 | 1.2 |
| | | FINAL | 08SEP2003 | 12:45 | 60 | 1.2 |
| | E0039057 | BSLN | 02JUL2003 | 19:50 | -12 | 1.0 |
| | | FINAL | 09SEP2003 | 9:25 | 58 | 0.7 |
| | E0041003 | BSLN | 16JAN2003 | 17:30 | -12 | 0.8 |
| | | FINAL | 25MAR2003 | 9:55 | 57 | 0.8 |
| | E0041008 | BSLN | 26MAR2003 | 15:35 | -12 | 0.9 |
| | | FINAL | 02JUN2003 | 15:30 | 57 | 0.7 |
| | E0042001 | BSLN | 17JUN2003 | 9:45 | -15 | 1.1 |
| | | FINAL | 26AUG2003 | 10:50 | 56 | 0.9 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | BSLN | | 26FEB2003 | 14:25 | -14 | 0.6 |
| | | FINAL | | 07MAY2003 | 13:45 | 57 | 0.7 |
| | E0003018 | BSLN | | 06MAY2003 | 16:22 | -7 | 0.8 |
| | | FINAL | | 08JUL2003 | 14:18 | 57 | 0.9 |
| | E0005011 | BSLN | | 17OCT2002 | 15:00 | -7 | 0.8 |
| | E0005030 | BSLN | | 18MAR2003 | 14:00 | -8 | 0.7 |
| | E0005036 | BSLN | | 28APR2003 | 13:30 | -8 | 0.7 |
| | | FINAL | | 27MAY2003 | 10:00 | 22 | 0.7 |
| | E0006015 | BSLN | | 07FEB2003 | 9:30 | -4 | 0.7 |
| | | FINAL | | 08APR2003 | 12:00 | 57 | 0.6 |
| | E0006016 | BSLN | | 07FEB2003 | 12:55 | -10 | 1.0 |
| | | FINAL | | 18APR2003 | 12:15 | 61 | 1.1 |
| | E0007008 | BSLN | | 08APR2003 | 9:55 | -10 | 0.9 |
| | | FINAL | | 02JUL2003 | 14:00 | 76 | 0.9 |
| | | FINAL | * | 12AUG2003 | 11:30 | 117 | 0.7 |
| | E0009002 | BSLN | | 30OCT2002 | 11:45 | -20 | 1.0 |
| | | FINAL | | 15JAN2003 | 13:47 | 58 | 1.0 |
| | E0009006 | BSLN | | 23JAN2003 | 17:50 | -5 | 0.8 |
| | | FINAL | | 25MAR2003 | 16:20 | 57 | 0.8 |
| | E0009009 | BSLN | | 27FEB2003 | 15:00 | -13 | 0.9 |
| | | FINAL | | 24MAR2003 | 13:40 | 13 | 0.8 |
| | E0010015 | BSLN | | 30JAN2003 | 10:35 | -21 | 1.0 |
| | | FINAL | | 15APR2003 | 13:29 | 55 | 1.1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0011004 | BSLN | | 17DEC2002 | 11:00 | -7 | 0.8 |
| | | FINAL | | 18FEB2003 | 9:00 | 57 | 1.0 |
| | E0011007 | BSLN | | 12DEC2002 | 10:43 | -7 | 0.5 |
| | | FINAL | | 13FEB2003 | 8:00 | 57 | 0.5 |
| | E0011018 | BSLN | | 15MAY2003 | 12:30 | -7 | 0.9 |
| | | FINAL | | 17JUL2003 | 17:30 | 57 | 0.9 |
| | E0011024 | BSLN | | 17JUN2003 | 12:10 | -7 | 0.8 |
| | | FINAL | | 21AUG2003 | 13:00 | 59 | 0.8 |
| | E0015003 | BSLN | | 13NOV2002 | 12:20 | -12 | 0.9 |
| | | FINAL | | 02DEC2002 | 10:55 | 8 | 0.7 |
| | E0019003 | BSLN | | 30OCT2002 | 9:10 | -22 | 0.7 |
| | | FINAL | | 16JAN2003 | 11:25 | 57 | 0.7 |
| | E0019007 | BSLN | | 06NOV2002 | 10:32 | -7 | 0.6 |
| | | FINAL | | 07JAN2003 | 8:30 | 56 | 0.8 |
| | E0019014 | BSLN | * | 17DEC2002 | 11:02 | -23 | 1.0 |
| | | BSLN | | 26DEC2002 | 10:25 | -14 | 1.0 |
| | | FINAL | | 22JAN2003 | 9:00 | 14 | 1.0 |
| | E0019018 | BSLN | | 14JAN2003 | 10:45 | -16 | 1.1 |
| | | FINAL | | 27MAR2003 | 9:30 | 57 | 1.0 |
| | E0019022 | BSLN | | 23JAN2003 | 12:00 | -7 | 0.7 |
| | | FINAL | | 27MAR2003 | 15:10 | 57 | 1.0 |
| | E0019027 | BSLN | | 20FEB2003 | 10:50 | -7 | 0.7 |
| | E0019032 | BSLN | | 06MAR2003 | 14:50 | -26 | 0.7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019032 | FINAL | 28MAY2003 | 11:00 | 58 | 0.8 |
| | E0019034 | BSLN | 10MAR2003 | 16:55 | -8 | 0.7 |
| | E0019036 | BSLN | 18MAR2003 | 9:15 | -7 | 0.9 |
| | E0019039 | BSLN | 22APR2003 | 11:00 | -9 | 1.1 |
| | | FINAL | 08MAY2003 | 15:30 | 8 | 1.1 |
| | E0019041 | BSLN | 14MAY2003 | 10:50 | -7 | 0.6 |
| | | FINAL | 16JUL2003 | 11:10 | 57 | 0.6 |
| | E0019049 | BSLN | 03JUL2003 | 13:40 | -7 | 0.6 |
| | | FINAL | 08SEP2003 | 12:10 | 61 | 0.7 |
| | E0022052 | BSLN | 01APR2003 | 10:50 | -9 | 0.6 |
| | | FINAL | 05JUN2003 | 9:32 | 57 | 0.6 |
| | E0022064 | BSLN | 01MAY2003 | 10:40 | -5 | 1.1 |
| | | FINAL | 01JUL2003 | 12:30 | 57 | 1.2 |
| | E0022073 | BSLN | 20JUN2003 | 14:10 | -6 | 0.8 |
| | | FINAL | 21AUG2003 | 9:45 | 57 | 0.7 |
| | E0023002 | BSLN | 25OCT2002 | 16:00 | -11 | 0.9 |
| | E0023017 | BSLN | 20MAR2003 | 11:00 | -5 | 1.0 |
| | | FINAL | 22MAY2003 | 12:30 | 59 | 0.9 |
| | E0023021 | BSLN | * 10APR2003 | 10:20 | -13 | 1.0 |
| | | BSLN | 16APR2003 | 15:00 | -7 | 0.9 |
| | | FINAL | 17JUN2003 | 16:00 | 56 | 1.0 |
| | E0023027 | BSLN | 07MAY2003 | 13:30 | -9 | 0.7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0023027 | FINAL | | 09JUL2003 | 13:00 | 55 | 0.7 |
| | E0023030 | BSLN | | 21MAY2003 | 10:00 | -13 | 0.7 |
| | | FINAL | | 30JUL2003 | 15:30 | 58 | 0.8 |
| | E0023040 | BSLN | | 25JUN2003 | 15:00 | -8 | 0.8 |
| | | FINAL | | 05SEP2003 | 10:00 | 65 | 0.9 |
| | E0026014 | BSLN | | 12FEB2003 | 11:40 | -7 | 0.9 |
| | | FINAL | | 19MAR2003 | 10:35 | 29 | 0.7 |
| | E0026019 | BSLN | | 10MAR2003 | 11:45 | -7 | 0.8 |
| | | FINAL | | 12MAY2003 | 9:10 | 57 | 0.8 |
| | E0027005 | BSLN | | 19DEC2002 | 14:50 | -7 | 1.1 |
| | | FINAL | | 20FEB2003 | 11:28 | 57 | 1.0 |
| | E0029009 | BSLN | | 13JAN2003 | 12:50 | -7 | 1.5 H |
| | | FINAL | | 18MAR2003 | 9:05 | 58 | 1.1 |
| | E0029021 | BSLN | * | 03MAR2003 | 10:40 | -15 | 0.7 |
| | | BSLN | | 18MAR2003 | 9:50 | 1 | 0.7 |
| | | FINAL | | 15MAY2003 | 12:30 | 59 | 0.7 |
| | | FINAL | * | 27MAY2003 | 8:40 | 71 | 0.7 |
| | E0029026 | BSLN | | 07APR2003 | 9:10 | -7 | 0.9 |
| | | FINAL | | 10JUN2003 | 15:00 | 58 | 1.2 |
| | E0029030 | BSLN | * | 13MAY2003 | 11:20 | -14 | 0.9 |
| | | BSLN | | 20MAY2003 | 12:55 | -7 | 0.9 |
| | | FINAL | | 23JUL2003 | 17:25 | 58 | 1.0 |
| | E0031008 | BSLN | | 05FEB2003 | 11:40 | -23 | 0.7 |
| | | FINAL | | 24APR2003 | 13:17 | 56 | 0.7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031020 | BSLN | | 14APR2003 | 10:35 | -7 | 1.1 |
| | | FINAL | | 13MAY2003 | 10:50 | 23 | 1.1 |
| | E0031021 | BSLN | | 18APR2003 | 10:40 | -7 | 1.0 |
| | | FINAL | | 19JUN2003 | 10:40 | 56 | 1.0 |
| | E0031029 | BSLN | | 05JUN2003 | 10:45 | -13 | 1.1 |
| | E0033002 | BSLN | | 23DEC2002 | 12:15 | -18 | 0.9 |
| | | FINAL | | 07MAR2003 | 11:25 | 57 | 0.9 |
| | E0033006 | BSLN | | 15JAN2003 | 10:25 | -8 | 0.9 |
| | | FINAL | | 12FEB2003 | 12:30 | 21 | 1.0 |
| | E0033021 | BSLN | | 25JUN2003 | 14:40 | -7 | 0.8 |
| | | FINAL | | 18AUG2003 | 16:20 | 48 | 0.8 |
| | E0035013 | BSLN | | 27JAN2003 | 10:30 | -8 | 0.5 |
| | | FINAL | | 10FEB2003 | 11:05 | 7 | 0.6 |
| | E0035015 | BSLN | | 03FEB2003 | 10:30 | -8 | 0.8 |
| | | FINAL | | 18FEB2003 | 11:20 | 8 | 0.7 |
| | E0035016 | BSLN | | 10MAR2003 | 11:00 | -25 | 0.7 |
| | E0035023 | BSLN | | 06MAY2003 | 10:30 | -7 | 0.9 |
| | E0039052 | BSLN | * | 29MAY2003 | 10:25 | -22 | 0.7 |
| | | BSLN | | 13JUN2003 | 12:10 | -7 | 0.7 |
| | E0039056 | BSLN | | 01JUL2003 | 12:50 | -14 | 0.8 |
| | E0040003 | BSLN | | 09JUL2003 | 14:00 | -10 | 0.8 |
| | | FINAL | | 12SEP2003 | 11:00 | 56 | 1.0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | BSLN | 14FEB2003 | 10:30 | -17 | 0.8 |
| | | FINAL | 02MAY2003 | 10:30 | 61 | 0.7 |
| | E0002011 | BSLN | 16APR2003 | 11:30 | -13 | 0.9 |
| | | FINAL | 25JUN2003 | 11:20 | 58 | 0.9 |
| | E0003010 | BSLN | 28JAN2003 | 9:10 | -6 | 0.8 |
| | | FINAL | 31MAR2003 | 16:20 | 57 | 0.7 |
| | E0003011 | BSLN | 28JAN2003 | 11:47 | -7 | 0.8 |
| | E0003016 | BSLN | 01MAY2003 | 11:40 | -21 | 0.5 |
| | | FINAL | 13JUN2003 | 8:45 | 23 | 0.6 |
| | E0003019 | BSLN | 19JUN2003 | 11:30 | -8 | 1.1 |
| | | FINAL | 21AUG2003 | 8:50 | 56 | 1.2 |
| | E0003020 | BSLN | 27JUN2003 | 8:55 | -26 | 1.0 |
| | | FINAL | 17SEP2003 | 15:00 | 57 | 1.0 |
| | E0004001 | BSLN | 23SEP2002 | 11:00 | -7 | 0.7 |
| | | FINAL | 05NOV2002 | 13:30 | 37 | 0.7 |
| | E0004009 | BSLN | 17DEC2002 | 10:10 | -9 | 0.7 |
| | | FINAL | 19FEB2003 | 16:00 | 56 | 0.6 |
| | E0004012 | BSLN | 07JAN2003 | 12:45 | -7 | 0.6 |
| | | FINAL | 11MAR2003 | 11:35 | 57 | 0.7 |
| | E0004015 | BSLN | 06FEB2003 | 10:05 | -14 | 0.9 |
| | | FINAL | 15APR2003 | 9:10 | 55 | 1.2 |
| | E0005003 | BSLN | 23SEP2002 | 15:00 | -9 | 1.1 |
| | | FINAL | 26NOV2002 | 13:25 | 56 | 1.0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005005 | BSLN | 24SEP2002 | 15:20 | -6 | 0.9 |
| | E0005007 | BSLN | 02OCT2002 | 12:40 | -7 | 0.6 |
| | | FINAL | 04DEC2002 | 14:20 | 57 | 0.6 |
| | E0005008 | BSLN | 08OCT2002 | 18:00 | -7 | 0.9 |
| | | FINAL | 11DEC2002 | 16:00 | 58 | 0.9 |
| | E0005009 | BSLN | 09OCT2002 | 10:00 | -20 | 0.9 |
| | E0005010 | BSLN | 14OCT2002 | 13:00 | -7 | 0.8 |
| | | FINAL | 17DEC2002 | 14:25 | 58 | 0.8 |
| | | FINAL | * 23DEC2002 | 16:00 | 64 | 0.9 |
| | E0005012 | BSLN | 24OCT2002 | 7:00 | -21 | 1.0 |
| | | FINAL | 07JAN2003 | 11:00 | 55 | 0.9 |
| | E0005014 | BSLN | 05NOV2002 | 16:30 | -8 | 1.0 |
| | | FINAL | 06JAN2003 | 10:00 | 55 | 1.0 |
| | E0005022 | BSLN | 27JAN2003 | 10:30 | -2 | 0.9 |
| | | FINAL | 11MAR2003 | 10:10 | 42 | 0.9 |
| | E0005025 | BSLN | 20FEB2003 | 13:20 | -7 | 0.8 |
| | | FINAL | 03APR2003 | 11:30 | 36 | 0.7 |
| | E0006019 | BSLN | 26MAR2003 | 11:35 | -12 | 0.9 |
| | | FINAL | 03JUN2003 | 12:00 | 58 | 1.1 |
| | E0007005 | BSLN | 27JAN2003 | 14:30 | -4 | 0.7 |
| | | FINAL | 28MAR2003 | 13:30 | 57 | 0.8 |
| | | FINAL | * 11APR2003 | 11:00 | 71 | 0.8 |
| | E0007015 | BSLN | 10JUL2003 | 7:35 | -6 | 0.9 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0007015 | FINAL | 10SEP2003 | 7:40 | 57 | 0.9 |
| | E0009001 | BSLN | 29OCT2002 | 15:30 | -14 | 0.7 |
| | E0010002 | BSLN | 14NOV2002 | 10:36 | -11 | 0.8 |
| | | FINAL | 02DEC2002 | 9:05 | 8 | 1.0 |
| | E0010009 | BSLN | 18DEC2002 | 9:42 | -8 | 0.8 |
| | | FINAL | 19FEB2003 | 13:59 | 56 | 0.8 |
| | E0010010 | BSLN | 20DEC2002 | 8:45 | -10 | 0.7 |
| | | FINAL | 13JAN2003 | 10:28 | 15 | 0.7 |
| | E0010014 | BSLN | 14JAN2003 | 9:05 | -14 | 0.5 |
| | | FINAL | 25MAR2003 | 11:05 | 57 | 0.6 |
| | E0010017 | BSLN | 05FEB2003 | 8:51 | -20 | 0.9 |
| | | FINAL | 22APR2003 | 10:20 | 57 | 0.9 |
| | E0010023 | BSLN | 10APR2003 | 9:22 | -7 | 0.6 |
| | | FINAL | 01MAY2003 | 10:19 | 15 | 0.7 |
| | E0010027 | BSLN | 05JUN2003 | 9:10 | -11 | 0.9 |
| | | FINAL | 01JUL2003 | 13:00 | 16 | 0.8 |
| | E0010029 | BSLN | 10JUN2003 | 9:25 | -9 | 1.1 |
| | E0011022 | BSLN | 02JUN2003 | 11:00 | -7 | 0.8 |
| | | FINAL | 05AUG2003 | 10:30 | 58 | 0.7 |
| | E0013006 | BSLN | 06MAR2003 | 10:15 | -7 | 0.7 |
| | | FINAL | 24MAR2003 | 12:42 | 12 | 0.7 |
| | E0013012 | BSLN | 29APR2003 | 9:48 | -8 | 0.7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0013012 | FINAL | 02JUL2003 | 10:05 | 57 | 0.8 |
| | E0013014 | BSLN | 08MAY2003 | 11:15 | -26 | 1.1 |
| | | FINAL | 30JUN2003 | 12:21 | 28 | 0.9 |
| | E0014005 | BSLN | 04MAR2003 | 17:20 | -7 | 0.8 |
| | | FINAL | 06MAY2003 | 12:20 | 57 | 0.8 |
| | E0014007 | BSLN | 25MAR2003 | 17:50 | -7 | 0.7 |
| | | FINAL | 22APR2003 | 13:50 | 22 | 0.7 |
| | E0014011 | BSLN | 06MAY2003 | 16:45 | -7 | 1.2 |
| | | FINAL | 08JUL2003 | 15:50 | 57 | 1.2 |
| | E0014012 | BSLN | 19MAY2003 | 10:05 | -8 | 0.8 |
| | | FINAL | 24JUN2003 | 18:40 | 29 | 0.7 |
| | E0015001 | BSLN | 11NOV2002 | 9:10 | -18 | 1.0 |
| | | FINAL | 20JAN2003 | 7:30 | 53 | 1.0 |
| | E0015008 | BSLN | 13DEC2002 | 9:30 | -6 | 0.8 |
| | E0016003 | BSLN | 10JAN2003 | 9:30 | -14 | 0.8 |
| | E0016005 | BSLN | 21FEB2003 | 8:45 | -4 | 0.9 |
| | | FINAL | 22APR2003 | 8:30 | 57 | 1.0 |
| | E0018007 | BSLN | 16DEC2002 | 10:15 | -11 | 0.7 |
| | | FINAL | 10JAN2003 | 14:15 | 15 | 0.5 |
| | E0019005 | BSLN | 30OCT2002 | 11:50 | -6 | 0.8 |
| | | FINAL | 02JAN2003 | 14:00 | 59 | 0.8 |
| | E0019015 | BSLN | 19DEC2002 | 10:49 | -14 | 0.7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0019015 | FINAL | 27FEB2003 | 11:23 | 57 | 0.7 |
| | E0020004 | BSLN | 21NOV2002 | 15:20 | -18 | 0.9 |
| | | FINAL | 22JAN2003 | 16:15 | 45 | 1.2 |
| | | FINAL | * 24FEB2003 | 11:50 | 78 | 1.0 |
| | E0020010 | BSLN | 31JAN2003 | 9:15 | -5 | 0.7 |
| | | FINAL | 02APR2003 | 10:30 | 57 | 0.8 |
| | E0020014 | BSLN | 11MAR2003 | 10:00 | -7 | 0.7 |
| | | FINAL | 12MAY2003 | 11:15 | 56 | 0.7 |
| | E0020021 | BSLN | 13MAY2003 | 9:45 | -6 | 0.9 |
| | | FINAL | 14JUL2003 | 13:25 | 57 | 0.8 |
| | E0020023 | BSLN | 09JUN2003 | 19:05 | -8 | 0.9 |
| | | FINAL | 11AUG2003 | 11:40 | 56 | 0.9 |
| | E0022007 | BSLN | 01NOV2002 | 10:23 | -6 | 0.6 |
| | E0022010 | BSLN | 15NOV2002 | 10:40 | -6 | 0.8 |
| | | FINAL | 16JAN2003 | 18:00 | 57 | 0.7 |
| | E0022012 | BSLN | 29NOV2002 | 15:40 | -6 | 0.7 |
| | | FINAL | 30JAN2003 | 12:00 | 57 | 0.6 |
| | E0022019 | BSLN | 06DEC2002 | 10:10 | -5 | 0.9 |
| | | FINAL | 06FEB2003 | 11:20 | 58 | 1.2 |
| | E0022025 | BSLN | 08JAN2003 | 10:10 | -20 | 0.8 |
| | | FINAL | 04FEB2003 | 11:30 | 8 | 0.9 |
| | E0022033 | BSLN | 12FEB2003 | 10:05 | -6 | 0.7 |
| | | FINAL | 15APR2003 | 12:10 | 57 | 0.7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022034 | BSLN | 12FEB2003 | 12:40 | -6 | 1.0 |
| | | FINAL | 15APR2003 | 14:00 | 57 | 1.0 |
| | E0022038 | BSLN | 21FEB2003 | 11:05 | -7 | 0.8 |
| | | FINAL | 14APR2003 | 9:40 | 46 | 0.8 |
| | E0022039 | BSLN | 27FEB2003 | 11:15 | -7 | 0.9 |
| | | FINAL | 01MAY2003 | 12:50 | 57 | 0.9 |
| | E0022046 | BSLN | 14MAR2003 | 8:00 | -6 | 1.1 |
| | | FINAL | 16MAY2003 | 8:05 | 58 | 1.0 |
| | E0022048 | BSLN | 26MAR2003 | 9:58 | -6 | 0.7 |
| | E0022051 | BSLN | 01APR2003 | 10:15 | -6 | 0.8 |
| | | FINAL | 02JUN2003 | 10:45 | 57 | 0.8 |
| | E0022053 | BSLN | 04APR2003 | 12:50 | -7 | 0.8 |
| | E0022058 | BSLN | 14APR2003 | 10:25 | -7 | 1.1 |
| | | FINAL | 22MAY2003 | 14:00 | 32 | 1.0 |
| | E0022061 | BSLN | 25APR2003 | 9:37 | -5 | 0.8 |
| | | FINAL | 26JUN2003 | 12:30 | 58 | 0.8 |
| | E0022062 | BSLN | 28APR2003 | 7:43 | -7 | 1.0 |
| | | FINAL | 23MAY2003 | 7:40 | 19 | 1.0 |
| | E0022068 | BSLN | 14MAY2003 | 10:23 | -9 | 0.7 |
| | E0022069 | BSLN | 04JUN2003 | 7:40 | -6 | 0.9 |
| | | FINAL | 05AUG2003 | 9:45 | 57 | 1.0 |
| | E0022071 | BSLN | 16JUN2003 | 11:40 | -14 | 1.0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022071 | FINAL | | 26AUG2003 | 9:33 | 58 | 0.9 |
| | E0023003 | BSLN | * | 08NOV2002 | 16:00 | -39 | 1.0 |
| | | BSLN | | 12DEC2002 | 10:00 | -5 | 0.9 |
| | | FINAL | | 11FEB2003 | 14:00 | 57 | 0.9 |
| | E0023006 | BSLN | | 10DEC2002 | 10:30 | -7 | 0.8 |
| | | FINAL | | 11FEB2003 | 11:50 | 57 | 0.7 |
| | E0023010 | BSLN | | 28JAN2003 | 9:30 | -7 | 0.9 |
| | | FINAL | | 31MAR2003 | 10:00 | 56 | 0.9 |
| | E0023025 | BSLN | | 01MAY2003 | 15:00 | -14 | 0.9 |
| | | FINAL | | 10JUL2003 | 13:30 | 57 | 0.8 |
| | E0023039 | BSLN | | 24JUN2003 | 13:30 | -7 | 0.6 |
| | | FINAL | | 26AUG2003 | 13:30 | 57 | 0.8 |
| | E0026002 | BSLN | | 05NOV2002 | 10:15 | -7 | 0.7 |
| | | FINAL | | 09JAN2003 | 9:25 | 59 | 0.7 |
| | E0026007 | BSLN | | 06JAN2003 | 10:30 | -10 | 0.8 |
| | | FINAL | | 12MAR2003 | 14:25 | 56 | 1.0 |
| | E0026013 | BSLN | | 05FEB2003 | 12:20 | -8 | 0.8 |
| | | FINAL | | 14APR2003 | 10:00 | 61 | 0.8 |
| | E0028007 | BSLN | | 01OCT2002 | 10:30 | -3 | 0.6 |
| | | FINAL | | 14NOV2002 | 12:45 | 42 | 0.4 |
| | E0028023 | BSLN | | 15JAN2003 | 10:00 | -6 | 1.0 |
| | | FINAL | | 27JUN2003 | 15:00 | 158 | 1.1 |
| | E0028025 | BSLN | | 08JAN2003 | 12:07 | -5 | 1.0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028025 | FINAL | | 27JAN2003 | 9:25 | 15 | 1.0 |
| | E0028033 | BSLN | | 18MAR2003 | 10:50 | -9 | 0.7 |
| | | FINAL | | 22MAY2003 | 10:50 | 57 | 0.8 |
| | E0028035 | BSLN | | 27MAR2003 | 12:00 | -7 | 0.8 |
| | | FINAL | | 29MAY2003 | 15:40 | 57 | 1.0 |
| | E0028037 | BSLN | * | 18APR2003 | 8:30 | -56 | 0.8 |
| | | BSLN | * | 24APR2003 | 7:50 | -50 | 0.8 |
| | | BSLN | | 04JUN2003 | 8:33 | -9 | 0.9 |
| | | FINAL | | 08AUG2003 | 15:30 | 57 | 0.8 |
| | E0028039 | BSLN | | 05MAY2003 | 7:10 | -4 | 1.1 |
| | | FINAL | | 05JUN2003 | 12:30 | 28 | 1.1 |
| | E0028046 | BSLN | | 17JUN2003 | 13:45 | -8 | 0.7 |
| | E0028048 | BSLN | | 11JUL2003 | 14:00 | -6 | 0.7 |
| | E0029008 | BSLN | | 09DEC2002 | 11:40 | -7 | 0.8 |
| | E0029011 | BSLN | | 14JAN2003 | 11:20 | -8 | 0.9 |
| | E0029012 | BSLN | | 04FEB2003 | 10:05 | -7 | 0.8 |
| | | FINAL | | 27MAR2003 | 8:45 | 45 | 0.8 |
| | E0029015 | BSLN | | 11FEB2003 | 10:05 | -13 | 0.5 |
| | | FINAL | | 14MAR2003 | 10:30 | 19 | 0.5 |
| | E0029018 | BSLN | * | 26FEB2003 | 16:25 | -8 | 1.1 |
| | | BSLN | | 06MAR2003 | 16:05 | 1 | 1.1 |
| | E0030014 | BSLN | | 14FEB2003 | 10:35 | -7 | 0.7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0030014 | FINAL | | 22APR2003 | 12:50 | 61 | 0.9 |
| | E0030020 | BSLN | | 13MAY2003 | 15:30 | -16 | 0.8 |
| | E0030024 | BSLN | | 17JUN2003 | 15:35 | -24 | 0.6 |
| | | FINAL | | 18JUL2003 | 15:35 | 8 | 0.7 |
| | E0030025 | BSLN | * | 24JUN2003 | 16:35 | -17 | 0.9 |
| | | BSLN | | 07JUL2003 | 10:20 | -4 | 0.8 |
| | | FINAL | | 19AUG2003 | 16:45 | 40 | 0.9 |
| | E0031027 | BSLN | | 28MAY2003 | 9:10 | -6 | 0.9 |
| | | FINAL | | 29JUL2003 | 14:40 | 57 | 1.1 |
| | E0031030 | BSLN | | 17JUN2003 | 10:46 | -7 | 0.9 |
| | | FINAL | | 21AUG2003 | 11:10 | 59 | 0.9 |
| | E0033012 | BSLN | | 05FEB2003 | 15:26 | -5 | 0.8 |
| | E0034001 | BSLN | | 17MAR2003 | 10:03 | -3 | 0.8 |
| | | FINAL | | 15MAY2003 | 9:55 | 57 | 0.8 |
| | E0034004 | BSLN | | 11APR2003 | 11:15 | -10 | 1.1 |
| | | FINAL | | 16JUN2003 | 12:03 | 57 | 1.1 |
| | E0035001 | BSLN | | 12NOV2002 | 11:40 | -8 | 0.8 |
| | | FINAL | | 14JAN2003 | 9:05 | 56 | 0.7 |
| | E0035006 | BSLN | | 03DEC2002 | 10:45 | -9 | 0.7 |
| | | FINAL | | 06FEB2003 | 9:30 | 57 | 0.6 |
| | E0035021 | BSLN | | 18APR2003 | 10:45 | -7 | 0.6 |
| | | FINAL | | 20JUN2003 | 8:15 | 57 | 0.6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0036002 | BSLN | 10JUN2003 | 13:45 | -7 | 0.8 |
| | | FINAL | 15JUL2003 | 10:05 | 29 | 0.7 |
| | E0036006 | BSLN | 24JUN2003 | 16:45 | -9 | 0.9 |
| | | FINAL | 28AUG2003 | 9:50 | 57 | 0.9 |
| | E0036007 | BSLN | 27JUN2003 | 10:00 | -6 | 0.8 |
| | | FINAL | 18JUL2003 | 9:15 | 16 | 0.7 |
| | E0037009 | BSLN | 12MAY2003 | 9:15 | -4 | 0.6 |
| | | FINAL | 10JUL2003 | 16:05 | 56 | 0.8 |
| | E0039011 | BSLN | 16DEC2002 | 17:40 | -17 | 0.6 |
| | E0039018 | BSLN | 15JAN2003 | 9:10 | -8 | 0.7 |
| | E0039026 | BSLN | 03MAR2003 | 9:05 | -4 | 0.8 |
| | | FINAL | 02MAY2003 | 9:20 | 57 | 0.8 |
| | E0039028 | BSLN | 03MAR2003 | 14:15 | -21 | 0.9 |
| | | FINAL | 16MAY2003 | 12:25 | 54 | 1.1 |
| | E0039032 | BSLN | 07MAR2003 | 13:45 | -7 | 0.8 |
| | | FINAL | 04APR2003 | 11:45 | 22 | 0.8 |
| | E0039034 | BSLN | 12MAR2003 | 20:05 | -7 | 0.6 |
| | | FINAL | 14MAY2003 | 15:00 | 57 | 0.6 |
| | E0039042 | BSLN | 25APR2003 | 10:15 | -12 | 0.9 |
| | | FINAL | 02JUL2003 | 12:50 | 57 | 0.9 |
| | E0041004 | BSLN | 27JAN2003 | 10:15 | -3 | 1.2 |
| | | FINAL | 31MAR2003 | 12:00 | 61 | 1.3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0041009 | BSLN | 22APR2003 | 15:15 | -9 | 0.7 |
| | | FINAL | 16JUN2003 | 13:00 | 47 | 0.5 |
| | E0042002 | BSLN | 02JUL2003 | 12:10 | -7 | 1.1 |
| | | FINAL | 02SEP2003 | 10:25 | 56 | 1.2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | BSLN | 23JUN2003 | 10:00 | -18 | 1.0 |
| | | FINAL | 25JUL2003 | 9:00 | 15 | 1.0 |
| | E0003002 | BSLN | 22OCT2002 | 11:05 | -7 | 0.9 |
| | | FINAL | 23DEC2002 | 15:35 | 56 | 0.9 |
| | E0005031 | BSLN | 26MAR2003 | 12:30 | -7 | 0.8 |
| | E0005033 | BSLN | 08APR2003 | 14:00 | -8 | 0.8 |
| | | FINAL | 06MAY2003 | 11:20 | 21 | 0.8 |
| | E0005038 | BSLN | 05MAY2003 | 11:40 | -9 | 0.7 |
| | | FINAL | 05JUN2003 | 13:00 | 23 | 0.7 |
| | E0007009 | BSLN | 14APR2003 | 7:48 | -3 | 0.6 |
| | E0009010 | BSLN | 27FEB2003 | 16:55 | -14 | 0.9 |
| | E0009011 | BSLN | 28APR2003 | 14:17 | -8 | 0.7 |
| | | FINAL | 03JUL2003 | 15:40 | 59 | 0.8 |
| | E0010005 | BSLN | 11DEC2002 | 10:15 | -7 | 0.9 |
| | E0011016 | BSLN | 14APR2003 | 10:00 | -7 | 1.1 |
| | | FINAL | 16JUN2003 | 9:45 | 57 | 1.1 |
| | E0011020 | BSLN | 01MAY2003 | 9:20 | -7 | 0.8 |
| | | FINAL | 15MAY2003 | 17:00 | 8 | 0.8 |
| | E0018002 | BSLN | 15NOV2002 | 15:35 | -14 | 0.8 |
| | | FINAL | 22JAN2003 | 16:20 | 55 | 0.8 |
| | E0018003 | BSLN | 19NOV2002 | 13:05 | -7 | 0.9 |
| | | FINAL | 10DEC2002 | 11:00 | 15 | 0.9 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0018013 | BSLN | | 17JAN2003 | 14:15 | -7 | 1.0 |
| | | FINAL | | 06FEB2003 | 16:10 | 14 | 1.1 |
| | E0019002 | BSLN | | 29OCT2002 | 10:45 | -14 | 0.8 |
| | E0019008 | BSLN | * | 06NOV2002 | 12:35 | -15 | 0.6 |
| | | BSLN | | 13NOV2002 | 10:30 | -8 | 0.7 |
| | E0019009 | BSLN | | 06NOV2002 | 13:35 | -8 | 0.7 |
| | E0019016 | BSLN | | 30DEC2002 | 16:55 | -7 | 0.8 |
| | | FINAL | | 03MAR2003 | 16:00 | 57 | 0.9 |
| | E0019020 | BSLN | | 16JAN2003 | 10:10 | -7 | 0.7 |
| | | FINAL | | 27MAR2003 | 10:50 | 64 | 0.6 |
| | E0019021 | BSLN | | 16JAN2003 | 11:45 | -14 | 1.0 |
| | | FINAL | | 03MAR2003 | 13:18 | 33 | 0.9 |
| | E0019024 | BSLN | | 24JAN2003 | 16:00 | -6 | 0.9 |
| | | FINAL | | 06FEB2003 | 12:33 | 8 | 0.9 |
| | E0019031 | BSLN | | 06MAR2003 | 11:35 | -7 | 1.1 |
| | | FINAL | | 25MAR2003 | 10:08 | 13 | 1.0 |
| | E0019035 | BSLN | | 11MAR2003 | 9:28 | -7 | 0.6 |
| | | FINAL | | 17APR2003 | 14:30 | 31 | 0.5 |
| | E0019040 | BSLN | | 08MAY2003 | 15:25 | -12 | 1.1 |
| | | FINAL | | 17JUL2003 | 9:50 | 59 | 1.1 |
| | E0019042 | BSLN | | 29MAY2003 | 8:50 | -6 | 0.9 |
| | | FINAL | | 20JUN2003 | 8:20 | 17 | 1.0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019045 | BSLN | | 19JUN2003 | 14:54 | -7 | 0.7 |
| | | FINAL | | 16JUL2003 | 10:15 | 21 | 0.7 |
| | E0020024 | BSLN | | 12JUN2003 | 15:40 | -11 | 0.8 |
| | | FINAL | | 20AUG2003 | 18:45 | 59 | 0.9 |
| | E0022044 | BSLN | | 12MAR2003 | 9:50 | -6 | 0.5 |
| | | FINAL | | 12MAY2003 | 9:55 | 56 | 0.5 |
| | E0023007 | BSLN | | 07JAN2003 | 14:30 | -7 | 0.8 |
| | | FINAL | | 13MAR2003 | 15:00 | 59 | 0.7 |
| | E0023011 | BSLN | | 28JAN2003 | 11:45 | -7 | 0.8 |
| | | FINAL | | 01APR2003 | 12:00 | 57 | 0.9 |
| | E0023014 | BSLN | | 14FEB2003 | 15:00 | -7 | 0.6 |
| | | FINAL | | 25APR2003 | 14:00 | 64 | 1.2 |
| | E0023019 | BSLN | | 21MAR2003 | 14:00 | -17 | 0.7 |
| | | FINAL | | 03JUN2003 | 13:30 | 58 | 1.0 |
| | E0023022 | BSLN | | 10APR2003 | 16:00 | -8 | 0.9 |
| | | FINAL | | 12JUN2003 | 15:40 | 56 | 0.9 |
| | E0023023 | BSLN | | 17APR2003 | 10:00 | -8 | 0.6 |
| | | FINAL | | 01MAY2003 | 14:00 | 7 | 0.8 |
| | E0023029 | BSLN | | 16MAY2003 | 14:00 | -7 | 0.7 |
| | E0023031 | BSLN | * | 22MAY2003 | 12:00 | -33 | 0.7 |
| | | BSLN | | 19JUN2003 | 10:00 | -5 | 0.6 |
| | | FINAL | | 19AUG2003 | 11:00 | 57 | 0.7 |
| | E0023041 | BSLN | | 03JUL2003 | 11:00 | -6 | 0.6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023041 | FINAL | | 05SEP2003 | 13:00 | 59 | 0.8 |
| | E0023043 | BSLN | | 07JUL2003 | 15:00 | -7 | 1.0 |
| | | FINAL | | 09SEP2003 | 10:30 | 58 | 0.9 |
| | E0026003 | BSLN | * | 25NOV2002 | 12:20 | -9 | 1.3 |
| | | BSLN | | 02DEC2002 | 9:25 | -2 | 0.9 |
| | | FINAL | | 03FEB2003 | 10:50 | 62 | 1.0 |
| | E0026005 | BSLN | | 23DEC2002 | 12:40 | -7 | 0.6 |
| | | FINAL | | 06JAN2003 | 15:25 | 8 | 0.6 |
| | E0026009 | BSLN | | 10JAN2003 | 10:20 | -5 | 0.6 |
| | | FINAL | | 21JAN2003 | 9:50 | 7 | 0.6 |
| | E0026015 | BSLN | | 20FEB2003 | 11:30 | -7 | 0.6 |
| | | FINAL | | 25APR2003 | 9:50 | 58 | 0.7 |
| | E0026023 | BSLN | | 23APR2003 | 10:50 | -7 | 1.0 |
| | | FINAL | | 27JUN2003 | 12:25 | 59 | 0.9 |
| | E0027016 | BSLN | * | 19MAR2003 | 11:55 | -21 | 0.8 |
| | | BSLN | | 04APR2003 | 9:50 | -5 | 0.9 |
| | | FINAL | | 03JUN2003 | 10:18 | 56 | 0.9 |
| | E0027018 | BSLN | | 21MAR2003 | 11:30 | -4 | 0.8 |
| | | FINAL | | 22MAY2003 | 10:05 | 59 | 0.8 |
| | E0028032 | BSLN | | 13MAR2003 | 13:58 | -12 | 0.8 |
| | | FINAL | | 06JUN2003 | 11:38 | 74 | 1.0 |
| | E0029003 | BSLN | | 28OCT2002 | 12:30 | -7 | 0.9 |
| | | FINAL | | 30DEC2002 | 9:45 | 57 | 1.2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0029020 | BSLN | 25FEB2003 | 10:12 | -8 | 0.9 |
| | E0031005 | BSLN | 13DEC2002 | 16:00 | -7 | 0.6 |
| | | FINAL | 14FEB2003 | 12:10 | 57 | 0.6 |
| | E0031006 | BSLN | 31JAN2003 | 11:25 | -18 | 0.7 |
| | | FINAL | 15APR2003 | 9:25 | 57 | 0.8 |
| | E0031010 | BSLN | 12FEB2003 | 14:50 | -7 | 0.6 |
| | | FINAL | 06MAR2003 | 12:50 | 16 | 0.7 |
| | E0031011 | BSLN | 18FEB2003 | 11:50 | -9 | 1.2 |
| | | FINAL | 24APR2003 | 9:25 | 57 | 1.2 |
| | E0031015 | BSLN | 14MAR2003 | 8:40 | -12 | 0.7 |
| | | FINAL | 01APR2003 | 11:55 | 7 | 0.8 |
| | E0031031 | BSLN | 01JUL2003 | 10:30 | -7 | 0.7 |
| | | FINAL | 28AUG2003 | 10:35 | 52 | 0.6 |
| | E0033009 | BSLN | 22JAN2003 | 13:40 | -21 | 0.6 |
| | E0034009 | BSLN | 10JUN2003 | 13:00 | -9 | 0.8 |
| | | FINAL | 18AUG2003 | 17:25 | 61 | 1.0 |
| | E0037007 | BSLN | 04APR2003 | 11:30 | -7 | 0.9 |
| | E0037012 | BSLN | 11JUL2003 | 13:00 | -5 | 0.9 |
| | | FINAL | 08SEP2003 | 13:20 | 55 | 1.0 |
| | E0039019 | BSLN | 20JAN2003 | 14:50 | -17 | 0.7 |
| | | FINAL | 03APR2003 | 11:05 | 57 | 0.7 |
| | E0039043 | BSLN | 28APR2003 | 10:15 | -10 | 0.9 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002001 | BSLN | | 17DEC2002 | 15:10 | -13 | 0.7 |
| | | FINAL | | 26FEB2003 | 8:45 | 59 | 0.8 |
| | E0002003 | BSLN | | 03JAN2003 | 11:50 | -19 | 0.7 |
| | | FINAL | | 18MAR2003 | 12:10 | 56 | 0.7 |
| | E0002004 | BSLN | | 14JAN2003 | 8:15 | -11 | 0.7 |
| | E0002008 | BSLN | | 14FEB2003 | 16:00 | -11 | 1.0 |
| | | FINAL | | 23APR2003 | 14:25 | 58 | 0.9 |
| | E0002016 | BSLN | | 14JUL2003 | 11:00 | -10 | 0.8 |
| | | FINAL | | 17SEP2003 | 11:15 | 56 | 0.9 |
| | E0003008 | BSLN | | 21JAN2003 | 12:45 | -7 | 0.6 |
| | E0004003 | BSLN | | 02OCT2002 | 11:00 | -8 | 1.0 |
| | E0004006 | BSLN | | 28OCT2002 | 9:55 | -7 | 0.7 |
| | | FINAL | | 06JAN2003 | 10:55 | 64 | 0.6 |
| | E0004016 | BSLN | | 12FEB2003 | 15:10 | -7 | 0.8 |
| | | FINAL | | 17APR2003 | 17:10 | 58 | 0.8 |
| | E0004024 | BSLN | | 25JUN2003 | 16:00 | -8 | 0.7 |
| | | FINAL | | 28AUG2003 | 9:50 | 57 | 0.8 |
| | E0005006 | BSLN | * | 24SEP2002 | 15:30 | -9 | 0.9 |
| | | BSLN | | 03OCT2002 | 8:30 | 1 | 0.8 |
| | E0005017 | BSLN | * | 11DEC2002 | 10:30 | -19 | 0.8 |
| | | BSLN | | 23DEC2002 | 12:30 | -7 | 0.8 |
| | | FINAL | | 04MAR2003 | 13:00 | 65 | 0.8 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005019 | BSLN | | 19DEC2002 | 14:00 | -27 | 0.6 |
| | | FINAL | | 23JAN2003 | 15:45 | 9 | 0.6 |
| | E0005026 | BSLN | | 28FEB2003 | 10:15 | -6 | 0.7 |
| | | FINAL | | 02APR2003 | 9:40 | 28 | 0.9 |
| | E0005039 | BSLN | | 15MAY2003 | 9:00 | -7 | 0.6 |
| | | FINAL | | 16JUL2003 | 8:40 | 56 | 0.6 |
| | E0005043 | BSLN | | 02JUL2003 | 8:30 | -7 | 0.8 |
| | | FINAL | | 03SEP2003 | 9:45 | 57 | 0.9 |
| | E0006020 | BSLN | | 02MAY2003 | 13:30 | -11 | 0.8 |
| | | FINAL | | 08JUL2003 | 14:45 | 57 | 0.9 |
| | | FINAL | * | 10JUL2003 | 16:30 | 59 | 0.9 |
| | E0007001 | BSLN | * | 16DEC2002 | 9:25 | -15 | 1.2 |
| | | BSLN | | 26DEC2002 | 9:25 | -5 | 1.0 |
| | | FINAL | | 24FEB2003 | 8:43 | 56 | 1.1 |
| | | FINAL | * | 10MAR2003 | 8:54 | 70 | 1.1 |
| | E0007003 | BSLN | | 13JAN2003 | 10:30 | -17 | 0.7 |
| | | FINAL | | 01APR2003 | 13:30 | 62 | 0.7 |
| | E0007006 | BSLN | | 24FEB2003 | 11:00 | -9 | 1.1 |
| | | FINAL | | 27MAR2003 | 10:50 | 23 | 1.1 |
| | E0009004 | BSLN | * | 19NOV2002 | 12:30 | -7 | 0.8 |
| | | BSLN | | 25NOV2002 | 12:55 | -1 | 0.8 |
| | | FINAL | | 18DEC2002 | 14:50 | 23 | 0.8 |
| | E0009012 | BSLN | | 16JUN2003 | 14:45 | -9 | 0.9 |
| | | FINAL | | 03JUL2003 | 17:45 | 9 | 0.8 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0010008 | BSLN | | 11DEC2002 | 9:15 | -7 | 0.6 |
| | E0010018 | BSLN | | 26FEB2003 | 8:51 | -21 | 0.8 |
| | | FINAL | | 14MAY2003 | 10:45 | 57 | 0.7 |
| | E0010028 | BSLN | | 09JUN2003 | 8:46 | -7 | 0.7 |
| | | FINAL | | 15JUL2003 | 13:50 | 30 | 0.6 |
| | E0011008 | BSLN | * | 17DEC2002 | 12:30 | -44 | 1.0 |
| | | BSLN | | 23JAN2003 | 9:20 | -7 | 1.0 |
| | | FINAL | | 13FEB2003 | 12:30 | 15 | 0.8 |
| | E0011009 | BSLN | | 19DEC2002 | 10:15 | -8 | 0.8 |
| | | FINAL | | 20FEB2003 | 9:00 | 56 | 0.8 |
| | E0011010 | BSLN | | 03FEB2003 | 10:00 | -7 | 0.7 |
| | | FINAL | | 19MAR2003 | 8:45 | 38 | 0.7 |
| | E0013001 | BSLN | | 01NOV2002 | 8:50 | -13 | 1.0 |
| | | FINAL | | 10JAN2003 | 10:45 | 58 | 0.9 |
| | E0013003 | BSLN | | 07NOV2002 | 9:25 | -5 | 0.8 |
| | | FINAL | | 06JAN2003 | 13:17 | 56 | 0.8 |
| | E0013005 | BSLN | | 13FEB2003 | 11:42 | -5 | 0.9 |
| | | FINAL | | 15APR2003 | 12:16 | 57 | 1.0 |
| | E0013013 | BSLN | | 01MAY2003 | 10:14 | -5 | 0.6 |
| | | FINAL | | 30MAY2003 | 9:55 | 25 | 0.7 |
| | E0014002 | BSLN | | 19FEB2003 | 16:35 | -7 | 0.8 |
| | | FINAL | | 10APR2003 | 13:05 | 44 | 0.9 |
| | E0014004 | BSLN | | 04MAR2003 | 11:40 | -8 | 0.7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014004 | FINAL | | 15APR2003 | 11:40 | 35 | 0.8 |
| | E0014009 | BSLN | * | 15APR2003 | 14:45 | -8 | 0.8 |
| | | BSLN | | 17APR2003 | 12:30 | -6 | 0.6 |
| | | FINAL | | 16MAY2003 | 8:55 | 24 | 0.6 |
| | E0014015 | BSLN | | 11JUN2003 | 10:15 | -7 | 1.0 |
| | E0014017 | BSLN | | 17JUN2003 | 17:00 | -10 | 0.9 |
| | | FINAL | | 19AUG2003 | 17:05 | 54 | 0.6 |
| | E0014018 | BSLN | | 24JUN2003 | 16:35 | -7 | 0.9 |
| | | FINAL | | 27AUG2003 | 16:00 | 58 | 0.9 |
| | | FINAL | * | 24SEP2003 | 16:45 | 86 | 0.9 |
| | E0015005 | BSLN | | 25NOV2002 | 13:15 | -7 | 0.8 |
| | | FINAL | | 18DEC2002 | 9:30 | 17 | 0.9 |
| | E0017002 | BSLN | | 08MAY2003 | 17:00 | -26 | 0.8 |
| | | FINAL | | 13JUN2003 | 16:00 | 11 | 0.9 |
| | E0018009 | BSLN | | 17DEC2002 | 10:45 | -20 | 1.2 |
| | | FINAL | | 14JAN2003 | 13:15 | 9 | 0.9 |
| | E0018010 | BSLN | | 09JAN2003 | 9:30 | -7 | 0.9 |
| | | FINAL | | 13MAR2003 | 9:20 | 57 | 1.0 |
| | E0018015 | BSLN | | 21JAN2003 | 11:20 | -7 | 1.3 |
| | | FINAL | | 27MAR2003 | 10:50 | 59 | 1.1 |
| | E0020015 | BSLN | | 18MAR2003 | 13:30 | -9 | 1.0 |
| | | FINAL | | 23MAY2003 | 13:40 | 58 | 1.1 |
| | E0020017 | BSLN | | 27MAR2003 | 12:00 | -7 | 0.7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020017 | FINAL | 03JUN2003 | 17:40 | 62 | 0.8 |
| | E0020020 | BSLN | 07MAY2003 | 15:00 | -5 | 0.6 |
| | | FINAL | 23MAY2003 | 14:00 | 12 | 0.7 |
| | E0020022 | BSLN | 09JUN2003 | 13:05 | -7 | 0.7 |
| | | FINAL | 11AUG2003 | 9:30 | 57 | 0.8 |
| | E0022001 | BSLN | 09OCT2002 | 14:20 | -19 | 1.0 |
| | | FINAL | 26DEC2002 | 17:55 | 60 | 0.9 |
| | E0022004 | BSLN | * 17OCT2002 | 8:48 | -11 | 1.0 |
| | | BSLN | 28OCT2002 | 9:47 | 1 | 0.9 |
| | | FINAL | 23DEC2002 | 10:15 | 57 | 0.9 |
| | E0022005 | BSLN | 18OCT2002 | 7:40 | -21 | 0.9 |
| | | FINAL | 03JAN2003 | 9:20 | 57 | 0.7 |
| | E0022011 | BSLN | 21NOV2002 | 9:25 | -8 | 1.1 |
| | E0022015 | BSLN | * 29NOV2002 | 13:50 | -11 | 0.7 |
| | | BSLN | * 03DEC2002 | 10:10 | -7 | 0.7 |
| | | BSLN | 10DEC2002 | 16:10 | 1 | 0.6 |
| | | FINAL | 06FEB2003 | 9:50 | 59 | 0.7 |
| | E0022016 | BSLN | 03DEC2002 | 12:10 | -14 | 0.6 |
| | | FINAL | 11FEB2003 | 11:05 | 57 | 0.7 |
| | E0022020 | BSLN | 05DEC2002 | 12:21 | -7 | 0.7 |
| | | FINAL | 23JAN2003 | 16:20 | 43 | 0.6 |
| | | FINAL | * 28JAN2003 | 10:35 | 48 | 0.6 |
| | E0022023 | BSLN | 20DEC2002 | 14:28 | -5 | 1.0 |
| | | FINAL | 20FEB2003 | 10:05 | 58 | 1.0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022029 | BSLN | 10FEB2003 | 12:30 | -9 | 0.9 |
| | | FINAL | 14APR2003 | 9:45 | 55 | 0.8 |
| | E0022041 | BSLN | 11MAR2003 | 9:53 | -7 | 0.5 |
| | | FINAL | 13MAY2003 | 9:18 | 57 | 0.6 |
| | E0022042 | BSLN | 05MAR2003 | 9:50 | -7 | 1.2 |
| | | FINAL | 12MAY2003 | 9:35 | 62 | 1.4 H |
| | E0022043 | BSLN | 11MAR2003 | 13:50 | -9 | 0.6 |
| | | FINAL | 12MAY2003 | 8:05 | 54 | 0.5 |
| | E0022054 | BSLN | 07APR2003 | 11:25 | -4 | 1.0 |
| | E0022059 | BSLN | 23APR2003 | 15:30 | -13 | 0.8 |
| | | FINAL | 08JUL2003 | 16:30 | 64 | 0.7 |
| | E0022065 | BSLN | 01MAY2003 | 9:30 | -6 | 0.8 |
| | | FINAL | 02JUL2003 | 8:50 | 57 | 0.7 |
| | E0022070 | BSLN | 05JUN2003 | 11:40 | -7 | 1.1 |
| | | FINAL | 18JUN2003 | 15:15 | 7 | 1.1 |
| | E0023001 | BSLN | 24OCT2002 | 13:30 | -22 | 0.5 |
| | | FINAL | 14JAN2003 | 13:30 | 61 | 0.6 |
| | E0023009 | BSLN | 24JAN2003 | 11:30 | -18 | 0.6 |
| | | FINAL | 08APR2003 | 11:15 | 57 | 0.7 |
| | E0023028 | BSLN | 16MAY2003 | 12:15 | -13 | 0.7 |
| | | FINAL | 21JUL2003 | 11:00 | 54 | 0.6 |
| | E0023033 | BSLN | 30MAY2003 | 12:10 | -6 | 1.1 |
| | | FINAL | 12JUN2003 | 13:15 | 8 | 1.0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023047 | BSLN | 11JUL2003 | 15:00 | -7 | 0.6 |
| | | FINAL | 16SEP2003 | 13:00 | 61 | 0.9 |
| | E0025001 | BSLN | 25MAR2003 | 16:00 | -7 | 0.6 |
| | | FINAL | 23APR2003 | 10:30 | 23 | 0.6 |
| | E0026012 | BSLN | 05FEB2003 | 11:00 | -15 | 1.2 |
| | | FINAL | 17APR2003 | 9:10 | 57 | 1.1 |
| | E0026020 | BSLN | 28MAR2003 | 10:50 | -4 | 0.8 |
| | | FINAL | 22APR2003 | 14:05 | 22 | 0.7 |
| | E0026024 | BSLN | 25APR2003 | 12:30 | -7 | 0.7 |
| | E0026028 | BSLN | 06JUN2003 | 10:20 | -14 | 0.8 |
| | | FINAL | 23JUL2003 | 10:00 | 34 | 0.9 |
| | E0028001 | BSLN | 07OCT2002 | 14:00 | -3 | 0.8 |
| | | FINAL | 03DEC2002 | 9:50 | 55 | 0.8 |
| | E0028003 | BSLN | 23SEP2002 | 9:10 | -7 | 0.6 |
| | | FINAL | 26NOV2002 | 9:20 | 58 | 0.6 |
| | E0028005 | BSLN | 30SEP2002 | 11:00 | -3 | 0.7 |
| | | FINAL | 31OCT2002 | 12:15 | 29 | 0.7 |
| | E0028010 | BSLN | 15OCT2002 | 11:00 | -21 | 0.6 |
| | | FINAL | * 19NOV2002 | 12:40 | 15 | 0.8 |
| | | FINAL | 31DEC2002 | 9:20 | 57 | 0.7 |
| | E0028011 | BSLN | * 22OCT2002 | 8:30 | -44 | 0.7 |
| | | BSLN | 25NOV2002 | 9:00 | -10 | 0.7 |
| | | FINAL | 30JAN2003 | 12:35 | 57 | 1.0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028030 | BSLN | 26FEB2003 | 11:30 | -6 | 0.7 |
| | | FINAL | 30APR2003 | 12:35 | 58 | 0.9 |
| | E0028031 | BSLN | 06MAR2003 | 9:00 | -5 | 1.1 |
| | | FINAL | 17APR2003 | 13:30 | 38 | 0.9 |
| | E0028047 | BSLN | 09JUL2003 | 10:40 | -5 | 0.8 |
| | | FINAL | 09SEP2003 | 10:24 | 58 | 0.8 |
| | E0029001 | BSLN | 25SEP2002 | 8:45 | -6 | 0.8 |
| | E0029014 | BSLN | 28JAN2003 | 9:35 | -7 | 0.7 |
| | | FINAL | 01APR2003 | 11:20 | 57 | 0.7 |
| | E0029023 | BSLN | 01APR2003 | 8:47 | -7 | 0.9 |
| | | FINAL | 10JUN2003 | 11:10 | 64 | 0.9 |
| | E0029032 | BSLN | 22MAY2003 | 12:45 | -19 | 1.0 |
| | | FINAL | 01JUL2003 | 12:00 | 22 | 1.0 |
| | E0029033 | BSLN | 27MAY2003 | 12:50 | -6 | 0.9 |
| | E0029039 | BSLN | 10JUL2003 | 13:02 | -5 | 0.6 |
| | | FINAL | 28JUL2003 | 15:30 | 14 | 0.6 |
| | E0030003 | BSLN | 03DEC2002 | 14:25 | -13 | 0.5 |
| | | FINAL | 21MAR2003 | 9:50 | 96 | 0.4 |
| | E0030009 | BSLN | 14JAN2003 | 9:55 | -9 | 1.1 |
| | | FINAL | 19MAR2003 | 10:35 | 56 | 1.1 |
| | E0030016 | BSLN | 21FEB2003 | 11:50 | -10 | 0.9 |
| | | FINAL | 22APR2003 | 18:55 | 51 | 0.9 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0030021 | BSLN | 13MAY2003 | 17:25 | -7 | 1.1 |
| | E0031001 | BSLN | 14NOV2002 | 11:48 | -7 | 0.7 |
| | E0031017 | BSLN | 25MAR2003 | 16:15 | -7 | 1.3 |
| | | FINAL | 29APR2003 | 10:30 | 29 | 0.8 |
| | E0031018 | BSLN | 01APR2003 | 14:45 | -9 | 0.7 |
| | E0031023 | BSLN | 22APR2003 | 14:03 | -7 | 0.7 |
| | | FINAL | 24JUN2003 | 11:48 | 57 | 0.9 |
| | E0033001 | BSLN | 23DEC2002 | 12:50 | -17 | 1.0 |
| | | FINAL | 30JAN2003 | 13:25 | 22 | 1.0 |
| | E0033004 | BSLN | 09JAN2003 | 13:10 | -8 | 0.8 |
| | | FINAL | 14MAR2003 | 11:40 | 57 | 0.8 |
| | E0033010 | BSLN | 22JAN2003 | 16:20 | -13 | 0.7 |
| | | FINAL | 26MAR2003 | 16:00 | 51 | 0.7 |
| | E0033014 | BSLN | 12MAR2003 | 17:25 | -7 | 1.2 |
| | E0035002 | BSLN | 14NOV2002 | 10:50 | -7 | 0.9 |
| | E0035007 | BSLN | 13DEC2002 | 12:40 | -6 | 0.6 |
| | | FINAL | 11FEB2003 | 10:10 | 55 | 0.6 |
| | E0035011 | BSLN | 13JAN2003 | 8:35 | -22 | 0.7 |
| | | FINAL | 01APR2003 | 9:00 | 57 | 0.7 |
| | E0035020 | BSLN | 15APR2003 | 8:15 | -3 | 0.8 |
| | E0037003 | BSLN | 23JAN2003 | 11:40 | -7 | 0.7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0037003 | FINAL | | 20FEB2003 | 15:32 | 22 | 1.1 |
| | E0037004 | BSLN | | 06FEB2003 | 12:35 | -7 | 0.5 |
| | | FINAL | | 10APR2003 | 13:00 | 57 | 0.5 |
| | E0039007 | BSLN | | 25NOV2002 | 13:20 | -9 | 1.0 |
| | | FINAL | | 29JAN2003 | 14:15 | 57 | 0.9 |
| | E0039022 | BSLN | | 06FEB2003 | 9:50 | -19 | 0.7 |
| | | FINAL | | 24APR2003 | 12:10 | 59 | 0.6 |
| | E0039023 | BSLN | | 05FEB2003 | 10:37 | -19 | 1.1 |
| | E0039030 | BSLN | | 12MAR2003 | 8:55 | -12 | 0.5 |
| | | FINAL | | 19MAY2003 | 9:15 | 57 | 0.5 |
| | | FINAL | * | 30MAY2003 | 9:50 | 68 | 0.5 |
| | E0039031 | BSLN | | 05MAR2003 | 19:15 | -19 | 0.7 |
| | | FINAL | | 20MAY2003 | 12:50 | 58 | 0.7 |
| | E0039037 | BSLN | | 26MAR2003 | 18:30 | -21 | 0.6 |
| | | FINAL | | 12JUN2003 | 11:30 | 58 | 0.5 |
| | E0039038 | BSLN | * | 27MAR2003 | 10:10 | -27 | 0.9 |
| | | BSLN | | 21APR2003 | 10:16 | -2 | 0.8 |
| | | FINAL | | 20JUN2003 | 11:15 | 59 | 1.0 |
| | E0039047 | BSLN | | 13MAY2003 | 9:20 | -6 | 0.6 |
| | E0039059 | BSLN | | 07JUL2003 | 11:10 | -4 | 0.7 |
| | | FINAL | | 05SEP2003 | 11:10 | 57 | 0.8 |
| | E0041007 | BSLN | | 05MAR2003 | 13:45 | -8 | 0.9 |
| | | FINAL | | 08MAY2003 | 13:45 | 57 | 1.2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0041010 | BSLN | 23APR2003 | 14:45 | -7 | 0.8 |
| | | FINAL | 11JUN2003 | 15:30 | 43 | 0.8 |
| | E0041011 | BSLN | 15MAY2003 | 16:00 | -7 | 0.7 |
| | | FINAL | 17JUL2003 | 14:30 | 57 | 0.8 |
| | E0041012 | BSLN | 05JUN2003 | 12:28 | -14 | 0.7 |
| | | FINAL | 14AUG2003 | 11:45 | 57 | 0.7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0001004 | BSLN | 23APR2003 | 11:00 | -8 | 0.7 |
| | | FINAL | 27JUN2003 | 12:45 | 58 | 0.8 |
| | E0005023 | BSLN | 29JAN2003 | 7:30 | -7 | 0.7 |
| | | FINAL | 01APR2003 | 16:30 | 56 | 0.9 |
| | E0005034 | BSLN | 09APR2003 | 9:30 | -6 | 0.7 |
| | | FINAL | 09JUN2003 | 13:00 | 56 | 0.6 |
| | E0005041 | BSLN | 17JUN2003 | 11:55 | -7 | 0.8 |
| | | FINAL | 18AUG2003 | 10:10 | 56 | 0.9 |
| | E0007004 | BSLN | 28JAN2003 | 8:05 | -2 | 0.5 |
| | | FINAL | 13FEB2003 | 8:30 | 15 | 0.6 |
| | E0007010 | BSLN | 14APR2003 | 8:10 | -4 | 0.7 |
| | | FINAL | * 21APR2003 | 8:30 | 4 | 0.7 |
| | | FINAL | 13JUN2003 | 7:40 | 57 | 0.7 |
| | | FINAL | * 16JUN2003 | 7:50 | 60 | 0.8 |
| | E0007012 | BSLN | 12MAY2003 | 8:50 | -4 | 1.0 |
| | | FINAL | 02JUL2003 | 11:35 | 48 | 0.9 |
| | E0009007 | BSLN | 27JAN2003 | 15:25 | -7 | 0.9 |
| | | FINAL | 03MAR2003 | 15:40 | 29 | 1.0 |
| | E0009008 | BSLN | 04FEB2003 | 13:37 | -8 | 1.1 |
| | | FINAL | 08APR2003 | 12:35 | 56 | 1.2 |
| | E0011001 | BSLN | 25OCT2002 | 16:00 | -7 | 0.8 |
| | | FINAL | 26DEC2002 | 8:30 | 56 | 0.9 |
| | E0011011 | BSLN | 12FEB2003 | 12:00 | -8 | 0.6 |
| | | FINAL | 16APR2003 | 8:30 | 56 | 0.7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011013 | BSLN | 25MAR2003 | 9:45 | -23 | 0.8 |
| | | FINAL | 12JUN2003 | 8:45 | 57 | 0.7 |
| | E0011014 | BSLN | 02APR2003 | 8:20 | -5 | 0.8 |
| | | FINAL | 08MAY2003 | 15:30 | 32 | 0.9 |
| | E0011021 | BSLN | 15MAY2003 | 10:00 | -7 | 0.7 |
| | | FINAL | 21JUL2003 | 10:00 | 61 | 0.9 |
| | E0013008 | BSLN | 19MAR2003 | 16:20 | -7 | 0.7 |
| | | FINAL | 19MAY2003 | 11:25 | 55 | 0.7 |
| | E0014001 | BSLN | 18FEB2003 | 15:45 | -8 | 0.9 |
| | | FINAL | 08APR2003 | 11:10 | 42 | 0.7 |
| | | FINAL | * 16APR2003 | 10:40 | 50 | 0.7 |
| | E0014013 | BSLN | 20MAY2003 | 14:50 | -7 | 0.7 |
| | | FINAL | 23JUL2003 | 15:00 | 58 | 0.7 |
| | E0014014 | BSLN | 03JUN2003 | 16:35 | -7 | 1.2 |
| | | FINAL | 06AUG2003 | 10:50 | 58 | 1.1 |
| | E0015004 | BSLN | 25NOV2002 | 8:50 | -7 | 0.8 |
| | | FINAL | 29JAN2003 | 8:45 | 59 | 0.8 |
| | E0018005 | BSLN | 10DEC2002 | 16:00 | -10 | 0.8 |
| | | FINAL | 17FEB2003 | 11:05 | 60 | 0.9 |
| | E0018012 | BSLN | 17JAN2003 | 10:30 | -7 | 0.8 |
| | | FINAL | 26FEB2003 | 19:20 | 34 | 0.7 |
| | E0019019 | BSLN | 14JAN2003 | 10:30 | -9 | 0.7 |
| | E0019033 | BSLN | 10MAR2003 | 16:05 | -8 | 0.8 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019033 | FINAL | | 16MAY2003 | 8:30 | 60 | 0.9 |
| | E0019038 | BSLN | * | 10APR2003 | 12:30 | -14 | 1.0 |
| | | BSLN | | 17APR2003 | 11:05 | -7 | 1.1 |
| | | FINAL | | 19JUN2003 | 9:40 | 57 | 1.0 |
| | E0019046 | BSLN | | 19JUN2003 | 15:00 | -7 | 0.8 |
| | | FINAL | | 21AUG2003 | 9:12 | 57 | 0.8 |
| | E0019047 | BSLN | | 26JUN2003 | 12:30 | -12 | 0.9 |
| | | FINAL | | 04SEP2003 | 8:40 | 59 | 0.8 |
| | E0019048 | BSLN | | 03JUL2003 | 11:05 | -7 | 0.6 |
| | | FINAL | | 03SEP2003 | 16:12 | 56 | 0.6 |
| | E0022006 | BSLN | | 22OCT2002 | 10:10 | -21 | 0.7 |
| | | FINAL | | 07JAN2003 | 7:40 | 57 | 0.6 |
| | E0022047 | BSLN | | 21MAR2003 | 8:10 | -7 | 1.0 |
| | | FINAL | | 23MAY2003 | 9:45 | 57 | 0.9 |
| | E0022075 | BSLN | | 27JUN2003 | 7:45 | -11 | 0.8 |
| | | FINAL | | 03SEP2003 | 9:15 | 58 | 0.8 |
| | E0023012 | BSLN | | 31JAN2003 | 15:30 | -6 | 0.7 |
| | | FINAL | | 04APR2003 | 12:15 | 58 | 0.9 |
| | E0023016 | BSLN | | 15MAY2003 | 13:30 | -7 | 0.6 |
| | | FINAL | | 17JUL2003 | 11:10 | 57 | 0.7 |
| | E0023018 | BSLN | | 18MAR2003 | 13:30 | -9 | 0.7 |
| | | FINAL | | 22MAY2003 | 10:15 | 57 | 0.9 |
| | E0023036 | BSLN | | 10JUN2003 | 12:00 | -10 | 0.7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023036 | FINAL | | 13AUG2003 | 17:00 | 55 | 0.6 |
| | E0023046 | BSLN | | 11JUL2003 | 10:00 | -12 | 0.7 |
| | | FINAL | | 16SEP2003 | 14:00 | 56 | 0.7 |
| | E0026006 | BSLN | | 31DEC2002 | 10:35 | -8 | 0.8 |
| | E0026021 | BSLN | | 14APR2003 | 15:45 | -9 | 0.8 |
| | E0026027 | BSLN | | 05JUN2003 | 13:10 | -14 | 0.5 |
| | E0029002 | | * | 07NOV2002 | 8:10 | | 0.8 |
| | E0029004 | BSLN | | 13NOV2002 | 14:50 | -6 | 0.7 |
| | | FINAL | | 17JAN2003 | 8:25 | 60 | 0.7 |
| | E0029013 | BSLN | | 10FEB2003 | 8:55 | -9 | 0.9 |
| | E0029019 | BSLN | | 24FEB2003 | 9:30 | -7 | 0.9 |
| | | FINAL | | 17MAR2003 | 9:50 | 15 | 1.0 |
| | E0029024 | BSLN | | 11MAR2003 | 12:10 | -6 | 0.8 |
| | | FINAL | | 20MAY2003 | 14:45 | 65 | 0.8 |
| | E0029038 | BSLN | | 30JUN2003 | 9:25 | -7 | 1.0 |
| | E0031004 | BSLN | | 12DEC2002 | 13:59 | -7 | 0.8 |
| | | FINAL | | 14FEB2003 | 10:50 | 58 | 0.8 |
| | E0031013 | BSLN | | 06MAR2003 | 10:35 | -7 | 0.6 |
| | | FINAL | | 08MAY2003 | 11:05 | 57 | 0.5 |
| | E0031016 | BSLN | | 17MAR2003 | 10:45 | -7 | 0.9 |
| | | FINAL | | 15APR2003 | 10:03 | 23 | 1.0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031019 | BSLN | 03APR2003 | 11:25 | -8 | 0.9 |
| | | FINAL | 12MAY2003 | 16:40 | 32 | 0.9 |
| | E0031022 | BSLN | 21APR2003 | 12:40 | -7 | 0.7 |
| | E0033007 | BSLN | 15JAN2003 | 15:20 | -13 | 0.8 |
| | | FINAL | 27MAR2003 | 15:35 | 59 | 0.7 |
| | E0033013 | BSLN | 06FEB2003 | 11:45 | -13 | 0.7 |
| | | FINAL | 16APR2003 | 11:45 | 57 | 0.6 |
| | E0033016 | BSLN | 17APR2003 | 12:00 | -21 | 0.7 |
| | | FINAL | 02JUL2003 | 13:00 | 56 | 0.6 |
| | E0033022 | BSLN | 09JUL2003 | 11:00 | -5 | 0.7 |
| | | FINAL | 11SEP2003 | 12:00 | 60 | 0.6 |
| | E0034007 | BSLN | 07MAY2003 | 14:05 | -9 | 0.7 |
| | | FINAL | 14JUL2003 | 11:15 | 60 | 0.6 |
| | | FINAL | * 28JUL2003 | 11:48 | 74 | 0.7 |
| | E0035004 | BSLN | 22NOV2002 | 11:45 | -5 | 0.9 |
| | E0035009 | BSLN | 20DEC2002 | 11:12 | -7 | 0.9 |
| | | FINAL | 19FEB2003 | 8:55 | 55 | 1.1 |
| | E0035010 | BSLN | 07JAN2003 | 7:45 | -3 | 0.8 |
| | | FINAL | 06MAR2003 | 9:00 | 56 | 0.8 |
| | E0035022 | BSLN | 01MAY2003 | 9:45 | -8 | 0.8 |
| | | FINAL | 07JUL2003 | 8:55 | 60 | 0.6 |
| | E0039003 | BSLN | 12NOV2002 | 11:19 | -13 | 0.8 |
| | | FINAL | 02JAN2003 | 14:06 | 39 | 0.7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Listing 12.2.8.2.2 Chemistry Data - Renal Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) |
|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0040001 | BSLN | 18JUN2003 | 14:30 | -9 | 0.6 |
| | | FINAL | 22AUG2003 | 9:00 | 57 | 0.6 |
| | E0040004 | BSLN | 11JUL2003 | 13:00 | -7 | 0.9 |
| | E0041002 | BSLN | 13JAN2003 | 14:35 | -8 | 1.2 |
| | | FINAL | 11MAR2003 | 10:35 | 50 | 1.2 |
| | E0041005 | BSLN | 28FEB2003 | 12:31 | -5 | 0.8 |
| | | FINAL | 30APR2003 | 14:08 | 57 | 1.1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM101.SAS
GENERATED: 12JUL2005 17:40:20 iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.3 Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | BSLN | | 22JAN2003 | 14:00 | -13 | 82.0 | 55.6 | 8 |
| | | FINAL | | 02APR2003 | 10:10 | 58 | 91.0 | 41.7 | 6 |
| | E0002010 | BSLN | | 28MAR2003 | 10:00 | -7 | 88.0 | 243.1 H | 35 H |
| | E0002012 | BSLN | | 16APR2003 | 10:10 | -5 | 103.0 | 319.5 H | 46 H |
| | | FINAL | | 16JUN2003 | 11:30 | 57 | 85.0 | 27.8 | 4 |
| | E0002015 | BSLN | | 22MAY2003 | 10:15 | -13 | 110.0 | 138.9 H | 20 H |
| | E0002018 | BSLN | | 16JUL2003 | 13:25 | -8 | 91.0 | 111.1 | 16 |
| | | FINAL | | 04AUG2003 | 9:40 | 12 | 115.0 | 125.0 H | 18 H |
| | E0003004 | BSLN | * | 03DEC2002 | 11:48 | -14 | 76.0 | 138.9 H | 20 H |
| | | BSLN | | 17DEC2002 | 9:20 | 1 | 80.0 | 222.2 H | 32 H |
| | | FINAL | | 07JAN2003 | 15:40 | 22 | 74.0 | 104.2 | 15 |
| | E0003005 | BSLN | | 16DEC2002 | 15:00 | -7 | 79.0 | 76.4 | 11 |
| | | FINAL | | 18FEB2003 | 8:55 | 58 | 94.0 | 194.5 H | 28 H |
| | | FINAL | * | 04MAR2003 | 9:55 | 72 | | 104.2 | 15 |
| | E0003007 | BSLN | | 19DEC2002 | 10:15 | -14 | 79.0 | 76.4 | 11 |
| | | FINAL | | 27FEB2003 | 8:50 | 57 | 75.0 | 62.5 | 9 |
| | E0003015 | BSLN | | 29APR2003 | 11:30 | -6 | 76.0 | 55.6 | 8 |
| | | FINAL | | 02JUL2003 | 14:45 | 59 | 80.0 | 48.6 | 7 |
| | E0004002 | BSLN | | 24SEP2002 | 10:40 | -7 | 82.0 | 76.4 | 11 |
| | | FINAL | | 26NOV2002 | 11:00 | 57 | 95.0 | 201.4 H | 29 H |
| | | FINAL | * | 17DEC2002 | 12:00 | 78 | | 90.3 | 13 |
| | E0004013 | BSLN | | 08JAN2003 | 10:00 | -6 | 89.0 | 125.0 H | 18 H |
| | | FINAL | | 19FEB2003 | 8:20 | 37 | 94.0 | 118.1 H | 17 H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED: 13JUL2005 12:51:56 iceadmn3

Listing 12.2.8.2.3 Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004018 | BSLN | 12MAR2003 | 10:50 | -7 | 85.0 | 48.6 | 7 |
| | | FINAL | 13MAY2003 | 13:45 | 56 | 81.0 | 13.9 L | 2 L |
| | E0004021 | BSLN | 07MAY2003 | 15:55 | -7 | 75.0 | 83.3 | 12 |
| | | FINAL | 09JUL2003 | 14:10 | 57 | 87.0 | 152.8 H | 22 H |
| | E0005002 | BSLN | 23SEP2002 | 10:00 | -10 | 98.0 | 55.6 | 8 |
| | | FINAL | 25NOV2002 | 8:30 | 54 | 86.0 | 180.6 H | 26 H |
| | E0005004 | BSLN | 24SEP2002 | 12:00 | -7 | 94.0 | 76.4 | 11 |
| | E0005013 | BSLN | 30OCT2002 | 8:00 | -8 | 85.0 | 20.8 | 3 |
| | E0005024 | BSLN | 05FEB2003 | 15:00 | -5 | 75.0 | 138.9 H | 20 H |
| | | FINAL | 10APR2003 | 11:30 | 60 | 86.0 | 250.0 H | 36 H |
| | | FINAL | * 22JUL2003 | 16:05 | 163 | | 90.3 | 13 |
| | E0005027 | BSLN | 04MAR2003 | 7:45 | -7 | 94.0 | 97.2 | 14 |
| | | FINAL | 03APR2003 | 8:15 | 24 | 90.0 | 69.5 | 10 |
| | E0005037 | BSLN | 30APR2003 | 12:00 | -7 | 93.0 | 69.5 | 10 |
| | | FINAL | 02JUL2003 | 12:15 | 57 | 102.0 | 138.9 H | 20 H |
| | | FINAL | * 16JUL2003 | 11:00 | 71 | | 138.9 H | 20 H |
| | E0005042 | BSLN | 19JUN2003 | 11:30 | -5 | 90.0 | 132.0 H | 19 H |
| | | FINAL | 18AUG2003 | 16:25 | 56 | 85.0 | 152.8 H | 22 H |
| | E0006005 | BSLN | 25NOV2002 | 12:15 | -10 | 75.0 | 111.1 | 16 |
| | | FINAL | 30JAN2003 | 16:10 | 57 | 84.0 | 132.0 H | 19 H |
| | E0006018 | BSLN | 07MAR2003 | 12:40 | -6 | 88.0 | 97.2 | 14 |
| | | FINAL | 24MAR2003 | 10:45 | 12 | 82.0 | 159.7 H | 23 H |
| | E0007013 | BSLN | 10JUN2003 | 9:25 | -3 | 93.0 | 34.7 | 5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED: 13JUL2005 12:51:56 iceadmn3

Listing 12.2.8.2.3 Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0007013 | FINAL | | 07AUG2003 | 9:20 | 56 | 97.0 | 27.8 | 4 |
| | E0010004 | BSLN | | 05DEC2002 | 11:10 | -6 | 81.0 | 34.7 | 5 |
| | | FINAL | | 06FEB2003 | 12:40 | 58 | 92.0 | 34.7 | 5 |
| | E0010012 | BSLN | | 30DEC2002 | 9:48 | -8 | 107.0 | 236.1 H | 34 H |
| | | FINAL | | 05MAR2003 | 13:59 | 58 | 108.0 | 243.1 H | 35 H |
| | E0010024 | BSLN | | 23APR2003 | 8:45 | -12 | 136.0H# | 111.1 | 16 |
| | | FINAL | | 02JUL2003 | 10:30 | 59 | 156.0H# | 111.1 | 16 |
| | E0010032 | BSLN | | 03JUL2003 | 11:30 | -7 | 79.0 | 90.3 | 13 |
| | | FINAL | | 17JUL2003 | 11:38 | 8 | 89.0 | 69.5 | 10 |
| | E0011025 | BSLN | | 20JUN2003 | 14:30 | -6 | 82.0 | 34.7 | 5 |
| | | FINAL | | 22AUG2003 | 10:00 | 58 | 81.0 | 34.7 | 5 |
| | E0013007 | BSLN | | 14MAR2003 | 8:48 | -6 | 174.0H# | 69.5 | 10 |
| | | FINAL | | 07APR2003 | 17:15 | 19 | 142.0H# | 76.4 | 11 |
| | E0013009 | BSLN | | 26MAR2003 | 9:09 | -7 | 95.0 | 55.6 | 8 |
| | | FINAL | | 29MAY2003 | 17:50 | 58 | 90.0 | 48.6 | 7 |
| | E0014006 | BSLN | * | 14MAR2003 | 11:30 | -11 | | 277.8 H | 40 H |
| | | BSLN | | 14MAR2003 | 11:30 | -11 | 58.0L | | |
| | | BSLN | | 19MAR2003 | 10:40 | -6 | | 62.5 | 9 |
| | | FINAL | | 21MAY2003 | 16:20 | 58 | 86.0 | 562.5 H | 81 H |
| | E0014010 | BSLN | | 15APR2003 | 17:20 | -7 | 83.0 | 444.5 H | 64 H |
| | | FINAL | | 17JUN2003 | 18:10 | 57 | 93.0 | 395.9 H | 57 H |
| | E0016001 | BSLN | | 02JAN2003 | 8:50 | -20 | 95.0 | 180.6 H | 26 H |
| | | FINAL | | 19MAR2003 | 12:00 | 57 | 80.0 | 34.7 | 5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED: 13JUL2005 12:51:56 iceadmn3