Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0016004 | BSLN | 27JAN2003 | 9:30 | -7 | 73.0 | 55.6 | 8 |
| | E0018001 | BSLN | 22OCT2002 | 16:15 | -7 | 80.0 | 263.9 H | 38 H |
| | | FINAL | 24DEC2002 | 9:55 | 57 | 137.0H# | 1562.6 H | 225 H |
| | E0018006 | BSLN | 10DEC2002 | 17:15 | -7 | 92.0 | 55.6 | 8 |
| | | FINAL | 27FEB2003 | 12:10 | 73 | 90.0 | 41.7 | 6 |
| | E0019004 | BSLN | 30OCT2002 | 8:40 | -8 | 79.0 | 27.8 | 4 |
| | | FINAL | 19DEC2002 | 12:55 | 43 | 83.0 | 90.3 | 13 |
| | E0019011 | BSLN | 12NOV2002 | 12:05 | -9 | 87.0 | 48.6 | 7 |
| | | FINAL | 16JAN2003 | 14:20 | 57 | 95.0 | 69.5 | 10 |
| | E0019025 | BSLN | 30JAN2003 | 14:40 | -7 | 78.0 | 41.7 | 6 |
| | | FINAL | 03APR2003 | 13:30 | 57 | 79.0 | 41.7 | 6 |
| | E0019026 | BSLN | 11FEB2003 | 11:10 | -13 | | 118.1 H | 17 H |
| | | BSLN | 17FEB2003 | 12:40 | -7 | 91.0 | | |
| | E0019043 | BSLN | 21MAY2003 | 11:04 | -13 | 93.0 | 27.8 | 4 |
| | | FINAL | * 17JUN2003 | 12:10 | 15 | 61.0L | | |
| | | FINAL | 29JUL2003 | 11:38 | 57 | 83.0 | 34.7 | 5 |
| | E0020001 | BSLN | 15OCT2002 | 20:00 | -14 | 76.0 | 41.7 | 6 |
| | | FINAL | 20DEC2002 | 12:30 | 53 | 81.0 | 76.4 | 11 |
| | E0020006 | BSLN | * 26NOV2002 | 18:00 | -20 | | 145.8 H | 21 H |
| | | BSLN | 26NOV2002 | 18:00 | -20 | 73.0 | | |
| | | BSLN | 10DEC2002 | 16:00 | -6 | | 180.6 H | 26 H |
| | | FINAL | * 20DEC2002 | 8:45 | 5 | | 361.1 H | 52 H |
| | | FINAL | 08JAN2003 | 10:00 | 24 | 90.0 | 208.4 H | 30 H |
| | E0020007 | BSLN | 10JAN2003 | 12:00 | -5 | 81.0 | 104.2 | 15 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED:  13JUL2005 12:51:56  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 5 of 51

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | SUBJECT<br>CODE | WINDOWED<br>VISIT | DATE | TIME | DAY | FASTING<br>GLUCOSE<br>(MG/DL) | INSULIN<br>(PMOL/L) | INSULIN<br>(UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG<br>(BIPOLAR I) | E0020007 | FINAL | 25MAR2003 | 18:50 | 70 | 93.0 | 138.9 H | 20 H |
| | E0020011 | BSLN<br>FINAL<br>FINAL | 19FEB2003<br>23APR2003<br>* 07MAY2003 | 13:45<br>14:30<br>12:00 | -7<br>57<br>71 | 87.0<br>98.0<br>87.0 | 402.8 H<br>1284.8 H<br>437.5 H | 58 H<br>185 H<br>63 H |
| | E0020013 | BSLN<br>FINAL | 26FEB2003<br>25MAR2003 | 14:15<br>12:00 | -7<br>21 | 74.0<br>75.0 | 20.8<br>104.2 | 3<br>15 |
| | E0022008 | BSLN<br>FINAL | 05NOV2002<br>07JAN2003 | 10:00<br>9:45 | -7<br>57 | 72.0<br>97.0 | 41.7<br>34.7 | 6<br>5 |
| | E0022017 | BSLN<br>BSLN<br>BSLN<br>FINAL | * 05DEC2002<br>05DEC2002<br>11DEC2002<br>07MAR2003 | 12:35<br>12:35<br>12:35<br>9:47 | -14<br>-14<br>-8<br>79 | 86.0<br>94.0 | 312.5 H<br>41.7<br>187.5 H | 45 H<br>6<br>27 H |
| | E0022018 | BSLN<br>FINAL | 04DEC2002<br>11FEB2003 | 10:15<br>8:40 | -8<br>62 | 93.0<br>91.0 | 104.2<br>118.1 H | 15<br>17 H |
| | E0022022 | BSLN<br>FINAL | 16DEC2002<br>27FEB2003 | 13:15<br>11:35 | -14<br>60 | 79.0<br>74.0 | 69.5<br>132.0 H | 10<br>19 H |
| | E0022027 | BSLN<br>FINAL | 24JAN2003<br>03APR2003 | 7:40<br>9:00 | -13<br>57 | 88.0<br>96.0 | 41.7<br>55.6 | 6<br>8 |
| | E0022030 | BSLN | 10FEB2003 | 7:40 | -4 | 98.0 | 173.6 H | 25 H |
| | E0022031 | BSLN<br>FINAL | 11FEB2003<br>15APR2003 | 10:25<br>9:30 | -7<br>57 | 106.0<br>93.0 | 62.5<br>104.2 | 9<br>15 |
| | E0022032 | BSLN<br>FINAL | 12FEB2003<br>18APR2003 | 8:05<br>10:30 | -6<br>60 | 102.0<br>92.0 | 159.7 H<br>55.6 | 23 H<br>8 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED:  13JUL2005 12:51:56  iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022035 | BSLN | 13FEB2003 | 13:50 | -6 | 74.0 | 41.7 | 6 |
| | | FINAL | 13MAR2003 | 17:55 | 23 | 81.0 | 62.5 | 9 |
| | E0022036 | BSLN | 14FEB2003 | 8:55 | -11 | 91.0 | 41.7 | 6 |
| | | FINAL | 22APR2003 | 7:36 | 57 | 84.0 | 34.7 | 5 |
| | E0022056 | BSLN | 11APR2003 | 8:07 | -6 | 91.0 | 41.7 | 6 |
| | E0022060 | BSLN | 24APR2003 | 12:05 | -6 | 94.0 | 27.8 | 4 |
| | | FINAL | 24JUN2003 | 9:25 | 56 | 80.0 | 27.8 | 4 |
| | E0022063 | BSLN | 29APR2003 | 10:10 | -8 | 88.0 | 69.5 | 10 |
| | E0023008 | BSLN | 23JAN2003 | 10:00 | -7 | 78.0 | 41.7 | 6 |
| | | FINAL | 24MAR2003 | 15:40 | 54 | 93.0 | 76.4 | 11 |
| | E0023013 | BSLN | 13FEB2003 | 11:00 | -14 | 87.0 | 69.5 | 10 |
| | | FINAL | 06MAR2003 | 11:00 | 8 | 90.0 | 41.7 | 6 |
| | E0023015 | BSLN | 04MAR2003 | 11:00 | -7 | 91.0 | 34.7 | 5 |
| | | FINAL | 06MAY2003 | 10:00 | 57 | 83.0 | 27.8 | 4 |
| | E0023034 | BSLN | 03JUN2003 | 14:00 | -6 | 82.0 | 104.2 | 15 |
| | | FINAL | 05AUG2003 | 16:00 | 58 | 84.0 | 111.1 | 16 |
| | E0023037 | BSLN | 11JUN2003 | 16:30 | -7 | 87.0 | 48.6 | 7 |
| | | FINAL | * 24JUN2003 | 16:30 | 7 | 91.0 | | |
| | | FINAL | 15AUG2003 | 9:30 | 59 | 87.0 | 34.7 | 5 |
| | E0023038 | BSLN | 20JUN2003 | 12:45 | -10 | 91.0 | 76.4 | 11 |
| | | FINAL | 16SEP2003 | 18:30 | 79 | 84.0 | 152.8 H | 22 H |
| | E0023044 | BSLN | 08JUL2003 | 14:00 | -8 | 94.0 | 90.3 | 13 |
| | | FINAL | 12AUG2003 | 12:00 | 28 | 93.0 | 138.9 H | 20 H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED:  13JUL2005 12:51:56  iceadmn3

207

Quetiapine Fumarate 5077US/0049                                                  Page 7 of 51

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023045 | BSLN | 10JUL2003 | 11:40 | -7 | 82.0 | 13.9 L | 2 L |
| | | FINAL | 15SEP2003 | 11:00 | 61 | 62.0L | 104.2 | 15 |
| | E0025002 | BSLN | 27MAR2003 | 11:05 | -7 | 90.0 | 48.6 | 7 |
| | | FINAL | 29MAY2003 | 11:40 | 57 | 100.0 | 152.8 H | 22 H |
| | E0026010 | BSLN | 15JAN2003 | 14:00 | -7 | 92.0 | 48.6 | 7 |
| | | FINAL | 30JAN2003 | 16:30 | 9 | 100.0 | 34.7 | 5 |
| | E0026017 | BSLN | 26FEB2003 | 11:50 | -8 | 84.0 | 62.5 | 9 |
| | | FINAL | 21MAR2003 | 11:10 | 16 | 72.0 | 104.2 | 15 |
| | E0026018 | BSLN | * 06MAR2003 | 16:30 | -14 | | 333.4 H | 48 H |
| | | BSLN | 06MAR2003 | 16:30 | -14 | 84.0 | | |
| | | BSLN | * 11MAR2003 | 10:15 | -9 | | 1034.8 H | 149 H |
| | | BSLN | 14MAR2003 | 9:30 | -6 | | 104.2 | 15 |
| | | FINAL | 15MAY2003 | 14:15 | 57 | 81.0 | 104.2 | 15 |
| | E0026025 | BSLN | 01MAY2003 | 11:40 | -8 | 92.0 | 27.8 | 4 |
| | | FINAL | 03JUL2003 | 9:30 | 56 | 75.0 | 20.8 | 3 |
| | E0026029 | BSLN | 02JUL2003 | 11:10 | -7 | 86.0 | 83.3 | 12 |
| | | FINAL | 28JUL2003 | 13:30 | 20 | 97.0 | 90.3 | 13 |
| | E0026030 | BSLN | 02JUL2003 | 11:50 | -7 | 80.0 | 20.8 | 3 |
| | | FINAL | 03SEP2003 | 17:10 | 57 | 87.0 | 90.3 | 13 |
| | E0026031 | BSLN | 10JUL2003 | 14:00 | -11 | 71.0 | 6.9 L | 1 L |
| | | FINAL | 15SEP2003 | 11:15 | 57 | 75.0 | 34.7 | 5 |
| | E0027003 | BSLN | 08JAN2003 | 14:40 | -20 | 96.0 | 138.9 H | 20 H |
| | | FINAL | 25MAR2003 | 11:55 | 57 | 68.0 | 76.4 | 11 |
| | E0028004 | BSLN | 27SEP2002 | 9:45 | -3 | 89.0 | 48.6 | 7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED:  13JUL2005 12:51:56  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 8 of 51

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028004 | FINAL | 09OCT2002 | 14:30 | 10 | 83.0 | 34.7 | 5 |
| | E0028006 | BSLN | 01OCT2002 | 10:00 | -3 | 80.0 | 27.8 | 4 |
| | | FINAL | 04DEC2002 | 10:15 | 62 | 77.0 | 20.8 | 3 |
| | E0028008 | BSLN | * 08OCT2002 | 12:45 | -7 | | 680.6 H | 98 H |
| | | BSLN | 08OCT2002 | 12:45 | -7 | 76.0 | | |
| | | BSLN | 11OCT2002 | 10:00 | -4 | | 382.0 H | 55 H |
| | | FINAL | 10DEC2002 | 12:30 | 57 | 84.0 | 236.1 H | 34 H |
| | E0028009 | BSLN | 10OCT2002 | 10:45 | -5 | 81.0 | 76.4 | 11 |
| | | FINAL | 12DEC2002 | 13:50 | 59 | 83.0 | 90.3 | 13 |
| | E0028016 | BSLN | 07NOV2002 | 10:15 | -7 | 82.0 | 55.6 | 8 |
| | | FINAL | 09JAN2003 | 11:50 | 57 | 68.0 | 55.6 | 8 |
| | E0028017 | | * 12NOV2002 | 9:45 | | 76.0 | 125.0 H | 18 H |
| | E0028027 | BSLN | 14JAN2003 | 10:15 | -7 | 92.0 | 111.1 | 16 |
| | E0028029 | BSLN | 28JAN2003 | 10:00 | -7 | 91.0 | 69.5 | 10 |
| | | FINAL | 04APR2003 | 10:55 | 60 | 83.0 | 83.3 | 12 |
| | E0028034 | BSLN | 20MAR2003 | 9:40 | -12 | 76.0 | 69.5 | 10 |
| | | FINAL | 02JUN2003 | 12:54 | 63 | 76.0 | 69.5 | 10 |
| | E0028038 | BSLN | 18APR2003 | 10:20 | -7 | 97.0 | 132.0 H | 19 H |
| | | FINAL | 18JUN2003 | 13:45 | 55 | 103.0 | 166.7 H | 24 H |
| | E0028043 | BSLN | 29MAY2003 | 11:55 | -7 | 77.0 | 159.7 H | 23 H |
| | | FINAL | 29JUL2003 | 8:25 | 55 | 114.0 | 152.8 H | 22 H |
| | E0028045 | BSLN | 09JUN2003 | 13:00 | -9 | 78.0 | 55.6 | 8 |
| | | FINAL | 11SEP2003 | 12:50 | 86 | 71.0 | 48.6 | 7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED:  13JUL2005 12:51:56  iceadmn3

209

Quetiapine Fumarate 5077US/0049                                          Page 9 of 51

Listing 12.2.8.2.3   Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0029005 | BSLN * | 14NOV2002 | 13:00 | -13 | 82.0 | 194.5 H | 28 H |
| | | BSLN | 21NOV2002 | 10:30 | -6 | 82.0 | 90.3 | 13 |
| | | FINAL | 21JAN2003 | 12:50 | 56 | 80.0 | 97.2 | 14 |
| | E0030001 | BSLN | 12NOV2002 | 15:15 | -7 | 93.0 | 20.8 | 3 |
| | | FINAL | 16JAN2003 | 12:07 | 59 | 96.0 | 41.7 | 6 |
| | E0030008 | BSLN | 07JAN2003 | 14:33 | -7 | 80.0 | 34.7 | 5 |
| | | FINAL | 18MAR2003 | 10:42 | 64 | 108.0 | 48.6 | 7 |
| | E0030011 | BSLN | 16JAN2003 | 16:10 | -11 | 71.0 | 243.1 H | 35 H |
| | | FINAL | 24MAR2003 | 14:35 | 57 | 88.0 | 159.7 H | 23 H |
| | E0030015 | BSLN | 13FEB2003 | 12:05 | -8 | 78.0 | 48.6 | 7 |
| | | FINAL | 22APR2003 | 12:10 | 61 | 91.0 | 55.6 | 8 |
| | E0030022 | BSLN | 10JUN2003 | 11:15 | -6 | 91.0 | 83.3 | 12 |
| | | FINAL | 14AUG2003 | 15:30 | 60 | 68.0 | 312.5 H | 45 H |
| | E0031002 | BSLN | 20NOV2002 | 17:05 | -7 | 86.0 | 34.7 | 5 |
| | | FINAL | 23JAN2003 | 12:55 | 58 | 83.0 | 41.7 | 6 |
| | E0031003 | BSLN | 03DEC2002 | 16:07 | -7 | 73.0 | 20.8 | 3 |
| | | FINAL | 04FEB2003 | 16:20 | 57 | 81.0 | 13.9 L | 2 L |
| | E0033015 | BSLN | 03APR2003 | 17:05 | -7 | 75.0 | 27.8 | 4 |
| | | FINAL | 04JUN2003 | 11:00 | 56 | 69.0 | 27.8 | 4 |
| | E0034002 | BSLN | 18MAR2003 | 9:25 | -7 | 121.0H | 194.5 H | 28 H |
| | | FINAL | 16APR2003 | 14:40 | 23 | 132.0H# | 625.1 H | 90 H |
| | E0034003 | BSLN | 11APR2003 | 10:10 | -13 | 87.0 | 48.6 | 7 |
| | | FINAL | 19JUN2003 | 15:50 | 57 | 90.0 | 41.7 | 6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED:  13JUL2005 12:51:56  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 10 of 51

Listing 12.2.8.2.3   Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0034006 | BSLN | 25APR2003 | 11:33 | -21 | 102.0 | 1020.9 H | 147 H |
| | | FINAL | 10JUL2003 | 9:54 | 56 | 78.0 | 257.0 H | 37 H |
| | E0034008 | BSLN | 16MAY2003 | 13:26 | -8 | 86.0 | 180.6 H | 26 H |
| | | FINAL | 21JUL2003 | 10:07 | 59 | 92.0 | 132.0 H | 19 H |
| | E0035003 | BSLN | 15NOV2002 | 10:30 | -7 | 82.0 | 104.2 | 15 |
| | E0035005 | BSLN | 26NOV2002 | 10:00 | -7 | 80.0 | 118.1 H | 17 H |
| | E0035014 | BSLN | 28JAN2003 | 11:10 | -6 | 76.0 | 34.7 | 5 |
| | | FINAL | 31MAR2003 | 9:20 | 57 | 81.0 | 55.6 | 8 |
| | E0035024 | BSLN | 15MAY2003 | 11:30 | -8 | 86.0 | 104.2 | 15 |
| | | FINAL | 18JUL2003 | 9:00 | 57 | 85.0 | 69.5 | 10 |
| | E0036005 | BSLN | 24JUN2003 | 10:45 | -7 | 83.0 | 76.4 | 11 |
| | | FINAL | 27AUG2003 | 12:45 | 58 | 78.0 | 69.5 | 10 |
| | E0037002 | BSLN | 18DEC2002 | 12:10 | -8 | 86.0 | 111.1 | 16 |
| | | FINAL | 20FEB2003 | 13:25 | 57 | 89.0 | 62.5 | 9 |
| | E0037005 | BSLN | 27FEB2003 | 15:00 | -7 | 75.0 | 111.1 | 16 |
| | | FINAL | 01MAY2003 | 14:15 | 57 | 80.0 | 76.4 | 11 |
| | E0037006 | BSLN | 07MAR2003 | 12:00 | -7 | 85.0 | 13.9 L | 2 L |
| | | FINAL | 09MAY2003 | 12:18 | 57 | 76.0 | 6.9 L | 1 L |
| | E0039006 | BSLN | * 11NOV2002 | 10:05 | -49 | 76.0 | 104.2 | 15 |
| | | BSLN | * 22NOV2002 | 9:20 | -38 | 82.0 | | |
| | | BSLN | 10DEC2002 | 11:35 | -20 | 77.0 | 48.6 | 7 |
| | | FINAL | 24FEB2003 | 10:58 | 57 | 72.0 | 97.2 | 14 |
| | E0039015 | BSLN | 02JAN2003 | 10:20 | -21 | 83.0 | 20.8 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED:  13JUL2005 12:51:56  iceadmn3

211

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039015 | FINAL | 20MAR2003 | 9:30 | 57 | 88.0 | 27.8 | 4 |
| | E0039024 | BSLN | 14FEB2003 | 8:50 | -13 | 92.0 | 83.3 | 12 |
| | | FINAL | 25APR2003 | 16:05 | 58 | 80.0 | 76.4 | 11 |
| | E0039025 | BSLN | 26FEB2003 | 11:00 | -20 | 81.0 | 41.7 | 6 |
| | | FINAL | 27MAY2003 | 10:00 | 71 | 97.0 | 90.3 | 13 |
| | E0039041 | BSLN | 08APR2003 | 9:40 | -7 | 83.0 | 27.8 | 4 |
| | | FINAL | 11JUN2003 | 11:25 | 58 | 83.0 | 41.7 | 6 |
| | E0039044 | BSLN | 06MAY2003 | 10:30 | -16 | 98.0 | 55.6 | 8 |
| | | FINAL | 23JUL2003 | 18:20 | 63 | 100.0 | 90.3 | 13 |
| | E0039046 | | * 06MAY2003 | 11:46 | | 92.0 | 583.4 H | 84 H |
| | | | * 03JUN2003 | 10:25 | | 91.0 | 562.5 H | 81 H |
| | E0039051 | BSLN | 23MAY2003 | 9:30 | -24 | 83.0 | 125.0 H | 18 H |
| | | FINAL | 12AUG2003 | 14:45 | 58 | 84.0 | 243.1 H | 35 H |
| | E0039053 | BSLN | 16JUN2003 | 13:25 | -25 | 89.0 | 76.4 | 11 |
| | | FINAL | 08SEP2003 | 12:45 | 60 | 93.0 | 48.6 | 7 |
| | E0039057 | BSLN | 02JUL2003 | 19:50 | -12 | 69.0 | 27.8 | 4 |
| | | FINAL | 09SEP2003 | 9:25 | 58 | 134.0H# | 423.6 H | 61 H |
| | E0041003 | BSLN | 16JAN2003 | 17:30 | -12 | 96.0 | 777.8 H | 112 H |
| | | FINAL | 25MAR2003 | 9:55 | 57 | 95.0 | 159.7 H | 23 H |
| | E0041008 | BSLN | 26MAR2003 | 15:35 | -12 | 105.0 | 229.2 H | 33 H |
| | | FINAL | 02JUN2003 | 15:30 | 57 | 86.0 | 83.3 | 12 |
| | E0042001 | BSLN | 17JUN2003 | 9:45 | -15 | 93.0 | 62.5 | 9 |
| | | FINAL | 26AUG2003 | 10:50 | 56 | 85.0 | 62.5 | 9 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED:  13JUL2005 12:51:56  iceadmn3

212

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | BSLN | 26FEB2003 | 14:25 | -14 | 76.0 | 111.1 | 16 |
| | | FINAL | 07MAY2003 | 13:45 | 57 | 89.0 | 138.9 H | 20 H |
| | E0003018 | BSLN | 06MAY2003 | 16:22 | -7 | 87.0 | 34.7 | 5 |
| | | FINAL | 08JUL2003 | 14:18 | 57 | 82.0 | 62.5 | 9 |
| | E0005011 | BSLN | 17OCT2002 | 15:00 | -7 | 79.0 | 20.8 | 3 |
| | E0005030 | BSLN | 18MAR2003 | 14:00 | -8 | 77.0 | 41.7 | 6 |
| | E0005036 | BSLN | 28APR2003 | 13:30 | -8 | 83.0 | 76.4 | 11 |
| | | FINAL | 27MAY2003 | 10:00 | 22 | 79.0 | 69.5 | 10 |
| | E0006015 | BSLN | 07FEB2003 | 9:30 | -4 | 87.0 | 125.0 H | 18 H |
| | | FINAL | 08APR2003 | 12:00 | 57 | 89.0 | 166.7 H | 24 H |
| | E0006016 | BSLN | 07FEB2003 | 12:55 | -10 | 87.0 | 34.7 | 5 |
| | | FINAL | 18APR2003 | 12:15 | 61 | 99.0 | 48.6 | 7 |
| | E0007008 | BSLN | 08APR2003 | 9:55 | -10 | 110.0 | 159.7 H | 23 H |
| | | FINAL | 02JUL2003 | 14:00 | 76 | 108.0 | 472.3 H | 68 H |
| | | FINAL | * 12AUG2003 | 11:30 | 117 | 103.0 | 152.8 H | 22 H |
| | E0009002 | BSLN | 30OCT2002 | 11:45 | -20 | 85.0 | 173.6 H | 25 H |
| | | FINAL | 15JAN2003 | 13:47 | 58 | 84.0 | 118.1 H | 17 H |
| | E0009006 | BSLN | 23JAN2003 | 17:50 | -5 | 64.0L | 41.7 | 6 |
| | | FINAL | 25MAR2003 | 16:20 | 57 | 67.0L | 34.7 | 5 |
| | E0009009 | BSLN | 27FEB2003 | 15:00 | -13 | 80.0 | 90.3 | 13 |
| | | FINAL | 24MAR2003 | 13:40 | 13 | 90.0 | 152.8 H | 22 H |
| | E0010015 | BSLN | 30JAN2003 | 10:35 | -21 | 107.0 | 270.9 H | 39 H |
| | | FINAL | 15APR2003 | 13:29 | 55 | 106.0 | 701.4 H | 101 H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED:  13JUL2005 12:51:56  iceadmn3

213

Quetiapine Fumarate 5077US/0049                                                    Page 13 of 51

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0011004 | BSLN | 17DEC2002 | 11:00 | -7 | 91.0 | 69.5 | 10 |
| | | FINAL | 18FEB2003 | 9:00 | 57 | 81.0 | 69.5 | 10 |
| | E0011007 | BSLN | 12DEC2002 | 10:43 | -7 | 101.0 | 97.2 | 14 |
| | | FINAL | 13FEB2003 | 8:00 | 57 | 127.0H# | 111.1 | 16 |
| | E0011018 | BSLN | 15MAY2003 | 12:30 | -7 | 74.0 | 27.8 | 4 |
| | | FINAL | 17JUL2003 | 17:30 | 57 | 95.0 | 298.6 H | 43 H |
| | E0011024 | BSLN | 17JUN2003 | 12:10 | -7 | 76.0 | 76.4 | 11 |
| | | FINAL | 21AUG2003 | 13:00 | 59 | 84.0 | 111.1 | 16 |
| | E0015003 | BSLN | 13NOV2002 | 12:20 | -12 | 94.0 | 104.2 | 15 |
| | | FINAL | 02DEC2002 | 10:55 | 8 | 95.0 | 132.0 H | 19 H |
| | E0019003 | BSLN | * 30OCT2002 | 9:10 | -22 | | 423.6 H | 61 H |
| | | BSLN | 30OCT2002 | 9:10 | -22 | 99.0 | | |
| | | BSLN | 05NOV2002 | 11:15 | -16 | | 187.5 H | 27 H |
| | | FINAL | 16JAN2003 | 11:25 | 57 | 85.0 | 187.5 H | 27 H |
| | E0019007 | BSLN | 06NOV2002 | 10:32 | -7 | 99.0 | 62.5 | 9 |
| | | FINAL | 07JAN2003 | 8:30 | 56 | 88.0 | 20.8 | 3 |
| | E0019014 | BSLN | * 17DEC2002 | 11:02 | -23 | 80.0 | | |
| | | BSLN | 17DEC2002 | 11:02 | -23 | | 34.7 | 5 |
| | | BSLN | 26DEC2002 | 10:25 | -14 | 66.0L | | |
| | | FINAL | 22JAN2003 | 9:00 | 14 | 67.0L | 48.6 | 7 |
| | E0019018 | BSLN | 14JAN2003 | 10:45 | -16 | 83.0 | 125.0 H | 18 H |
| | | FINAL | 27MAR2003 | 9:30 | 57 | 85.0 | 104.2 | 15 |
| | E0019022 | BSLN | 23JAN2003 | 12:00 | -7 | 84.0 | 83.3 | 12 |
| | | FINAL | 27MAR2003 | 15:10 | 57 | 88.0 | 291.7 H | 42 H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
         * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                    L: Lower than lower limit of normal range.
                    H: Higher than upper limit of normal range.
                         #: potentially clinically important.

         SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
                  GENERATED:  13JUL2005 12:51:56  iceadmn3

214

Quetiapine Fumarate 5077US/0049                                          Page 14 of 51

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019027 | BSLN | 20FEB2003 | 10:50 | -7 | 206.0H# | 291.7 H | 42 H |
| | | FINAL | 06MAR2003 | 9:14 | 8 | | 243.1 H | 35 H |
| | E0019032 | BSLN | 06MAR2003 | 14:50 | -26 | 99.0 | | |
| | | FINAL | 28MAY2003 | 11:00 | 58 | 105.0 | 83.3 | 12 |
| | E0019034 | BSLN | 10MAR2003 | 16:55 | -8 | 87.0 | 76.4 | 11 |
| | E0019036 | BSLN | 18MAR2003 | 9:15 | -7 | 86.0 | 20.8 | 3 |
| | E0019039 | BSLN | 22APR2003 | 11:00 | -9 | 86.0 | 62.5 | 9 |
| | | FINAL | 08MAY2003 | 15:30 | 8 | 99.0 | 118.1 H | 17 H |
| | E0019041 | BSLN | 14MAY2003 | 10:50 | -7 | 62.0L | 20.8 | 3 |
| | | FINAL | 16JUL2003 | 11:10 | 57 | 78.0 | 90.3 | 13 |
| | E0019049 | BSLN | 03JUL2003 | 13:40 | -7 | 81.0 | 48.6 | 7 |
| | | FINAL | 08SEP2003 | 12:10 | 61 | 94.0 | 62.5 | 9 |
| | E0022052 | BSLN | 01APR2003 | 10:50 | -9 | 98.0 | 104.2 | 15 |
| | | FINAL | 05JUN2003 | 9:32 | 57 | 99.0 | 138.9 H | 20 H |
| | E0022064 | BSLN | 01MAY2003 | 10:40 | -5 | 85.0 | 41.7 | 6 |
| | | FINAL | 01JUL2003 | 12:30 | 57 | 81.0 | 20.8 | 3 |
| | E0022073 | BSLN | 20JUN2003 | 14:10 | -6 | 81.0 | 41.7 | 6 |
| | | FINAL | 21AUG2003 | 9:45 | 57 | 88.0 | 62.5 | 9 |
| | E0023002 | BSLN | 25OCT2002 | 16:00 | -11 | 87.0 | 69.5 | 10 |
| | E0023017 | BSLN | 14MAR2003 | 13:00 | -11 | | 41.7 | 6 |
| | | BSLN | 20MAR2003 | 11:00 | -5 | 68.0 | | |
| | | FINAL | 22MAY2003 | 12:30 | 59 | 106.0 | 354.2 H | 51 H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED:  13JUL2005 12:51:56  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 15 of 51

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0023021 | BSLN | * | 10APR2003 | 10:20 | -13 | 94.0 | 291.7 H | 42 H |
| | | BSLN | | 16APR2003 | 15:00 | -7 | 86.0 | 90.3 | 13 |
| | | FINAL | | 17JUN2003 | 16:00 | 56 | 106.0 | 409.8 H | 59 H |
| | E0023027 | BSLN | * | 07MAY2003 | 13:30 | -9 | | 402.8 H | 58 H |
| | | BSLN | | 07MAY2003 | 13:30 | -9 | 82.0 | | |
| | | BSLN | | 13MAY2003 | 14:10 | -3 | | 118.1 H | 17 H |
| | | FINAL | | 09JUL2003 | 13:00 | 55 | 70.0 | 222.2 H | 32 H |
| | E0023030 | BSLN | | 21MAY2003 | 10:00 | -13 | 101.0 | 62.5 | 9 |
| | | FINAL | | 30JUL2003 | 15:30 | 58 | 111.0 | 55.6 | 8 |
| | E0023040 | BSLN | | 25JUN2003 | 15:00 | -8 | 79.0 | 27.8 | 4 |
| | | FINAL | | 05SEP2003 | 10:00 | 65 | 68.0 | 13.9 L | 2 L |
| | E0026014 | BSLN | | 12FEB2003 | 11:40 | -7 | 97.0 | 83.3 | 12 |
| | | FINAL | | 19MAR2003 | 10:35 | 29 | 105.0 | 83.3 | 12 |
| | E0026019 | BSLN | | 10MAR2003 | 11:45 | -7 | 82.0 | 62.5 | 9 |
| | | FINAL | | 12MAY2003 | 9:10 | 57 | 87.0 | 451.4 H | 65 H |
| | E0027005 | BSLN | | 19DEC2002 | 14:50 | -7 | 87.0 | 55.6 | 8 |
| | | FINAL | | 20FEB2003 | 11:28 | 57 | 86.0 | 125.0 H | 18 H |
| | E0029009 | BSLN | | 13JAN2003 | 12:50 | -7 | 77.0 | 48.6 | 7 |
| | | FINAL | | 18MAR2003 | 9:05 | 58 | 92.0 | 41.7 | 6 |
| | E0029021 | BSLN | * | 03MAR2003 | 10:40 | -15 | | 48.6 | 7 |
| | | BSLN | | 03MAR2003 | 10:40 | -15 | 87.0 | | |
| | | BSLN | | 18MAR2003 | 9:50 | 1 | | 41.7 | 6 |
| | | FINAL | | 15MAY2003 | 12:30 | 59 | 86.0 | 166.7 H | 24 H |
| | | FINAL | * | 27MAY2003 | 8:40 | 71 | 91.0 | 69.5 | 10 |
| | E0029026 | BSLN | | 07APR2003 | 9:10 | -7 | 97.0 | 97.2 | 14 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED:  13JUL2005 12:51:56  iceadmn3

216

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0029026 | FINAL | 10JUN2003 | 15:00 | 58 | 86.0 | 41.7 | 6 |
| | E0029030 | BSLN * | 13MAY2003 | 11:20 | -14 | 86.0 | | |
| | | BSLN | 13MAY2003 | 11:20 | -14 | | 41.7 | 6 |
| | | BSLN | 20MAY2003 | 12:55 | -7 | 80.0 | | |
| | | FINAL | 23JUL2003 | 17:25 | 58 | 94.0 | 55.6 | 8 |
| | E0031008 | BSLN | 05FEB2003 | 11:40 | -23 | 86.0 | 69.5 | 10 |
| | | FINAL | 24APR2003 | 13:17 | 56 | 91.0 | 55.6 | 8 |
| | E0031020 | BSLN | 14APR2003 | 10:35 | -7 | 105.0 | 132.0 H | 19 H |
| | | FINAL | 13MAY2003 | 10:50 | 23 | 95.0 | 69.5 | 10 |
| | E0031021 | BSLN | 18APR2003 | 10:40 | -7 | 84.0 | 69.5 | 10 |
| | | FINAL | 19JUN2003 | 10:40 | 56 | 108.0 | 263.9 H | 38 H |
| | E0031029 | BSLN | 05JUN2003 | 10:45 | -13 | 81.0 | 62.5 | 9 |
| | E0033002 | BSLN | 23DEC2002 | 12:15 | -18 | 91.0 | 48.6 | 7 |
| | | FINAL | 07MAR2003 | 11:25 | 57 | 97.0 | 48.6 | 7 |
| | E0033006 | BSLN | 15JAN2003 | 10:25 | -8 | 85.0 | 27.8 | 4 |
| | | FINAL | 12FEB2003 | 12:30 | 21 | 81.0 | 48.6 | 7 |
| | E0033021 | BSLN | 25JUN2003 | 14:40 | -7 | 81.0 | 20.8 | 3 |
| | | FINAL | 18AUG2003 | 16:20 | 48 | 100.0 | 132.0 H | 19 H |
| | E0035013 | BSLN | 27JAN2003 | 10:30 | -8 | 79.0 | 48.6 | 7 |
| | | FINAL | 10FEB2003 | 11:05 | 7 | 92.0 | 104.2 | 15 |
| | E0035015 | BSLN | 03FEB2003 | 10:30 | -8 | 103.0 | 375.0 H | 54 H |
| | | FINAL | 18FEB2003 | 11:20 | 8 | 124.0H | 1194.5 H | 172 H |
| | E0035016 | BSLN | 10MAR2003 | 11:00 | -25 | 80.0 | 118.1 H | 17 H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED: 13JUL2005 12:51:56  iceadmn3

217

Quetiapine Fumarate 5077US/0049                                    Page 17 of 51

Listing 12.2.8.2.3   Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0035023 | BSLN | | 06MAY2003 | 10:30 | -7 | 91.0 | 41.7 | 6 |
| | E0039052 | BSLN | * | 29MAY2003 | 10:25 | -22 | 145.0H# | | |
| | | BSLN | | 29MAY2003 | 10:25 | -22 | | 159.7 H | 23 H |
| | | BSLN | | 13JUN2003 | 12:10 | -7 | 92.0 | | |
| | E0039056 | BSLN | | 01JUL2003 | 12:50 | -14 | 78.0 | 41.7 | 6 |
| | E0040003 | BSLN | | 09JUL2003 | 14:00 | -10 | 80.0 | 90.3 | 13 |
| | | FINAL | | 12SEP2003 | 11:00 | 56 | 82.0 | 83.3 | 12 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED:  13JUL2005 12:51:56  iceadmn3

Quetiapine Fumarate 5077US/0049                                                 Page 18 of 51

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | BSLN | 14FEB2003 | 10:30 | -17 | 86.0 | 55.6 | 8 |
| | | FINAL | 02MAY2003 | 10:30 | 61 | 94.0 | 55.6 | 8 |
| | E0002011 | BSLN | 16APR2003 | 11:30 | -13 | 79.0 | 48.6 | 7 |
| | | FINAL | 25JUN2003 | 11:20 | 58 | 89.0 | 62.5 | 9 |
| | E0003010 | BSLN | 28JAN2003 | 9:10 | -6 | 89.0 | 34.7 | 5 |
| | | FINAL | 31MAR2003 | 16:20 | 57 | 81.0 | 20.8 | 3 |
| | E0003011 | BSLN | 28JAN2003 | 11:47 | -7 | 86.0 | 118.1 H | 17 H |
| | E0003016 | BSLN | 01MAY2003 | 11:40 | -21 | 82.0 | 48.6 | 7 |
| | | FINAL | 13JUN2003 | 8:45 | 23 | 79.0 | 138.9 H | 20 H |
| | E0003019 | BSLN | 19JUN2003 | 11:30 | -8 | 91.0 | 41.7 | 6 |
| | | FINAL | 21AUG2003 | 8:50 | 56 | 104.0 | 132.0 H | 19 H |
| | E0003020 | BSLN | 27JUN2003 | 8:55 | -26 | 64.0L | 62.5 | 9 |
| | | FINAL | 17SEP2003 | 15:00 | 57 | 82.0 | 62.5 | 9 |
| | E0004001 | BSLN | 23SEP2002 | 11:00 | -7 | 84.0 | 20.8 | 3 |
| | | FINAL | 05NOV2002 | 13:30 | 37 | 107.0 | 166.7 H | 24 H |
| | E0004009 | BSLN | 17DEC2002 | 10:10 | -9 | 86.0 | 83.3 | 12 |
| | | FINAL | 19FEB2003 | 16:00 | 56 | 96.0 | 312.5 H | 45 H |
| | | FINAL * | 13MAR2003 | 8:55 | 78 | | 90.3 | 13 |
| | E0004012 | BSLN | 07JAN2003 | 12:45 | -7 | 83.0 | 48.6 | 7 |
| | | FINAL | 11MAR2003 | 11:35 | 57 | 87.0 | 48.6 | 7 |
| | E0004015 | BSLN | 06FEB2003 | 10:05 | -14 | 94.0 | 111.1 | 16 |
| | | FINAL | 15APR2003 | 9:10 | 55 | 94.0 | 125.0 H | 18 H |
| | E0005003 | BSLN | 23SEP2002 | 15:00 | -9 | 94.0 | 111.1 | 16 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED:  13JUL2005 12:51:56  iceadmn3

219

Quetiapine Fumarate 5077US/0049                                         Page 19 of 51

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005003 | FINAL | 26NOV2002 | 13:25 | 56 | 106.0 | 236.1 H | 34 H |
| | | FINAL | * 20DEC2002 | 9:50 | 80 | 155.0H# | 1041.8 H | 150 H |
| | | FINAL | * 02JAN2003 | 10:10 | 93 | 139.0H# | 354.2 H | 51 H |
| | E0005005 | BSLN | 24SEP2002 | 15:20 | -6 | 92.0 | 55.6 | 8 |
| | E0005007 | BSLN | 02OCT2002 | 12:40 | -7 | 76.0 | 69.5 | 10 |
| | | FINAL | 04DEC2002 | 14:20 | 57 | 107.0 | 520.9 H | 75 H |
| | | FINAL | * 23DEC2002 | 10:00 | 76 | 82.0 | 159.7 H | 23 H |
| | | FINAL | * 14JAN2003 | 10:50 | 98 | 85.0 | 118.1 H | 17 H |
| | E0005008 | BSLN | 08OCT2002 | 18:00 | -7 | 100.0 | 1145.9 H | 165 H |
| | | FINAL | 11DEC2002 | 16:00 | 58 | 172.0H# | 2722.4 H | 392 H |
| | | FINAL | * 06JAN2003 | 9:30 | 84 | | 618.1 H | 89 H |
| | | FINAL | * 24FEB2003 | 10:30 | 133 | 116.0 | 423.6 H | 61 H |
| | | FINAL | * 12MAR2003 | 16:30 | 149 | 92.0 | 194.5 H | 28 H |
| | E0005009 | BSLN | 09OCT2002 | 10:00 | -20 | 99.0 | 62.5 | 9 |
| | E0005010 | BSLN | 14OCT2002 | 13:00 | -7 | 86.0 | 270.9 H | 39 H |
| | | FINAL | 17DEC2002 | 14:25 | 58 | 85.0 | 687.6 H | 99 H |
| | | FINAL | * 23DEC2002 | 16:00 | 64 | 103.0 | 611.2 H | 88 H |
| | E0005012 | BSLN | 24OCT2002 | 7:00 | -21 | 79.0 | 76.4 | 11 |
| | | FINAL | 07JAN2003 | 11:00 | 55 | 88.0 | 62.5 | 9 |
| | E0005014 | BSLN | 05NOV2002 | 16:30 | -8 | 85.0 | 34.7 | 5 |
| | | FINAL | 06JAN2003 | 10:00 | 55 | 80.0 | 69.5 | 10 |
| | E0005022 | BSLN | 27JAN2003 | 10:30 | -2 | 82.0 | 83.3 | 12 |
| | | FINAL | 11MAR2003 | 10:10 | 42 | 70.0 | 34.7 | 5 |
| | E0005025 | BSLN | 20FEB2003 | 13:20 | -7 | 84.0 | 69.5 | 10 |
| | | FINAL | 03APR2003 | 11:30 | 36 | 87.0 | 83.3 | 12 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
        * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                L: Lower than lower limit of normal range.
                H: Higher than upper limit of normal range.
                       #: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
           GENERATED:  13JUL2005 12:51:56  iceadmn3

220

Listing 12.2.8.2.3   Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0006019 | BSLN | 26MAR2003 | 11:35 | -12 | 90.0 | 48.6 | 7 |
| | | FINAL | 03JUN2003 | 12:00 | 58 | 85.0 | 48.6 | 7 |
| | E0007005 | BSLN | 27JAN2003 | 14:30 | -4 | 82.0 | 41.7 | 6 |
| | | FINAL | 28MAR2003 | 13:30 | 57 | 89.0 | 76.4 | 11 |
| | | FINAL | * 11APR2003 | 11:00 | 71 | 96.0 | | |
| | E0007015 | BSLN | 10JUL2003 | 7:35 | -6 | 99.0 | 55.6 | 8 |
| | | FINAL | 10SEP2003 | 7:40 | 57 | 97.0 | 55.6 | 8 |
| | E0009001 | BSLN | 29OCT2002 | 15:30 | -14 | 81.0 | 62.5 | 9 |
| | E0010002 | BSLN | 14NOV2002 | 10:36 | -11 | 82.0 | 55.6 | 8 |
| | | FINAL | 02DEC2002 | 9:05 | 8 | 118.0 | 562.5 H | 81 H |
| | E0010009 | BSLN | 18DEC2002 | 9:42 | -8 | 88.0 | 69.5 | 10 |
| | | FINAL | 19FEB2003 | 13:59 | 56 | 88.0 | 27.8 | 4 |
| | E0010010 | BSLN | 20DEC2002 | 8:45 | -10 | 88.0 | 48.6 | 7 |
| | | FINAL | 13JAN2003 | 10:28 | 15 | 84.0 | 48.6 | 7 |
| | E0010014 | BSLN | 14JAN2003 | 9:05 | -14 | 81.0 | 34.7 | 5 |
| | | FINAL | 25MAR2003 | 11:05 | 57 | 76.0 | 6.9 L | 1 L |
| | E0010017 | BSLN | 05FEB2003 | 8:51 | -20 | 82.0 | 55.6 | 8 |
| | | FINAL | 22APR2003 | 10:20 | 57 | 64.0L | 27.8 | 4 |
| | E0010023 | BSLN | 10APR2003 | 9:22 | -7 | 80.0 | 34.7 | 5 |
| | | FINAL | 01MAY2003 | 10:19 | 15 | 106.0 | 173.6 H | 25 H |
| | E0010027 | BSLN | 05JUN2003 | 9:10 | -11 | 109.0 | 152.8 H | 22 H |
| | | FINAL | 01JUL2003 | 13:00 | 16 | 95.0 | | |
| | E0010029 | BSLN | 10JUN2003 | 9:25 | -9 | 145.0H# | 222.2 H | 32 H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED:  13JUL2005 12:51:56  iceadmn3

221

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0011022 | BSLN | 02JUN2003 | 11:00 | -7 | 69.0 | 132.0 H | 19 H |
| | | FINAL | 05AUG2003 | 10:30 | 58 | 88.0 | 2430.8 H | 350 H |
| | E0013006 | BSLN | 06MAR2003 | 10:15 | -7 | 75.0 | 125.0 H | 18 H |
| | | FINAL | 24MAR2003 | 12:42 | 12 | 105.0 | 812.6 H | 117 H |
| | E0013012 | BSLN | 29APR2003 | 9:48 | -8 | 95.0 | 69.5 | 10 |
| | | FINAL | 02JUL2003 | 10:05 | 57 | 89.0 | 215.3 H | 31 H |
| | E0013014 | BSLN | 08MAY2003 | 11:15 | -26 | 88.0 | 34.7 | 5 |
| | | FINAL | 30JUN2003 | 12:21 | 28 | 83.0 | 76.4 | 11 |
| | E0014005 | BSLN | 04MAR2003 | 17:20 | -7 | 80.0 | 34.7 | 5 |
| | | FINAL | 06MAY2003 | 12:20 | 57 | 95.0 | 34.7 | 5 |
| | E0014007 | BSLN | 25MAR2003 | 17:50 | -7 | 76.0 | 41.7 | 6 |
| | | FINAL | 22APR2003 | 13:50 | 22 | 76.0 | 34.7 | 5 |
| | E0014011 | BSLN | 06MAY2003 | 16:45 | -7 | 57.0L | 83.3 | 12 |
| | | FINAL | 08JUL2003 | 15:50 | 57 | 77.0 | 132.0 H | 19 H |
| | E0014012 | BSLN | 19MAY2003 | 10:05 | -8 | 84.0 | 34.7 | 5 |
| | | FINAL | 24JUN2003 | 18:40 | 29 | 97.0 | 55.6 | 8 |
| | E0015001 | BSLN | 11NOV2002 | 9:10 | -18 | 112.0 | 277.8 H | 40 H |
| | | FINAL | 20JAN2003 | 7:30 | 53 | 175.0H# | 729.2 H | 105 H |
| | E0015008 | BSLN | 13DEC2002 | 9:30 | -6 | 56.0L | 111.1 | 16 |
| | E0016003 | BSLN | 10JAN2003 | 9:30 | -14 | 80.0 | 83.3 | 12 |
| | E0016005 | BSLN | 21FEB2003 | 8:45 | -4 | 85.0 | 48.6 | 7 |
| | | FINAL | 22APR2003 | 8:30 | 57 | 94.0 | 125.0 H | 18 H |

222

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED: 13JUL2005 12:51:56  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 22 of 51

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0018007 | BSLN | 16DEC2002 | 10:15 | -11 | 80.0 | 76.4 | 11 |
| | | FINAL | 10JAN2003 | 14:15 | 15 | 111.0 | 388.9 H | 56 H |
| | E0019005 | BSLN | 30OCT2002 | 11:50 | -6 | 78.0 | 27.8 | 4 |
| | | FINAL | 02JAN2003 | 14:00 | 59 | 76.0 | 6.9 L | 1 L |
| | E0019015 | BSLN | 19DEC2002 | 10:49 | -14 | 85.0 | 132.0 H | 19 H |
| | | FINAL | 27FEB2003 | 11:23 | 57 | 86.0 | 208.4 H | 30 H |
| | E0020004 | BSLN | 21NOV2002 | 15:20 | -18 | 91.0 | 48.6 | 7 |
| | | FINAL | 22JAN2003 | 16:15 | 45 | 155.0H# | 145.8 H | 21 H |
| | | FINAL | * 24FEB2003 | 11:50 | 78 | 107.0 | 48.6 | 7 |
| | E0020010 | BSLN | 31JAN2003 | 9:15 | -5 | 73.0 | 13.9 L | 2 L |
| | | FINAL | 02APR2003 | 10:30 | 57 | 74.0 | 27.8 | 4 |
| | E0020014 | BSLN | 11MAR2003 | 10:00 | -7 | 74.0 | 20.8 | 3 |
| | | FINAL | 12MAY2003 | 11:15 | 56 | 63.0L | 83.3 | 12 |
| | E0020021 | BSLN | 13MAY2003 | 9:45 | -6 | 88.0 | 166.7 H | 24 H |
| | | FINAL | 14JUL2003 | 13:25 | 57 | 94.0 | 507.0 H | 73 H |
| | E0020023 | BSLN | 09JUN2003 | 19:05 | -8 | 84.0 | 48.6 | 7 |
| | | FINAL | 11AUG2003 | 11:40 | 56 | 78.0 | | |
| | | FINAL | 02SEP2003 | 9:45 | 78 | | 76.4 | 11 |
| | E0022007 | BSLN | 01NOV2002 | 10:23 | -6 | 85.0 | 41.7 | 6 |
| | E0022010 | BSLN | 15NOV2002 | 10:40 | -6 | 96.0 | 62.5 | 9 |
| | | FINAL | 16JAN2003 | 18:00 | 57 | 86.0 | 118.1 H | 17 H |
| | E0022012 | BSLN | 29NOV2002 | 15:40 | -6 | 85.0 | 97.2 | 14 |
| | | FINAL | 30JAN2003 | 12:00 | 57 | 85.0 | 76.4 | 11 |

223

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED:  13JUL2005 12:51:56  iceadmn3

Quetiapine Fumarate 5077US/0049                                             Page 23 of 51

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022019 | BSLN | 06DEC2002 | 10:10 | -5 | 87.0 | 62.5 | 9 |
| | | FINAL | 06FEB2003 | 11:20 | 58 | 82.0 | 48.6 | 7 |
| | E0022025 | BSLN | 08JAN2003 | 10:10 | -20 | 88.0 | 55.6 | 8 |
| | | FINAL | 04FEB2003 | 11:30 | 8 | 82.0 | 55.6 | 8 |
| | E0022033 | BSLN | 12FEB2003 | 10:05 | -6 | 90.0 | 48.6 | 7 |
| | | FINAL | 15APR2003 | 12:10 | 57 | 86.0 | 69.5 | 10 |
| | E0022034 | BSLN | 12FEB2003 | 12:40 | -6 | 94.0 | 111.1 | 16 |
| | | FINAL | 15APR2003 | 14:00 | 57 | 93.0 | 145.8 H | 21 H |
| | E0022038 | BSLN | 21FEB2003 | 11:05 | -7 | 78.0 | 13.9 L | 2 L |
| | | FINAL | 14APR2003 | 9:40 | 46 | 96.0 | 27.8 | 4 |
| | E0022039 | BSLN | 27FEB2003 | 11:15 | -7 | 80.0 | 83.3 | 12 |
| | | FINAL | 01MAY2003 | 12:50 | 57 | 100.0 | 132.0 H | 19 H |
| | E0022046 | BSLN | 14MAR2003 | 8:00 | -6 | 130.0H# | 83.3 | 12 |
| | | FINAL | 16MAY2003 | 8:05 | 58 | 107.0 | 69.5 | 10 |
| | E0022048 | BSLN | 26MAR2003 | 9:58 | -6 | 65.0L | 55.6 | 8 |
| | E0022051 | BSLN | 01APR2003 | 10:15 | -6 | 105.0 | 83.3 | 12 |
| | | FINAL | 02JUN2003 | 10:45 | 57 | 94.0 | 69.5 | 10 |
| | E0022053 | BSLN | 04APR2003 | 12:50 | -7 | 86.0 | 83.3 | 12 |
| | E0022058 | BSLN | 14APR2003 | 10:25 | -7 | 90.0 | 20.8 | 3 |
| | | FINAL | 22MAY2003 | 14:00 | 32 | 122.0H | 173.6 H | 25 H |
| | E0022061 | BSLN | 25APR2003 | 9:37 | -5 | 52.0L | 90.3 | 13 |
| | | FINAL | 26JUN2003 | 12:30 | 58 | 73.0 | 83.3 | 12 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
         * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                  L: Lower than lower limit of normal range.
                  H: Higher than upper limit of normal range.
                       #: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
           GENERATED:  13JUL2005 12:51:56  iceadmn3

224

Quetiapine Fumarate 5077US/0049                                    Page 24 of 51

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022062 | BSLN | 28APR2003 | 7:43 | -7 | 91.0 | 76.4 | 11 |
| | | FINAL | 23MAY2003 | 7:40 | 19 | 100.0 | 104.2 | 15 |
| | E0022068 | BSLN | 14MAY2003 | 10:23 | -9 | 94.0 | 62.5 | 9 |
| | E0022069 | BSLN | 04JUN2003 | 7:40 | -6 | 78.0 | 41.7 | 6 |
| | | FINAL | 05AUG2003 | 9:45 | 57 | 83.0 | 41.7 | 6 |
| | E0022071 | BSLN | 16JUN2003 | 11:40 | -14 | 93.0 | 41.7 | 6 |
| | | FINAL | 26AUG2003 | 9:33 | 58 | 99.0 | 55.6 | 8 |
| | E0023003 | BSLN | * 08NOV2002 | 16:00 | -39 | 79.0 | 55.6 | 8 |
| | | BSLN | 12DEC2002 | 10:00 | -5 | 85.0 | 55.6 | 8 |
| | | FINAL | 11FEB2003 | 14:00 | 57 | 85.0 | 62.5 | 9 |
| | E0023006 | BSLN | 10DEC2002 | 10:30 | -7 | 60.0L | 41.7 | 6 |
| | | FINAL | 11FEB2003 | 11:50 | 57 | 87.0 | 145.8 H | 21 H |
| | E0023010 | BSLN | 28JAN2003 | 9:30 | -7 | 84.0 | 27.8 | 4 |
| | | FINAL | 31MAR2003 | 10:00 | 56 | 91.0 | 104.2 | 15 |
| | E0023025 | BSLN | * 01MAY2003 | 15:00 | -14 | 98.0 | 312.5 H | 45 H |
| | | BSLN | 08MAY2003 | 14:15 | -7 | 87.0 | 62.5 | 9 |
| | | FINAL | 10JUL2003 | 13:30 | 57 | 102.0 | 166.7 H | 24 H |
| | E0023039 | BSLN | 24JUN2003 | 13:30 | -7 | 79.0 | 20.8 | 3 |
| | | FINAL | 26AUG2003 | 13:30 | 57 | 71.0 | 90.3 | 13 |
| | E0026002 | BSLN | 05NOV2002 | 10:15 | -7 | 91.0 | 34.7 | 5 |
| | | FINAL | 09JAN2003 | 9:25 | 59 | 94.0 | 48.6 | 7 |
| | E0026007 | BSLN | 06JAN2003 | 10:30 | -10 | 102.0 | 159.7 H | 23 H |
| | | FINAL | 12MAR2003 | 14:25 | 56 | 129.0H# | 611.2 H | 88 H |
| | | FINAL | * 13MAR2003 | 13:05 | 57 | | 1034.8 H | 149 H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
           * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                   L: Lower than lower limit of normal range.
                   H: Higher than upper limit of normal range.
                         #: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
             GENERATED:  13JUL2005 12:51:56  iceadmn3

225

Quetiapine Fumarate 5077US/0049                                    Page 25 of 51

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0026013 | BSLN | 05FEB2003 | 12:20 | -8 | 71.0 | 83.3 | 12 |
| | | FINAL | 14APR2003 | 10:00 | 61 | 96.0 | 507.0 H | 73 H |
| | E0028007 | BSLN | 01OCT2002 | 10:30 | -3 | 106.0 | 145.8 H | 21 H |
| | | FINAL | 14NOV2002 | 12:45 | 42 | 66.0L | 138.9 H | 20 H |
| | E0028023 | BSLN | 15JAN2003 | 10:00 | -6 | 105.0 | 104.2 | 15 |
| | | FINAL | 27JUN2003 | 15:00 | 158 | 99.0 | | |
| | E0028025 | BSLN | 08JAN2003 | 12:07 | -5 | 87.0 | 48.6 | 7 |
| | | FINAL | 27JAN2003 | 9:25 | 15 | 86.0 | 97.2 | 14 |
| | E0028033 | BSLN | 18MAR2003 | 10:50 | -9 | 80.0 | 48.6 | 7 |
| | | FINAL | 22MAY2003 | 10:50 | 57 | 83.0 | 83.3 | 12 |
| | E0028035 | BSLN | 27MAR2003 | 12:00 | -7 | 89.0 | 159.7 H | 23 H |
| | | FINAL | 29MAY2003 | 15:40 | 57 | 104.0 | 173.6 H | 25 H |
| | E0028037 | BSLN | * 18APR2003 | 8:30 | -56 | 301.0H# | 62.5 | 9 |
| | | BSLN | * 24APR2003 | 7:50 | -50 | 370.0H# | | |
| | | BSLN | 04JUN2003 | 8:33 | -9 | 113.0 | 76.4 | 11 |
| | | FINAL | 08AUG2003 | 15:30 | 57 | 86.0 | 20.8 | 3 |
| | E0028039 | BSLN | 05MAY2003 | 7:10 | -4 | 92.0 | 48.6 | 7 |
| | | FINAL | 05JUN2003 | 12:30 | 28 | 74.0 | 20.8 | 3 |
| | E0028046 | BSLN | 17JUN2003 | 13:45 | -8 | 99.0 | 132.0 H | 19 H |
| | E0028048 | BSLN | 11JUL2003 | 14:00 | -6 | 104.0 | 194.5 H | 28 H |
| | E0029008 | BSLN | 09DEC2002 | 11:40 | -7 | 77.0 | 34.7 | 5 |
| | E0029011 | BSLN | 14JAN2003 | 11:20 | -8 | 80.0 | 55.6 | 8 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
        * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                  L: Lower than lower limit of normal range.
                  H: Higher than upper limit of normal range.
                       #: potentially clinically important.

         SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
                  GENERATED:  13JUL2005 12:51:56  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 26 of 51

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0029012 | BSLN | | 04FEB2003 | 10:05 | -7 | 71.0 | 76.4 | 11 |
| | | FINAL | | 27MAR2003 | 8:45 | 45 | 95.0 | 111.1 | 16 |
| | E0029015 | BSLN | | 11FEB2003 | 10:05 | -13 | 95.0 | 48.6 | 7 |
| | | FINAL | | 14MAR2003 | 10:30 | 19 | 95.0 | 41.7 | 6 |
| | E0029018 | BSLN | * | 26FEB2003 | 16:25 | -8 | 85.0 | 41.7 | 6 |
| | | BSLN | | 06MAR2003 | 16:05 | 1 | 105.0 | 305.6 H | 44 H |
| | E0030014 | BSLN | | 14FEB2003 | 10:35 | -7 | 79.0 | 48.6 | 7 |
| | | FINAL | | 22APR2003 | 12:50 | 61 | 86.0 | 34.7 | 5 |
| | E0030020 | BSLN | | 13MAY2003 | 15:30 | -16 | 80.0 | 111.1 | 16 |
| | E0030024 | BSLN | | 17JUN2003 | 15:35 | -24 | 68.0 | 34.7 | 5 |
| | | FINAL | | 18JUL2003 | 15:35 | 8 | 67.0L | 125.0 H | 18 H |
| | E0030025 | BSLN | * | 24JUN2003 | 16:35 | -17 | 91.0 | | |
| | | BSLN | | 24JUN2003 | 16:35 | -17 | | 76.4 | 11 |
| | | BSLN | | 07JUL2003 | 10:20 | -4 | 84.0 | | |
| | | FINAL | | 19AUG2003 | 16:45 | 40 | 101.0 | 111.1 | 16 |
| | E0031027 | BSLN | | 28MAY2003 | 9:10 | -6 | 80.0 | 27.8 | 4 |
| | | FINAL | | 29JUL2003 | 14:40 | 57 | 85.0 | 41.7 | 6 |
| | E0031030 | BSLN | | 17JUN2003 | 10:46 | -7 | 85.0 | 69.5 | 10 |
| | | FINAL | | 21AUG2003 | 11:10 | 59 | 74.0 | 20.8 | 3 |
| | E0033012 | BSLN | | 05FEB2003 | 15:26 | -5 | 91.0 | 48.6 | 7 |
| | E0034001 | BSLN | | 17MAR2003 | 10:03 | -3 | 86.0 | 20.8 | 3 |
| | | FINAL | | 15MAY2003 | 9:55 | 57 | 91.0 | 34.7 | 5 |
| | E0034004 | BSLN | | 11APR2003 | 11:15 | -10 | 83.0 | 90.3 | 13 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
          * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                      L: Lower than lower limit of normal range.
                     H: Higher than upper limit of normal range.
                          #: potentially clinically important.

          SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
                     GENERATED:  13JUL2005 12:51:56  iceadmn3

227

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0034004 | FINAL | 16JUN2003 | 12:03 | 57 | 82.0 | 138.9 H | 20 H |
| | E0035001 | BSLN | 12NOV2002 | 11:40 | -8 | 86.0 | 62.5 | 9 |
| | | FINAL | 14JAN2003 | 9:05 | 56 | 82.0 | | |
| | E0035006 | BSLN | 03DEC2002 | 10:45 | -9 | 75.0 | 27.8 | 4 |
| | | FINAL | 06FEB2003 | 9:30 | 57 | 78.0 | 118.1 H | 17 H |
| | E0035021 | BSLN | 18APR2003 | 10:45 | -7 | 85.0 | 69.5 | 10 |
| | | FINAL | 20JUN2003 | 8:15 | 57 | 89.0 | 83.3 | 12 |
| | E0036002 | BSLN | 10JUN2003 | 13:45 | -7 | 93.0 | 48.6 | 7 |
| | | FINAL | 15JUL2003 | 10:05 | 29 | 101.0 | 97.2 | 14 |
| | E0036006 | BSLN | 24JUN2003 | 16:45 | -9 | 82.0 | 111.1 | 16 |
| | | FINAL | 28AUG2003 | 9:50 | 57 | 83.0 | 152.8 H | 22 H |
| | E0036007 | BSLN | 27JUN2003 | 10:00 | -6 | 69.0 | 69.5 | 10 |
| | | FINAL | 18JUL2003 | 9:15 | 16 | 112.0 | 250.0 H | 36 H |
| | E0037009 | BSLN | 12MAY2003 | 9:15 | -4 | 88.0 | 62.5 | 9 |
| | | FINAL | 10JUL2003 | 16:05 | 56 | 120.0H | 458.4 H | 66 H |
| | E0039011 | BSLN | 16DEC2002 | 17:40 | -17 | 111.0 | 34.7 | 5 |
| | E0039018 | BSLN | 15JAN2003 | 9:10 | -8 | 67.0L | 41.7 | 6 |
| | E0039026 | BSLN | 03MAR2003 | 9:05 | -4 | 91.0 | 34.7 | 5 |
| | | FINAL | 02MAY2003 | 9:20 | 57 | 98.0 | 62.5 | 9 |
| | E0039028 | BSLN | 03MAR2003 | 14:15 | -21 | 84.0 | 55.6 | 8 |
| | | FINAL | 16MAY2003 | 12:25 | 54 | 85.0 | 76.4 | 11 |
| | E0039032 | BSLN | 07MAR2003 | 13:45 | -7 | 81.0 | 145.8 H | 21 H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED: 13JUL2005 12:51:56  iceadmn3

228

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039032 | FINAL | 04APR2003 | 11:45 | 22 | 90.0 | 173.6 H | 25 H |
| | E0039034 | BSLN | 12MAR2003 | 20:05 | -7 | 85.0 | 69.5 | 10 |
| | | FINAL | 14MAY2003 | 15:00 | 57 | 69.0 | 97.2 | 14 |
| | E0039042 | BSLN | 25APR2003 | 10:15 | -12 | 79.0 | 55.6 | 8 |
| | | FINAL | 02JUL2003 | 12:50 | 57 | 94.0 | 83.3 | 12 |
| | E0041004 | BSLN | 27JAN2003 | 10:15 | -3 | 73.0 | 55.6 | 8 |
| | | FINAL | 31MAR2003 | 12:00 | 61 | 69.0 | 111.1 | 16 |
| | E0041009 | BSLN | 22APR2003 | 15:15 | -9 | 90.0 | 159.7 H | 23 H |
| | | FINAL | 16JUN2003 | 13:00 | 47 | 106.0 | 201.4 H | 29 H |
| | E0042002 | BSLN | 02JUL2003 | 12:10 | -7 | 68.0 | 145.8 H | 21 H |
| | | FINAL | 02SEP2003 | 10:25 | 56 | 81.0 | 229.2 H | 33 H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED:  13JUL2005 12:51:56  iceadmn3

229

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | BSLN | 23JUN2003 | 10:00 | -18 | 81.0 | 34.7 | 5 |
| | | FINAL | 25JUL2003 | 9:00 | 15 | 83.0 | 20.8 | 3 |
| | E0003002 | BSLN | 22OCT2002 | 11:05 | -7 | 84.0 | 48.6 | 7 |
| | | FINAL | 23DEC2002 | 15:35 | 56 | 85.0 | 20.8 | 3 |
| | E0005031 | BSLN | 26MAR2003 | 12:30 | -7 | 77.0 | 48.6 | 7 |
| | E0005033 | BSLN | 08APR2003 | 14:00 | -8 | 70.0 | 13.9 L | 2 L |
| | | FINAL | 06MAY2003 | 11:20 | 21 | 75.0 | 27.8 | 4 |
| | E0005038 | BSLN | 05MAY2003 | 11:40 | -9 | 81.0 | 76.4 | 11 |
| | | FINAL | 05JUN2003 | 13:00 | 23 | 82.0 | 118.1 H | 17 H |
| | E0007009 | BSLN | 14APR2003 | 7:48 | -3 | 87.0 | 41.7 | 6 |
| | E0009010 | BSLN | 27FEB2003 | 16:55 | -14 | 107.0 | 125.0 H | 18 H |
| | E0009011 | BSLN | 28APR2003 | 14:17 | -8 | 85.0 | 41.7 | 6 |
| | | FINAL | 03JUL2003 | 15:40 | 59 | 91.0 | | |
| | | FINAL | 09JUL2003 | 14:30 | 65 | | 138.9 H | 20 H |
| | E0010005 | BSLN | 11DEC2002 | 10:15 | -7 | 87.0 | 257.0 H | 37 H |
| | E0011016 | BSLN | 14APR2003 | 10:00 | -7 | 83.0 | 159.7 H | 23 H |
| | | FINAL | 16JUN2003 | 9:45 | 57 | 89.0 | 257.0 H | 37 H |
| | E0011020 | BSLN | 01MAY2003 | 9:20 | -7 | 76.0 | 20.8 | 3 |
| | | FINAL | 15MAY2003 | 17:00 | 8 | 71.0 | 34.7 | 5 |
| | E0018002 | BSLN | 15NOV2002 | 15:35 | -14 | 83.0 | | |
| | | FINAL | * 18DEC2002 | 10:45 | 20 | | 62.5 | 9 |
| | | FINAL | 22JAN2003 | 16:20 | 55 | 80.0 | 27.8 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
              L: Lower than lower limit of normal range.
             H: Higher than upper limit of normal range.
                  #: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
             GENERATED:  13JUL2005 12:51:56  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 30 of 51

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0018003 | BSLN | 19NOV2002 | 13:05 | -7 | 96.0 | 375.0 H | 54 H |
| | | FINAL | 10DEC2002 | 11:00 | 15 | 89.0 | 201.4 H | 29 H |
| | E0018013 | BSLN | 17JAN2003 | 14:15 | -7 | 76.0 | 83.3 | 12 |
| | | FINAL | 06FEB2003 | 16:10 | 14 | 76.0 | 166.7 H | 24 H |
| | E0019002 | BSLN | 29OCT2002 | 10:45 | -14 | 78.0 | 118.1 H | 17 H |
| | E0019008 | BSLN | * 06NOV2002 | 12:35 | -15 | 78.0 | | |
| | | BSLN | 06NOV2002 | 12:35 | -15 | | 69.5 | 10 |
| | | BSLN | 13NOV2002 | 10:30 | -8 | 115.0 | | |
| | E0019009 | BSLN | 06NOV2002 | 13:35 | -8 | 73.0 | 34.7 | 5 |
| | E0019016 | BSLN | 30DEC2002 | 16:55 | -7 | 85.0 | 152.8 H | 22 H |
| | | FINAL | 03MAR2003 | 16:00 | 57 | 85.0 | 270.9 H | 39 H |
| | E0019020 | BSLN | 16JAN2003 | 10:10 | -7 | 72.0 | 27.8 | 4 |
| | | FINAL | 27MAR2003 | 10:50 | 64 | 90.0 | 55.6 | 8 |
| | E0019021 | BSLN | 16JAN2003 | 11:45 | -14 | 89.0 | 104.2 | 15 |
| | | FINAL | 03MAR2003 | 13:18 | 33 | 86.0 | 111.1 | 16 |
| | E0019024 | BSLN | 24JAN2003 | 16:00 | -6 | 84.0 | 69.5 | 10 |
| | | FINAL | 06FEB2003 | 12:33 | 8 | 74.0 | 48.6 | 7 |
| | E0019031 | BSLN | 06MAR2003 | 11:35 | -7 | 94.0 | 76.4 | 11 |
| | | FINAL | 25MAR2003 | 10:08 | 13 | 98.0 | 284.7 H | 41 H |
| | E0019035 | BSLN | 11MAR2003 | 9:28 | -7 | 129.0H# | 118.1 H | 17 H |
| | | FINAL | 17APR2003 | 14:30 | 31 | 177.0H# | 257.0 H | 37 H |
| | E0019040 | BSLN | 08MAY2003 | 15:25 | -12 | 90.0 | 173.6 H | 25 H |
| | | FINAL | * 03JUL2003 | 9:40 | 45 | | 326.4 H | 47 H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
             * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                      L: Lower than lower limit of normal range.
                     H: Higher than upper limit of normal range.
                           #: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
              GENERATED:  13JUL2005 12:51:56  iceadmn3

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019040 | FINAL | 17JUL2003 | 9:50 | 59 | 100.0 | 520.9 H | 75 H |
| | E0019042 | BSLN | 29MAY2003 | 8:50 | -6 | 91.0 | 69.5 | 10 |
| | | FINAL | 20JUN2003 | 8:20 | 17 | 89.0 | 69.5 | 10 |
| | E0019045 | BSLN | 19JUN2003 | 14:54 | -7 | 108.0 | 55.6 | 8 |
| | | FINAL | 16JUL2003 | 10:15 | 21 | 81.0 | 41.7 | 6 |
| | E0020024 | BSLN | 12JUN2003 | 15:40 | -11 | 84.0 | 48.6 | 7 |
| | | FINAL | 20AUG2003 | 18:45 | 59 | 94.0 | 208.4 H | 30 H |
| | E0022044 | BSLN | 12MAR2003 | 9:50 | -6 | 78.0 | 27.8 | 4 |
| | | FINAL | 12MAY2003 | 9:55 | 56 | 74.0 | 55.6 | 8 |
| | E0023007 | BSLN | 07JAN2003 | 14:30 | -7 | 83.0 | 20.8 | 3 |
| | | FINAL | 13JAN2003 | 15:00 | 59 | 98.0 | 90.3 | 13 |
| | E0023011 | BSLN | * 28JAN2003 | 11:45 | -7 | | 298.6 H | 43 H |
| | | BSLN | 28JAN2003 | 11:45 | -7 | 104.0 | | |
| | | BSLN | 31JAN2003 | 10:00 | -4 | | 145.8 H | 21 H |
| | | FINAL | 01APR2003 | 12:00 | 57 | 101.0 | 125.0 H | 18 H |
| | E0023014 | BSLN | 14FEB2003 | 15:00 | -7 | 85.0 | 34.7 | 5 |
| | | FINAL | 25APR2003 | 14:00 | 64 | 89.0 | 41.7 | 6 |
| | E0023019 | BSLN | 21MAR2003 | 14:00 | -17 | 91.0 | | |
| | | BSLN | 25MAR2003 | 14:00 | -13 | | 27.8 | 4 |
| | | FINAL | 03JUN2003 | 13:30 | 58 | 80.0 | 41.7 | 6 |
| | E0023022 | BSLN | 10APR2003 | 16:00 | -8 | 76.0 | 41.7 | 6 |
| | | FINAL | 12JUN2003 | 15:40 | 56 | 77.0 | 69.5 | 10 |
| | E0023023 | BSLN | 17APR2003 | 10:00 | -8 | 96.0 | 41.7 | 6 |
| | | FINAL | 01MAY2003 | 14:00 | 7 | 121.0H | 118.1 H | 17 H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED:  13JUL2005 12:51:56  iceadmn3

232

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023029 | BSLN | 16MAY2003 | 14:00 | -7 | 78.0 | 41.7 | 6 |
| | E0023031 | BSLN | * 22MAY2003 | 12:00 | -33 | 94.0 | 437.5 H | 63 H |
| | | BSLN | 19JUN2003 | 10:00 | -5 | 86.0 | 257.0 H | 37 H |
| | | FINAL | 19AUG2003 | 11:00 | 57 | 113.0 | 382.0 H | 55 H |
| | E0023041 | BSLN | 03JUL2003 | 11:00 | -6 | 78.0 | 27.8 | 4 |
| | | FINAL | 05SEP2003 | 13:00 | 59 | 77.0 | 90.3 | 13 |
| | E0023043 | BSLN | 07JUL2003 | 15:00 | -7 | 95.0 | 76.4 | 11 |
| | | FINAL | 09SEP2003 | 10:30 | 58 | 78.0 | 20.8 | 3 |
| | E0026003 | BSLN | * 25NOV2002 | 12:20 | -9 | 128.0H# | 312.5 H | 45 H |
| | | BSLN | 02DEC2002 | 9:25 | -2 | 104.0 | 97.2 | 14 |
| | | FINAL | 03FEB2003 | 10:50 | 62 | 139.0H# | 451.4 H | 65 H |
| | E0026005 | BSLN | 23DEC2002 | 12:40 | -7 | 97.0 | 20.8 | 3 |
| | | FINAL | 06JAN2003 | 15:25 | 8 | 95.0 | 34.7 | 5 |
| | E0026009 | BSLN | 10JAN2003 | 10:20 | -5 | 87.0 | 41.7 | 6 |
| | | FINAL | 21JAN2003 | 9:50 | 7 | 79.0 | 48.6 | 7 |
| | E0026015 | BSLN | 20FEB2003 | 11:30 | -7 | 81.0 | 69.5 | 10 |
| | | FINAL | 25APR2003 | 9:50 | 58 | 138.0H# | 291.7 H | 42 H |
| | E0026023 | BSLN | 23APR2003 | 10:50 | -7 | 80.0 | 27.8 | 4 |
| | | FINAL | 27JUN2003 | 12:25 | 59 | 110.0 | 118.1 H | 17 H |
| | E0027016 | BSLN | * 19MAR2003 | 11:55 | -21 | 69.0 | 513.9 H | 74 H |
| | | BSLN | 04APR2003 | 9:50 | -5 | 87.0 | 180.6 H | 26 H |
| | | FINAL | 03JUN2003 | 10:18 | 56 | 80.0 | 222.2 H | 32 H |
| | E0027018 | BSLN | 21MAR2003 | 11:30 | -4 | 73.0 | 55.6 | 8 |
| | | FINAL | 22MAY2003 | 10:05 | 59 | 82.0 | 55.6 | 8 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED:  13JUL2005 12:51:56  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 33 of 51

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0028032 | BSLN | 13MAR2003 | 13:58 | -12 | 86.0 | 55.6 | 8 |
| | | FINAL | 06JUN2003 | 11:38 | 74 | 89.0 | 97.2 | 14 |
| | E0029003 | BSLN | 28OCT2002 | 12:30 | -7 | 75.0 | 48.6 | 7 |
| | | FINAL | 30DEC2002 | 9:45 | 57 | 88.0 | 97.2 | 14 |
| | E0029020 | BSLN | 25FEB2003 | 10:12 | -8 | 86.0 | 48.6 | 7 |
| | E0031005 | BSLN | 13DEC2002 | 16:00 | -7 | 104.0 | 55.6 | 8 |
| | | FINAL | 14FEB2003 | 12:10 | 57 | 97.0 | 48.6 | 7 |
| | E0031006 | BSLN | 31JAN2003 | 11:25 | -18 | 122.0H | 125.0 H | 18 H |
| | | FINAL | 15APR2003 | 9:25 | 57 | 100.0 | 83.3 | 12 |
| | E0031010 | BSLN | 12FEB2003 | 14:50 | -7 | 82.0 | 41.7 | 6 |
| | | FINAL | 06MAR2003 | 12:50 | 16 | 82.0 | 62.5 | 9 |
| | E0031011 | BSLN | 18FEB2003 | 11:50 | -9 | 105.0 | 76.4 | 11 |
| | | FINAL | 24APR2003 | 9:25 | 57 | 90.0 | 76.4 | 11 |
| | E0031015 | BSLN | 14MAR2003 | 8:40 | -12 | 89.0 | 69.5 | 10 |
| | | FINAL | 01APR2003 | 11:55 | 7 | 89.0 | | |
| | E0031031 | BSLN | 01JUL2003 | 10:30 | -7 | 82.0 | 76.4 | 11 |
| | | FINAL | 28AUG2003 | 10:35 | 52 | 74.0 | 48.6 | 7 |
| | E0033009 | BSLN | 22JAN2003 | 13:40 | -21 | 77.0 | | |
| | | BSLN | 04FEB2003 | 11:20 | -8 | | 62.5 | 9 |
| | E0034009 | BSLN | 10JUN2003 | 13:00 | -9 | 77.0 | 34.7 | 5 |
| | | FINAL | 18AUG2003 | 17:25 | 61 | 82.0 | 145.8 H | 21 H |
| | E0037007 | BSLN | 04APR2003 | 11:30 | -7 | 77.0 | 62.5 | 9 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED: 13JUL2005 12:51:56  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 34 of 51

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0037012 | BSLN | 11JUL2003 | 13:00 | -5 | 84.0 | 48.6 | 7 |
| | | FINAL | 08SEP2003 | 13:20 | 55 | 92.0 | 55.6 | 8 |
| | E0039019 | BSLN | 20JAN2003 | 14:50 | -17 | 82.0 | 152.8 H | 22 H |
| | | FINAL | 03APR2003 | 11:05 | 57 | 80.0 | 97.2 | 14 |
| | E0039043 | BSLN | 28APR2003 | 10:15 | -10 | 94.0 | 76.4 | 11 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED:  13JUL2005 12:51:56  iceadmn3

235

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002001 | BSLN | 17DEC2002 | 15:10 | -13 | 76.0 | 41.7 | 6 |
| | | FINAL | 26FEB2003 | 8:45 | 59 | 142.0H# | 132.0 H | 19 H |
| | E0002003 | BSLN | 03JAN2003 | 11:50 | -19 | 76.0 | 104.2 | 15 |
| | | FINAL | 18MAR2003 | 12:10 | 56 | 81.0 | 138.9 H | 20 H |
| | E0002004 | BSLN | 14JAN2003 | 8:15 | -11 | 81.0 | 145.8 H | 21 H |
| | E0002008 | BSLN | 14FEB2003 | 16:00 | -11 | 96.0 | 104.2 | 15 |
| | | FINAL | 23APR2003 | 14:25 | 58 | 89.0 | 69.5 | 10 |
| | E0002016 | BSLN | 14JUL2003 | 11:00 | -10 | 98.0 | 90.3 | 13 |
| | | FINAL | 17SEP2003 | 11:15 | 56 | 87.0 | 118.1 H | 17 H |
| | E0003008 | BSLN | 21JAN2003 | 12:45 | -7 | 86.0 | 27.8 | 4 |
| | E0004006 | BSLN | 28OCT2002 | 9:55 | -7 | 113.0 | 305.6 H | 44 H |
| | | FINAL | 06JAN2003 | 10:55 | 64 | 147.0H# | 791.7 H | 114 H |
| | | FINAL | * 15JAN2003 | 8:30 | 73 | 118.0 | 104.2 | 15 |
| | E0004016 | BSLN | 12FEB2003 | 15:10 | -7 | 64.0L | 13.9 L | 2 L |
| | | FINAL | 17APR2003 | 17:10 | 58 | 58.0L | 97.2 | 14 |
| | E0004024 | BSLN | 25JUN2003 | 16:00 | -8 | 74.0 | 55.6 | 8 |
| | | FINAL | 28AUG2003 | 9:50 | 57 | 97.0 | 83.3 | 12 |
| | E0005006 | BSLN | * 24SEP2002 | 15:30 | -9 | 89.0 | 291.7 H | 42 H |
| | | BSLN | 03OCT2002 | 8:30 | 1 | 73.0 | 222.2 H | 32 H |
| | E0005017 | BSLN | * 11DEC2002 | 10:30 | -19 | 85.0 | 27.8 | 4 |
| | | BSLN | 23DEC2002 | 12:30 | -7 | 83.0 | 41.7 | 6 |
| | | FINAL | 04MAR2003 | 13:00 | 65 | 61.0L | 55.6 | 8 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
     * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                L: Lower than lower limit of normal range.
                H: Higher than upper limit of normal range.
                #: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
             GENERATED:  13JUL2005 12:51:56  iceadmn3

236

Quetiapine Fumarate 5077US/0049                                              Page 36 of 51

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005019 | BSLN | 19DEC2002 | 14:00 | -27 | 69.0 | 76.4 | 11 |
| | | FINAL | 23JAN2003 | 15:45 | 9 | 80.0 | 83.3 | 12 |
| | E0005026 | BSLN | 28FEB2003 | 10:15 | -6 | 75.0 | 27.8 | 4 |
| | | FINAL | 02APR2003 | 9:40 | 28 | 77.0 | 27.8 | 4 |
| | E0005039 | BSLN | 15MAY2003 | 9:00 | -7 | 91.0 | 243.1 H | 35 H |
| | | FINAL | 16JUL2003 | 8:40 | 56 | 78.0 | 180.6 H | 26 H |
| | E0005043 | BSLN | 02JUL2003 | 8:30 | -7 | 92.0 | 97.2 | 14 |
| | | FINAL | 03SEP2003 | 9:45 | 57 | 87.0 | 76.4 | 11 |
| | E0006020 | BSLN | 02MAY2003 | 13:30 | -11 | 88.0 | 34.7 | 5 |
| | | FINAL | 08JUL2003 | 14:45 | 57 | 87.0 | 48.6 | 7 |
| | | FINAL | * 10JUL2003 | 16:30 | 59 | 86.0 | | |
| | E0007001 | BSLN | * 16DEC2002 | 9:25 | -15 | 112.0 | 201.4 H | 29 H |
| | | BSLN | 26DEC2002 | 9:25 | -5 | 95.0 | 111.1 | 16 |
| | | FINAL | 24FEB2003 | 8:43 | 56 | 100.0 | 90.3 | 13 |
| | | FINAL | * 10MAR2003 | 8:54 | 70 | 98.0 | | |
| | E0007003 | BSLN | 13JAN2003 | 10:30 | -17 | 89.0 | 20.8 | 3 |
| | | FINAL | 01APR2003 | 13:30 | 62 | 99.0 | 27.8 | 4 |
| | E0007006 | BSLN | 24FEB2003 | 11:00 | -9 | 78.0 | 76.4 | 11 |
| | | FINAL | 27MAR2003 | 10:50 | 23 | 86.0 | 62.5 | 9 |
| | E0009004 | BSLN | * 19NOV2002 | 12:30 | -7 | 75.0 | | |
| | | BSLN | 19NOV2002 | 12:30 | -7 | | 55.6 | 8 |
| | | BSLN | 25NOV2002 | 12:55 | -1 | 103.0 | | |
| | | FINAL | 18DEC2002 | 14:50 | 23 | 86.0 | 111.1 | 16 |
| | E0009012 | BSLN | 16JUN2003 | 14:45 | -9 | 81.0 | 55.6 | 8 |
| | | FINAL | 03JUL2003 | 17:45 | 9 | 86.0 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
     * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                 L: Lower than lower limit of normal range.
                 H: Higher than upper limit of normal range.
                      #: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
              GENERATED:  13JUL2005 12:51:56  iceadmn3

237

Quetiapine Fumarate 5077US/0049

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0009012 | FINAL | 22JUL2003 | 18:00 | 28 | | 243.1 H | 35 H |
| | E0010008 | BSLN | 11DEC2002 | 9:15 | -7 | 96.0 | 27.8 | 4 |
| | E0010018 | BSLN | 26FEB2003 | 8:51 | -21 | 96.0 | 76.4 | 11 |
| | | FINAL | 14MAY2003 | 10:45 | 57 | 99.0 | 97.2 | 14 |
| | E0010028 | BSLN | 09JUN2003 | 8:46 | -7 | 77.0 | 55.6 | 8 |
| | | FINAL | 15JUL2003 | 13:50 | 30 | 80.0 | 132.0 H | 19 H |
| | E0011008 | BSLN | * 17DEC2002 | 12:30 | -44 | 82.0 | 41.7 | 6 |
| | | BSLN | 23JAN2003 | 9:20 | -7 | 72.0 | 69.5 | 10 |
| | | FINAL | 13FEB2003 | 12:30 | 15 | 81.0 | 69.5 | 10 |
| | E0011009 | BSLN | 19DEC2002 | 10:15 | -8 | 82.0 | 62.5 | 9 |
| | | FINAL | 20FEB2003 | 9:00 | 56 | 96.0 | 76.4 | 11 |
| | E0011010 | BSLN | 03FEB2003 | 10:00 | -7 | 83.0 | 27.8 | 4 |
| | | FINAL | 19MAR2003 | 8:45 | 38 | 80.0 | 69.5 | 10 |
| | E0013001 | BSLN | 01NOV2002 | 8:50 | -13 | 90.0 | 104.2 | 15 |
| | | FINAL | 10JAN2003 | 10:45 | 58 | 83.0 | 83.3 | 12 |
| | E0013003 | BSLN | 07NOV2002 | 9:25 | -5 | 97.0 | 333.4 H | 48 H |
| | | FINAL | 06JAN2003 | 13:17 | 56 | 82.0 | 166.7 H | 24 H |
| | E0013005 | BSLN | 13FEB2003 | 11:42 | -5 | 78.0 | 27.8 | 4 |
| | | FINAL | 15APR2003 | 12:16 | 57 | 79.0 | 69.5 | 10 |
| | E0013013 | BSLN | 01MAY2003 | 10:14 | -5 | 85.0 | 83.3 | 12 |
| | | FINAL | 30MAY2003 | 9:55 | 25 | 75.0 | 62.5 | 9 |
| | E0014002 | BSLN | 19FEB2003 | 16:35 | -7 | 92.0 | 83.3 | 12 |
| | | FINAL | 10APR2003 | 13:05 | 44 | 87.0 | 97.2 | 14 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED:  13JUL2005 12:51:56  iceadmn3

238

Quetiapine Fumarate 5077US/0049                                                    Page 38 of 51

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014004 | BSLN | 04MAR2003 | 11:40 | -8 | 70.0 | 27.8 | 4 |
| | | FINAL | 15APR2003 | 11:40 | 35 | 78.0 | 90.3 | 13 |
| | E0014009 | BSLN | * 15APR2003 | 14:45 | -8 | 75.0 | 132.0 H | 19 H |
| | | BSLN | 17APR2003 | 12:30 | -6 | 77.0 | 291.7 H | 42 H |
| | | FINAL | 16MAY2003 | 8:55 | 24 | 82.0 | 55.6 | 8 |
| | E0014015 | BSLN | 11JUN2003 | 10:15 | -7 | 82.0 | 62.5 | 9 |
| | E0014017 | BSLN | 17JUN2003 | 17:00 | -10 | 79.0 | 34.7 | 5 |
| | | FINAL | 19AUG2003 | 17:05 | 54 | 81.0 | 48.6 | 7 |
| | E0014018 | BSLN | 24JUN2003 | 16:35 | -7 | 69.0 | 13.9 L | 2 L |
| | | FINAL | 27AUG2003 | 16:00 | 58 | 94.0 | 444.5 H | 64 H |
| | | FINAL | * 24SEP2003 | 16:45 | 86 | 74.0 | | |
| | | FINAL | * 08OCT2003 | 16:35 | 100 | | 34.7 | 5 |
| | E0015005 | BSLN | 25NOV2002 | 13:15 | -7 | 90.0 | 27.8 | 4 |
| | | FINAL | 18DEC2002 | 9:30 | 17 | 100.0 | 34.7 | 5 |
| | E0017002 | BSLN | 08MAY2003 | 17:00 | -26 | 96.0 | 673.7 H | 97 H |
| | | FINAL | 13JUN2003 | 16:00 | 11 | 80.0 | 76.4 | 11 |
| | E0018009 | BSLN | 17DEC2002 | 10:45 | -20 | 82.0 | 48.6 | 7 |
| | | FINAL | 14JAN2003 | 13:15 | 9 | 84.0 | 69.5 | 10 |
| | E0018010 | BSLN | 09JAN2003 | 9:30 | -7 | 81.0 | 34.7 | 5 |
| | | FINAL | 13MAR2003 | 9:20 | 57 | 84.0 | 41.7 | 6 |
| | E0018015 | BSLN | 21JAN2003 | 11:20 | -7 | 88.0 | 69.5 | 10 |
| | | FINAL | 27MAR2003 | 10:50 | 59 | 96.0 | 62.5 | 9 |
| | E0020015 | BSLN | 18MAR2003 | 13:30 | -9 | 92.0 | 41.7 | 6 |
| | | FINAL | 23MAY2003 | 13:40 | 58 | 87.0 | 48.6 | 7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED:  13JUL2005 12:51:56  iceadmn3

239

Quetiapine Fumarate 5077US/0049                                      Page 39 of 51

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020017 | BSLN | 27MAR2003 | 12:00 | -7 | 81.0 | 27.8 | 4 |
| | | FINAL | 03JUN2003 | 17:40 | 62 | 75.0 | 13.9 L | 2 L |
| | E0020020 | BSLN | 07MAY2003 | 15:00 | -5 | 81.0 | 55.6 | 8 |
| | | FINAL | 23MAY2003 | 14:00 | 12 | 70.0 | 48.6 | 7 |
| | E0020022 | BSLN | 09JUN2003 | 13:05 | -7 | 102.0 | 159.7 H | 23 H |
| | | FINAL | 11AUG2003 | 9:30 | 57 | 103.0 | | |
| | | FINAL | 21AUG2003 | 8:54 | 67 | | 236.1 H | 34 H |
| | E0022001 | BSLN | 09OCT2002 | 14:20 | -19 | 78.0 | 34.7 | 5 |
| | | FINAL | 26DEC2002 | 17:55 | 60 | 85.0 | 41.7 | 6 |
| | E0022004 | BSLN | * 17OCT2002 | 8:48 | -11 | 86.0 | 97.2 | 14 |
| | | BSLN | 28OCT2002 | 9:47 | 1 | 91.0 | 97.2 | 14 |
| | | FINAL | 23DEC2002 | 10:15 | 57 | 89.0 | 180.6 H | 26 H |
| | E0022005 | BSLN | 18OCT2002 | 7:40 | -21 | 83.0 | 159.7 H | 23 H |
| | | FINAL | 03JAN2003 | 9:20 | 57 | 97.0 | 298.6 H | 43 H |
| | E0022011 | BSLN | 21NOV2002 | 9:25 | -8 | 84.0 | 27.8 | 4 |
| | E0022015 | BSLN | * 29NOV2002 | 13:50 | -11 | 74.0 | 55.6 | 8 |
| | | BSLN | * 03DEC2002 | 10:10 | -7 | 84.0 | 90.3 | 13 |
| | | BSLN | 10DEC2002 | 16:10 | 1 | 88.0 | 257.0 H | 37 H |
| | | FINAL | * 26DEC2002 | 12:15 | 17 | | 97.2 | 14 |
| | | FINAL | 06FEB2003 | 9:50 | 59 | 83.0 | 62.5 | 9 |
| | E0022016 | BSLN | 03DEC2002 | 12:10 | -14 | 85.0 | 48.6 | 7 |
| | | FINAL | 11FEB2003 | 11:05 | 57 | 71.0 | 118.1 H | 17 H |
| | E0022020 | BSLN | 05DEC2002 | 12:21 | -7 | 77.0 | 34.7 | 5 |
| | | FINAL | 23JAN2003 | 16:20 | 43 | 73.0 | 27.8 | 4 |
| | | FINAL | * 28JAN2003 | 10:35 | 48 | 79.0 | 55.6 | 8 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
        * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
              L: Lower than lower limit of normal range.
              H: Higher than upper limit of normal range.
                  #: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
          GENERATED:  13JUL2005 12:51:56  iceadmn3

240

Quetiapine Fumarate 5077US/0049                                                    Page 40 of 51

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022023 | BSLN | 20DEC2002 | 14:28 | -5 | 81.0 | 69.5 | 10 |
| | | FINAL | 20FEB2003 | 10:05 | 58 | 77.0 | 125.0 H | 18 H |
| | E0022029 | BSLN | 10FEB2003 | 12:30 | -9 | 95.0 | 152.8 H | 22 H |
| | | FINAL | 14APR2003 | 9:45 | 55 | 87.0 | 166.7 H | 24 H |
| | E0022041 | BSLN | 11MAR2003 | 9:53 | -7 | 85.0 | 83.3 | 12 |
| | | FINAL | 13MAY2003 | 9:18 | 57 | 92.0 | 173.6 H | 25 H |
| | E0022042 | BSLN | 05MAR2003 | 9:50 | -7 | 95.0 | 34.7 | 5 |
| | | FINAL | 12MAY2003 | 9:35 | 62 | 100.0 | 62.5 | 9 |
| | E0022043 | BSLN | 11MAR2003 | 13:50 | -9 | 95.0 | 34.7 | 5 |
| | | FINAL | 12MAY2003 | 8:05 | 54 | 88.0 | 62.5 | 9 |
| | E0022054 | BSLN | 07APR2003 | 11:25 | -4 | 89.0 | 48.6 | 7 |
| | E0022059 | BSLN | 23APR2003 | 15:30 | -13 | 79.0 | 48.6 | 7 |
| | | FINAL | 08JUL2003 | 16:30 | 64 | 69.0 | 20.8 | 3 |
| | E0022065 | BSLN | 01MAY2003 | 9:30 | -6 | 77.0 | 41.7 | 6 |
| | | FINAL | 02JUL2003 | 8:50 | 57 | 88.0 | 90.3 | 13 |
| | E0022070 | BSLN | 05JUN2003 | 11:40 | -7 | 103.0 | 69.5 | 10 |
| | | FINAL | 18JUN2003 | 15:15 | 7 | 103.0 | 104.2 | 15 |
| | E0023001 | BSLN | 24OCT2002 | 13:30 | -22 | 71.0 | 69.5 | 10 |
| | | FINAL | 14JAN2003 | 13:30 | 61 | 84.0 | 215.3 H | 31 H |
| | E0023009 | BSLN | 24JAN2003 | 11:30 | -18 | 89.0 | 41.7 | 6 |
| | | FINAL | 08APR2003 | 11:15 | 57 | 105.0 | 104.2 | 15 |
| | E0023028 | BSLN | 16MAY2003 | 12:15 | -13 | 93.0 | 55.6 | 8 |
| | | FINAL | 21JUL2003 | 11:00 | 54 | 80.0 | 41.7 | 6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
         * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                   L: Lower than lower limit of normal range.
                  H: Higher than upper limit of normal range.
                       #: potentially clinically important.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
                   GENERATED:  13JUL2005 12:51:56  iceadmn3

241

Quetiapine Fumarate 5077US/0049                                    Page 41 of 51

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023033 | BSLN | 30MAY2003 | 12:10 | -6 | 91.0 | 48.6 | 7 |
| | | FINAL | 12JUN2003 | 13:15 | 8 | 99.0 | 208.4 H | 30 H |
| | E0023047 | BSLN | 11JUL2003 | 15:00 | -7 | 71.0 | 13.9 L | 2 L |
| | | FINAL | 16SEP2003 | 13:00 | 61 | 94.0 | 62.5 | 9 |
| | E0025001 | BSLN | 25MAR2003 | 16:00 | -7 | 192.0H# | 1951.5 H | 281 H |
| | | FINAL | 23APR2003 | 10:30 | 23 | 93.0 | 152.8 H | 22 H |
| | E0026012 | BSLN | 05FEB2003 | 11:00 | -15 | 74.0 | 41.7 | 6 |
| | | FINAL | 17APR2003 | 9:10 | 57 | 84.0 | 27.8 | 4 |
| | E0026020 | BSLN | 28MAR2003 | 10:50 | -4 | 102.0 | 62.5 | 9 |
| | | FINAL | 22APR2003 | 14:05 | 22 | 93.0 | 48.6 | 7 |
| | E0026024 | BSLN | 25APR2003 | 12:30 | -7 | 79.0 | 41.7 | 6 |
| | E0026028 | BSLN | 06JUN2003 | 10:20 | -14 | 105.0 | 187.5 H | 27 H |
| | | FINAL | 23JUL2003 | 10:00 | 34 | 100.0 | 111.1 | 16 |
| | E0028001 | BSLN | 07OCT2002 | 14:00 | -3 | 116.0 | 145.8 H | 21 H |
| | | FINAL | 03DEC2002 | 9:50 | 55 | 172.0H# | 118.1 H | 17 H |
| | E0028003 | BSLN | 23SEP2002 | 9:10 | -7 | 91.0 | 69.5 | 10 |
| | | FINAL | 26NOV2002 | 9:20 | 58 | 83.0 | 27.8 | 4 |
| | E0028005 | BSLN | 30SEP2002 | 11:00 | -3 | 73.0 | 13.9 L | 2 L |
| | | FINAL | 31OCT2002 | 12:15 | 29 | 81.0 | 34.7 | 5 |
| | E0028010 | BSLN | 15OCT2002 | 11:00 | -21 | 75.0 | 27.8 | 4 |
| | | FINAL | * 19NOV2002 | 12:40 | 15 | 104.0 | | |
| | | FINAL | 31DEC2002 | 9:20 | 57 | 72.0 | 34.7 | 5 |
| | E0028011 | BSLN | * 16OCT2002 | 15:10 | -50 | | 444.5 H | 64 H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED:  13JUL2005 12:51:56  iceadmn3

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028011 | BSLN | * | 22OCT2002 | 8:30 | -44 | 81.0 | | |
| | | BSLN | | 25NOV2002 | 9:00 | -10 | 78.0 | 13.9 L | 2 L |
| | | FINAL | | 30JAN2003 | 12:35 | 57 | 80.0 | 166.7 H | 24 H |
| | E0028030 | BSLN | | 26FEB2003 | 11:30 | -6 | 89.0 | 41.7 | 6 |
| | | FINAL | | 30APR2003 | 12:35 | 58 | 86.0 | 48.6 | 7 |
| | E0028031 | BSLN | | 06MAR2003 | 9:00 | -5 | 92.0 | 111.1 | 16 |
| | | FINAL | | 17APR2003 | 13:30 | 38 | 90.0 | 194.5 H | 28 H |
| | E0028047 | BSLN | | 09JUL2003 | 10:40 | -5 | 95.0 | 62.5 | 9 |
| | | FINAL | | 09SEP2003 | 10:24 | 58 | 91.0 | 111.1 | 16 |
| | E0029001 | BSLN | | 25SEP2002 | 8:45 | -6 | 78.0 | 76.4 | 11 |
| | E0029014 | BSLN | | 28JAN2003 | 9:35 | -7 | 102.0 | 48.6 | 7 |
| | | FINAL | | 01APR2003 | 11:20 | 57 | 88.0 | 20.8 | 3 |
| | E0029023 | BSLN | | 01APR2003 | 8:47 | -7 | 91.0 | 159.7 H | 23 H |
| | | FINAL | | 10JUN2003 | 11:10 | 64 | 90.0 | 90.3 | 13 |
| | E0029032 | BSLN | | 22MAY2003 | 12:45 | -19 | 97.0 | 55.6 | 8 |
| | | FINAL | | 01JUL2003 | 12:00 | 22 | 134.0H# | 201.4 H | 29 H |
| | E0029033 | BSLN | | 27MAY2003 | 12:50 | -6 | 95.0 | 180.6 H | 26 H |
| | E0029039 | BSLN | | 10JUL2003 | 13:02 | -5 | 80.0 | 27.8 | 4 |
| | | FINAL | | 28JUL2003 | 15:30 | 14 | 81.0 | 20.8 | 3 |
| | E0030003 | BSLN | | 03DEC2002 | 14:25 | -13 | 83.0 | 118.1 H | 17 H |
| | | FINAL | | 21MAR2003 | 9:50 | 96 | 123.0H | 409.8 H | 59 H |
| | E0030009 | BSLN | | 14JAN2003 | 9:55 | -9 | 88.0 | 41.7 | 6 |
| | | FINAL | | 19MAR2003 | 10:35 | 56 | 88.0 | 20.8 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED:  13JUL2005 12:51:56  iceadmn3

243

Quetiapine Fumarate 5077US/0049                                    Page 43 of 51

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0030016 | BSLN | 21FEB2003 | 11:50 | -10 | 89.0 | 55.6 | 8 |
| | | FINAL | 22APR2003 | 18:55 | 51 | 68.0 | 83.3 | 12 |
| | E0030021 | BSLN | 13MAY2003 | 17:25 | -7 | 88.0 | 20.8 | 3 |
| | E0031001 | BSLN | 14NOV2002 | 11:48 | -7 | 88.0 | 83.3 | 12 |
| | E0031017 | BSLN | 25MAR2003 | 16:15 | -7 | 86.0 | 48.6 | 7 |
| | | FINAL | 29APR2003 | 10:30 | 29 | 83.0 | 69.5 | 10 |
| | E0031018 | BSLN | 01APR2003 | 14:45 | -9 | 90.0 | 111.1 | 16 |
| | E0031023 | BSLN | 22APR2003 | 14:03 | -7 | 80.0 | 333.4 H | 48 H |
| | | FINAL | 24JUN2003 | 11:48 | 57 | 96.0 | 493.1 H | 71 H |
| | E0033001 | BSLN | 23DEC2002 | 12:50 | -17 | 84.0 | 48.6 | 7 |
| | | FINAL | 30JAN2003 | 13:25 | 22 | 79.0 | 34.7 | 5 |
| | E0033004 | BSLN | 09JAN2003 | 13:10 | -8 | 76.0 | 90.3 | 13 |
| | | FINAL | 14MAR2003 | 11:40 | 57 | 78.0 | 27.8 | 4 |
| | E0033010 | BSLN | 22JAN2003 | 16:20 | -13 | 72.0 | 257.0 H | 37 H |
| | | FINAL | 26MAR2003 | 16:00 | 51 | 88.0 | 62.5 | 9 |
| | E0033014 | BSLN | 12MAR2003 | 17:25 | -7 | 91.0 | 55.6 | 8 |
| | E0035002 | BSLN | 14NOV2002 | 10:50 | -7 | 85.0 | 83.3 | 12 |
| | E0035007 | BSLN | 13DEC2002 | 12:40 | -6 | 81.0 | 62.5 | 9 |
| | | FINAL | 11FEB2003 | 10:10 | 55 | 95.0 | 83.3 | 12 |
| | E0035011 | BSLN | * 13JAN2003 | 8:35 | -22 | | 284.7 H | 41 H |
| | | BSLN | 13JAN2003 | 8:35 | -22 | 100.0 | | |
| | | BSLN | 30JAN2003 | 8:30 | -5 | | 194.5 H | 28 H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED:  13JUL2005 12:51:56  iceadmn3

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0035011 | FINAL | 01APR2003 | 9:00 | 57 | 90.0 | 215.3 H | 31 H |
| | E0035020 | BSLN | 15APR2003 | 8:15 | -3 | 75.0 | 34.7 | 5 |
| | E0037003 | BSLN | 23JAN2003 | 11:40 | -7 | 79.0 | 48.6 | 7 |
| | | FINAL | 20FEB2003 | 15:32 | 22 | 79.0 | 97.2 | 14 |
| | E0037004 | BSLN | 06FEB2003 | 12:35 | -7 | 81.0 | 20.8 | 3 |
| | | FINAL | 10APR2003 | 13:00 | 57 | 83.0 | 34.7 | 5 |
| | E0039007 | BSLN | 25NOV2002 | 13:20 | -9 | 93.0 | 145.8 H | 21 H |
| | | FINAL | 29JAN2003 | 14:15 | 57 | 87.0 | 27.8 | 4 |
| | E0039022 | BSLN | 06FEB2003 | 9:50 | -19 | 85.0 | 20.8 | 3 |
| | | FINAL | 24APR2003 | 12:10 | 59 | 76.0 | 27.8 | 4 |
| | E0039023 | BSLN | 05FEB2003 | 10:37 | -19 | 101.0 | 166.7 H | 24 H |
| | E0039030 | BSLN | 12MAR2003 | 8:55 | -12 | 95.0 | 159.7 H | 23 H |
| | | FINAL | 19MAY2003 | 9:15 | 57 | 101.0 | 236.1 H | 34 H |
| | | FINAL | * 30MAY2003 | 9:50 | 68 | 91.0 | | |
| | E0039031 | BSLN | 05MAR2003 | 19:15 | -19 | 78.0 | 27.8 | 4 |
| | | FINAL | 20MAY2003 | 12:50 | 58 | 81.0 | 48.6 | 7 |
| | E0039037 | BSLN | 26MAR2003 | 18:30 | -21 | 79.0 | 6.9 L | 1 L |
| | | FINAL | 12JUN2003 | 11:30 | 58 | 87.0 | 41.7 | 6 |
| | E0039038 | BSLN | * 27MAR2003 | 10:10 | -27 | 291.0H# | 493.1 H | 71 H |
| | | BSLN | 21APR2003 | 10:16 | -2 | 163.0H# | 590.3 H | 85 H |
| | | FINAL | 20JUN2003 | 11:15 | 59 | 410.0H# | | |
| | E0039047 | BSLN | 13MAY2003 | 9:20 | -6 | 93.0 | 159.7 H | 23 H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED:  13JUL2005 12:51:56  iceadmn3

245

Quetiapine Fumarate 5077US/0049                                          Page 45 of 51

Listing 12.2.8.2.3   Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039059 | BSLN | 07JUL2003 | 11:10 | -4 | 101.0 | 180.6 H | 26 H |
| | | FINAL | 05SEP2003 | 11:10 | 57 | 94.0 | 111.1 | 16 |
| | E0041007 | BSLN | 05MAR2003 | 13:45 | -8 | 80.0 | 118.1 H | 17 H |
| | | FINAL | 08MAY2003 | 13:45 | 57 | 70.0 | 48.6 | 7 |
| | E0041010 | BSLN | 23APR2003 | 14:45 | -7 | 82.0 | 62.5 | 9 |
| | | FINAL | 11JUN2003 | 15:30 | 43 | 104.0 | 159.7 H | 23 H |
| | E0041011 | BSLN | 15MAY2003 | 16:00 | -7 | 97.0 | 138.9 H | 20 H |
| | | FINAL | 17JUL2003 | 14:30 | 57 | 119.0H | 257.0 H | 37 H |
| | E0041012 | BSLN | 05JUN2003 | 12:28 | -14 | 77.0 | 55.6 | 8 |
| | | FINAL | 14AUG2003 | 11:45 | 57 | 77.0 | 104.2 | 15 |

246

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED:  13JUL2005 12:51:56  iceadmn3

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0001004 | BSLN | 23APR2003 | 11:00 | -8 | 80.0 | 83.3 | 12 |
| | | FINAL | 27JUN2003 | 12:45 | 58 | 81.0 | 97.2 | 14 |
| | E0005023 | BSLN | 29JAN2003 | 7:30 | -7 | 89.0 | 118.1 H | 17 H |
| | | FINAL | 01APR2003 | 16:30 | 56 | 96.0 | 305.6 H | 44 H |
| | E0005034 | BSLN | 09APR2003 | 9:30 | -6 | 80.0 | 347.3 H | 50 H |
| | | FINAL | 09JUN2003 | 13:00 | 56 | 76.0 | 180.6 H | 26 H |
| | E0005041 | BSLN | 17JUN2003 | 11:55 | -7 | 94.0 | 257.0 H | 37 H |
| | | FINAL | 18AUG2003 | 10:10 | 56 | 93.0 | 166.7 H | 24 H |
| | E0007004 | BSLN | 28JAN2003 | 8:05 | -2 | 84.0 | 215.3 H | 31 H |
| | | FINAL | 13FEB2003 | 8:30 | 15 | 83.0 | 187.5 H | 27 H |
| | E0007010 | BSLN | 14APR2003 | 8:10 | -4 | 137.0H# | 132.0 H | 19 H |
| | | FINAL | * 21APR2003 | 8:30 | 4 | 136.0H# | | |
| | | FINAL | 13JUN2003 | 7:40 | 57 | 127.0H# | 166.7 H | 24 H |
| | | FINAL | * 16JUN2003 | 7:50 | 60 | 136.0H# | | |
| | E0007012 | BSLN | 12MAY2003 | 8:50 | -4 | 89.0 | 62.5 | 9 |
| | | FINAL | 02JUL2003 | 11:35 | 48 | 87.0 | 34.7 | 5 |
| | E0009007 | BSLN | 27JAN2003 | 15:25 | -7 | 84.0 | 76.4 | 11 |
| | | FINAL | 03MAR2003 | 15:40 | 29 | 83.0 | 55.6 | 8 |
| | E0009008 | BSLN | 04FEB2003 | 13:37 | -8 | 90.0 | 41.7 | 6 |
| | | FINAL | 08APR2003 | 12:35 | 56 | 89.0 | 104.2 | 15 |
| | E0011001 | BSLN | 25OCT2002 | 16:00 | -7 | 75.0 | 27.8 | 4 |
| | | FINAL | 26DEC2002 | 8:30 | 56 | 83.0 | 41.7 | 6 |
| | E0011011 | BSLN | 12FEB2003 | 12:00 | -8 | 81.0 | 69.5 | 10 |
| | | FINAL | 16APR2003 | 8:30 | 56 | 75.0 | 48.6 | 7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED: 13JUL2005 12:51:56  iceadmn3

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011013 | BSLN | 25MAR2003 | 9:45 | -23 | 87.0 | 48.6 | 7 |
| | | FINAL | 12JUN2003 | 8:45 | 57 | 77.0 | 55.6 | 8 |
| | E0011014 | BSLN | 02APR2003 | 8:20 | -5 | 79.0 | 62.5 | 9 |
| | | FINAL | 08MAY2003 | 15:30 | 32 | 87.0 | 236.1 H | 34 H |
| | E0011021 | BSLN | 15MAY2003 | 10:00 | -7 | 76.0 | 55.6 | 8 |
| | | FINAL | 21JUL2003 | 10:00 | 61 | 87.0 | 34.7 | 5 |
| | E0013008 | BSLN | 19MAR2003 | 16:20 | -7 | 77.0 | 104.2 | 15 |
| | | FINAL | 19MAY2003 | 11:25 | 55 | 83.0 | 97.2 | 14 |
| | E0014001 | BSLN | 18FEB2003 | 15:45 | -8 | 101.0 | 132.0 H | 19 H |
| | | FINAL | 08APR2003 | 11:10 | 42 | 77.0 | | |
| | | FINAL | * 16APR2003 | 10:40 | 50 | 64.0L | | |
| | | FINAL | 16APR2003 | 10:40 | 50 | | 20.8 | 3 |
| | E0014013 | BSLN | 20MAY2003 | 14:50 | -7 | 60.0L | 34.7 | 5 |
| | | FINAL | 23JUL2003 | 15:00 | 58 | 81.0 | 55.6 | 8 |
| | E0014014 | BSLN | 03JUN2003 | 16:35 | -7 | 84.0 | 34.7 | 5 |
| | | FINAL | 06AUG2003 | 10:50 | 58 | 70.0 | 125.0 H | 18 H |
| | E0015004 | BSLN | 25NOV2002 | 8:50 | -7 | 95.0 | 243.1 H | 35 H |
| | | FINAL | 29JAN2003 | 8:45 | 59 | 93.0 | 76.4 | 11 |
| | E0018005 | BSLN | 10DEC2002 | 16:00 | -10 | 83.0 | 27.8 | 4 |
| | | FINAL | 17FEB2003 | 11:05 | 60 | 93.0 | 27.8 | 4 |
| | E0018012 | BSLN | 17JAN2003 | 10:30 | -7 | 83.0 | 62.5 | 9 |
| | | FINAL | 26FEB2003 | 19:20 | 34 | 100.0 | 312.5 H | 45 H |
| | E0019019 | BSLN | 14JAN2003 | 10:30 | -9 | 85.0 | 104.2 | 15 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
   * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                  L: Lower than lower limit of normal range.
                 H: Higher than upper limit of normal range.
                    #: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
                  GENERATED:  13JUL2005 12:51:56  iceadmn3

248

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019033 | BSLN | 10MAR2003 | 16:05 | -8 | 86.0 | 20.8 | 3 |
| | | FINAL | 16MAY2003 | 8:30 | 60 | 85.0 | 27.8 | 4 |
| | E0019038 | BSLN | * 10APR2003 | 12:30 | -14 | 75.0 | | |
| | | BSLN | 10APR2003 | 12:30 | -14 | | 27.8 | 4 |
| | | BSLN | 17APR2003 | 11:05 | -7 | 86.0 | | |
| | | FINAL | 19JUN2003 | 9:40 | 57 | 90.0 | 41.7 | 6 |
| | E0019046 | BSLN | 19JUN2003 | 15:00 | -7 | 80.0 | 20.8 | 3 |
| | | FINAL | 21AUG2003 | 9:12 | 57 | 86.0 | 41.7 | 6 |
| | E0019047 | BSLN | 26JUN2003 | 12:30 | -12 | 81.0 | 55.6 | 8 |
| | | FINAL | 04SEP2003 | 8:40 | 59 | 82.0 | 118.1 H | 17 H |
| | E0019048 | BSLN | 03JUL2003 | 11:05 | -7 | 86.0 | 76.4 | 11 |
| | | FINAL | 03SEP2003 | 16:12 | 56 | 82.0 | 48.6 | 7 |
| | E0022006 | BSLN | 22OCT2002 | 10:10 | -21 | 85.0 | 132.0 H | 19 H |
| | | FINAL | 07JAN2003 | 7:40 | 57 | 93.0 | 125.0 H | 18 H |
| | E0022047 | BSLN | 21MAR2003 | 8:10 | -7 | 97.0 | 111.1 | 16 |
| | | FINAL | 23MAY2003 | 9:45 | 57 | 83.0 | 138.9 H | 20 H |
| | E0022075 | BSLN | 27JUN2003 | 7:45 | -11 | 82.0 | 20.8 | 3 |
| | | FINAL | 03SEP2003 | 9:15 | 58 | 77.0 | 27.8 | 4 |
| | E0023012 | BSLN | 31JAN2003 | 15:30 | -6 | 63.0L | 111.1 | 16 |
| | | FINAL | 04APR2003 | 12:15 | 58 | 93.0 | 187.5 H | 27 H |
| | E0023016 | BSLN | 15MAY2003 | 13:30 | -7 | 70.0 | 6.9 L | 1 L |
| | | FINAL | 17JUL2003 | 11:10 | 57 | 95.0 | 41.7 | 6 |
| | E0023018 | BSLN | 18MAR2003 | 13:30 | -9 | 75.0 | 20.8 | 3 |
| | | FINAL | 22MAY2003 | 10:15 | 57 | 74.0 | 152.8 H | 22 H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
      * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                L: Lower than lower limit of normal range.
                H: Higher than upper limit of normal range.
                     #: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
            GENERATED:  13JUL2005 12:51:56  iceadmn3

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023036 | BSLN | 10JUN2003 | 12:00 | -10 | 82.0 | 41.7 | 6 |
| | | FINAL | 13AUG2003 | 17:00 | 55 | 95.0 | 97.2 | 14 |
| | E0023046 | BSLN | * 11JUL2003 | 10:00 | -12 | | 201.4 H | 29 H |
| | | BSLN | 11JUL2003 | 10:00 | -12 | 86.0 | | |
| | | BSLN | 18JUL2003 | 9:00 | -5 | | 187.5 H | 27 H |
| | | FINAL | 16SEP2003 | 14:00 | 56 | 74.0 | 166.7 H | 24 H |
| | E0026006 | BSLN | 31DEC2002 | 10:35 | -8 | 86.0 | 41.7 | 6 |
| | E0026021 | BSLN | 14APR2003 | 15:45 | -9 | 83.0 | 13.9 L | 2 L |
| | E0026027 | BSLN | 05JUN2003 | 13:10 | -14 | 85.0 | 20.8 | 3 |
| | E0029002 | | * 07NOV2002 | 8:10 | | 77.0 | 55.6 | 8 |
| | E0029004 | BSLN | 13NOV2002 | 14:50 | -6 | 71.0 | 76.4 | 11 |
| | | FINAL | 17JAN2003 | 8:25 | 60 | 81.0 | 111.1 | 16 |
| | E0029013 | BSLN | 10FEB2003 | 8:55 | -9 | 112.0 | | |
| | | BSLN | 14FEB2003 | 9:20 | -5 | | 48.6 | 7 |
| | E0029019 | BSLN | 24FEB2003 | 9:30 | -7 | 91.0 | 90.3 | 13 |
| | | FINAL | 17MAR2003 | 9:50 | 15 | 91.0 | 83.3 | 12 |
| | E0029024 | BSLN | 11MAR2003 | 12:10 | -6 | 92.0 | 20.8 | 3 |
| | | FINAL | 20MAY2003 | 14:45 | 65 | 156.0H# | 125.0 H | 18 H |
| | E0029038 | BSLN | 30JUN2003 | 9:25 | -7 | 106.0 | 55.6 | 8 |
| | E0031004 | BSLN | 12DEC2002 | 13:59 | -7 | 85.0 | 48.6 | 7 |
| | | FINAL | 14FEB2003 | 10:50 | 58 | 85.0 | 48.6 | 7 |
| | E0031013 | BSLN | 06MAR2003 | 10:35 | -7 | 86.0 | 125.0 H | 18 H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
GENERATED:  13JUL2005 12:51:56  iceadmn3

Listing 12.2.8.2.3  Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031013 | FINAL | 08MAY2003 | 11:05 | 57 | 85.0 | 104.2 | 15 |
| | E0031016 | BSLN | 17MAR2003 | 10:45 | -7 | 86.0 | 34.7 | 5 |
| | | FINAL | 15APR2003 | 10:03 | 23 | 81.0 | 41.7 | 6 |
| | E0031019 | BSLN | 03APR2003 | 11:25 | -8 | 96.0 | 55.6 | 8 |
| | | FINAL | 12MAY2003 | 16:40 | 32 | 92.0 | 20.8 | 3 |
| | E0031022 | BSLN | 21APR2003 | 12:40 | -7 | 79.0 | 111.1 | 16 |
| | E0033007 | BSLN | 15JAN2003 | 15:20 | -13 | 83.0 | 20.8 | 3 |
| | | FINAL | 27MAR2003 | 15:35 | 59 | 86.0 | 34.7 | 5 |
| | E0033013 | BSLN | 06FEB2003 | 11:45 | -13 | 84.0 | 83.3 | 12 |
| | | FINAL | 16APR2003 | 11:45 | 57 | 79.0 | 62.5 | 9 |
| | E0033016 | BSLN | 17APR2003 | 12:00 | -21 | 76.0 | 34.7 | 5 |
| | | FINAL | 02JUL2003 | 13:00 | 56 | 87.0 | 187.5 H | 27 H |
| | E0033022 | BSLN | 09JUL2003 | 11:00 | -5 | 65.0L | 104.2 | 15 |
| | | FINAL | 11SEP2003 | 12:00 | 60 | 66.0L | 76.4 | 11 |
| | E0034007 | BSLN | 07MAY2003 | 14:05 | -9 | 104.0 | 55.6 | 8 |
| | | FINAL | 14JUL2003 | 11:15 | 60 | 97.0 | 34.7 | 5 |
| | | FINAL | * 28JUL2003 | 11:48 | 74 | 95.0 | | |
| | E0035004 | BSLN | 22NOV2002 | 11:45 | -5 | 105.0 | 194.5 H | 28 H |
| | E0035009 | BSLN | 20DEC2002 | 11:12 | -7 | 91.0 | 41.7 | 6 |
| | | FINAL | 19FEB2003 | 8:55 | 55 | 98.0 | 90.3 | 13 |
| | E0035010 | BSLN | 07JAN2003 | 7:45 | -3 | 92.0 | 125.0 H | 18 H |
| | | FINAL | 06MAR2003 | 9:00 | 56 | 94.0 | 97.2 | 14 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
        * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                L: Lower than lower limit of normal range.
                H: Higher than upper limit of normal range.
                #: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
                GENERATED: 13JUL2005 12:51:56  iceadmn3

Listing 12.2.8.2.3   Chemistry Data - Diabetic Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0035022 | BSLN | 01MAY2003 | 9:45 | -8 | 84.0 | 13.9 L | 2 L |
| | | FINAL | 07JUL2003 | 8:55 | 60 | 94.0 | 20.8 | 3 |
| | E0039003 | BSLN | 12NOV2002 | 11:19 | -13 | 84.0 | 76.4 | 11 |
| | | FINAL | 02JAN2003 | 14:06 | 39 | 68.0 | 284.7 H | 41 H |
| | E0040001 | BSLN | 18JUN2003 | 14:30 | -9 | 84.0 | 34.7 | 5 |
| | | FINAL | 22AUG2003 | 9:00 | 57 | 86.0 | 34.7 | 5 |
| | E0040004 | BSLN | 11JUL2003 | 13:00 | -7 | 78.0 | 20.8 | 3 |
| | E0041002 | BSLN | 13JAN2003 | 14:35 | -8 | 83.0 | 76.4 | 11 |
| | | FINAL | 11MAR2003 | 10:35 | 50 | 88.0 | 138.9 H | 20 H |
| | E0041005 | BSLN | 28FEB2003 | 12:31 | -5 | 82.0 | 55.6 | 8 |
| | | FINAL | 30APR2003 | 14:08 | 57 | 86.0 | 437.5 H | 63 H |

252

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
      * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
              L: Lower than lower limit of normal range.
              H: Higher than upper limit of normal range.
                  #: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM102.SAS
            GENERATED:  13JUL2005 12:51:56  iceadmn3

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | BSLN | 22JAN2003 | 14:00 | -13 | 141 | 4.0 | 103.0 | 23.0 | |
| | | FINAL | 02APR2003 | 10:10 | 58 | 143 | 4.4 | 109.0 | 24.0 | |
| | E0002010 | BSLN | 28MAR2003 | 10:00 | -7 | 143 | 4.9 | 104.0 | 28.0 | |
| | E0002012 | BSLN | 16APR2003 | 10:10 | -5 | 142 | 3.8 | 105.0 | 24.0 | |
| | | FINAL | 16JUN2003 | 11:30 | 57 | 145 | 4.4 | 111.0 | 25.0 | |
| | E0002015 | BSLN | 22MAY2003 | 10:15 | -13 | 140 | 4.5 | 105.0 | 26.0 | |
| | E0002018 | BSLN | 16JUL2003 | 13:25 | -8 | 140 | 4.2 | 105.0 | 24.0 | |
| | | FINAL | 04AUG2003 | 9:40 | 12 | 134 | 4.1 | 102.0 | 18.0 | L# |
| | E0003004 | BSLN | * 03DEC2002 | 11:48 | -14 | 142 | 4.7 | 102.0 | 26.0 | |
| | | BSLN | 17DEC2002 | 9:20 | 1 | 142 | 4.6 | 103.0 | 26.0 | |
| | | FINAL | 07JAN2003 | 15:40 | 22 | 141 | 4.8 | 100.0 | 27.0 | |
| | E0003005 | BSLN | 16DEC2002 | 15:00 | -7 | 141 | 3.7 | 100.0 | 27.0 | |
| | | FINAL | 18FEB2003 | 8:55 | 58 | 151H | 5.2 | 110.0 | 28.0 | |
| | E0003007 | BSLN | 19DEC2002 | 10:15 | -14 | 147 | 4.6 | 110.0 | 28.0 | |
| | | FINAL | 27FEB2003 | 8:50 | 57 | 145 | 4.1 | 106.0 | 27.0 | |
| | E0003015 | BSLN | 29APR2003 | 11:30 | -6 | 135 | 4.4 | 98.0 | 19.0 | L |
| | | FINAL | 02JUL2003 | 14:45 | 59 | 139 | 4.2 | 104.0 | 26.0 | |
| | E0004002 | BSLN | 24SEP2002 | 10:40 | -7 | 140 | 3.9 | 103.0 | 28.0 | |
| | | FINAL | 26NOV2002 | 11:00 | 57 | 142 | 4.4 | 108.0 | 26.0 | |
| | E0004013 | BSLN | 08JAN2003 | 10:00 | -6 | 142 | 4.1 | 106.0 | 24.0 | |
| | | FINAL | 19FEB2003 | 8:20 | 37 | 144 | 4.0 | 104.0 | 24.0 | |
| | E0004018 | BSLN | 12MAR2003 | 10:50 | -7 | 142 | 4.7 | 105.0 | 28.0 | |
| | | FINAL | 13MAY2003 | 13:45 | 56 | 141 | 4.5 | 107.0 | 28.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

253

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004021 | BSLN | 07MAY2003 | 15:55 | -7 | 141 | 4.7 | 104.0 | 27.0 |
| | | FINAL | 09JUL2003 | 14:10 | 57 | 141 | 4.3 | 105.0 | 24.0 |
| | E0005002 | BSLN | 23SEP2002 | 10:00 | -10 | 141 | 4.7 | 103.0 | 28.0 |
| | | FINAL | 25NOV2002 | 8:30 | 54 | 138 | 4.1 | 104.0 | 22.0 |
| | E0005004 | BSLN | 24SEP2002 | 12:00 | -7 | 140 | 4.1 | 105.0 | 23.0 |
| | E0005013 | BSLN | 30OCT2002 | 8:00 | -8 | 141 | 4.7 | 107.0 | 22.0 |
| | E0005024 | BSLN | 05FEB2003 | 15:00 | -5 | 148H | 3.6 | 110.0 | 23.0 |
| | | FINAL | 10APR2003 | 11:30 | 60 | 142 | 4.4 | 112.0 H | 20.0 L |
| | E0005027 | BSLN | 04MAR2003 | 7:45 | -7 | 142 | 4.6 | 103.0 | 29.0 |
| | | FINAL | 03APR2003 | 8:15 | 24 | 142 | 5.1 | 104.0 | 26.0 |
| | E0005037 | BSLN | 30APR2003 | 12:00 | -7 | 144 | 4.4 | 103.0 | 31.0 # |
| | | FINAL | 02JUL2003 | 12:15 | 57 | 142 | 4.4 | 106.0 | 25.0 |
| | E0005042 | BSLN | 19JUN2003 | 11:30 | -5 | 141 | 4.8 | 108.0 | 20.0 L |
| | | FINAL | 18AUG2003 | 16:25 | 56 | 140 | 4.3 | 107.0 | 25.0 |
| | E0006005 | BSLN | 25NOV2002 | 12:15 | -10 | 139 | 4.2 | 106.0 | 21.0 |
| | | FINAL | 30JAN2003 | 16:10 | 57 | 144 | 4.5 | 109.0 | 22.0 |
| | E0006018 | BSLN | 07MAR2003 | 12:40 | -6 | 141 | 4.3 | 106.0 | 26.0 |
| | | FINAL | 24MAR2003 | 10:45 | 12 | 142 | 4.3 | 107.0 | 23.0 |
| | E0007013 | BSLN | 10JUN2003 | 9:25 | -3 | 140 | 4.8 | 107.0 | 25.0 |
| | | FINAL | 07AUG2003 | 9:20 | 56 | 139 | 5.2 | 106.0 | 24.0 |
| | E0010004 | BSLN | 05DEC2002 | 11:10 | -6 | 140 | 4.4 | 106.0 | 26.0 |
| | | FINAL | 06FEB2003 | 12:40 | 58 | 148H | 5.1 | 107.0 | 28.0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

254

Quetiapine Fumarate 5077US/0049                                                   Page 3 of 49

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0010012 | BSLN | 30DEC2002 | 9:48 | -8 | 145 | 4.9 | 109.0 | 31.0 | # |
| | | FINAL | 05MAR2003 | 13:59 | 58 | 143 | 4.0 | 105.0 | 25.0 | |
| | E0010024 | BSLN | 23APR2003 | 8:45 | -12 | 144 | 4.6 | 109.0 | 31.0 | # |
| | | FINAL | 02JUL2003 | 10:30 | 59 | 142 | 4.8 | 108.0 | 27.0 | |
| | E0010032 | BSLN | 03JUL2003 | 11:30 | -7 | 140 | 4.3 | 108.0 | 21.0 | |
| | | FINAL | 17JUL2003 | 11:38 | 8 | 140 | 4.0 | 106.0 | 24.0 | |
| | E0011025 | BSLN | 20JUN2003 | 14:30 | -6 | 142 | 4.3 | 106.0 | 26.0 | |
| | | FINAL | 22AUG2003 | 10:00 | 58 | 140 | 4.5 | 106.0 | 26.0 | |
| | E0013007 | BSLN | 14MAR2003 | 8:48 | -6 | 141 | 4.4 | 104.0 | 24.0 | |
| | | FINAL | 07APR2003 | 17:15 | 19 | 138 | 4.4 | 103.0 | 26.0 | |
| | E0013009 | BSLN | 26MAR2003 | 9:09 | -7 | 143 | 5.5 # | 107.0 | 28.0 | |
| | | FINAL | 29MAY2003 | 17:50 | 58 | 143 | 5.3 | 106.0 | 25.0 | |
| | E0014006 | BSLN | 14MAR2003 | 11:30 | -11 | 143 | 3.9 | 108.0 | 24.0 | |
| | | FINAL | 21MAY2003 | 16:20 | 58 | 146 | 3.9 | 110.0 | 26.0 | |
| | E0014010 | BSLN | 15APR2003 | 17:20 | -7 | 141 | 4.5 | 106.0 | 25.0 | |
| | | FINAL | 17JUN2003 | 18:10 | 57 | 145 | 4.5 | 108.0 | 21.0 | |
| | E0016001 | BSLN | 02JAN2003 | 8:50 | -20 | 140 | 4.7 | 105.0 | 24.0 | |
| | | FINAL | 19MAR2003 | 12:00 | 57 | 141 | 4.7 | 104.0 | 23.0 | |
| | E0016004 | BSLN | 27JAN2003 | 9:30 | -7 | 145 | 4.5 | 105.0 | 26.0 | |
| | E0018001 | BSLN | 22OCT2002 | 16:15 | -7 | 141 | 4.7 | 103.0 | 28.0 | |
| | | FINAL | 24DEC2002 | 9:55 | 57 | 139 | 3.8 | 104.0 | 20.0 | L |
| | E0018006 | BSLN | 10DEC2002 | 17:15 | -7 | 146 | 5.0 | 105.0 | 27.0 | |
| | | FINAL | 27FEB2003 | 12:10 | 73 | 147 | 4.8 | 102.0 | 28.0 | |

255

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0019004 | BSLN | 30OCT2002 | 8:40 | -8 | 145 | 4.6 | 108.0 | 24.0 | |
| | | FINAL | 19DEC2002 | 12:55 | 43 | 143 | 4.4 | 108.0 | 27.0 | |
| | E0019011 | BSLN | 12NOV2002 | 12:05 | -9 | 139 | 4.7 | 104.0 | 23.0 | |
| | | FINAL | 16JAN2003 | 14:20 | 57 | 143 | 4.7 | 110.0 | 22.0 | |
| | E0019025 | BSLN | 30JAN2003 | 14:40 | -7 | 142 | 5.7 H# | 104.0 | 25.0 | |
| | | FINAL | 03APR2003 | 13:30 | 57 | 144 | 4.6 | 107.0 | 26.0 | |
| | E0019026 | BSLN | 17FEB2003 | 12:40 | -7 | 141 | 4.3 | 105.0 | 26.0 | |
| | E0019043 | BSLN | 21MAY2003 | 11:04 | -13 | 141 | 5.8 H# | 103.0 | 27.0 | |
| | | FINAL * | 17JUN2003 | 12:10 | 15 | 140 | 4.3 | 106.0 | 24.0 | |
| | | FINAL | 29JUL2003 | 11:38 | 57 | 135 | 4.2 | 101.0 | 22.0 | |
| | E0020001 | BSLN | 15OCT2002 | 20:00 | -14 | 137 | 3.9 | 100.0 | 23.0 | |
| | | FINAL | 20DEC2002 | 12:30 | 53 | 141 | 3.9 | 105.0 | 23.0 | |
| | E0020006 | BSLN | 26NOV2002 | 18:00 | -20 | 144 | 4.2 | 101.0 | 26.0 | |
| | | FINAL | 08JAN2003 | 10:00 | 24 | 143 | 4.2 | 103.0 | 26.0 | |
| | E0020007 | BSLN | 10JAN2003 | 12:00 | -5 | 143 | 3.7 | 108.0 | 17.0 L# | |
| | | FINAL | 25MAR2003 | 18:50 | 70 | 144 | 4.2 | 111.0 | 21.0 | |
| | E0020011 | BSLN | 19FEB2003 | 13:45 | -7 | 140 | 4.7 | 100.0 | 23.0 | |
| | | FINAL | 23APR2003 | 14:30 | 57 | 141 | 4.6 | 108.0 | 19.0 L | |
| | | FINAL * | 07MAY2003 | 12:00 | 71 | 143 | 4.6 | 108.0 | 26.0 | |
| | E0020013 | BSLN | 26FEB2003 | 14:15 | -7 | 146 | 4.8 | 104.0 | 27.0 | |
| | | FINAL | 25MAR2003 | 12:00 | 21 | 142 | 4.6 | 107.0 | 21.0 | |
| | E0022008 | BSLN | 05NOV2002 | 10:00 | -7 | 142 | 4.5 | 104.0 | 26.0 | |
| | | FINAL | 07JAN2003 | 9:45 | 57 | 140 | 4.3 | 105.0 | 27.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022017 | BSLN | 05DEC2002 | 12:35 | -14 | 144 | 5.0 | 107.0 | 20.0 | L |
| | | FINAL | 07MAR2003 | 9:47 | 79 | 145 | 5.4 | 109.0 | 25.0 | |
| | E0022018 | BSLN | 04DEC2002 | 10:15 | -8 | 144 | 4.9 | 105.0 | 30.0 | # |
| | | FINAL | 11FEB2003 | 8:40 | 62 | 146 | 4.8 | 106.0 | 28.0 | |
| | E0022022 | BSLN | 16DEC2002 | 13:15 | -14 | 139 | 4.6 | 104.0 | 28.0 | |
| | | FINAL | 27FEB2003 | 11:35 | 60 | 140 | 4.4 | 103.0 | 25.0 | |
| | E0022027 | BSLN | 24JAN2003 | 7:40 | -13 | 141 | 4.4 | 103.0 | 25.0 | |
| | | FINAL | 03APR2003 | 9:00 | 57 | 144 | 4.9 | 109.0 | 28.0 | |
| | E0022030 | BSLN | 10FEB2003 | 7:40 | -4 | 143 | 4.5 | 104.0 | 26.0 | |
| | E0022031 | BSLN | 11FEB2003 | 10:25 | -7 | 143 | 4.4 | 103.0 | 28.0 | |
| | | FINAL | 15APR2003 | 9:30 | 57 | 145 | 4.1 | 107.0 | 28.0 | |
| | E0022032 | BSLN | 12FEB2003 | 8:05 | -6 | 142 | 4.5 | 108.0 | 26.0 | |
| | | FINAL | 18APR2003 | 10:30 | 60 | 141 | 4.4 | 108.0 | 26.0 | |
| | E0022035 | BSLN | 13FEB2003 | 13:50 | -6 | 145 | 4.1 | 105.0 | 26.0 | |
| | | FINAL | 13MAR2003 | 17:55 | 23 | 142 | 3.9 | 106.0 | 25.0 | |
| | E0022036 | BSLN | 14FEB2003 | 8:55 | -11 | 145 | 4.6 | 105.0 | 29.0 | |
| | | FINAL | 22APR2003 | 7:36 | 57 | 146 | 4.0 | 110.0 | 29.0 | |
| | E0022056 | BSLN | 11APR2003 | 8:07 | -6 | 143 | 4.8 | 109.0 | 24.0 | |
| | E0022060 | BSLN | 24APR2003 | 12:05 | -6 | 143 | 4.5 | 103.0 | 29.0 | |
| | | FINAL | 24JUN2003 | 9:25 | 56 | 142 | 4.4 | 107.0 | 25.0 | |
| | E0022063 | BSLN | 29APR2003 | 10:10 | -8 | 138 | 3.8 | 104.0 | 22.0 | |
| | E0023008 | BSLN | 23JAN2003 | 10:00 | -7 | 141 | 4.1 | 104.0 | 26.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

257

Quetiapine Fumarate 5077US/0049                                     Page 6 of 49

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023008 | FINAL | 24MAR2003 | 15:40 | 54 | 140 | 3.7 | 106.0 | 19.0 | L |
| | E0023013 | BSLN | 13FEB2003 | 11:00 | -14 | 141 | 4.3 | 104.0 | 26.0 | |
| | | FINAL | 06MAR2003 | 11:00 | 8 | 140 | 3.9 | 105.0 | 25.0 | |
| | E0023015 | BSLN | 04MAR2003 | 11:00 | -7 | 144 | 4.7 | 108.0 | 29.0 | |
| | | FINAL | 06MAY2003 | 10:00 | 57 | 140 | 4.6 | 106.0 | 25.0 | |
| | E0023034 | BSLN | 03JUN2003 | 14:00 | -6 | 138 | 4.3 | 105.0 | 24.0 | |
| | | FINAL | 05AUG2003 | 16:00 | 58 | 142 | 4.2 | 107.0 | 25.0 | |
| | E0023037 | BSLN | 11JUN2003 | 16:30 | -7 | 137 | 4.1 | 100.0 | 26.0 | |
| | | FINAL | * 24JUN2003 | 16:30 | 7 | 141 | 5.0 | 103.0 | 27.0 | |
| | | FINAL | 15AUG2003 | 9:30 | 59 | 137 | 4.8 | 102.0 | 28.0 | |
| | E0023038 | BSLN | 20JUN2003 | 12:45 | -10 | 140 | 4.2 | 107.0 | 23.0 | |
| | | FINAL | 16SEP2003 | 18:30 | 79 | 145 | 5.0 | 108.0 | 24.0 | |
| | E0023044 | BSLN | 08JUL2003 | 14:00 | -8 | 142 | 4.3 | 103.0 | 24.0 | |
| | | FINAL | 12AUG2003 | 12:00 | 28 | 143 | 4.3 | 107.0 | 23.0 | |
| | E0023045 | BSLN | 10JUL2003 | 11:40 | -7 | 139 | 4.3 | 105.0 | 25.0 | |
| | | FINAL | 15SEP2003 | 11:00 | 61 | 144 | 4.0 | 108.0 | 27.0 | |
| | E0025002 | BSLN | 27MAR2003 | 11:05 | -7 | 142 | 4.2 | 104.0 | 30.0 | # |
| | | FINAL | 29MAY2003 | 11:40 | 57 | 139 | 4.0 | 106.0 | 25.0 | |
| | E0026010 | BSLN | 15JAN2003 | 14:00 | -7 | 142 | 4.4 | 106.0 | 28.0 | |
| | | FINAL | 30JAN2003 | 16:30 | 9 | 143 | 4.2 | 103.0 | 28.0 | |
| | E0026017 | BSLN | 26FEB2003 | 11:50 | -8 | 146 | 4.3 | 104.0 | 26.0 | |
| | | FINAL | 21MAR2003 | 11:10 | 16 | 142 | 4.1 | 105.0 | 29.0 | |
| | E0026018 | BSLN | 06MAR2003 | 16:30 | -14 | 141 | 4.3 | 109.0 | 25.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

258

Quetiapine Fumarate 5077US/0049                                          Page 7 of 49

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026018 | FINAL | 15MAY2003 | 14:15 | 57 | 140 | 4.3 | 105.0 | 24.0 | |
| | E0026025 | BSLN | 01MAY2003 | 11:40 | -8 | 142 | 4.0 | 108.0 | 23.0 | |
| | | FINAL | 03JUL2003 | 9:30 | 56 | 140 | 3.9 | 101.0 | 20.0 | L |
| | E0026029 | BSLN | 02JUL2003 | 11:10 | -7 | 141 | 5.4 | 109.0 | 25.0 | |
| | | FINAL | 28JUL2003 | 13:30 | 20 | 144 | 4.6 | 106.0 | 24.0 | |
| | E0026030 | BSLN | 02JUL2003 | 11:50 | -7 | 138 | 4.2 | 104.0 | 26.0 | |
| | | FINAL | 03SEP2003 | 17:10 | 57 | 136 | 4.2 | 104.0 | 23.0 | |
| | E0026031 | BSLN | 10JUL2003 | 14:00 | -11 | 143 | 4.1 | 105.0 | 22.0 | |
| | | FINAL | 15SEP2003 | 11:15 | 57 | 143 | 4.1 | 107.0 | 24.0 | |
| | E0027003 | BSLN | 08JAN2003 | 14:40 | -20 | 140 | 4.0 | 101.0 | 21.0 | |
| | | FINAL | 25MAR2003 | 11:55 | 57 | 141 | 4.5 | 104.0 | 25.0 | |
| | E0028004 | BSLN | 27SEP2002 | 9:45 | -3 | 143 | 5.2 | 105.0 | 26.0 | |
| | | FINAL | 09OCT2002 | 14:30 | 10 | 143 | 4.6 | 107.0 | 27.0 | |
| | E0028006 | BSLN | 01OCT2002 | 10:00 | -3 | 139 | 4.4 | 100.0 | 25.0 | |
| | | FINAL | 04DEC2002 | 10:15 | 62 | 142 | 4.3 | 106.0 | 23.0 | |
| | E0028008 | BSLN | 08OCT2002 | 12:45 | -7 | 143 | 3.6 | 105.0 | 30.0 | # |
| | | FINAL | 10DEC2002 | 12:30 | 57 | 144 | 3.5 | 105.0 | 25.0 | |
| | E0028009 | BSLN | 10OCT2002 | 10:45 | -5 | 144 | 4.1 | 107.0 | 23.0 | |
| | | FINAL | 12DEC2002 | 13:50 | 59 | 140 | 4.3 | 102.0 | 33.0 | # |
| | E0028016 | BSLN | 07NOV2002 | 10:15 | -7 | 141 | 4.2 | 104.0 | 25.0 | |
| | | FINAL | 09JAN2003 | 11:50 | 57 | 140 | 4.3 | 104.0 | 22.0 | |
| | E0028017 | * | 12NOV2002 | 9:45 | | 141 | 4.0 | 102.0 | 22.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028027 | BSLN | 14JAN2003 | 10:15 | -7 | 139 | 4.7 | 106.0 | | 25.0 | |
| | E0028029 | BSLN | 28JAN2003 | 10:00 | -7 | 142 | 4.3 | 106.0 | | 21.0 | |
| | | FINAL | 04APR2003 | 10:55 | 60 | 143 | 4.2 | 104.0 | | 21.0 | |
| | E0028034 | BSLN | 20MAR2003 | 9:40 | -12 | 142 | 4.9 | 103.0 | | 29.0 | |
| | | FINAL | 02JUN2003 | 12:54 | 63 | 142 | 4.3 | 106.0 | | 28.0 | |
| | E0028038 | BSLN | 18APR2003 | 10:20 | -7 | 141 | 4.7 | 109.0 | | 23.0 | |
| | | FINAL | 18JUN2003 | 13:45 | 55 | 142 | 4.8 | 109.0 | | 22.0 | |
| | E0028043 | BSLN | 29MAY2003 | 11:55 | -7 | 141 | 4.1 | 106.0 | | 25.0 | |
| | | FINAL | 29JUL2003 | 8:25 | 55 | 145 | 4.5 | 108.0 | | 27.0 | |
| | E0028045 | BSLN | 09JUN2003 | 13:00 | -9 | 146 | 4.5 | 116.0 | H | 23.0 | |
| | | FINAL | 11SEP2003 | 12:50 | 86 | 144 | 4.5 | 109.0 | | 26.0 | |
| | E0029005 | BSLN | * 14NOV2002 | 13:00 | -13 | 134 | 4.4 | 100.0 | | 26.0 | |
| | | BSLN | 21NOV2002 | 10:30 | -6 | 143 | 4.0 | 108.0 | | 26.0 | |
| | | FINAL | 21JAN2003 | 12:50 | 56 | 143 | 4.1 | 106.0 | | 29.0 | |
| | E0030001 | BSLN | 12NOV2002 | 15:15 | -7 | 140 | 4.5 | 100.0 | | 21.0 | |
| | | FINAL | 16JAN2003 | 12:07 | 59 | 145 | 5.6 H# | 105.0 | | 25.0 | |
| | E0030008 | BSLN | 07JAN2003 | 14:33 | -7 | 143 | 4.3 | 106.0 | | 22.0 | |
| | | FINAL | 18MAR2003 | 10:42 | 64 | 144 | 4.3 | 109.0 | | 24.0 | |
| | E0030011 | BSLN | 16JAN2003 | 16:10 | -11 | 141 | 4.6 | 107.0 | | 28.0 | |
| | | FINAL | 24MAR2003 | 14:35 | 57 | 145 | 4.5 | 108.0 | | 27.0 | |
| | E0030015 | BSLN | 13FEB2003 | 12:05 | -8 | 146 | 5.2 | 105.0 | | 33.0 | # |
| | | FINAL | 22APR2003 | 12:10 | 61 | 144 | 4.4 | 106.0 | | 33.0 | # |
| | E0030022 | BSLN | 10JUN2003 | 11:15 | -6 | 140 | 5.1 | 104.0 | | 28.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

260

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030022 | FINAL | 14AUG2003 | 15:30 | 60 | 143 | 5.0 | 105.0 | 26.0 | |
| | E0031002 | BSLN | 20NOV2002 | 17:05 | -7 | 137 | 3.5 | 104.0 | 23.0 | |
| | | FINAL | 23JAN2003 | 12:55 | 58 | 145 | 4.1 | 103.0 | 29.0 | |
| | E0031003 | BSLN | 03DEC2002 | 16:07 | -7 | 145 | 4.8 | 107.0 | 20.0 | L |
| | | FINAL | 04FEB2003 | 16:20 | 57 | 144 | 5.7 H# | 105.0 | 27.0 | |
| | E0033015 | BSLN | 03APR2003 | 17:05 | -7 | 140 | 4.5 | 105.0 | 21.0 | |
| | | FINAL | 04JUN2003 | 11:00 | 56 | 141 | 4.6 | 107.0 | 23.0 | |
| | E0034002 | BSLN | 18MAR2003 | 9:25 | -7 | 144 | 4.5 | 109.0 | 26.0 | |
| | | FINAL | 16APR2003 | 14:40 | 23 | 142 | 4.4 | 104.0 | 24.0 | |
| | E0034003 | BSLN | 11APR2003 | 10:10 | -13 | 140 | 4.4 | 105.0 | 23.0 | |
| | | FINAL | 19JUN2003 | 15:50 | 57 | 138 | 4.6 | 102.0 | 23.0 | |
| | E0034006 | BSLN | 25APR2003 | 11:33 | -21 | 143 | 3.8 | 107.0 | 22.0 | |
| | | FINAL | 10JUL2003 | 9:54 | 56 | 143 | 4.5 | 106.0 | 29.0 | |
| | E0034008 | BSLN | 16MAY2003 | 13:26 | -8 | 141 | 4.4 | 107.0 | 22.0 | |
| | | FINAL | 21JUL2003 | 10:07 | 59 | 144 | 4.2 | 106.0 | 27.0 | |
| | E0035003 | BSLN | 15NOV2002 | 10:30 | -7 | 141 | 4.3 | 103.0 | 24.0 | |
| | E0035005 | BSLN | 26NOV2002 | 10:00 | -7 | 145 | 4.0 | 106.0 | 23.0 | |
| | E0035014 | BSLN | 28JAN2003 | 11:10 | -6 | 141 | 4.2 | 105.0 | 20.0 | L |
| | | FINAL | 31MAR2003 | 9:20 | 57 | 145 | 4.2 | 111.0 | 27.0 | |
| | E0035024 | BSLN | 15MAY2003 | 11:30 | -8 | 138 | 4.3 | 103.0 | 23.0 | |
| | | FINAL | 18JUL2003 | 9:00 | 57 | 139 | 4.3 | 104.0 | 25.0 | |
| | E0036005 | BSLN | 24JUN2003 | 10:45 | -7 | 142 | 4.2 | 107.0 | 22.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

261

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0036005 | FINAL | 27AUG2003 | 12:45 | 58 | 142 | 4.2 | 108.0 | | 24.0 | |
| | E0037002 | BSLN | 18DEC2002 | 12:10 | -8 | 147 | 4.1 | 111.0 | | 23.0 | |
| | | FINAL | 20FEB2003 | 13:25 | 57 | 146 | 4.3 | 110.0 | | 27.0 | |
| | E0037005 | BSLN | 27FEB2003 | 15:00 | -7 | 143 | 3.9 | 107.0 | | 24.0 | |
| | | FINAL | 01MAY2003 | 14:15 | 57 | 143 | 4.6 | 108.0 | | 28.0 | |
| | E0037006 | BSLN | 07MAR2003 | 12:00 | -7 | 140 | 3.9 | 106.0 | | 25.0 | |
| | | FINAL | 09MAY2003 | 12:18 | 57 | 142 | 3.7 | 106.0 | | 21.0 | |
| | E0039006 | BSLN | * 11NOV2002 | 10:05 | -49 | 125L# | 3.6 | 90.0 | L# | 17.0 | L# |
| | | BSLN | * 22NOV2002 | 9:20 | -38 | 144 | 4.4 | 107.0 | | 22.0 | |
| | | BSLN | 10DEC2002 | 11:35 | -20 | 145 | 4.2 | 107.0 | | 25.0 | |
| | | FINAL | 24FEB2003 | 10:58 | 57 | 144 | 4.1 | 108.0 | | 21.0 | |
| | E0039015 | BSLN | 02JAN2003 | 10:20 | -21 | 147 | 4.4 | 107.0 | | 29.0 | |
| | | FINAL | 20MAR2003 | 9:30 | 57 | 143 | 4.4 | 106.0 | | 25.0 | |
| | E0039024 | BSLN | 14FEB2003 | 8:50 | -13 | 139 | 3.9 | 105.0 | | 23.0 | |
| | | FINAL | 25APR2003 | 16:05 | 58 | 139 | 4.2 | 105.0 | | 19.0 | L |
| | E0039025 | BSLN | 26FEB2003 | 11:00 | -20 | 143 | 4.2 | 103.0 | | 26.0 | |
| | | FINAL | 27MAY2003 | 10:00 | 71 | 143 | 4.1 | 108.0 | | 22.0 | |
| | E0039041 | BSLN | 08APR2003 | 9:40 | -7 | 142 | 4.3 | 106.0 | | 30.0 | # |
| | | FINAL | 11JUN2003 | 11:25 | 58 | 140 | 4.6 | 102.0 | | 28.0 | |
| | E0039044 | BSLN | 06MAY2003 | 10:30 | -16 | 141 | 4.5 | 107.0 | | 24.0 | |
| | | FINAL | 23JUL2003 | 18:20 | 63 | 139 | 4.0 | 106.0 | | 23.0 | |
| | E0039046 | | * 06MAY2003 | 11:46 | | 141 | 4.1 | 108.0 | | 24.0 | |
| | | | * 03JUN2003 | 10:25 | | 138 | 4.0 | 105.0 | | 23.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039051 | BSLN | 23MAY2003 | 9:30 | -24 | 138 | 4.8 | 103.0 | 24.0 | |
| | | FINAL | 12AUG2003 | 14:45 | 58 | 142 | 4.5 | 106.0 | 23.0 | |
| | E0039053 | BSLN | 16JUN2003 | 13:25 | -25 | 144 | 4.1 | 110.0 | 24.0 | |
| | | FINAL | 08SEP2003 | 12:45 | 60 | 140 | 4.8 | 105.0 | 24.0 | |
| | E0039057 | BSLN | 02JUL2003 | 19:50 | -12 | 140 | 4.0 | 106.0 | 24.0 | |
| | | FINAL | 09SEP2003 | 9:25 | 58 | 142 | 3.6 | 111.0 | 23.0 | |
| | E0041003 | BSLN | 16JAN2003 | 17:30 | -12 | 142 | 4.3 | 106.0 | 24.0 | |
| | | FINAL | 25MAR2003 | 9:55 | 57 | 142 | 4.1 | 108.0 | 19.0 | L |
| | E0041008 | BSLN | 26MAR2003 | 15:35 | -12 | 143 | 4.9 | 101.0 | 31.0 | # |
| | | FINAL | 02JUN2003 | 15:30 | 57 | 142 | 4.2 | 103.0 | 29.0 | |
| | E0042001 | BSLN | 17JUN2003 | 9:45 | -15 | 139 | 3.8 | 99.0 | 31.0 | # |
| | | FINAL | 26AUG2003 | 10:50 | 56 | 143 | 4.3 | 106.0 | 25.0 | |

263

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
        * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                L: Lower than lower limit of normal range.
                H: Higher than upper limit of normal range.
                #: potentially clinically important.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
                GENERATED:  12JUL2005 17:40:26  iceadmn3

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | BSLN | 26FEB2003 | 14:25 | -14 | 141 | 4.3 | 102.0 | 24.0 |
| | | FINAL | 07MAY2003 | 13:45 | 57 | 142 | 4.2 | 105.0 | 29.0 |
| | E0003018 | BSLN | 06MAY2003 | 16:22 | -7 | 145 | 4.5 | 110.0 | 26.0 |
| | | FINAL | 08JUL2003 | 14:18 | 57 | 139 | 4.3 | 106.0 | 27.0 |
| | E0005011 | BSLN | 17OCT2002 | 15:00 | -7 | 136 | 4.5 | 100.0 | 28.0 |
| | E0005030 | BSLN | 18MAR2003 | 14:00 | -8 | 141 | 3.7 | 105.0 | 25.0 |
| | E0005036 | BSLN | 28APR2003 | 13:30 | -8 | 141 | 3.9 | 106.0 | 25.0 |
| | | FINAL | 27MAY2003 | 10:00 | 22 | 141 | 3.8 | 108.0 | 22.0 |
| | E0006015 | BSLN | 07FEB2003 | 9:30 | -4 | 141 | 4.7 | 101.0 | 27.0 |
| | | FINAL | 08APR2003 | 12:00 | 57 | 144 | 4.2 | 109.0 | 28.0 |
| | E0006016 | BSLN | 07FEB2003 | 12:55 | -10 | 142 | 5.0 | 101.0 | 28.0 |
| | | FINAL | 18APR2003 | 12:15 | 61 | 142 | 4.8 | 107.0 | 26.0 |
| | E0007008 | BSLN | 08APR2003 | 9:55 | -10 | 141 | 4.8 | 106.0 | 27.0 |
| | | FINAL | 02JUL2003 | 14:00 | 76 | 138 | 4.4 | 104.0 | 27.0 |
| | | FINAL | * 12AUG2003 | 11:30 | 117 | 140 | 4.4 | 107.0 | 24.0 |
| | E0009002 | BSLN | 30OCT2002 | 11:45 | -20 | 143 | 4.3 | 106.0 | 25.0 |
| | | FINAL | 15JAN2003 | 13:47 | 58 | 146 | 4.9 | 108.0 | 29.0 |
| | E0009006 | BSLN | 23JAN2003 | 17:50 | -5 | 140 | 3.7 | 101.0 | 25.0 |
| | | FINAL | 25MAR2003 | 16:20 | 57 | 143 | 4.5 | 109.0 | 28.0 |
| | E0009009 | BSLN | 27FEB2003 | 15:00 | -13 | 144 | 4.0 | 106.0 | 26.0 |
| | | FINAL | 24MAR2003 | 13:40 | 13 | 143 | 3.9 | 110.0 | 21.0 |
| | E0010015 | BSLN | 30JAN2003 | 10:35 | -21 | 148H | 4.4 | 108.0 | 27.0 |
| | | FINAL | 15APR2003 | 13:29 | 55 | 143 | 3.7 | 109.0 | 26.0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
                    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                              L: Lower than lower limit of normal range.
                              H: Higher than upper limit of normal range.
                                   #: potentially clinically important.

                    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
                              GENERATED:  12JUL2005 17:40:26  iceadmn3

264

Quetiapine Fumarate 5077US/0049                                                        Page 13 of 49

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0011004 | BSLN | 17DEC2002 | 11:00 | -7 | 143 | 4.4 | 106.0 | 27.0 | |
| | | FINAL | 18FEB2003 | 9:00 | 57 | 147 | 4.5 | 106.0 | 27.0 | |
| | E0011007 | BSLN | 12DEC2002 | 10:43 | -7 | 142 | 4.8 | 104.0 | 24.0 | |
| | | FINAL | 13FEB2003 | 8:00 | 57 | 142 | 5.2 | 102.0 | 29.0 | |
| | E0011018 | BSLN | 15MAY2003 | 12:30 | -7 | 141 | 4.7 | 102.0 | 31.0 | # |
| | | FINAL | 17JUL2003 | 17:30 | 57 | 142 | 4.3 | 106.0 | 25.0 | |
| | E0011024 | BSLN | 17JUN2003 | 12:10 | -7 | 137 | 3.9 | 106.0 | 27.0 | |
| | | FINAL | 21AUG2003 | 13:00 | 59 | 139 | 4.2 | 106.0 | 25.0 | |
| | E0015003 | BSLN | 13NOV2002 | 12:20 | -12 | 139 | 5.1 | 103.0 | 24.0 | |
| | | FINAL | 02DEC2002 | 10:55 | 8 | 137 | 4.0 | 101.0 | 17.0 | L# |
| | E0019003 | BSLN | 30OCT2002 | 9:10 | -22 | 141 | 5.2 | 106.0 | 22.0 | |
| | | FINAL | 16JAN2003 | 11:25 | 57 | 144 | 5.4 | 111.0 | 24.0 | |
| | E0019007 | BSLN | 06NOV2002 | 10:32 | -7 | 144 | 5.3 | 103.0 | 27.0 | |
| | | FINAL | 07JAN2003 | 8:30 | 56 | 148H | 5.7 H# | 105.0 | 29.0 | |
| | E0019014 | BSLN | * 17DEC2002 | 11:02 | -23 | 148H | 5.0 | 111.0 | 27.0 | |
| | | BSLN | 26DEC2002 | 10:25 | -14 | 143 | 4.5 | 106.0 | 29.0 | |
| | | FINAL | 22JAN2003 | 9:00 | 14 | 144 | 4.9 | 106.0 | 28.0 | |
| | E0019018 | BSLN | 14JAN2003 | 10:45 | -16 | 146 | 5.2 | 106.0 | 26.0 | |
| | | FINAL | 27MAR2003 | 9:30 | 57 | 143 | 4.9 | 107.0 | 26.0 | |
| | E0019022 | BSLN | 23JAN2003 | 12:00 | -7 | 143 | 4.6 | 104.0 | 25.0 | |
| | | FINAL | 27MAR2003 | 15:10 | 57 | 142 | 4.1 | 109.0 | 22.0 | |
| | E0019027 | BSLN | 20FEB2003 | 10:50 | -7 | 140 | 3.9 | 98.0 | 25.0 | |
| | E0019032 | BSLN | 06MAR2003 | 14:50 | -26 | 141 | 4.0 | 105.0 | 29.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

265

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019032 | FINAL | 28MAY2003 | 11:00 | 58 | 132 # | 4.6 | 97.0 | 23.0 |
| | E0019034 | BSLN | 10MAR2003 | 16:55 | -8 | 149H | 4.5 | 108.0 | 25.0 |
| | E0019036 | BSLN | 18MAR2003 | 9:15 | -7 | 144 | 4.8 | 108.0 | 26.0 |
| | E0019039 | BSLN | 22APR2003 | 11:00 | -9 | 144 | 4.2 | 104.0 | 27.0 |
| | | FINAL | 08MAY2003 | 15:30 | 8 | 145 | 4.6 | 105.0 | 29.0 |
| | E0019041 | BSLN | 14MAY2003 | 10:50 | -7 | 139 | 4.4 | 105.0 | 23.0 |
| | | FINAL | 16JUL2003 | 11:10 | 57 | 141 | 4.9 | 104.0 | 26.0 |
| | E0019049 | BSLN | 03JUL2003 | 13:40 | -7 | 142 | 4.6 | 106.0 | 24.0 |
| | | FINAL | 08SEP2003 | 12:10 | 61 | 143 | 5.1 | 107.0 | 25.0 |
| | E0022052 | BSLN | 01APR2003 | 10:50 | -9 | 141 | 4.5 | 106.0 | 25.0 |
| | | FINAL | 05JUN2003 | 9:32 | 57 | 141 | 4.5 | 106.0 | 26.0 |
| | E0022064 | BSLN | 01MAY2003 | 10:40 | -5 | 145 | 5.5 # | 107.0 | 30.0 # |
| | | FINAL | 01JUL2003 | 12:30 | 57 | 145 | 4.2 | 110.0 | 26.0 |
| | E0022073 | BSLN | 20JUN2003 | 14:10 | -6 | 142 | 4.7 | 106.0 | 26.0 |
| | | FINAL | 21AUG2003 | 9:45 | 57 | 140 | 4.0 | 109.0 | 23.0 |
| | E0023002 | BSLN | 25OCT2002 | 16:00 | -11 | 141 | 3.8 | 102.0 | 25.0 |
| | E0023017 | BSLN | 20MAR2003 | 11:00 | -5 | 144 | 4.0 | 104.0 | 30.0 # |
| | | FINAL | 22MAY2003 | 12:30 | 59 | 143 | 4.0 | 106.0 | 29.0 |
| | E0023021 | BSLN | * 10APR2003 | 10:20 | -13 | 142 | 4.1 | 108.0 | 22.0 |
| | | BSLN | 16APR2003 | 15:00 | -7 | 145 | 3.9 | 110.0 | 21.0 |
| | | FINAL | 17JUN2003 | 16:00 | 56 | 144 | 4.2 | 109.0 | 23.0 |
| | E0023027 | BSLN | 07MAY2003 | 13:30 | -9 | 141 | 4.2 | 106.0 | 29.0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

266

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0023027 | FINAL | 09JUL2003 | 13:00 | 55 | 139 | 3.7 | 105.0 | 22.0 | |
| | E0023030 | BSLN | 21MAY2003 | 10:00 | -13 | 139 | 4.1 | 104.0 | 25.0 | |
| | | FINAL | 30JUL2003 | 15:30 | 58 | 139 | 4.3 | 104.0 | 22.0 | |
| | E0023040 | BSLN | 25JUN2003 | 15:00 | -8 | 140 | 4.3 | 109.0 | 24.0 | |
| | | FINAL | 05SEP2003 | 10:00 | 65 | 143 | 4.4 | 111.0 | 24.0 | |
| | E0026014 | BSLN | 12FEB2003 | 11:40 | -7 | 142 | 4.6 | 104.0 | 28.0 | |
| | | FINAL | 19MAR2003 | 10:35 | 29 | 143 | 4.5 | 103.0 | 25.0 | |
| | E0026019 | BSLN | 10MAR2003 | 11:45 | -7 | 145 | 4.1 | 107.0 | 26.0 | |
| | | FINAL | 12MAY2003 | 9:10 | 57 | 143 | 3.9 | 108.0 | 26.0 | |
| | E0027005 | BSLN | 19DEC2002 | 14:50 | -7 | 146 | 4.1 | 111.0 | 25.0 | |
| | | FINAL | 20FEB2003 | 11:28 | 57 | 143 | 5.1 | 105.0 | 22.0 | |
| | E0029009 | BSLN | 13JAN2003 | 12:50 | -7 | 143 | 4.0 | 108.0 | 24.0 | |
| | | FINAL | 18MAR2003 | 9:05 | 58 | 145 | 4.0 | 111.0 | 27.0 | |
| | E0029021 | BSLN | * 03MAR2003 | 10:40 | -15 | 144 | 4.4 | 107.0 | 28.0 | |
| | | BSLN | 18MAR2003 | 9:50 | 1 | 143 | 4.2 | 107.0 | 25.0 | |
| | | FINAL | 15MAY2003 | 12:30 | 59 | 142 | 4.5 | 108.0 | 27.0 | |
| | | FINAL | * 27MAY2003 | 8:40 | 71 | 146 | 4.7 | 110.0 | 26.0 | |
| | E0029026 | BSLN | 07APR2003 | 9:10 | -7 | 139 | 4.2 | 105.0 | 25.0 | |
| | | FINAL | 10JUN2003 | 15:00 | 58 | 144 | 4.0 | 109.0 | 28.0 | |
| | E0029030 | BSLN | * 13MAY2003 | 11:20 | -14 | 141 | 4.4 | 108.0 | 28.0 | |
| | | BSLN | 20MAY2003 | 12:55 | -7 | 140 | 4.2 | 108.0 | 30.0 | # |
| | | FINAL | 23JUL2003 | 17:25 | 58 | 142 | 4.2 | 109.0 | 23.0 | |
| | E0031008 | BSLN | 05FEB2003 | 11:40 | -23 | 144 | 5.4 | 104.0 | 26.0 | |
| | | FINAL | 24APR2003 | 13:17 | 56 | 142 | 5.5 # | 108.0 | 24.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031020 | BSLN | 14APR2003 | 10:35 | -7 | 142 | 4.9 | 105.0 | 27.0 | |
| | | FINAL | 13MAY2003 | 10:50 | 23 | 145 | 5.2 | 110.0 | 25.0 | |
| | E0031021 | BSLN | 18APR2003 | 10:40 | -7 | 142 | 4.7 | 106.0 | 28.0 | |
| | | FINAL | 19JUN2003 | 10:40 | 56 | 142 | 4.6 | 106.0 | 23.0 | |
| | E0031029 | BSLN | 05JUN2003 | 10:45 | -13 | 143 | 5.0 | 106.0 | 29.0 | |
| | E0033002 | BSLN | 23DEC2002 | 12:15 | -18 | 142 | 4.9 | 104.0 | 28.0 | |
| | | FINAL | 07MAR2003 | 11:25 | 57 | 142 | 4.5 | 105.0 | 25.0 | |
| | E0033006 | BSLN | 15JAN2003 | 10:25 | -8 | 140 | 4.5 | 105.0 | 27.0 | |
| | | FINAL | 12FEB2003 | 12:30 | 21 | 144 | 4.6 | 107.0 | 27.0 | |
| | E0033021 | BSLN | 25JUN2003 | 14:40 | -7 | 142 | 4.2 | 106.0 | 24.0 | |
| | | FINAL | 18AUG2003 | 16:20 | 48 | 143 | 4.1 | 108.0 | 28.0 | |
| | E0035013 | BSLN | 27JAN2003 | 10:30 | -8 | 143 | 4.7 | 105.0 | 26.0 | |
| | | FINAL | 10FEB2003 | 11:05 | 7 | 140 | 4.3 | 104.0 | 22.0 | |
| | E0035015 | BSLN | 03FEB2003 | 10:30 | -8 | 143 | 4.0 | 103.0 | 26.0 | |
| | | FINAL | 18FEB2003 | 11:20 | 8 | 145 | 4.4 | 105.0 | 28.0 | |
| | E0035016 | BSLN | 10MAR2003 | 11:00 | -25 | 142 | 4.6 | 108.0 | 22.0 | |
| | E0035023 | BSLN | 06MAY2003 | 10:30 | -7 | 143 | 4.9 | 110.0 | 25.0 | |
| | E0039052 | BSLN | * 29MAY2003 | 10:25 | -22 | 143 | 4.3 | 106.0 | 23.0 | |
| | | BSLN | 13JUN2003 | 12:10 | -7 | 138 | 4.2 | 103.0 | 25.0 | |
| | E0039056 | BSLN | 01JUL2003 | 12:50 | -14 | 142 | 4.0 | 105.0 | 25.0 | |
| | E0040003 | BSLN | 09JUL2003 | 14:00 | -10 | 143 | 4.3 | 105.0 | 31.0 | # |
| | | FINAL | 12SEP2003 | 11:00 | 56 | 138 | 4.2 | 104.0 | 27.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

268

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | BSLN | 14FEB2003 | 10:30 | -17 | 144 | 4.1 | 106.0 | 27.0 |
| | | FINAL | 02MAY2003 | 10:30 | 61 | 142 | 4.1 | 107.0 | 26.0 |
| | E0002011 | BSLN | 16APR2003 | 11:30 | -13 | 142 | 4.2 | 105.0 | 26.0 |
| | | FINAL | 25JUN2003 | 11:20 | 58 | 143 | 4.7 | 107.0 | 25.0 |
| | E0003010 | BSLN | 28JAN2003 | 9:10 | -6 | 143 | 5.5 # | 105.0 | 22.0 |
| | | FINAL | 31MAR2003 | 16:20 | 57 | 140 | 3.9 | 105.0 | 26.0 |
| | E0003011 | BSLN | 28JAN2003 | 11:47 | -7 | 143 | 5.0 | 106.0 | 20.0 L |
| | E0003016 | BSLN | 01MAY2003 | 11:40 | -21 | 142 | 4.1 | 108.0 | 28.0 |
| | | FINAL | 13JUN2003 | 8:45 | 23 | 144 | 4.4 | 109.0 | 25.0 |
| | E0003019 | BSLN | 19JUN2003 | 11:30 | -8 | 142 | 4.3 | 106.0 | 21.0 |
| | | FINAL | 21AUG2003 | 8:50 | 56 | 141 | 4.3 | 107.0 | 26.0 |
| | E0003020 | BSLN | 27JUN2003 | 8:55 | -26 | 141 | 4.1 | 107.0 | 23.0 |
| | | FINAL | 17SEP2003 | 15:00 | 57 | 143 | 5.0 | 107.0 | 28.0 |
| | E0004001 | BSLN | 23SEP2002 | 11:00 | -7 | 145 | 5.0 | 106.0 | 27.0 |
| | | FINAL | 05NOV2002 | 13:30 | 37 | 144 | 4.6 | 104.0 | 25.0 |
| | E0004009 | BSLN | 17DEC2002 | 10:10 | -9 | 146 | 4.9 | 106.0 | 26.0 |
| | | FINAL | 19FEB2003 | 16:00 | 56 | 146 | 4.3 | 105.0 | 24.0 |
| | E0004012 | BSLN | 07JAN2003 | 12:45 | -7 | 140 | 4.8 | 104.0 | 25.0 |
| | | FINAL | 11MAR2003 | 11:35 | 57 | 142 | 4.7 | 108.0 | 24.0 |
| | E0004015 | BSLN | 06FEB2003 | 10:05 | -14 | 149H | 5.0 | 108.0 | 25.0 |
| | | FINAL | 15APR2003 | 9:10 | 55 | 145 | 4.5 | 109.0 | 28.0 |
| | E0005003 | BSLN | 23SEP2002 | 15:00 | -9 | 143 | 4.4 | 105.0 | 26.0 |
| | | FINAL | 26NOV2002 | 13:25 | 56 | 146 | 3.6 | 104.0 | 22.0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

269

Quetiapine Fumarate 5077US/0049                                    Page 18 of 49

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005005 | BSLN | 24SEP2002 | 15:20 | -6 | 143 | 4.4 | 105.0 | 25.0 | |
| | E0005007 | BSLN | 02OCT2002 | 12:40 | -7 | 137 | 3.8 | 102.0 | 22.0 | |
| | | FINAL | 04DEC2002 | 14:20 | 57 | 142 | 3.7 | 107.0 | 22.0 | |
| | E0005008 | BSLN | 08OCT2002 | 18:00 | -7 | 144 | 4.6 | 102.0 | 30.0 | # |
| | | FINAL | 11DEC2002 | 16:00 | 58 | 141 | 4.4 | 100.0 | 26.0 | |
| | E0005009 | BSLN | 09OCT2002 | 10:00 | -20 | 144 | 4.4 | 105.0 | 22.0 | |
| | E0005010 | BSLN | 14OCT2002 | 13:00 | -7 | 140 | 4.0 | 104.0 | 23.0 | |
| | | FINAL | 17DEC2002 | 14:25 | 58 | 141 | 3.9 | 102.0 | 26.0 | |
| | | FINAL | * 23DEC2002 | 16:00 | 64 | 145 | 3.9 | 110.0 | 26.0 | |
| | E0005012 | BSLN | 24OCT2002 | 7:00 | -21 | 139 | 4.3 | 99.0 | 28.0 | |
| | | FINAL | 07JAN2003 | 11:00 | 55 | 139 | 4.2 | 101.0 | 25.0 | |
| | E0005014 | BSLN | 05NOV2002 | 16:30 | -8 | 142 | 4.8 | 102.0 | 26.0 | |
| | | FINAL | 06JAN2003 | 10:00 | 55 | 142 | 4.3 | 106.0 | 24.0 | |
| | E0005022 | BSLN | 27JAN2003 | 10:30 | -2 | 143 | 4.2 | 105.0 | 28.0 | |
| | | FINAL | 11MAR2003 | 10:10 | 42 | 145 | 4.3 | 108.0 | 30.0 | # |
| | E0005025 | BSLN | 20FEB2003 | 13:20 | -7 | 142 | 4.3 | 102.0 | 23.0 | |
| | | FINAL | 03APR2003 | 11:30 | 36 | 140 | 4.2 | 105.0 | 24.0 | |
| | E0006019 | BSLN | 26MAR2003 | 11:35 | -12 | 145 | 4.5 | 109.0 | 25.0 | |
| | | FINAL | 03JUN2003 | 12:00 | 58 | 143 | 4.0 | 106.0 | 28.0 | |
| | E0007005 | BSLN | 27JAN2003 | 14:30 | -4 | 143 | 4.6 | 105.0 | 25.0 | |
| | | FINAL | 28MAR2003 | 13:30 | 57 | 142 | 4.9 | 108.0 | 22.0 | |
| | | FINAL | * 11APR2003 | 11:00 | 71 | 142 | 4.1 | 107.0 | 23.0 | |
| | E0007015 | BSLN | 10JUL2003 | 7:35 | -6 | 143 | 5.4 | 107.0 | 27.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

270

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0007015 | FINAL | 10SEP2003 | 7:40 | 57 | 142 | 4.2 | 110.0 | 24.0 | |
| | E0009001 | BSLN | 29OCT2002 | 15:30 | -14 | 138 | 3.9 | 102.0 | 21.0 | |
| | E0010002 | BSLN | 14NOV2002 | 10:36 | -11 | 139 | 4.7 | 103.0 | 28.0 | |
| | | FINAL | 02DEC2002 | 9:05 | 8 | 141 | 4.9 | 105.0 | 24.0 | |
| | E0010009 | BSLN | 18DEC2002 | 9:42 | -8 | 147 | 4.3 | 109.0 | 25.0 | |
| | | FINAL | 19FEB2003 | 13:59 | 56 | 144 | 4.3 | 106.0 | 24.0 | |
| | E0010010 | BSLN | 20DEC2002 | 8:45 | -10 | 140 | 4.3 | 107.0 | 20.0 | L |
| | | FINAL | 13JAN2003 | 10:28 | 15 | 144 | 4.8 | 107.0 | 25.0 | |
| | E0010014 | BSLN | 14JAN2003 | 9:05 | -14 | 140 | 4.7 | 102.0 | 31.0 | # |
| | | FINAL | 25MAR2003 | 11:05 | 57 | 144 | 4.2 | 106.0 | 26.0 | |
| | E0010017 | BSLN | 05FEB2003 | 8:51 | -20 | 142 | 4.1 | 105.0 | 29.0 | |
| | | FINAL | 22APR2003 | 10:20 | 57 | 142 | 4.1 | 108.0 | 28.0 | |
| | E0010023 | BSLN | 10APR2003 | 9:22 | -7 | 144 | 4.0 | 106.0 | 29.0 | |
| | | FINAL | 01MAY2003 | 10:19 | 15 | 143 | 4.4 | 106.0 | 28.0 | |
| | E0010027 | BSLN | 05JUN2003 | 9:10 | -11 | 140 | 4.1 | 106.0 | 28.0 | |
| | | FINAL | 01JUL2003 | 13:00 | 16 | 139 | 4.3 | 107.0 | 21.0 | |
| | E0010029 | BSLN | 10JUN2003 | 9:25 | -9 | 141 | 4.6 | 103.0 | 27.0 | |
| | E0011022 | BSLN | 02JUN2003 | 11:00 | -7 | 144 | 3.9 | 105.0 | 29.0 | |
| | | FINAL | 05AUG2003 | 10:30 | 58 | 139 | 3.9 | 99.0 | 25.0 | |
| | E0013006 | BSLN | 06MAR2003 | 10:15 | -7 | 140 | 4.5 | 104.0 | 28.0 | |
| | | FINAL | 24MAR2003 | 12:42 | 12 | 141 | 3.9 | 105.0 | 24.0 | |
| | E0013012 | BSLN | 29APR2003 | 9:48 | -8 | 144 | 4.7 | 105.0 | 22.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

271

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | SUBJECT<br>CODE | WINDOWED<br>VISIT | DATE | TIME | DAY | SODIUM<br>(MEQ/L) | POTASSIUM<br>(MEQ/L) | CHLORIDE<br>(MEQ/L) | BICARBONATE<br>(MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG<br>(BIPOLAR I) | E0013012 | FINAL | 02JUL2003 | 10:05 | 57 | 144 | 4.5 | 106.0 | 27.0 | |
| | E0013014 | BSLN<br>FINAL | 08MAY2003<br>30JUN2003 | 11:15<br>12:21 | -26<br>28 | 144<br>142 | 4.8<br>5.0 | 107.0<br>105.0 | 29.0<br>31.0 | #|
| | E0014005 | BSLN<br>FINAL | 04MAR2003<br>06MAY2003 | 17:20<br>12:20 | -7<br>57 | 146<br>140 | 4.5<br>4.3 | 107.0<br>108.0 | 26.0<br>24.0 | |
| | E0014007 | BSLN<br>FINAL | 25MAR2003<br>22APR2003 | 17:50<br>13:50 | -7<br>22 | 142<br>144 | 4.1<br>4.0 | 107.0<br>109.0 | 23.0<br>21.0 | |
| | E0014011 | BSLN<br>FINAL | 06MAY2003<br>08JUL2003 | 16:45<br>15:50 | -7<br>57 | 142<br>142 | 4.0<br>4.2 | 105.0<br>108.0 | 29.0<br>24.0 | |
| | E0014012 | BSLN<br>FINAL | 19MAY2003<br>24JUN2003 | 10:05<br>18:40 | -8<br>29 | 143<br>143 | 4.1<br>5.0 | 106.0<br>106.0 | 26.0<br>26.0 | |
| | E0015001 | BSLN<br>FINAL | 11NOV2002<br>20JAN2003 | 9:10<br>7:30 | -18<br>53 | 141<br>142 | 4.2<br>3.8 | 103.0<br>107.0 | 22.0<br>25.0 | |
| | E0015008 | BSLN | 13DEC2002 | 9:30 | -6 | 142 | 4.4 | 104.0 | 25.0 | |
| | E0016003 | BSLN | 10JAN2003 | 9:30 | -14 | 140 | 4.1 | 106.0 | 21.0 | |
| | E0016005 | BSLN<br>FINAL | 21FEB2003<br>22APR2003 | 8:45<br>8:30 | -4<br>57 | 143<br>144 | 4.7<br>4.3 | 107.0<br>107.0 | 24.0<br>23.0 | |
| | E0018007 | BSLN<br>FINAL | 16DEC2002<br>10JAN2003 | 10:15<br>14:15 | -11<br>15 | 142<br>141 | 4.7<br>4.2 | 103.0<br>103.0 | 26.0<br>22.0 | |
| | E0019005 | BSLN<br>FINAL | 30OCT2002<br>02JAN2003 | 11:50<br>14:00 | -6<br>59 | 140<br>142 | 4.7<br>4.6 | 102.0<br>103.0 | 26.0<br>24.0 | |
| | E0019015 | BSLN | 19DEC2002 | 10:49 | -14 | 142 | 4.4 | 106.0 | 28.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

272

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | SUBJECT<br>CODE | WINDOWED<br>VISIT | DATE | TIME | DAY | SODIUM<br>(MEQ/L) | POTASSIUM<br>(MEQ/L) | CHLORIDE<br>(MEQ/L) | BICARBONATE<br>(MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG<br>(BIPOLAR I) | E0019015 | FINAL | 27FEB2003 | 11:23 | 57 | 144 | 4.3 | 104.0 | 29.0 | |
| | E0020004 | BSLN<br>FINAL<br>FINAL | 21NOV2002<br>22JAN2003<br>* 24FEB2003 | 15:20<br>16:15<br>11:50 | -18<br>45<br>78 | 140<br>141<br>144 | 3.5<br>3.9<br>4.6 | 105.0<br>104.0<br>103.0 | 25.0<br>25.0<br>28.0 | |
| | E0020010 | BSLN<br>FINAL | 31JAN2003<br>02APR2003 | 9:15<br>10:30 | -5<br>57 | 142<br>140 | 4.8<br>4.0 | 102.0<br>101.0 | 24.0<br>26.0 | |
| | E0020014 | BSLN<br>FINAL | 11MAR2003<br>12MAY2003 | 10:00<br>11:15 | -7<br>56 | 142<br>141 | 4.0<br>3.4 | 109.0<br>108.0 | 25.0<br>25.0 | |
| | E0020021 | BSLN<br>FINAL | 13MAY2003<br>14JUL2003 | 9:45<br>13:25 | -6<br>57 | 144<br>143 | 4.4<br>4.1 | 107.0<br>101.0 | 27.0<br>32.0 | #|
| | E0020023 | BSLN<br>FINAL | 09JUN2003<br>11AUG2003 | 19:05<br>11:40 | -8<br>56 | 141<br>139 | 4.6<br>4.6 | 106.0<br>107.0 | 28.0<br>23.0 | |
| | E0022007 | BSLN | 01NOV2002 | 10:23 | -6 | 144 | 4.3 | 109.0 | 28.0 | |
| | E0022010 | BSLN<br>FINAL | 15NOV2002<br>16JAN2003 | 10:40<br>18:00 | -6<br>57 | 143<br>141 | 4.7<br>4.0 | 103.0<br>108.0 | 26.0<br>27.0 | |
| | E0022012 | BSLN<br>FINAL | 29NOV2002<br>30JAN2003 | 15:40<br>12:00 | -6<br>57 | 140<br>142 | 4.4<br>4.1 | 103.0<br>106.0 | 25.0<br>25.0 | |
| | E0022019 | BSLN<br>FINAL | 06DEC2002<br>06FEB2003 | 10:10<br>11:20 | -5<br>58 | 141<br>144 | 4.9<br>4.5 | 105.0<br>105.0 | 28.0<br>28.0 | |
| | E0022025 | BSLN<br>FINAL | 08JAN2003<br>04FEB2003 | 10:10<br>11:30 | -20<br>8 | 139<br>142 | 4.1<br>4.6 | 102.0<br>101.0 | 25.0<br>29.0 | |
| | E0022033 | BSLN<br>FINAL | 12FEB2003<br>15APR2003 | 10:05<br>12:10 | -6<br>57 | 140<br>140 | 4.5<br>4.2 | 102.0<br>105.0 | 29.0<br>24.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

273

Quetiapine Fumarate 5077US/0049                                    Page 22 of 49

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022034 | BSLN | 12FEB2003 | 12:40 | -6 | 144 | 4.6 | 108.0 | 26.0 | |
| | | FINAL | 15APR2003 | 14:00 | 57 | 142 | 4.4 | 108.0 | 23.0 | |
| | E0022038 | BSLN | 21FEB2003 | 11:05 | -7 | 143 | 4.5 | 109.0 | 22.0 | |
| | | FINAL | 14APR2003 | 9:40 | 46 | 142 | 4.5 | 106.0 | 29.0 | |
| | E0022039 | BSLN | 27FEB2003 | 11:15 | -7 | 143 | 4.4 | 104.0 | 27.0 | |
| | | FINAL | 01MAY2003 | 12:50 | 57 | 140 | 4.3 | 106.0 | 27.0 | |
| | E0022046 | BSLN | 14MAR2003 | 8:00 | -6 | 143 | 4.2 | 103.0 | 27.0 | |
| | | FINAL | 16MAY2003 | 8:05 | 58 | 144 | 5.1 | 106.0 | 23.0 | |
| | E0022048 | BSLN | 26MAR2003 | 9:58 | -6 | 138 | 4.3 | 107.0 | 21.0 | |
| | E0022051 | BSLN | 01APR2003 | 10:15 | -6 | 141 | 4.0 | 105.0 | 26.0 | |
| | | FINAL | 02JUN2003 | 10:45 | 57 | 141 | 4.3 | 109.0 | 24.0 | |
| | E0022053 | BSLN | 04APR2003 | 12:50 | -7 | 139 | 4.4 | 106.0 | 25.0 | |
| | E0022058 | BSLN | 14APR2003 | 10:25 | -7 | 140 | 4.5 | 105.0 | 30.0 | # |
| | | FINAL | 22MAY2003 | 14:00 | 32 | 140 | 5.0 | 105.0 | 26.0 | |
| | E0022061 | BSLN | 25APR2003 | 9:37 | -5 | 142 | 4.2 | 106.0 | 22.0 | |
| | | FINAL | 26JUN2003 | 12:30 | 58 | 142 | 4.8 | 106.0 | 27.0 | |
| | E0022062 | BSLN | 28APR2003 | 7:43 | -7 | 146 | 3.8 | 111.0 | 29.0 | |
| | | FINAL | 23MAY2003 | 7:40 | 19 | 140 | 3.5 | 104.0 | 26.0 | |
| | E0022068 | BSLN | 14MAY2003 | 10:23 | -9 | 141 | 4.7 | 105.0 | 23.0 | |
| | E0022069 | BSLN | 04JUN2003 | 7:40 | -6 | 142 | 4.9 | 109.0 | 25.0 | |
| | | FINAL | 05AUG2003 | 9:45 | 57 | 143 | 4.7 | 107.0 | 27.0 | |
| | E0022071 | BSLN | 16JUN2003 | 11:40 | -14 | 144 | 4.1 | 105.0 | 28.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

274

Quetiapine Fumarate 5077US/0049                                                    Page 23 of 49

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022071 | FINAL | | 26AUG2003 | 9:33 | 58 | 142 | 4.6 | 106.0 | 26.0 | |
| | E0023003 | BSLN | * | 08NOV2002 | 16:00 | -39 | 140 | 4.9 | 100.0 | 30.0 | # |
| | | BSLN | | 12DEC2002 | 10:00 | -5 | 139 | 4.6 | 102.0 | 21.0 | |
| | | FINAL | | 11FEB2003 | 14:00 | 57 | 140 | 4.4 | 100.0 | 26.0 | |
| | E0023006 | BSLN | | 10DEC2002 | 10:30 | -7 | 148H | 4.3 | 110.0 | 28.0 | |
| | | FINAL | | 11FEB2003 | 11:50 | 57 | 143 | 3.8 | 106.0 | 27.0 | |
| | E0023010 | BSLN | | 28JAN2003 | 9:30 | -7 | 141 | 4.8 | 100.0 | 22.0 | |
| | | FINAL | | 31MAR2003 | 10:00 | 56 | 139 | 4.3 | 101.0 | 29.0 | |
| | E0023025 | BSLN | | 01MAY2003 | 15:00 | -14 | 142 | 4.1 | 107.0 | 27.0 | |
| | | FINAL | | 10JUL2003 | 13:30 | 57 | 138 | 4.1 | 105.0 | 24.0 | |
| | E0023039 | BSLN | | 24JUN2003 | 13:30 | -7 | 142 | 4.5 | 106.0 | 23.0 | |
| | | FINAL | | 26AUG2003 | 13:30 | 57 | 141 | 4.7 | 106.0 | 24.0 | |
| | E0026002 | BSLN | | 05NOV2002 | 10:15 | -7 | 147 | 5.6 H# | 108.0 | 23.0 | |
| | | FINAL | | 09JAN2003 | 9:25 | 59 | 146 | 5.0 | 109.0 | 23.0 | |
| | E0026007 | BSLN | | 06JAN2003 | 10:30 | -10 | 145 | 4.9 | 105.0 | 27.0 | |
| | | FINAL | | 12MAR2003 | 14:25 | 56 | 146 | 4.1 | 107.0 | 26.0 | |
| | E0026013 | BSLN | | 05FEB2003 | 12:20 | -8 | 141 | 4.0 | 101.0 | 32.0 | # |
| | | FINAL | | 14APR2003 | 10:00 | 61 | 140 | 3.8 | 103.0 | 30.0 | # |
| | E0028007 | BSLN | | 01OCT2002 | 10:30 | -3 | 143 | 4.1 | 105.0 | 21.0 | |
| | | FINAL | | 14NOV2002 | 12:45 | 42 | 132 # | 3.6 | 99.0 | 26.0 | |
| | E0028023 | BSLN | | 15JAN2003 | 10:00 | -6 | 140 | 4.0 | 108.0 | 23.0 | |
| | | FINAL | | 27JUN2003 | 15:00 | 158 | 143 | 4.4 | 108.0 | 26.0 | |
| | E0028025 | BSLN | | 08JAN2003 | 12:07 | -5 | 143 | 4.9 | 105.0 | 27.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

Quetiapine Fumarate 5077US/0049                                                  Page 24 of 49

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028025 | FINAL | 27JAN2003 | 9:25 | 15 | 141 | 4.7 | 102.0 | 24.0 | |
| | E0028033 | BSLN | 18MAR2003 | 10:50 | -9 | 141 | 4.1 | 107.0 | 27.0 | |
| | | FINAL | 22MAY2003 | 10:50 | 57 | 139 | 3.8 | 104.0 | 24.0 | |
| | E0028035 | BSLN | 27MAR2003 | 12:00 | -7 | 142 | 4.4 | 105.0 | 27.0 | |
| | | FINAL | 29MAY2003 | 15:40 | 57 | 143 | 4.4 | 108.0 | 25.0 | |
| | E0028037 | BSLN | * 18APR2003 | 8:30 | -56 | 137 | 4.7 | 98.0 | 27.0 | |
| | | BSLN | * 24APR2003 | 7:50 | -50 | 137 | 4.5 | 98.0 | 29.0 | |
| | | BSLN | 04JUN2003 | 8:33 | -9 | 138 | 4.7 | 104.0 | 24.0 | |
| | | FINAL | 08AUG2003 | 15:30 | 57 | 140 | 4.4 | 105.0 | 25.0 | |
| | E0028039 | BSLN | 05MAY2003 | 7:10 | -4 | 142 | 4.9 | 106.0 | 28.0 | |
| | | FINAL | 05JUN2003 | 12:30 | 28 | 140 | 3.8 | 104.0 | 28.0 | |
| | E0028046 | BSLN | 17JUN2003 | 13:45 | -8 | 140 | 3.8 | 106.0 | 24.0 | |
| | E0028048 | BSLN | 11JUL2003 | 14:00 | -6 | 140 | 4.3 | 105.0 | 26.0 | |
| | E0029008 | BSLN | 09DEC2002 | 11:40 | -7 | 143 | 4.3 | 107.0 | 24.0 | |
| | E0029011 | BSLN | 14JAN2003 | 11:20 | -8 | 140 | 4.4 | 103.0 | 24.0 | |
| | E0029012 | BSLN | 04FEB2003 | 10:05 | -7 | 142 | 4.4 | 104.0 | 29.0 | |
| | | FINAL | 27MAR2003 | 8:45 | 45 | 142 | 4.2 | 110.0 | 23.0 | |
| | E0029015 | BSLN | 11FEB2003 | 10:05 | -13 | 140 | 3.9 | 104.0 | 24.0 | |
| | | FINAL | 14MAR2003 | 10:30 | 19 | 141 | 4.2 | 108.0 | 25.0 | |
| | E0029018 | BSLN | * 26FEB2003 | 16:25 | -8 | 143 | 4.9 | 104.0 | 27.0 | |
| | | BSLN | 06MAR2003 | 16:05 | 1 | 144 | 4.9 | 105.0 | 26.0 | |
| | E0030014 | BSLN | 14FEB2003 | 10:35 | -7 | 140 | 4.3 | 109.0 | 20.0 | L |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

276

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0030014 | FINAL | 22APR2003 | 12:50 | 61 | 141 | 4.8 | 112.0 | H | 26.0 | |
| | E0030020 | BSLN | 13MAY2003 | 15:30 | -16 | 143 | 4.1 | 106.0 | | 23.0 | |
| | E0030024 | BSLN | 17JUN2003 | 15:35 | -24 | 142 | 4.9 | 107.0 | | 22.0 | |
| | | FINAL | 18JUL2003 | 15:35 | 8 | 139 | 4.8 | 106.0 | | 21.0 | |
| | E0030025 | BSLN | * 24JUN2003 | 16:35 | -17 | 160H# | 5.1 | 119.0 | H | 25.0 | |
| | | BSLN | 07JUL2003 | 10:20 | -4 | 143 | 4.2 | 108.0 | | 24.0 | |
| | | FINAL | 19AUG2003 | 16:45 | 40 | | | | | 21.0 | |
| | E0031027 | BSLN | 28MAY2003 | 9:10 | -6 | 142 | 5.2 | 107.0 | | 26.0 | |
| | | FINAL | 29JUL2003 | 14:40 | 57 | 143 | 5.9 H# | 108.0 | | 25.0 | |
| | E0031030 | BSLN | 17JUN2003 | 10:46 | -7 | 137 | 4.8 | 107.0 | | 27.0 | |
| | | FINAL | 21AUG2003 | 11:10 | 59 | 135 | 4.2 | 104.0 | | 26.0 | |
| | E0033012 | BSLN | 05FEB2003 | 15:26 | -5 | 146 | 5.0 | 104.0 | | 28.0 | |
| | E0034001 | BSLN | 17MAR2003 | 10:03 | -3 | 144 | 4.4 | 109.0 | | 27.0 | |
| | | FINAL | 15MAY2003 | 9:55 | 57 | 141 | 4.1 | 106.0 | | 27.0 | |
| | E0034004 | BSLN | 11APR2003 | 11:15 | -10 | 143 | 4.8 | 108.0 | | 23.0 | |
| | | FINAL | 16JUN2003 | 12:03 | 57 | 144 | 4.6 | 111.0 | | 24.0 | |
| | E0035001 | BSLN | 12NOV2002 | 11:40 | -8 | 141 | 4.7 | 100.0 | | 29.0 | |
| | | FINAL | 14JAN2003 | 9:05 | 56 | 141 | 4.4 | 107.0 | | 28.0 | |
| | E0035006 | BSLN | 03DEC2002 | 10:45 | -9 | 142 | 4.6 | 107.0 | | 24.0 | |
| | | FINAL | 06FEB2003 | 9:30 | 57 | 141 | 5.0 | 104.0 | | 25.0 | |
| | E0035021 | BSLN | 18APR2003 | 10:45 | -7 | 139 | 4.2 | 107.0 | | 24.0 | |
| | | FINAL | 20JUN2003 | 8:15 | 57 | 141 | 4.0 | 108.0 | | 20.0 | L |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 26 of 49

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0036002 | BSLN | 10JUN2003 | 13:45 | -7 | 145 | 4.2 | 112.0 | H | 26.0 | |
| | | FINAL | 15JUL2003 | 10:05 | 29 | 140 | 4.3 | 108.0 | | 20.0 | L |
| | E0036006 | BSLN | 24JUN2003 | 16:45 | -9 | 141 | 4.4 | 105.0 | | 22.0 | |
| | | FINAL | 28AUG2003 | 9:50 | 57 | 141 | 4.0 | 107.0 | | 27.0 | |
| | E0036007 | BSLN | 27JUN2003 | 10:00 | -6 | 140 | 4.3 | 103.0 | | 26.0 | |
| | | FINAL | 18JUL2003 | 9:15 | 16 | 137 | 4.5 | 103.0 | | 22.0 | |
| | E0037009 | BSLN | 12MAY2003 | 9:15 | -4 | 139 | 4.3 | 104.0 | | 23.0 | |
| | | FINAL | 10JUL2003 | 16:05 | 56 | 139 | 3.5 | 105.0 | | 17.0 | L# |
| | E0039011 | BSLN | 16DEC2002 | 17:40 | -17 | 141 | 4.1 | 103.0 | | 24.0 | |
| | E0039018 | BSLN | 15JAN2003 | 9:10 | -8 | 140 | 4.3 | 104.0 | | 23.0 | |
| | E0039026 | BSLN | 03MAR2003 | 9:05 | -4 | 140 | 4.1 | 105.0 | | 27.0 | |
| | | FINAL | 02MAY2003 | 9:20 | 57 | 137 | 3.9 | 105.0 | | 20.0 | L |
| | E0039028 | BSLN | 03MAR2003 | 14:15 | -21 | 142 | 3.9 | 106.0 | | 27.0 | |
| | | FINAL | 16MAY2003 | 12:25 | 54 | 145 | 4.6 | 106.0 | | 30.0 | # |
| | E0039032 | BSLN | 07MAR2003 | 13:45 | -7 | 141 | 4.3 | 108.0 | | 26.0 | |
| | | FINAL | 04APR2003 | 11:45 | 22 | 140 | 4.1 | 107.0 | | 24.0 | |
| | E0039034 | BSLN | 12MAR2003 | 20:05 | -7 | 143 | 4.3 | 108.0 | | 20.0 | L |
| | | FINAL | 14MAY2003 | 15:00 | 57 | 141 | 4.3 | 104.0 | | 25.0 | |
| | E0039042 | BSLN | 25APR2003 | 10:15 | -12 | 142 | 4.2 | 104.0 | | 26.0 | |
| | | FINAL | 02JUL2003 | 12:50 | 57 | 138 | 4.8 | 105.0 | | 26.0 | |
| | E0041004 | BSLN | 27JAN2003 | 10:15 | -3 | 144 | 4.0 | 102.0 | | 25.0 | |
| | | FINAL | 31MAR2003 | 12:00 | 61 | 144 | 4.2 | 109.0 | | 20.0 | L |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

278

Quetiapine Fumarate 5077US/0049                                             Page 27 of 49

Listing 12.2.8.2.4   Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0041009 | BSLN | 22APR2003 | 15:15 | -9 | 138 | 4.6 | 105.0 | 24.0 |
| | | FINAL | 16JUN2003 | 13:00 | 47 | 138 | 4.4 | 106.0 | 25.0 |
| | E0042002 | BSLN | 02JUL2003 | 12:10 | -7 | 140 | 4.6 | 103.0 | 29.0 |
| | | FINAL | 02SEP2003 | 10:25 | 56 | 138 | 4.8 | 103.0 | 24.0 |

279

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 28 of 49

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | BSLN | 23JUN2003 | 10:00 | -18 | 143 | 4.0 | 107.0 | 25.0 |
| | | FINAL | 25JUL2003 | 9:00 | 15 | 139 | 4.3 | 105.0 | 24.0 |
| | E0003002 | BSLN | 22OCT2002 | 11:05 | -7 | 144 | 4.4 | 101.0 | 26.0 |
| | | FINAL | 23DEC2002 | 15:35 | 56 | 139 | 4.2 | 102.0 | 27.0 |
| | E0005031 | BSLN | 26MAR2003 | 12:30 | -7 | 144 | 4.1 | 111.0 | 26.0 |
| | E0005033 | BSLN | 08APR2003 | 14:00 | -8 | 141 | 4.3 | 105.0 | 26.0 |
| | | FINAL | 06MAY2003 | 11:20 | 21 | 143 | 4.5 | 106.0 | 27.0 |
| | E0005038 | BSLN | 05MAY2003 | 11:40 | -9 | 142 | 3.6 | 108.0 | 25.0 |
| | | FINAL | 05JUN2003 | 13:00 | 23 | 141 | 4.0 | 107.0 | 29.0 |
| | E0007009 | BSLN | 14APR2003 | 7:48 | -3 | 142 | 5.1 | 107.0 | 28.0 |
| | E0009010 | BSLN | 27FEB2003 | 16:55 | -14 | 139 | 4.2 | 100.0 | 25.0 |
| | E0009011 | BSLN | 28APR2003 | 14:17 | -8 | 147 | 4.3 | 110.0 | 25.0 |
| | | FINAL | 03JUL2003 | 15:40 | 59 | 144 | 5.2 | 109.0 | 26.0 |
| | E0010005 | BSLN | 11DEC2002 | 10:15 | -7 | 144 | 3.5 | 105.0 | 26.0 |
| | E0011016 | BSLN | 14APR2003 | 10:00 | -7 | 143 | 4.7 | 104.0 | 27.0 |
| | | FINAL | 16JUN2003 | 9:45 | 57 | 143 | 4.4 | 107.0 | 26.0 |
| | E0011020 | BSLN | 01MAY2003 | 9:20 | -7 | 143 | 4.6 | 106.0 | 28.0 |
| | | FINAL | 15MAY2003 | 17:00 | 8 | 139 | 4.2 | 103.0 | 28.0 |
| | E0018002 | BSLN | 15NOV2002 | 15:35 | -14 | 145 | 4.9 | 108.0 | 28.0 |
| | | FINAL | 22JAN2003 | 16:20 | 55 | 144 | 4.5 | 109.0 | 26.0 |
| | E0018003 | BSLN | 19NOV2002 | 13:05 | -7 | 138 | 4.6 | 101.0 | 27.0 |
| | | FINAL | 10DEC2002 | 11:00 | 15 | 143 | 4.7 | 107.0 | 25.0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 29 of 49

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0018013 | BSLN | 17JAN2003 | 14:15 | -7 | 146 | 4.8 | 110.0 | 28.0 | |
| | | FINAL | 06FEB2003 | 16:10 | 14 | 145 | 4.3 | 105.0 | 26.0 | |
| | E0019002 | BSLN | 29OCT2002 | 10:45 | -14 | 141 | 4.6 | 107.0 | 17.0 | L# |
| | E0019008 | BSLN | * 06NOV2002 | 12:35 | -15 | 139 | 4.4 | 104.0 | 23.0 | |
| | | BSLN | 13NOV2002 | 10:30 | -8 | 142 | 4.7 | 104.0 | 22.0 | |
| | E0019009 | BSLN | 06NOV2002 | 13:35 | -8 | 137 | 4.1 | 102.0 | 25.0 | |
| | E0019016 | BSLN | 30DEC2002 | 16:55 | -7 | 144 | 4.3 | 104.0 | 24.0 | |
| | | FINAL | 03MAR2003 | 16:00 | 57 | 143 | 4.6 | 104.0 | 28.0 | |
| | E0019020 | BSLN | 16JAN2003 | 10:10 | -7 | 144 | 4.7 | 107.0 | 24.0 | |
| | | FINAL | 27MAR2003 | 10:50 | 64 | 142 | 4.6 | 108.0 | 25.0 | |
| | E0019021 | BSLN | 16JAN2003 | 11:45 | -14 | 144 | 5.2 | 105.0 | 26.0 | |
| | | FINAL | 03MAR2003 | 13:18 | 33 | 142 | 4.5 | 100.0 | 28.0 | |
| | E0019024 | BSLN | 24JAN2003 | 16:00 | -6 | 142 | 4.0 | 100.0 | 24.0 | |
| | | FINAL | 06FEB2003 | 12:33 | 8 | 141 | 4.1 | 102.0 | 27.0 | |
| | E0019031 | BSLN | 06MAR2003 | 11:35 | -7 | 141 | 4.3 | 102.0 | 32.0 | # |
| | | FINAL | 25MAR2003 | 10:08 | 13 | 143 | 4.0 | 106.0 | 29.0 | |
| | E0019035 | BSLN | 11MAR2003 | 9:28 | -7 | 140 | 5.0 | 105.0 | 24.0 | |
| | | FINAL | 17APR2003 | 14:30 | 31 | 142 | 4.3 | 105.0 | 24.0 | |
| | E0019040 | BSLN | 08MAY2003 | 15:25 | -12 | 147 | 4.5 | 107.0 | 28.0 | |
| | | FINAL | 17JUL2003 | 9:50 | 59 | 145 | 4.7 | 109.0 | 26.0 | |
| | E0019042 | BSLN | 29MAY2003 | 8:50 | -6 | 145 | 4.8 | 110.0 | 26.0 | |
| | | FINAL | 20JUN2003 | 8:20 | 17 | 145 | 5.4 | 109.0 | 22.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

281

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019045 | BSLN | 19JUN2003 | 14:54 | -7 | 141 | 5.2 | 105.0 | 23.0 | |
| | | FINAL | 16JUL2003 | 10:15 | 21 | 145 | 5.1 | 108.0 | 25.0 | |
| | E0020024 | BSLN | 12JUN2003 | 15:40 | -11 | 145 | 4.3 | 105.0 | 25.0 | |
| | | FINAL | 20AUG2003 | 18:45 | 59 | 142 | 4.9 | 105.0 | 25.0 | |
| | E0022044 | BSLN | 12MAR2003 | 9:50 | -6 | 142 | 4.1 | 110.0 | 24.0 | |
| | | FINAL | 12MAY2003 | 9:55 | 56 | 139 | 4.0 | 104.0 | 27.0 | |
| | E0023007 | BSLN | 07JAN2003 | 14:30 | -7 | 139 | 4.2 | 101.0 | 28.0 | |
| | | FINAL | 13MAR2003 | 15:00 | 59 | 143 | 4.0 | 110.0 | 23.0 | |
| | E0023011 | BSLN | 28JAN2003 | 11:45 | -7 | 138 | 4.2 | 101.0 | 24.0 | |
| | | FINAL | 01APR2003 | 12:00 | 57 | 142 | 4.4 | 106.0 | 24.0 | |
| | E0023014 | BSLN | 14FEB2003 | 15:00 | -7 | 143 | 4.1 | 106.0 | 23.0 | |
| | | FINAL | 25APR2003 | 14:00 | 64 | 140 | 4.1 | 105.0 | 21.0 | |
| | E0023019 | BSLN | 21MAR2003 | 14:00 | -17 | 142 | 4.3 | 106.0 | 26.0 | |
| | | FINAL | 03JUN2003 | 13:30 | 58 | 143 | 4.4 | 105.0 | 30.0 | # |
| | E0023022 | BSLN | 10APR2003 | 16:00 | -8 | 140 | 4.5 | 103.0 | 26.0 | |
| | | FINAL | 12JUN2003 | 15:40 | 56 | 140 | 4.3 | 105.0 | 27.0 | |
| | E0023023 | BSLN | 17APR2003 | 10:00 | -8 | 144 | 4.0 | 107.0 | 24.0 | |
| | | FINAL | 01MAY2003 | 14:00 | 7 | 142 | 3.9 | 108.0 | 27.0 | |
| | E0023029 | BSLN | 16MAY2003 | 14:00 | -7 | 143 | 4.2 | 111.0 | 27.0 | |
| | E0023031 | BSLN | * 22MAY2003 | 12:00 | -33 | 141 | 4.0 | 105.0 | 22.0 | |
| | | BSLN | 19JUN2003 | 10:00 | -5 | 142 | 4.5 | 106.0 | 21.0 | |
| | | FINAL | 19AUG2003 | 11:00 | 57 | 142 | 4.8 | 107.0 | 23.0 | |
| | E0023041 | BSLN | 03JUL2003 | 11:00 | -6 | 138 | 3.9 | 104.0 | 24.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

282

Quetiapine Fumarate 5077US/0049                                          Page 31 of 49

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023041 | FINAL | 05SEP2003 | 13:00 | 59 | 140 | 4.5 | 106.0 | 19.0 | L |
| | E0023043 | BSLN | 07JUL2003 | 15:00 | -7 | 138 | 4.1 | 102.0 | 25.0 | |
| | | FINAL | 09SEP2003 | 10:30 | 58 | 139 | 4.7 | 103.0 | 28.0 | |
| | E0026003 | BSLN | * 25NOV2002 | 12:20 | -9 | 140 | 4.4 | 105.0 | 21.0 | |
| | | BSLN | 02DEC2002 | 9:25 | -2 | 142 | 3.7 | 106.0 | 25.0 | |
| | | FINAL | 03FEB2003 | 10:50 | 62 | 144 | 3.7 | 105.0 | 27.0 | |
| | E0026005 | BSLN | 23DEC2002 | 12:40 | -7 | 144 | 4.9 | 107.0 | 25.0 | |
| | | FINAL | 06JAN2003 | 15:25 | 8 | 140 | 4.1 | 102.0 | 26.0 | |
| | E0026009 | BSLN | 10JAN2003 | 10:20 | -5 | 142 | 4.2 | 108.0 | 26.0 | |
| | | FINAL | 21JAN2003 | 9:50 | 7 | 140 | 4.3 | 111.0 | 20.0 | L |
| | E0026015 | BSLN | 20FEB2003 | 11:30 | -7 | 139 | 4.7 | 103.0 | 22.0 | |
| | | FINAL | 25APR2003 | 9:50 | 58 | 138 | 4.2 | 106.0 | 21.0 | |
| | E0026023 | BSLN | 23APR2003 | 10:50 | -7 | 143 | 4.1 | 110.0 | 22.0 | |
| | | FINAL | 27JUN2003 | 12:25 | 59 | 143 | 3.5 | 109.0 | 24.0 | |
| | E0027016 | BSLN | * 19MAR2003 | 11:55 | -21 | 140 | 4.0 | 105.0 | 26.0 | |
| | | BSLN | 04APR2003 | 9:50 | -5 | 142 | 5.0 | 106.0 | 26.0 | |
| | | FINAL | 03JUN2003 | 10:18 | 56 | 142 | 4.0 | 107.0 | 26.0 | |
| | E0027018 | BSLN | 21MAR2003 | 11:30 | -4 | 141 | 4.2 | 107.0 | 24.0 | |
| | | FINAL | 22MAY2003 | 10:05 | 59 | 139 | 4.3 | 105.0 | 23.0 | |
| | E0028032 | BSLN | 13MAR2003 | 13:58 | -12 | 144 | 4.3 | 105.0 | 25.0 | |
| | | FINAL | 06JUN2003 | 11:38 | 74 | 143 | 4.2 | 106.0 | 28.0 | |
| | E0029003 | BSLN | 28OCT2002 | 12:30 | -7 | 140 | 4.1 | 101.0 | 22.0 | |
| | | FINAL | 30DEC2002 | 9:45 | 57 | 144 | 4.7 | 105.0 | 24.0 | |

283

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0029020 | BSLN | 25FEB2003 | 10:12 | -8 | 142 | 3.7 | 102.0 | | 27.0 |
| | E0031005 | BSLN | 13DEC2002 | 16:00 | -7 | 148H | 4.4 | 113.0 | H | 23.0 |
| | | FINAL | 14FEB2003 | 12:10 | 57 | 141 | 4.2 | 105.0 | | 22.0 |
| | E0031006 | BSLN | 31JAN2003 | 11:25 | -18 | 141 | 4.8 | 101.0 | | 26.0 |
| | | FINAL | 15APR2003 | 9:25 | 57 | 144 | 5.0 | 104.0 | | 28.0 |
| | E0031010 | BSLN | 12FEB2003 | 14:50 | -7 | 144 | 5.0 | 109.0 | | 24.0 |
| | | FINAL | 06MAR2003 | 12:50 | 16 | 143 | 4.1 | 108.0 | | 26.0 |
| | E0031011 | BSLN | 18FEB2003 | 11:50 | -9 | 143 | 5.2 | 105.0 | | 26.0 |
| | | FINAL | 24APR2003 | 9:25 | 57 | 140 | 4.5 | 105.0 | | 28.0 |
| | E0031015 | BSLN | 14MAR2003 | 8:40 | -12 | 144 | 4.9 | 109.0 | | 27.0 |
| | | FINAL | 01APR2003 | 11:55 | 7 | 142 | 4.9 | 104.0 | | 26.0 |
| | E0031031 | BSLN | 01JUL2003 | 10:30 | -7 | 141 | 5.1 | 106.0 | | 25.0 |
| | | FINAL | 28AUG2003 | 10:35 | 52 | 142 | 4.4 | 107.0 | | 23.0 |
| | E0033009 | BSLN | 22JAN2003 | 13:40 | -21 | 138 | 4.2 | 103.0 | | 25.0 |
| | E0034009 | BSLN | 10JUN2003 | 13:00 | -9 | 144 | 4.7 | 107.0 | | 26.0 |
| | | FINAL | 18AUG2003 | 17:25 | 61 | 142 | 3.8 | 106.0 | | 24.0 |
| | E0037007 | BSLN | 04APR2003 | 11:30 | -7 | 140 | 4.1 | 103.0 | | 23.0 |
| | E0037012 | BSLN | 11JUL2003 | 13:00 | -5 | 140 | 4.1 | 105.0 | | 24.0 |
| | | FINAL | 08SEP2003 | 13:20 | 55 | 146 | 3.9 | 110.0 | | 26.0 |
| | E0039019 | BSLN | 20JAN2003 | 14:50 | -17 | 142 | 4.0 | 103.0 | | 28.0 |
| | | FINAL | 03APR2003 | 11:05 | 57 | 141 | 4.2 | 108.0 | | 23.0 |
| | E0039043 | BSLN | 28APR2003 | 10:15 | -10 | 144 | 4.0 | 107.0 | | 27.0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

284

Quetiapine Fumarate 5077US/0049                                              Page 33 of 49

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002001 | BSLN | 17DEC2002 | 15:10 | -13 | 144 | 4.4 | 105.0 | 27.0 |
| | | FINAL | 26FEB2003 | 8:45 | 59 | 139 | 4.5 | 103.0 | 26.0 |
| | E0002003 | BSLN | 03JAN2003 | 11:50 | -19 | 139 | 5.0 | 102.0 | 21.0 |
| | | FINAL | 18MAR2003 | 12:10 | 56 | 141 | 4.8 | 107.0 | 24.0 |
| | E0002004 | BSLN | 14JAN2003 | 8:15 | -11 | 139 | 3.7 | 105.0 | 26.0 |
| | E0002008 | BSLN | 14FEB2003 | 16:00 | -11 | 137 | 4.3 | 103.0 | 25.0 |
| | | FINAL | 23APR2003 | 14:25 | 58 | 136 | 4.5 | 104.0 | 30.0  # |
| | E0002016 | BSLN | 14JUL2003 | 11:00 | -10 | 142 | 4.1 | 104.0 | 30.0  # |
| | | FINAL | 17SEP2003 | 11:15 | 56 | 146 | 5.0 | 112.0  H | 26.0 |
| | E0003008 | BSLN | 21JAN2003 | 12:45 | -7 | 142 | 5.5  # | 107.0 | 29.0 |
| | E0004003 | BSLN | 02OCT2002 | 11:00 | -8 | 141 | 4.8 | 100.0 | 30.0  # |
| | E0004006 | BSLN | 28OCT2002 | 9:55 | -7 | 137 | 4.8 | 101.0 | 19.0  L |
| | | FINAL | 06JAN2003 | 10:55 | 64 | 142 | 4.3 | 106.0 | 21.0 |
| | E0004016 | BSLN | 12FEB2003 | 15:10 | -7 | 142 | 4.8 | 104.0 | 25.0 |
| | | FINAL | 17APR2003 | 17:10 | 58 | 147 | 4.2 | 108.0 | 24.0 |
| | E0004024 | BSLN | 25JUN2003 | 16:00 | -8 | 144 | 3.7 | 106.0 | 24.0 |
| | | FINAL | 28AUG2003 | 9:50 | 57 | 139 | 4.8 | 103.0 | 27.0 |
| | E0005006 | BSLN | * 24SEP2002 | 15:30 | -9 | 142 | 4.2 | 104.0 | 22.0 |
| | | BSLN | 03OCT2002 | 8:30 | 1 | 139 | 4.3 | 102.0 | 28.0 |
| | E0005017 | BSLN | * 11DEC2002 | 10:30 | -19 | 145 | 4.8 | 107.0 | 25.0 |
| | | BSLN | 23DEC2002 | 12:30 | -7 | 140 | 5.0 | 107.0 | 26.0 |
| | | FINAL | 04MAR2003 | 13:00 | 65 | 142 | 4.3 | 104.0 | 30.0  # |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
                   * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                            L: Lower than lower limit of normal range.
                           H: Higher than upper limit of normal range.
                               #: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
                    GENERATED:  12JUL2005 17:40:26  iceadmn3

285

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005019 | BSLN | 19DEC2002 | 14:00 | -27 | 142 | 4.0 | 107.0 | 23.0 | |
| | | FINAL | 23JAN2003 | 15:45 | 9 | 139 | 4.2 | 104.0 | 23.0 | |
| | E0005026 | BSLN | 28FEB2003 | 10:15 | -6 | 138 | 4.2 | 101.0 | 24.0 | |
| | | FINAL | 02APR2003 | 9:40 | 28 | 141 | 3.6 | 104.0 | 28.0 | |
| | E0005039 | BSLN | 15MAY2003 | 9:00 | -7 | 138 | 4.4 | 104.0 | 24.0 | |
| | | FINAL | 16JUL2003 | 8:40 | 56 | 140 | 4.2 | 106.0 | 21.0 | |
| | E0005043 | BSLN | 02JUL2003 | 8:30 | -7 | 141 | 4.3 | 110.0 | 25.0 | |
| | | FINAL | 03SEP2003 | 9:45 | 57 | 143 | 4.4 | 109.0 | 26.0 | |
| | E0006020 | BSLN | 02MAY2003 | 13:30 | -11 | 142 | 4.2 | 105.0 | 26.0 | |
| | | FINAL | 08JUL2003 | 14:45 | 57 | 139 | 4.6 | 104.0 | 27.0 | |
| | | FINAL * | 10JUL2003 | 16:30 | 59 | 142 | 4.0 | 104.0 | 30.0 | # |
| | E0007001 | BSLN * | 16DEC2002 | 9:25 | -15 | 141 | 4.2 | 100.0 | 25.0 | |
| | | BSLN | 26DEC2002 | 9:25 | -5 | 138 | 4.0 | 100.0 | 27.0 | |
| | | FINAL | 24FEB2003 | 8:43 | 56 | 144 | 4.6 | 107.0 | 23.0 | |
| | | FINAL * | 10MAR2003 | 8:54 | 70 | 144 | 4.9 | 106.0 | 25.0 | |
| | E0007003 | BSLN | 13JAN2003 | 10:30 | -17 | 143 | 5.4 | 104.0 | 26.0 | |
| | | FINAL | 01APR2003 | 13:30 | 62 | 132 # | 4.5 | 95.0 | 27.0 | |
| | E0007006 | BSLN | 24FEB2003 | 11:00 | -9 | 135 | 4.9 | 98.0 | 26.0 | |
| | | FINAL | 27MAR2003 | 10:50 | 23 | 140 | 4.5 | 105.0 | 25.0 | |
| | E0009004 | BSLN * | 19NOV2002 | 12:30 | -7 | 141 | 4.5 | 101.0 | 26.0 | |
| | | BSLN | 25NOV2002 | 12:55 | -1 | 142 | 4.0 | 105.0 | 22.0 | |
| | | FINAL | 18DEC2002 | 14:50 | 23 | 141 | 4.3 | 101.0 | 28.0 | |
| | E0009012 | BSLN | 16JUN2003 | 14:45 | -9 | 144 | 4.8 | 108.0 | 27.0 | |
| | | FINAL | 03JUL2003 | 17:45 | 9 | 136 | 4.3 | 105.0 | 23.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

286

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0010008 | BSLN | 11DEC2002 | 9:15 | -7 | 144 | 5.0 | 109.0 | 22.0 | |
| | E0010018 | BSLN | 26FEB2003 | 8:51 | -21 | 140 | 4.3 | 104.0 | 28.0 | |
| | | FINAL | 14MAY2003 | 10:45 | 57 | 140 | 4.1 | 106.0 | 25.0 | |
| | E0010028 | BSLN | 09JUN2003 | 8:46 | -7 | 141 | 4.0 | 111.0 | 21.0 | |
| | | FINAL | 15JUL2003 | 13:50 | 30 | 142 | 4.2 | 108.0 | 27.0 | |
| | E0011008 | BSLN | * 17DEC2002 | 12:30 | -44 | 143 | 4.2 | 110.0 | 24.0 | |
| | | BSLN | 23JAN2003 | 9:20 | -7 | 141 | 4.0 | 102.0 | 27.0 | |
| | | FINAL | 13FEB2003 | 12:30 | 15 | 140 | 4.2 | 103.0 | 25.0 | |
| | E0011009 | BSLN | 19DEC2002 | 10:15 | -8 | 140 | 4.3 | 100.0 | 26.0 | |
| | | FINAL | 20FEB2003 | 9:00 | 56 | 143 | 4.5 | 102.0 | 18.0 | L# |
| | E0011010 | BSLN | 03FEB2003 | 10:00 | -7 | 144 | 4.1 | 106.0 | 26.0 | |
| | | FINAL | 19MAR2003 | 8:45 | 38 | 143 | 3.9 | 108.0 | 24.0 | |
| | E0013001 | BSLN | 01NOV2002 | 8:50 | -13 | 142 | 5.1 | 103.0 | 28.0 | |
| | | FINAL | 10JAN2003 | 10:45 | 58 | 141 | 4.6 | 104.0 | 22.0 | |
| | E0013003 | BSLN | 07NOV2002 | 9:25 | -5 | 144 | 5.2 | 106.0 | 24.0 | |
| | | FINAL | 06JAN2003 | 13:17 | 56 | 144 | 4.7 | 105.0 | 21.0 | |
| | E0013005 | BSLN | 13FEB2003 | 11:42 | -5 | 140 | 3.9 | 100.0 | 28.0 | |
| | | FINAL | 15APR2003 | 12:16 | 57 | 142 | 4.5 | 103.0 | 27.0 | |
| | E0013013 | BSLN | 01MAY2003 | 10:14 | -5 | 141 | 5.4 | 106.0 | 29.0 | |
| | | FINAL | 30MAY2003 | 9:55 | 25 | 141 | 4.6 | 104.0 | 27.0 | |
| | E0014002 | BSLN | 19FEB2003 | 16:35 | -7 | 143 | 4.5 | 108.0 | 25.0 | |
| | | FINAL | 10APR2003 | 13:05 | 44 | 141 | 4.5 | 110.0 | 22.0 | |
| | E0014004 | BSLN | 04MAR2003 | 11:40 | -8 | 144 | 4.3 | 105.0 | 26.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

287

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014004 | FINAL | 15APR2003 | 11:40 | 35 | 142 | 4.2 | 106.0 | 26.0 | |
| | E0014009 | BSLN | * 15APR2003 | 14:45 | -8 | 143 | 4.4 | 108.0 | 26.0 | |
| | | BSLN | 17APR2003 | 12:30 | -6 | 146 | 4.5 | 111.0 | 23.0 | |
| | | FINAL | 16MAY2003 | 8:55 | 24 | 141 | 4.5 | 108.0 | 21.0 | |
| | E0014015 | BSLN | 11JUN2003 | 10:15 | -7 | 140 | 4.9 | 105.0 | 31.0 | # |
| | E0014017 | BSLN | 17JUN2003 | 17:00 | -10 | 144 | 4.5 | 110.0 | 25.0 | |
| | | FINAL | 19AUG2003 | 17:05 | 54 | 140 | 4.2 | 106.0 | 24.0 | |
| | E0014018 | BSLN | 24JUN2003 | 16:35 | -7 | 143 | 4.4 | 105.0 | 27.0 | |
| | | FINAL | 27AUG2003 | 16:00 | 58 | 142 | 4.5 | 104.0 | 27.0 | |
| | | FINAL | * 24SEP2003 | 16:45 | 86 | 141 | 4.0 | 106.0 | 27.0 | |
| | E0015005 | BSLN | 25NOV2002 | 13:15 | -7 | 141 | 4.7 | 108.0 | 23.0 | |
| | | FINAL | 18DEC2002 | 9:30 | 17 | 144 | 4.9 | 108.0 | 28.0 | |
| | E0017002 | BSLN | 08MAY2003 | 17:00 | -26 | 142 | 4.1 | 108.0 | 21.0 | |
| | | FINAL | 13JUN2003 | 16:00 | 11 | 140 | 4.1 | 108.0 | 24.0 | |
| | E0018009 | BSLN | 17DEC2002 | 10:45 | -20 | 139 | 4.6 | 103.0 | 25.0 | |
| | | FINAL | 14JAN2003 | 13:15 | 9 | 140 | 4.7 | 103.0 | 26.0 | |
| | E0018010 | BSLN | 09JAN2003 | 9:30 | -7 | 141 | 4.0 | 103.0 | 23.0 | |
| | | FINAL | 13MAR2003 | 9:20 | 57 | 142 | 4.2 | 106.0 | 23.0 | |
| | E0018015 | BSLN | 21JAN2003 | 11:20 | -7 | 142 | 5.0 | 104.0 | 31.0 | # |
| | | FINAL | 27MAR2003 | 10:50 | 59 | 144 | 5.0 | 107.0 | 27.0 | |
| | E0020015 | BSLN | 18MAR2003 | 13:30 | -9 | 143 | 4.5 | 106.0 | 25.0 | |
| | | FINAL | 23MAY2003 | 13:40 | 58 | 143 | 4.7 | 107.0 | 25.0 | |
| | E0020017 | BSLN | 27MAR2003 | 12:00 | -7 | 140 | 3.9 | 105.0 | 26.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

288

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020017 | FINAL | 03JUN2003 | 17:40 | 62 | 139 | 3.6 | 103.0 | 27.0 | |
| | E0020020 | BSLN | 07MAY2003 | 15:00 | -5 | 135 | 4.2 | 99.0 | 27.0 | |
| | | FINAL | 23MAY2003 | 14:00 | 12 | 136 | 3.6 | 98.0 | 29.0 | |
| | E0020022 | BSLN | 09JUN2003 | 13:05 | -7 | 142 | 4.1 | 108.0 | 24.0 | |
| | | FINAL | 11AUG2003 | 9:30 | 57 | 144 | 5.1 | 108.0 | 23.0 | |
| | E0022001 | BSLN | 09OCT2002 | 14:20 | -19 | 144 | 4.3 | 103.0 | 28.0 | |
| | | FINAL | 26DEC2002 | 17:55 | 60 | 141 | 3.6 | 99.0 | 28.0 | |
| | E0022004 | BSLN | * 17OCT2002 | 8:48 | -11 | 143 | 4.8 | 102.0 | 30.0 | # |
| | | BSLN | 28OCT2002 | 9:47 | 1 | 146 | 5.3 | 105.0 | 28.0 | |
| | | FINAL | 23DEC2002 | 10:15 | 57 | 146 | 5.3 | 110.0 | 29.0 | |
| | E0022005 | BSLN | 18OCT2002 | 7:40 | -21 | 146 | 4.7 | 107.0 | 21.0 | |
| | | FINAL | 03JAN2003 | 9:20 | 57 | 140 | 4.1 | 104.0 | 23.0 | |
| | E0022011 | BSLN | 21NOV2002 | 9:25 | -8 | 142 | 4.5 | 108.0 | 25.0 | |
| | E0022015 | BSLN | * 29NOV2002 | 13:50 | -11 | 143 | 4.4 | 103.0 | 27.0 | |
| | | BSLN | * 03DEC2002 | 10:10 | -7 | 146 | 4.5 | 108.0 | 26.0 | |
| | | BSLN | 10DEC2002 | 16:10 | 1 | 145 | 4.3 | 109.0 | 27.0 | |
| | | FINAL | 06FEB2003 | 9:50 | 59 | 147 | 4.5 | 107.0 | 27.0 | |
| | E0022016 | BSLN | 03DEC2002 | 12:10 | -14 | 143 | 4.5 | 106.0 | 26.0 | |
| | | FINAL | 11FEB2003 | 11:05 | 57 | 143 | 4.7 | 106.0 | 28.0 | |
| | E0022020 | BSLN | 05DEC2002 | 12:21 | -7 | 141 | 4.7 | 105.0 | 25.0 | |
| | | FINAL | 23JAN2003 | 16:20 | 43 | 136 | 3.8 | 100.0 | 22.0 | |
| | | FINAL | * 28JAN2003 | 10:35 | 48 | 138 | 4.1 | 102.0 | 20.0 | L |
| | E0022023 | BSLN | 20DEC2002 | 14:28 | -5 | 141 | 4.5 | 104.0 | 24.0 | |
| | | FINAL | 20FEB2003 | 10:05 | 58 | 145 | 4.5 | 105.0 | 24.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

289

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022029 | BSLN | 10FEB2003 | 12:30 | -9 | 143 | 4.5 | 102.0 | 25.0 | |
| | | FINAL | 14APR2003 | 9:45 | 55 | 141 | 4.5 | 105.0 | 27.0 | |
| | E0022041 | BSLN | 11MAR2003 | 9:53 | -7 | 143 | 4.2 | 109.0 | 24.0 | |
| | | FINAL | 13MAY2003 | 9:18 | 57 | 142 | 4.4 | 108.0 | 27.0 | |
| | E0022042 | BSLN | 05MAR2003 | 9:50 | -7 | 147 | 4.5 | 107.0 | 30.0 | # |
| | | FINAL | 12MAY2003 | 9:35 | 62 | 142 | 4.8 | 105.0 | 27.0 | |
| | E0022043 | BSLN | 11MAR2003 | 13:50 | -9 | 140 | 4.4 | 105.0 | 25.0 | |
| | | FINAL | 12MAY2003 | 8:05 | 54 | 139 | 4.5 | 104.0 | 29.0 | |
| | E0022054 | BSLN | 07APR2003 | 11:25 | -4 | 142 | 4.5 | 105.0 | 29.0 | |
| | E0022059 | BSLN | 23APR2003 | 15:30 | -13 | 142 | 4.1 | 106.0 | 26.0 | |
| | | FINAL | 08JUL2003 | 16:30 | 64 | 141 | 4.4 | 104.0 | 25.0 | |
| | E0022065 | BSLN | 01MAY2003 | 9:30 | -6 | 142 | 4.2 | 106.0 | 29.0 | |
| | | FINAL | 02JUL2003 | 8:50 | 57 | 143 | 4.5 | 107.0 | 26.0 | |
| | E0022070 | BSLN | 05JUN2003 | 11:40 | -7 | 143 | 4.3 | 108.0 | 27.0 | |
| | | FINAL | 18JUN2003 | 15:15 | 7 | 146 | 4.4 | 108.0 | 27.0 | |
| | E0023001 | BSLN | 24OCT2002 | 13:30 | -22 | 140 | 4.5 | 101.0 | 31.0 | # |
| | | FINAL | 14JAN2003 | 13:30 | 61 | 138 | 4.8 | 103.0 | 28.0 | |
| | E0023009 | BSLN | 24JAN2003 | 11:30 | -18 | 139 | 4.6 | 101.0 | 24.0 | |
| | | FINAL | 08APR2003 | 11:15 | 57 | 142 | 4.6 | 108.0 | 29.0 | |
| | E0023028 | BSLN | 16MAY2003 | 12:15 | -13 | 141 | 4.7 | 107.0 | 23.0 | |
| | | FINAL | 21JUL2003 | 11:00 | 54 | 142 | 4.7 | 104.0 | 23.0 | |
| | E0023033 | BSLN | 30MAY2003 | 12:10 | -6 | 141 | 4.8 | 106.0 | 27.0 | |
| | | FINAL | 12JUN2003 | 13:15 | 8 | 138 | 3.8 | 105.0 | 23.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

290

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023047 | BSLN | 11JUL2003 | 15:00 | -7 | 136 | 4.1 | 103.0 | 23.0 | |
| | | FINAL | 16SEP2003 | 13:00 | 61 | 147 | 4.4 | 110.0 | 26.0 | |
| | E0025001 | BSLN | 25MAR2003 | 16:00 | -7 | 140 | 4.1 | 108.0 | 23.0 | |
| | | FINAL | 23APR2003 | 10:30 | 23 | 143 | 4.7 | 109.0 | 20.0 | L |
| | E0026012 | BSLN | 05FEB2003 | 11:00 | -15 | 143 | 4.6 | 104.0 | 28.0 | |
| | | FINAL | 17APR2003 | 9:10 | 57 | 146 | 4.3 | 110.0 | 22.0 | |
| | E0026020 | BSLN | 28MAR2003 | 10:50 | -4 | 147 | 4.7 | 110.0 | 28.0 | |
| | | FINAL | 22APR2003 | 14:05 | 22 | 143 | 4.4 | 109.0 | 26.0 | |
| | E0026024 | BSLN | 25APR2003 | 12:30 | -7 | 141 | 4.1 | 110.0 | 13.0 | L# |
| | E0026028 | BSLN | 06JUN2003 | 10:20 | -14 | 143 | 4.6 | 105.0 | 28.0 | |
| | | FINAL | 23JUL2003 | 10:00 | 34 | 144 | 4.9 | 108.0 | 23.0 | |
| | E0028001 | BSLN | 07OCT2002 | 14:00 | -3 | 144 | 4.9 | 103.0 | 25.0 | |
| | | FINAL | 03DEC2002 | 9:50 | 55 | 139 | 4.8 | 101.0 | 26.0 | |
| | E0028003 | BSLN | 23SEP2002 | 9:10 | -7 | 146 | 4.3 | 107.0 | 26.0 | |
| | | FINAL | 26NOV2002 | 9:20 | 58 | 152H# | 4.9 | 110.0 | 22.0 | |
| | E0028005 | BSLN | 30SEP2002 | 11:00 | -3 | 143 | 4.6 | 109.0 | 27.0 | |
| | | FINAL | 31OCT2002 | 12:15 | 29 | 146 | 4.2 | 107.0 | 23.0 | |
| | E0028010 | BSLN | 15OCT2002 | 11:00 | -21 | 139 | 4.5 | 101.0 | 30.0 | # |
| | | FINAL | * 19NOV2002 | 12:40 | 15 | 141 | 4.9 | 102.0 | 26.0 | |
| | | FINAL | 31DEC2002 | 9:20 | 57 | 141 | 3.9 | 104.0 | 24.0 | |
| | E0028011 | BSLN | * 22OCT2002 | 8:30 | -44 | 142 | 4.1 | 103.0 | 29.0 | |
| | | BSLN | 25NOV2002 | 9:00 | -10 | 146 | 4.7 | 107.0 | 23.0 | |
| | | FINAL | 30JAN2003 | 12:35 | 57 | 142 | 4.1 | 104.0 | 30.0 | # |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028030 | BSLN | 26FEB2003 | 11:30 | -6 | 139 | 4.2 | 97.0 | 26.0 | |
| | | FINAL | 30APR2003 | 12:35 | 58 | 140 | 4.1 | 101.0 | 26.0 | |
| | E0028031 | BSLN | 06MAR2003 | 9:00 | -5 | 145 | 4.8 | 106.0 | 27.0 | |
| | | FINAL | 17APR2003 | 13:30 | 38 | 147 | 4.6 | 106.0 | 26.0 | |
| | E0028047 | BSLN | 09JUL2003 | 10:40 | -5 | 142 | 4.0 | 105.0 | 25.0 | |
| | | FINAL | 09SEP2003 | 10:24 | 58 | 143 | 4.2 | 106.0 | 24.0 | |
| | E0029001 | BSLN | 25SEP2002 | 8:45 | -6 | 139 | 4.0 | 102.0 | 30.0 | # |
| | E0029014 | BSLN | 28JAN2003 | 9:35 | -7 | 140 | 4.8 | 101.0 | 22.0 | |
| | | FINAL | 01APR2003 | 11:20 | 57 | 144 | 4.8 | 106.0 | 27.0 | |
| | E0029023 | BSLN | 01APR2003 | 8:47 | -7 | 139 | 4.6 | 105.0 | 21.0 | |
| | | FINAL | 10JUN2003 | 11:10 | 64 | 143 | 4.0 | 108.0 | 21.0 | |
| | E0029032 | BSLN | 22MAY2003 | 12:45 | -19 | 143 | 4.2 | 106.0 | 28.0 | |
| | | FINAL | 01JUL2003 | 12:00 | 22 | 140 | 4.3 | 105.0 | 24.0 | |
| | E0029033 | BSLN | 27MAY2003 | 12:50 | -6 | 140 | 4.5 | 106.0 | 26.0 | |
| | E0029039 | BSLN | 10JUL2003 | 13:02 | -5 | 140 | 4.4 | 107.0 | 25.0 | |
| | | FINAL | 28JUL2003 | 15:30 | 14 | 139 | 4.1 | 108.0 | 22.0 | |
| | E0030003 | BSLN | 03DEC2002 | 14:25 | -13 | 138 | 4.0 | 104.0 | 23.0 | |
| | | FINAL | 21MAR2003 | 9:50 | 96 | 143 | 4.6 | 111.0 | 22.0 | |
| | E0030009 | BSLN | 14JAN2003 | 9:55 | -9 | 141 | 4.7 | 105.0 | 29.0 | |
| | | FINAL | 19MAR2003 | 10:35 | 56 | 142 | 5.2 | 104.0 | 26.0 | |
| | E0030016 | BSLN | 21FEB2003 | 11:50 | -10 | 142 | 4.3 | 103.0 | 26.0 | |
| | | FINAL | 22APR2003 | 18:55 | 51 | 142 | 4.6 | 104.0 | 26.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

292

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0030021 | BSLN | 13MAY2003 | 17:25 | -7 | 142 | 4.3 | 105.0 | 24.0 | |
| | E0031001 | BSLN | 14NOV2002 | 11:48 | -7 | 146 | 4.8 | 108.0 | 24.0 | |
| | E0031017 | BSLN | 25MAR2003 | 16:15 | -7 | 145 | 4.7 | 106.0 | 24.0 | |
| | | FINAL | 29APR2003 | 10:30 | 29 | 141 | 4.6 | 106.0 | 23.0 | |
| | E0031018 | BSLN | 01APR2003 | 14:45 | -9 | 145 | 4.8 | 106.0 | 26.0 | |
| | E0031023 | BSLN | 22APR2003 | 14:03 | -7 | 140 | 4.4 | 107.0 | 25.0 | |
| | | FINAL | 24JUN2003 | 11:48 | 57 | 141 | 4.5 | 107.0 | 21.0 | |
| | E0033001 | BSLN | 23DEC2002 | 12:50 | -17 | 142 | 4.5 | 101.0 | 29.0 | |
| | | FINAL | 30JAN2003 | 13:25 | 22 | 142 | 4.1 | 101.0 | 28.0 | |
| | E0033004 | BSLN | 09JAN2003 | 13:10 | -8 | 142 | 5.1 | 106.0 | 20.0 | L |
| | | FINAL | 14MAR2003 | 11:40 | 57 | 142 | 4.9 | 108.0 | 26.0 | |
| | E0033010 | BSLN | 22JAN2003 | 16:20 | -13 | 138 | 3.6 | 104.0 | 26.0 | |
| | | FINAL | 26MAR2003 | 16:00 | 51 | 142 | 4.3 | 108.0 | 26.0 | |
| | E0033014 | BSLN | 12MAR2003 | 17:25 | -7 | 142 | 4.6 | 106.0 | 26.0 | |
| | E0035002 | BSLN | 14NOV2002 | 10:50 | -7 | 143 | 4.2 | 100.0 | 23.0 | |
| | E0035007 | BSLN | 13DEC2002 | 12:40 | -6 | 141 | 4.1 | 103.0 | 30.0 | # |
| | | FINAL | 11FEB2003 | 10:10 | 55 | 141 | 4.3 | 98.0 | 28.0 | |
| | E0035011 | BSLN | 13JAN2003 | 8:35 | -22 | 138 | 4.1 | 104.0 | 25.0 | |
| | | FINAL | 01APR2003 | 9:00 | 57 | 147 | 4.4 | 111.0 | 26.0 | |
| | E0035020 | BSLN | 15APR2003 | 8:15 | -3 | 145 | 4.0 | 108.0 | 30.0 | # |
| | E0037003 | BSLN | 23JAN2003 | 11:40 | -7 | 140 | 3.8 | 103.0 | 27.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

293

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | SUBJECT<br>CODE | WINDOWED<br>VISIT | DATE | TIME | DAY | SODIUM<br>(MEQ/L) | POTASSIUM<br>(MEQ/L) | CHLORIDE<br>(MEQ/L) | BICARBONATE<br>(MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO<br>(BIPOLAR I) | E0037003 | FINAL | 20FEB2003 | 15:32 | 22 | 143 | 4.7 | 105.0 | 25.0 | |
| | E0037004 | BSLN<br>FINAL | 06FEB2003<br>10APR2003 | 12:35<br>13:00 | -7<br>57 | 144<br>143 | 4.0<br>4.5 | 108.0<br>110.0 | 26.0<br>27.0 | |
| | E0039007 | BSLN<br>FINAL | 25NOV2002<br>29JAN2003 | 13:20<br>14:15 | -9<br>57 | 148H<br>146 | 4.4<br>4.4 | 108.0<br>105.0 | 32.0<br>27.0 | # |
| | E0039022 | BSLN<br>FINAL | 06FEB2003<br>24APR2003 | 9:50<br>12:10 | -19<br>59 | 145<br>141 | 4.2<br>4.0 | 106.0<br>109.0 | 23.0<br>26.0 | |
| | E0039023 | BSLN | 05FEB2003 | 10:37 | -19 | 147 | 4.7 | 110.0 | 25.0 | |
| | E0039030 | BSLN<br>FINAL<br>FINAL | 12MAR2003<br>19MAY2003<br>* 30MAY2003 | 8:55<br>9:15<br>9:50 | -12<br>57<br>68 | 141<br>143<br>141 | 3.9<br>4.1<br>4.0 | 109.0<br>110.0<br>110.0 | 28.0<br>25.0<br>21.0 | |
| | E0039031 | BSLN<br>FINAL | 05MAR2003<br>20MAY2003 | 19:15<br>12:50 | -19<br>58 | 141<br>140 | 4.4<br>4.2 | 105.0<br>106.0 | 27.0<br>29.0 | |
| | E0039037 | BSLN<br>FINAL | 26MAR2003<br>12JUN2003 | 18:30<br>11:30 | -21<br>58 | 139<br>140 | 3.9<br>4.0 | 105.0<br>106.0 | 25.0<br>24.0 | |
| | E0039038 | BSLN<br>BSLN<br>FINAL | * 27MAR2003<br>21APR2003<br>20JUN2003 | 10:10<br>10:16<br>11:15 | -27<br>-2<br>59 | 136<br>140<br>136 | 4.5<br>4.3<br>4.8 | 101.0<br>106.0<br>101.0 | 25.0<br>24.0<br>22.0 | |
| | E0039047 | BSLN | 13MAY2003 | 9:20 | -6 | 142 | 4.5 | 108.0 | 27.0 | |
| | E0039059 | BSLN<br>FINAL | 07JUL2003<br>05SEP2003 | 11:10<br>11:10 | -4<br>57 | 138<br>144 | 4.5<br>4.6 | 105.0<br>107.0 | 24.0<br>22.0 | |
| | E0041007 | BSLN<br>FINAL | 05MAR2003<br>08MAY2003 | 13:45<br>13:45 | -8<br>57 | 146<br>147 | 4.0<br>4.5 | 108.0<br>107.0 | 26.0<br>26.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

294

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0041010 | BSLN | 23APR2003 | 14:45 | -7 | 140 | 4.5 | 106.0 | 26.0 |
| | | FINAL | 11JUN2003 | 15:30 | 43 | 140 | 4.1 | 106.0 | 23.0 |
| | E0041011 | BSLN | 15MAY2003 | 16:00 | -7 | 138 | 3.8 | 104.0 | 22.0 |
| | | FINAL | 17JUL2003 | 14:30 | 57 | 140 | 4.3 | 106.0 | 24.0 |
| | E0041012 | BSLN | 05JUN2003 | 12:28 | -14 | 140 | 3.9 | 104.0 | 27.0 |
| | | FINAL | 14AUG2003 | 11:45 | 57 | 145 | 3.8 | 107.0 | 25.0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 44 of 49

Listing 12.2.8.2.4   Chemistry Data - Electrolytes

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0001004 | BSLN | 23APR2003 | 11:00 | -8 | 141 | 4.8 | 105.0 | 28.0 |
| | | FINAL | 27JUN2003 | 12:45 | 58 | 140 | 4.0 | 104.0 | 22.0 |
| | E0005023 | BSLN | 29JAN2003 | 7:30 | -7 | 140 | 3.9 | 103.0 | 23.0 |
| | | FINAL | 01APR2003 | 16:30 | 56 | 141 | 3.5 | 105.0 | 25.0 |
| | E0005034 | BSLN | 09APR2003 | 9:30 | -6 | 144 | 4.8 | 109.0 | 29.0 |
| | | FINAL | 09JUN2003 | 13:00 | 56 | 141 | 3.8 | 108.0 | 27.0 |
| | E0005041 | BSLN | 17JUN2003 | 11:55 | -7 | 142 | 3.9 | 106.0 | 25.0 |
| | | FINAL | 18AUG2003 | 10:10 | 56 | 144 | 3.9 | 107.0 | 26.0 |
| | E0007004 | BSLN | 28JAN2003 | 8:05 | -2 | 138 | 4.7 | 101.0 | 25.0 |
| | | FINAL | 13FEB2003 | 8:30 | 15 | 138 | 4.6 | 102.0 | 25.0 |
| | E0007010 | BSLN | 14APR2003 | 8:10 | -4 | 144 | 4.9 | 108.0 | 25.0 |
| | | FINAL | * 21APR2003 | 8:30 | 4 | 146 | 5.0 | 110.0 | 27.0 |
| | | FINAL | 13JUN2003 | 7:40 | 57 | 142 | 4.2 | 107.0 | 27.0 |
| | | FINAL | * 16JUN2003 | 7:50 | 60 | 143 | 4.5 | 108.0 | 26.0 |
| | E0007012 | BSLN | 12MAY2003 | 8:50 | -4 | 141 | 4.2 | 103.0 | 28.0 |
| | | FINAL | 02JUL2003 | 11:35 | 48 | 144 | 4.7 | 107.0 | 28.0 |
| | E0009007 | BSLN | 27JAN2003 | 15:25 | -7 | 145 | 4.2 | 106.0 | 24.0 |
| | | FINAL | 03MAR2003 | 15:40 | 29 | 141 | 4.3 | 107.0 | 26.0 |
| | E0009008 | BSLN | 04FEB2003 | 13:37 | -8 | 147 | 4.3 | 108.0 | 29.0 |
| | | FINAL | 08APR2003 | 12:35 | 56 | 147 | 4.4 | 110.0 | 26.0 |
| | E0011001 | BSLN | 25OCT2002 | 16:00 | -7 | 143 | 3.8 | 104.0 | 23.0 |
| | | FINAL | 26DEC2002 | 8:30 | 56 | 142 | 3.8 | 104.0 | 28.0 |
| | E0011011 | BSLN | 12FEB2003 | 12:00 | -8 | 144 | 3.9 | 107.0 | 27.0 |
| | | FINAL | 16APR2003 | 8:30 | 56 | 142 | 3.8 | 107.0 | 23.0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

296

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011013 | BSLN | 25MAR2003 | 9:45 | -23 | 142 | 4.7 | 106.0 | | 27.0 | |
| | | FINAL | 12JUN2003 | 8:45 | 57 | 139 | 3.9 | 102.0 | | 29.0 | |
| | E0011014 | BSLN | 02APR2003 | 8:20 | -5 | 140 | 4.6 | 106.0 | | 24.0 | |
| | | FINAL | 08MAY2003 | 15:30 | 32 | 141 | 4.1 | 104.0 | | 27.0 | |
| | E0011021 | BSLN | 15MAY2003 | 10:00 | -7 | 138 | 4.1 | 102.0 | | 27.0 | |
| | | FINAL | 21JUL2003 | 10:00 | 61 | 143 | 4.3 | 110.0 | | 25.0 | |
| | E0013008 | BSLN | 19MAR2003 | 16:20 | -7 | 142 | 4.7 | 107.0 | | 21.0 | |
| | | FINAL | 19MAY2003 | 11:25 | 55 | 143 | 4.7 | 106.0 | | 26.0 | |
| | E0014001 | BSLN | 18FEB2003 | 15:45 | -8 | 141 | 3.3 | 101.0 | | 26.0 | |
| | | FINAL | 08APR2003 | 11:10 | 42 | 143 | 4.2 | 113.0 | H | 27.0 | |
| | | FINAL | * 16APR2003 | 10:40 | 50 | 141 | 4.4 | 109.0 | | 25.0 | |
| | E0014013 | BSLN | 20MAY2003 | 14:50 | -7 | 145 | 3.9 | 106.0 | | 28.0 | |
| | | FINAL | 23JUL2003 | 15:00 | 58 | 142 | 4.1 | 107.0 | | 25.0 | |
| | E0014014 | BSLN | 03JUN2003 | 16:35 | -7 | 146 | 4.5 | 110.0 | | 25.0 | |
| | | FINAL | 06AUG2003 | 10:50 | 58 | 145 | 4.5 | 106.0 | | 30.0 | # |
| | E0015004 | BSLN | 25NOV2002 | 8:50 | -7 | 144 | 4.8 | 108.0 | | 23.0 | |
| | | FINAL | 29JAN2003 | 8:45 | 59 | 142 | 4.3 | 104.0 | | 22.0 | |
| | E0018005 | BSLN | 10DEC2002 | 16:00 | -10 | 144 | 4.1 | 109.0 | | 24.0 | |
| | | FINAL | 17FEB2003 | 11:05 | 60 | 144 | 4.7 | 105.0 | | 26.0 | |
| | E0018012 | BSLN | 17JAN2003 | 10:30 | -7 | 141 | 4.3 | 106.0 | | 27.0 | |
| | | FINAL | 26FEB2003 | 19:20 | 34 | 143 | 4.4 | 107.0 | | 25.0 | |
| | E0019019 | BSLN | 14JAN2003 | 10:30 | -9 | 141 | 4.5 | 105.0 | | 25.0 | |
| | E0019033 | BSLN | 10MAR2003 | 16:05 | -8 | 146 | 4.3 | 104.0 | | 26.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

297

Quetiapine Fumarate 5077US/0049                                                  Page 46 of 49

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019033 | FINAL | 16MAY2003 | 8:30 | 60 | 145 | 5.5 # | 107.0 | 30.0 # |
| | E0019038 | BSLN | * 10APR2003 | 12:30 | -14 | 143 | 4.7 | 104.0 | 28.0 |
| | | BSLN | 17APR2003 | 11:05 | -7 | 145 | 4.4 | 108.0 | 25.0 |
| | | FINAL | 19JUN2003 | 9:40 | 57 | 140 | 4.1 | 105.0 | 23.0 |
| | E0019046 | BSLN | 19JUN2003 | 15:00 | -7 | 141 | 3.6 | 104.0 | 23.0 |
| | | FINAL | 21AUG2003 | 9:12 | 57 | 143 | 4.6 | 106.0 | 26.0 |
| | E0019047 | BSLN | 26JUN2003 | 12:30 | -12 | 141 | 4.5 | 104.0 | 22.0 |
| | | FINAL | 04SEP2003 | 8:40 | 59 | 148H | 5.0 | 108.0 | 26.0 |
| | E0019048 | BSLN | 03JUL2003 | 11:05 | -7 | 139 | 4.4 | 100.0 | 26.0 |
| | | FINAL | 03SEP2003 | 16:12 | 56 | 135 | 4.7 | 100.0 | 25.0 |
| | E0022006 | BSLN | 22OCT2002 | 10:10 | -21 | 141 | 4.6 | 101.0 | 26.0 |
| | | FINAL | 07JAN2003 | 7:40 | 57 | 136 | 4.0 | 101.0 | 27.0 |
| | E0022047 | BSLN | 21MAR2003 | 8:10 | -7 | 141 | 4.6 | 105.0 | 27.0 |
| | | FINAL | 23MAY2003 | 9:45 | 57 | 140 | 3.8 | 102.0 | 27.0 |
| | E0022075 | BSLN | 27JUN2003 | 7:45 | -11 | 144 | 4.5 | 103.0 | 31.0 # |
| | | FINAL | 03SEP2003 | 9:15 | 58 | 141 | 4.1 | 104.0 | 28.0 |
| | E0023012 | BSLN | 31JAN2003 | 15:30 | -6 | 142 | 3.6 | 103.0 | 24.0 |
| | | FINAL | 04APR2003 | 12:15 | 58 | 142 | 4.3 | 109.0 | 23.0 |
| | E0023016 | BSLN | 15MAY2003 | 13:30 | -7 | 142 | 3.7 | 107.0 | 28.0 |
| | | FINAL | 17JUL2003 | 11:10 | 57 | 143 | 4.1 | 109.0 | 21.0 |
| | E0023018 | BSLN | 18MAR2003 | 13:30 | -9 | 143 | 4.5 | 108.0 | 27.0 |
| | | FINAL | 22MAY2003 | 10:15 | 57 | 138 | 4.2 | 104.0 | 26.0 |
| | E0023036 | BSLN | 10JUN2003 | 12:00 | -10 | 141 | 4.7 | 107.0 | 28.0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

298

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023036 | FINAL | 13AUG2003 | 17:00 | 55 | 139 | 4.4 | 107.0 | 24.0 | |
| | E0023046 | BSLN | 11JUL2003 | 10:00 | -12 | 139 | 3.2 L | 102.0 | 25.0 | |
| | | FINAL | 16SEP2003 | 14:00 | 56 | 141 | 3.8 | 105.0 | 26.0 | |
| | E0026006 | BSLN | 31DEC2002 | 10:35 | -8 | 144 | 3.9 | 102.0 | 27.0 | |
| | E0026021 | BSLN | 14APR2003 | 15:45 | -9 | 140 | 3.9 | 107.0 | 25.0 | |
| | E0026027 | BSLN | 05JUN2003 | 13:10 | -14 | 139 | 3.9 | 107.0 | 25.0 | |
| | E0029002 | | * 07NOV2002 | 8:10 | | 140 | 4.5 | 102.0 | 24.0 | |
| | E0029004 | BSLN | 13NOV2002 | 14:50 | -6 | 142 | 4.6 | 102.0 | 23.0 | |
| | | FINAL | 17JAN2003 | 8:25 | 60 | 142 | 4.0 | 108.0 | 29.0 | |
| | E0029013 | BSLN | 10FEB2003 | 8:55 | -9 | 140 | 4.7 | 104.0 | 25.0 | |
| | E0029019 | BSLN | 24FEB2003 | 9:30 | -7 | 145 | 4.3 | 108.0 | 24.0 | |
| | | FINAL | 17MAR2003 | 9:50 | 15 | 145 | 4.1 | 108.0 | 30.0 | # |
| | E0029024 | BSLN | 11MAR2003 | 12:10 | -6 | 142 | 5.2 | 104.0 | 29.0 | |
| | | FINAL | 20MAY2003 | 14:45 | 65 | 142 | 4.6 | 104.0 | 27.0 | |
| | E0029038 | BSLN | 30JUN2003 | 9:25 | -7 | 143 | 4.3 | 105.0 | 27.0 | |
| | E0031004 | BSLN | 12DEC2002 | 13:59 | -7 | 140 | 4.3 | 104.0 | 24.0 | |
| | | FINAL | 14FEB2003 | 10:50 | 58 | 141 | 5.1 | 107.0 | 24.0 | |
| | E0031013 | BSLN | 06MAR2003 | 10:35 | -7 | 146 | 5.2 | 106.0 | 29.0 | |
| | | FINAL | 08MAY2003 | 11:05 | 57 | 145 | 4.9 | 108.0 | 26.0 | |
| | E0031016 | BSLN | 17MAR2003 | 10:45 | -7 | 139 | 4.4 | 103.0 | 28.0 | |
| | | FINAL | 15APR2003 | 10:03 | 23 | 141 | 4.4 | 103.0 | 26.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 48 of 49

Listing 12.2.8.2.4  Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031019 | BSLN | 03APR2003 | 11:25 | -8 | 145 | 4.7 | 106.0 | 27.0 | |
| | | FINAL | 12MAY2003 | 16:40 | 32 | 143 | 4.9 | 106.0 | 27.0 | |
| | E0031022 | BSLN | 21APR2003 | 12:40 | -7 | 142 | 4.7 | 107.0 | 24.0 | |
| | E0033007 | BSLN | 15JAN2003 | 15:20 | -13 | 142 | 5.0 | 104.0 | 32.0 | # |
| | | FINAL | 27MAR2003 | 15:35 | 59 | 143 | 4.7 | 107.0 | 26.0 | |
| | E0033013 | BSLN | 06FEB2003 | 11:45 | -13 | 144 | 4.8 | 106.0 | 26.0 | |
| | | FINAL | 16APR2003 | 11:45 | 57 | 144 | 4.7 | 110.0 | 23.0 | |
| | E0033016 | BSLN | 17APR2003 | 12:00 | -21 | 138 | 4.4 | 107.0 | 27.0 | |
| | | FINAL | 02JUL2003 | 13:00 | 56 | 140 | 4.1 | 106.0 | 26.0 | |
| | E0033022 | BSLN | 09JUL2003 | 11:00 | -5 | 140 | 4.6 | 105.0 | 25.0 | |
| | | FINAL | 11SEP2003 | 12:00 | 60 | 141 | 4.6 | 107.0 | 24.0 | |
| | E0034007 | BSLN | 07MAY2003 | 14:05 | -9 | 137 | 3.7 | 101.0 | 24.0 | |
| | | FINAL | 14JUL2003 | 11:15 | 60 | 143 | 4.0 | 100.0 | 27.0 | |
| | | FINAL | * 28JUL2003 | 11:48 | 74 | 145 | 4.0 | 104.0 | 26.0 | |
| | E0035004 | BSLN | 22NOV2002 | 11:45 | -5 | 140 | 4.4 | 101.0 | 25.0 | |
| | E0035009 | BSLN | 20DEC2002 | 11:12 | -7 | 144 | 4.3 | 105.0 | 25.0 | |
| | | FINAL | 19FEB2003 | 8:55 | 55 | 145 | 4.2 | 104.0 | 29.0 | |
| | E0035010 | BSLN | 07JAN2003 | 7:45 | -3 | 147 | 4.4 | 106.0 | 26.0 | |
| | | FINAL | 06MAR2003 | 9:00 | 56 | 145 | 4.5 | 107.0 | 29.0 | |
| | E0035022 | BSLN | 01MAY2003 | 9:45 | -8 | 145 | 4.6 | 110.0 | 29.0 | |
| | | FINAL | 07JUL2003 | 8:55 | 60 | 143 | 4.0 | 110.0 | 24.0 | |
| | E0039003 | BSLN | 12NOV2002 | 11:19 | -13 | 143 | 4.6 | 105.0 | 27.0 | |
| | | FINAL | 02JAN2003 | 14:06 | 39 | 143 | 4.2 | 109.0 | 24.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

300

Listing 12.2.8.2.4   Chemistry Data - Electrolytes

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0040001 | BSLN | 18JUN2003 | 14:30 | -9 | 144 | 3.8 | 109.0 | 25.0 |
| | | FINAL | 22AUG2003 | 9:00 | 57 | 142 | 4.0 | 108.0 | 25.0 |
| | E0040004 | BSLN | 11JUL2003 | 13:00 | -7 | 140 | 4.1 | 102.0 | 24.0 |
| | E0041002 | BSLN | 13JAN2003 | 14:35 | -8 | 144 | 4.0 | 107.0 | 24.0 |
| | | FINAL | 11MAR2003 | 10:35 | 50 | 140 | 3.5 | 104.0 | 26.0 |
| | E0041005 | BSLN | 28FEB2003 | 12:31 | -5 | 143 | 4.7 | 104.0 | 22.0 |
| | | FINAL | 30APR2003 | 14:08 | 57 | 144 | 3.7 | 108.0 | 27.0 |

301

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM103.SAS
GENERATED:  12JUL2005 17:40:26  iceadmn3

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | BSLN | 22JAN2003 | 14:00 | -13 | 172 | 207 | H | 41 | | 132 | H |
| | | FINAL | 02APR2003 | 10:10 | 58 | 142 | 198 | | 41 | | 129 | |
| | E0002010 | BSLN | 28MAR2003 | 10:00 | -7 | 427H# | 222 | H | 28 | L# | 128 | |
| | E0002012 | BSLN | 16APR2003 | 10:10 | -5 | 93 | 150 | | 43 | | 88 | |
| | | FINAL | 16JUN2003 | 11:30 | 57 | 77 | 188 | | 57 | | 116 | |
| | E0002015 | BSLN | 22MAY2003 | 10:15 | -13 | 278H# | 248 | H# | 50 | | 142 | H |
| | E0002018 | BSLN | 16JUL2003 | 13:25 | -8 | 464H# | 241 | H# | 27 | L# | 130 | |
| | | FINAL | 04AUG2003 | 9:40 | 12 | 273H# | 215 | H | 31 | L# | 129 | |
| | E0003004 | BSLN | * 03DEC2002 | 11:48 | -14 | 160 | 178 | | 42 | | 104 | |
| | | BSLN | 17DEC2002 | 9:20 | 1 | 128 | 187 | | 44 | | 117 | |
| | | FINAL | 07JAN2003 | 15:40 | 22 | 153 | 154 | | 34 | L# | 89 | |
| | E0003005 | BSLN | 16DEC2002 | 15:00 | -7 | 260H# | 238 | H | 31 | L# | 155 | H |
| | | FINAL | 18FEB2003 | 8:55 | 58 | 460H# | 241 | H# | 32 | L# | 117 | |
| | E0003007 | BSLN | 19DEC2002 | 10:15 | -14 | 85 | 158 | | 52 | | 89 | |
| | | FINAL | 27FEB2003 | 8:50 | 57 | 106 | 167 | | 44 | | 102 | |
| | E0003015 | BSLN | 29APR2003 | 11:30 | -6 | 162 | 204 | H | 67 | | 105 | |
| | | FINAL | 02JUL2003 | 14:45 | 59 | 148 | 249 | H# | 68 | | 151 | H |
| | E0004002 | BSLN | 24SEP2002 | 10:40 | -7 | 104 | 144 | | 43 | | 80 | |
| | | FINAL | 26NOV2002 | 11:00 | 57 | 111 | 147 | | 42 | | 83 | |
| | E0004013 | BSLN | 08JAN2003 | 10:00 | -6 | 161 | 191 | | 33 | L# | 126 | |
| | | FINAL | 19FEB2003 | 8:20 | 37 | 215 # | 202 | H | 33 | L# | 126 | |
| | E0004018 | BSLN | 12MAR2003 | 10:50 | -7 | 152 | 167 | | 46 | | 91 | |
| | | FINAL | 13MAY2003 | 13:45 | 56 | 80 | 149 | | 37 | L# | 96 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

302

Quetiapine Fumarate 5077US/0049                                Page 2 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004021 | BSLN | 07MAY2003 | 15:55 | -7 | 264H# | 215 | H | 41 | | 121 | |
| | | FINAL | 09JUL2003 | 14:10 | 57 | 524H# | 205 | H | 29 | L# | 96 | |
| | E0005002 | BSLN | 23SEP2002 | 10:00 | -10 | 540H# | 223 | H | 38 | L# | 102 | |
| | | FINAL | 25NOV2002 | 8:30 | 54 | 877H# | 252 | H# | 29 | L# | 97 | |
| | E0005004 | BSLN | 24SEP2002 | 12:00 | -7 | 184 | 222 | H | 59 | | 126 | |
| | E0005024 | BSLN | 05FEB2003 | 15:00 | -5 | 63 | 138 | | 49 | | 76 | |
| | | FINAL | 10APR2003 | 11:30 | 60 | 86 | 157 | | 52 | | 88 | |
| | | FINAL | * 22JUL2003 | 16:05 | 163 | 117 | | | | | | |
| | E0005027 | BSLN | 04MAR2003 | 7:45 | -7 | 504H# | 191 | | 34 | L# | 68 | |
| | | FINAL | 03APR2003 | 8:15 | 24 | 709H# | 185 | | 28 | L# | 56 | |
| | E0005037 | BSLN | 30APR2003 | 12:00 | -7 | 272H# | 264 | H# | 37 | L# | 173 | H# |
| | | FINAL | 02JUL2003 | 12:15 | 57 | 359H# | 210 | H | 29 | L# | 109 | |
| | | FINAL | * 16JUL2003 | 11:00 | 71 | 280H# | 259 | H# | 36 | L# | 167 | H# |
| | E0005042 | BSLN | 19JUN2003 | 11:30 | -5 | 191 | 215 | H | 45 | | 132 | H |
| | | FINAL | 18AUG2003 | 16:25 | 56 | 162 | 199 | | 32 | L# | 135 | H |
| | E0006005 | BSLN | 25NOV2002 | 12:15 | -10 | 158 | 162 | | 31 | L# | 99 | |
| | | FINAL | 30JAN2003 | 16:10 | 57 | 166 | 169 | | 44 | | 92 | |
| | E0006018 | BSLN | 07MAR2003 | 12:40 | -6 | 94 | 148 | | 31 | L# | 98 | |
| | | FINAL | 24MAR2003 | 10:45 | 12 | 77 | 138 | | 34 | L# | 89 | |
| | E0007013 | BSLN | 10JUN2003 | 9:25 | -3 | 248 # | 233 | H | 70 | | 113 | |
| | | FINAL | 07AUG2003 | 9:20 | 56 | 200 # | 256 | H# | 81 | H | 135 | H |
| | E0010004 | BSLN | 05DEC2002 | 11:10 | -6 | 282H# | 287 | H# | 56 | | 175 | H# |

303

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 3 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0010004 | FINAL | 06FEB2003 | 12:40 | 58 | 283H# | 269 | H# | 47 | | 165 | H# |
| | E0010012 | BSLN | 30DEC2002 | 9:48 | -8 | 211 # | 220 | H | 50 | | 128 | |
| | | FINAL | 05MAR2003 | 13:59 | 58 | 477H# | 235 | H | 41 | | 153 | H |
| | E0010024 | BSLN | 23APR2003 | 8:45 | -12 | 311H# | 203 | H | 34 | L# | 107 | |
| | | FINAL | 02JUL2003 | 10:30 | 59 | 376H# | 221 | H | 39 | L# | 107 | |
| | E0010032 | BSLN | 03JUL2003 | 11:30 | -7 | 109 | 149 | | 42 | | 85 | |
| | | FINAL | 17JUL2003 | 11:38 | 8 | 166 | 164 | | 35 | L# | 96 | |
| | E0011025 | BSLN | 20JUN2003 | 14:30 | -6 | 136 | 291 | H# | 65 | | 199 | H# |
| | | FINAL | 22AUG2003 | 10:00 | 58 | 145 | 259 | H# | 57 | | 173 | H# |
| | E0013007 | BSLN | 14MAR2003 | 8:48 | -6 | 189 | 225 | H | 56 | | 131 | H |
| | | FINAL | 07APR2003 | 17:15 | 19 | 465H# | 227 | H | 53 | | 123 | |
| | E0013009 | BSLN | 26MAR2003 | 9:09 | -7 | 132 | 231 | H | 52 | | 153 | H |
| | | FINAL | 29MAY2003 | 17:50 | 58 | 171 | 245 | H# | 60 | | 151 | H |
| | E0014006 | BSLN | 14MAR2003 | 11:30 | -11 | 106 | 153 | | 47 | | 85 | |
| | | FINAL | 21MAY2003 | 16:20 | 58 | 169 | 187 | | 70 | | 83 | |
| | E0014010 | BSLN | 15APR2003 | 17:20 | -7 | 211 # | 142 | | 29 | L# | 71 | |
| | | FINAL | 17JUN2003 | 18:10 | 57 | 289H# | 161 | | 26 | L# | 77 | |
| | E0016001 | BSLN | 02JAN2003 | 8:50 | -20 | 142 | 231 | H | 66 | | 137 | H |
| | | FINAL | 19MAR2003 | 12:00 | 57 | 159 | 246 | H# | 52 | | 162 | H# |
| | E0016004 | BSLN | 27JAN2003 | 9:30 | -7 | 304H# | 177 | | 33 | L# | 83 | |
| | E0018001 | BSLN | 22OCT2002 | 16:15 | -7 | 306H# | 135 | | 23 | L# | 51 | |
| | | FINAL | 24DEC2002 | 9:55 | 57 | 292H# | 161 | | 37 | L# | 66 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
        * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                 L: Lower than lower limit of normal range.
                H: Higher than upper limit of normal range.
                    #: potentially clinically important.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
                GENERATED:  12JUL2005 17:40:30  iceadmn3

304