Quetiapine Fumarate 5077US/0049                                         Page 4 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0018006 | BSLN | 10DEC2002 | 17:15 | -7 | 172 | 176 | | 40 | # | 102 | |
| | | FINAL | 27FEB2003 | 12:10 | 73 | 177 | 174 | | 38 | L# | 101 | |
| | E0019004 | BSLN | 30OCT2002 | 8:40 | -8 | 263H# | 181 | | 46 | | 82 | |
| | | FINAL | 19DEC2002 | 12:55 | 43 | 116 | 179 | | 57 | | 99 | |
| | E0019011 | BSLN | 12NOV2002 | 12:05 | -9 | 158 | 219 | H | 53 | | 134 | H |
| | | FINAL | 16JAN2003 | 14:20 | 57 | 120 | 214 | H | 46 | | 144 | H |
| | E0019025 | BSLN | 30JAN2003 | 14:40 | -7 | 118 | 202 | H | 65 | | 113 | |
| | | FINAL | 03APR2003 | 13:30 | 57 | 130 | 175 | | 61 | | 88 | |
| | E0019026 | BSLN | 17FEB2003 | 12:40 | -7 | 102 | 148 | | 50 | | 78 | |
| | E0019043 | BSLN | 21MAY2003 | 11:04 | -13 | 203 # | 174 | | 63 | | 70 | |
| | | FINAL | * 17JUN2003 | 12:10 | 15 | 227 # | 192 | | 64 | | 83 | |
| | | FINAL | 29JUL2003 | 11:38 | 57 | 363H# | 212 | H | 54 | | 85 | |
| | E0020001 | BSLN | 15OCT2002 | 20:00 | -14 | 64 | 219 | H | 88 | H | 118 | |
| | | FINAL | 20DEC2002 | 12:30 | 53 | 85 | 224 | H | 66 | | 141 | H |
| | E0020006 | BSLN | 26NOV2002 | 18:00 | -20 | 239 # | 217 | H | 42 | | 127 | |
| | | FINAL | 08JAN2003 | 10:00 | 24 | 165 | 202 | H | 51 | | 118 | |
| | E0020007 | BSLN | 10JAN2003 | 12:00 | -5 | 74 | 145 | | 34 | L# | 96 | |
| | | FINAL | 25MAR2003 | 18:50 | 70 | 106 | 159 | | 47 | | 91 | |
| | E0020011 | BSLN | 19FEB2003 | 13:45 | -7 | 450H# | 287 | H# | 31 | L# | 180 | H# |
| | | FINAL | 23APR2003 | 14:30 | 57 | 803H# | 264 | H# | 25 | L# | 143 | H |
| | | FINAL | * 07MAY2003 | 12:00 | 71 | 620H# | 258 | H# | 26 | L# | 134 | H |
| | E0020013 | BSLN | 26FEB2003 | 14:15 | -7 | 103 | 159 | | 44 | | 94 | |
| | | FINAL | 25MAR2003 | 12:00 | 21 | 242 # | 172 | | 38 | L# | 86 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

305

Quetiapine Fumarate 5077US/0049                                             Page 5 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022008 | BSLN | 05NOV2002 | 10:00 | -7 | 115 | 147 | | 47 | | 77 | |
| | | FINAL | 07JAN2003 | 9:45 | 57 | 69 | 128 | L | 59 | | 55 | |
| | E0022017 | BSLN | 05DEC2002 | 12:35 | -14 | 240 # | 235 | H | 28 | L# | 159 | H |
| | | FINAL | 07MAR2003 | 9:47 | 79 | 197 | 226 | H | 29 | L# | 158 | H |
| | E0022018 | BSLN | 04DEC2002 | 10:15 | -8 | 183 | 221 | H | 47 | | 137 | H |
| | | FINAL | 11FEB2003 | 8:40 | 62 | 142 | 200 | | 48 | | 124 | |
| | E0022022 | BSLN | 16DEC2002 | 13:15 | -14 | 38L | 100 | L | 59 | | 33 | |
| | | FINAL | 27FEB2003 | 11:35 | 60 | 82 | 126 | L | 57 | | 53 | |
| | E0022027 | BSLN | 24JAN2003 | 7:40 | -13 | 137 | 208 | H | 35 | L# | 146 | H |
| | | FINAL | 03APR2003 | 9:00 | 57 | 126 | 159 | | 34 | L# | 100 | |
| | E0022030 | BSLN | 10FEB2003 | 7:40 | -4 | 159 | 137 | | 34 | L# | 71 | |
| | E0022031 | BSLN | 11FEB2003 | 10:25 | -7 | 202 # | 264 | H# | 47 | | 177 | H# |
| | | FINAL | 15APR2003 | 9:30 | 57 | 258H# | 216 | H | 35 | L# | 129 | |
| | E0022032 | BSLN | 12FEB2003 | 8:05 | -6 | 213 # | 206 | H | 35 | L# | 128 | |
| | | FINAL | 18APR2003 | 10:30 | 60 | 171 | 230 | H | 46 | | 150 | H |
| | E0022035 | BSLN | 13FEB2003 | 13:50 | -6 | 63 | 145 | | 59 | | 73 | |
| | | FINAL | 13MAR2003 | 17:55 | 23 | 67 | 153 | | 58 | | 82 | |
| | E0022036 | BSLN | 14FEB2003 | 8:55 | -11 | 105 | 153 | | 41 | | 91 | |
| | | FINAL | 22APR2003 | 7:36 | 57 | 87 | 135 | | 39 | L# | 79 | |
| | E0022056 | BSLN | 11APR2003 | 8:07 | -6 | 116 | 160 | | 63 | | 74 | |
| | E0022060 | BSLN | 24APR2003 | 12:05 | -6 | 71 | 160 | | 62 | | 84 | |
| | | FINAL | 24JUN2003 | 9:25 | 56 | 81 | 148 | | 58 | | 74 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED: 12JUL2005 17:40:30  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 6 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022063 | BSLN | 29APR2003 | 10:10 | -8 | 150 | 177 | | 72 | | 75 | |
| | E0023008 | BSLN | 23JAN2003 | 10:00 | -7 | 58 | 114 | L | 56 | | 46 | |
| | | FINAL | 24MAR2003 | 15:40 | 54 | 57 | 140 | | 58 | | 71 | |
| | E0023013 | BSLN | 13FEB2003 | 11:00 | -14 | 161 | 232 | H | 47 | | 153 | H |
| | | FINAL | 06MAR2003 | 11:00 | 8 | 135 | 130 | | 39 | L# | 64 | |
| | E0023015 | BSLN | 04MAR2003 | 11:00 | -7 | 79 | 180 | | 59 | | 105 | |
| | | FINAL | 06MAY2003 | 10:00 | 57 | 73 | 151 | | 65 | | 71 | |
| | E0023034 | BSLN | 03JUN2003 | 14:00 | -6 | 93 | 148 | | 40 | # | 89 | |
| | | FINAL | 05AUG2003 | 16:00 | 58 | 204 # | 138 | | 28 | L# | 69 | |
| | E0023037 | BSLN | *11JUN2003 | 16:30 | -7 | 67 | 161 | | 86 | H | 62 | |
| | | FINAL | *24JUN2003 | 16:30 | 7 | 54 | 167 | | 87 | H | 69 | |
| | | FINAL | 15AUG2003 | 9:30 | 59 | 68 | 176 | | 101 | H | 61 | |
| | E0023038 | BSLN | 20JUN2003 | 12:45 | -10 | 318H# | 192 | | 35 | L# | 93 | |
| | | FINAL | 16SEP2003 | 18:30 | 79 | 298H# | 208 | H | 36 | L# | 112 | |
| | E0023044 | BSLN | 08JUL2003 | 14:00 | -8 | 146 | 176 | | 69 | | 78 | |
| | | FINAL | 12AUG2003 | 12:00 | 28 | 188 | 180 | | 63 | | 79 | |
| | E0023045 | BSLN | 10JUL2003 | 11:40 | -7 | 83 | 154 | | 46 | | 91 | |
| | | FINAL | 15SEP2003 | 11:00 | 61 | 94 | 147 | | 48 | | 80 | |
| | E0025002 | BSLN | 27MAR2003 | 11:05 | -7 | 139 | 297 | H# | 84 | H | 185 | H# |
| | | FINAL | 29MAY2003 | 11:40 | 57 | 175 | 292 | H# | 90 | H | 167 | H# |
| | E0026010 | BSLN | 15JAN2003 | 14:00 | -7 | 90 | 171 | | 45 | | 108 | |
| | | FINAL | 30JAN2003 | 16:30 | 9 | 102 | 174 | | 47 | | 107 | |
| | E0026017 | BSLN | 26FEB2003 | 11:50 | -8 | 217 # | 289 | H# | 33 | L# | 213 | H# |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

307

Quetiapine Fumarate 5077US/0049                                      Page 7 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026017 | FINAL | 21MAR2003 | 11:10 | 16 | 309H# | 258 | H# | 29 | L# | 167 | H# |
| | E0026018 | BSLN | 06MAR2003 | 16:30 | -14 | 127 | 125 | L | 26 | L# | 74 | |
| | | FINAL | 15MAY2003 | 14:15 | 57 | 128 | 130 | | 26 | L# | 78 | |
| | E0026025 | BSLN | 01MAY2003 | 11:40 | -8 | 242 # | 221 | H | 30 | L# | 143 | H |
| | | FINAL | 03JUL2003 | 9:30 | 56 | 263H# | 256 | H# | 47 | | 156 | H |
| | E0026029 | BSLN | 02JUL2003 | 11:10 | -7 | 48 | 130 | | 56 | | 64 | |
| | | FINAL | 28JUL2003 | 13:30 | 20 | 72 | 120 | L | 51 | | 55 | |
| | E0026030 | BSLN | 02JUL2003 | 11:50 | -7 | 80 | 167 | | 64 | | 87 | |
| | | FINAL | 03SEP2003 | 17:10 | 57 | 136 | 164 | | 62 | | 75 | |
| | E0026031 | BSLN | 10JUL2003 | 14:00 | -11 | 74 | 176 | | 42 | | 119 | |
| | | FINAL | 15SEP2003 | 11:15 | 57 | 95 | 161 | | 46 | | 96 | |
| | E0027003 | BSLN | 08JAN2003 | 14:40 | -20 | 293H# | 251 | H# | 35 | L# | 157 | H |
| | | FINAL | 25MAR2003 | 11:55 | 57 | 270H# | 254 | H# | 46 | | 154 | H |
| | E0028004 | BSLN | 27SEP2002 | 9:45 | -3 | 85 | 164 | | 30 | L# | 117 | |
| | | FINAL | 09OCT2002 | 14:30 | 10 | 67 | 194 | | 42 | | 139 | H |
| | E0028006 | BSLN | 01OCT2002 | 10:00 | -3 | 66 | 199 | | 59 | | 127 | |
| | | FINAL | 04DEC2002 | 10:15 | 62 | 67 | 188 | | 51 | | 124 | |
| | E0028008 | BSLN | 08OCT2002 | 12:45 | -7 | 335H# | 174 | | 32 | L# | 75 | |
| | | FINAL | 10DEC2002 | 12:30 | 57 | 132 | 159 | | 31 | L# | 102 | |
| | E0028009 | BSLN | 10OCT2002 | 10:45 | -5 | 121 | 205 | H | 46 | | 135 | H |
| | | FINAL | 12DEC2002 | 13:50 | 59 | 153 | 248 | H# | 49 | | 168 | H# |
| | E0028016 | BSLN | 07NOV2002 | 10:15 | -7 | 87 | 175 | | 50 | | 108 | |
| | | FINAL | 09JAN2003 | 11:50 | 57 | 223 # | 182 | | 38 | L# | 99 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1352-33   Filed 03/11/09   Page 5 of 100 PageID 52168

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028017 | | * 12NOV2002 | 9:45 | | 123 | 144 | | 37 | L# | 82 | |
| | E0028027 | BSLN | 14JAN2003 | 10:15 | -7 | 96 | 244 | H# | 44 | | 181 | H# |
| | E0028029 | BSLN | 28JAN2003 | 10:00 | -7 | 162 | 275 | H# | 50 | | 193 | H# |
| | | FINAL | 04APR2003 | 10:55 | 60 | 200 # | 241 | H# | 45 | | 156 | H |
| | E0028034 | BSLN | 20MAR2003 | 9:40 | -12 | 214 # | 195 | | 35 | L# | 117 | |
| | | FINAL | 02JUN2003 | 12:54 | 63 | 418H# | 211 | H | 32 | L# | 111 | |
| | E0028038 | BSLN | 18APR2003 | 10:20 | -7 | 223 # | 239 | H | 57 | | 137 | H |
| | | FINAL | 18JUN2003 | 13:45 | 55 | 181 | 186 | | 56 | | 94 | |
| | E0028043 | BSLN | 29MAY2003 | 11:55 | -7 | 219 # | 203 | H | 39 | L# | 120 | |
| | | FINAL | 29JUL2003 | 8:25 | 55 | 273H# | 186 | | 35 | L# | 96 | |
| | E0028045 | BSLN | 09JUN2003 | 13:00 | -9 | 59 | 162 | | 50 | | 100 | |
| | | FINAL | 11SEP2003 | 12:50 | 86 | 85 | 177 | | 61 | | 99 | |
| | E0029005 | BSLN | * 14NOV2002 | 13:00 | -13 | 111 | 181 | | 52 | | 107 | |
| | | BSLN | 21NOV2002 | 10:30 | -6 | 89 | 162 | | 38 | L# | 106 | |
| | | FINAL | 21JAN2003 | 12:50 | 56 | 103 | 173 | | 56 | | 96 | |
| | E0030001 | BSLN | 12NOV2002 | 15:15 | -7 | 183 | 270 | H# | 124 | H | 109 | |
| | | FINAL | 16JAN2003 | 12:07 | 59 | 83 | 255 | H# | 115 | H | 123 | |
| | E0030008 | BSLN | 07JAN2003 | 14:33 | -7 | 153 | 233 | H | 55 | | 147 | H |
| | | FINAL | 18MAR2003 | 10:42 | 64 | 130 | 240 | H# | 56 | | 158 | H |
| | E0030011 | BSLN | 16JAN2003 | 16:10 | -11 | 78 | 136 | | 43 | | 77 | |
| | | FINAL | 24MAR2003 | 14:35 | 57 | 169 | 168 | | 39 | L# | 95 | |
| | E0030015 | BSLN | 13FEB2003 | 12:05 | -8 | 79 | 188 | | 54 | | 118 | |
| | | FINAL | 22APR2003 | 12:10 | 61 | 108 | 182 | | 60 | | 100 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
         L: Lower than lower limit of normal range.
        H: Higher than upper limit of normal range.
            #: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
       GENERATED:  12JUL2005 17:40:30  iceadmn3

309

Quetiapine Fumarate 5077US/0049                                   Page 9 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030022 | BSLN | 10JUN2003 | 11:15 | -6 | 126 | 248 | H# | 52 | | 171 | H# |
| | | FINAL | 14AUG2003 | 15:30 | 60 | 161 | 229 | H | 47 | | 150 | H |
| | E0031002 | BSLN | 20NOV2002 | 17:05 | -7 | 63 | 193 | | 85 | H | 95 | |
| | | FINAL | 23JAN2003 | 12:55 | 58 | 71 | 214 | H | 95 | H | 105 | |
| | E0031003 | BSLN | 03DEC2002 | 16:07 | -7 | 118 | 213 | H | 47 | | 142 | H |
| | | FINAL | 04FEB2003 | 16:20 | 57 | 93 | 178 | | 49 | | 110 | |
| | E0033015 | BSLN | 03APR2003 | 17:05 | -7 | 92 | 191 | | 81 | H | 92 | |
| | | FINAL | 04JUN2003 | 11:00 | 56 | 78 | 188 | | 86 | H | 86 | |
| | E0034002 | BSLN | 18MAR2003 | 9:25 | -7 | 374H# | 186 | | 36 | L# | 75 | |
| | | FINAL | 16APR2003 | 14:40 | 23 | 312H# | 156 | | 32 | L# | 62 | |
| | E0034003 | BSLN | 11APR2003 | 10:10 | -13 | 101 | 219 | H | 53 | | 146 | H |
| | | FINAL | 19JUN2003 | 15:50 | 57 | 288H# | 218 | H | 44 | | 116 | |
| | E0034006 | BSLN | 25APR2003 | 11:33 | -21 | 223 # | 219 | H | 31 | L# | 143 | H |
| | | FINAL | 10JUL2003 | 9:54 | 56 | 382H# | 235 | H | 28 | L# | 131 | H |
| | E0034008 | BSLN | 16MAY2003 | 13:26 | -8 | 109 | 174 | | 49 | | 103 | |
| | | FINAL | 21JUL2003 | 10:07 | 59 | 92 | 157 | | 47 | | 92 | |
| | E0035003 | BSLN | 15NOV2002 | 10:30 | -7 | 108 | 177 | | 44 | | 111 | |
| | E0035005 | BSLN | 26NOV2002 | 10:00 | -7 | 156 | 257 | H# | 56 | | 170 | H# |
| | E0035014 | BSLN | 28JAN2003 | 11:10 | -6 | 73 | 240 | H# | 79 | | 146 | H |
| | | FINAL | 31MAR2003 | 9:20 | 57 | 60 | 205 | H | 76 | | 117 | |
| | E0035024 | BSLN | 15MAY2003 | 11:30 | -8 | 153 | 232 | H | 87 | H | 114 | |
| | | FINAL | 18JUL2003 | 9:00 | 57 | 113 | 200 | | 91 | H | 86 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

310

Quetiapine Fumarate 5077US/0049                                          Page 10 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0036005 | BSLN | 24JUN2003 | 10:45 | -7 | 78 | 185 | | 52 | | 117 | |
| | | FINAL | 27AUG2003 | 12:45 | 58 | 92 | 170 | | 44 | | 108 | |
| | E0037002 | BSLN | 18DEC2002 | 12:10 | -8 | 60 | 138 | | 36 | L# | 90 | |
| | | FINAL | 20FEB2003 | 13:25 | 57 | 53 | 157 | | 44 | | 102 | |
| | E0037005 | BSLN | 27FEB2003 | 15:00 | -7 | 120 | 205 | H | 57 | | 124 | |
| | | FINAL | 01MAY2003 | 14:15 | 57 | 112 | 240 | H# | 61 | | 157 | H |
| | E0037006 | BSLN | 07MAR2003 | 12:00 | -7 | 56 | 174 | | 89 | H | 74 | |
| | | FINAL | 09MAY2003 | 12:18 | 57 | 66 | 197 | | 98 | H | 86 | |
| | E0039006 | BSLN | * 11NOV2002 | 10:05 | -49 | 105 | 272 | H# | 34 | L# | 217 | H# |
| | | BSLN | * 22NOV2002 | 9:20 | -38 | 86 | 217 | H | 30 | L# | 170 | H# |
| | | BSLN | 10DEC2002 | 11:35 | -20 | 104 | 204 | H | 36 | L# | 147 | H |
| | | FINAL | 24FEB2003 | 10:58 | 57 | 72 | 225 | H | 37 | L# | 174 | H# |
| | E0039015 | BSLN | 02JAN2003 | 10:20 | -21 | 80 | 200 | | 48 | | 136 | H |
| | | FINAL | 20MAR2003 | 9:30 | 57 | 82 | 202 | H | 55 | | 131 | H |
| | E0039024 | BSLN | 14FEB2003 | 8:50 | -13 | 143 | 202 | H | 43 | | 130 | |
| | | FINAL | 25APR2003 | 16:05 | 58 | 209 | # | 191 | | 44 | | 105 | |
| | E0039025 | BSLN | 26FEB2003 | 11:00 | -20 | 120 | 153 | | 44 | | 85 | |
| | | FINAL | 27MAY2003 | 10:00 | 71 | 163 | 158 | | 55 | | 70 | |
| | E0039041 | BSLN | 08APR2003 | 9:40 | -7 | 41L | 148 | | 59 | | 81 | |
| | | FINAL | 11JUN2003 | 11:25 | 58 | 76 | 167 | | 88 | H | 64 | |
| | E0039044 | BSLN | 06MAY2003 | 10:30 | -16 | 167 | 231 | H | 43 | | 155 | H |
| | | FINAL | 23JUL2003 | 18:20 | 63 | 527H# | 201 | H | 30 | L# | 94 | |
| | E0039046 | | * 06MAY2003 | 11:46 | | 164 | 168 | | 30 | L# | 105 | |
| | | | * 03JUN2003 | 10:25 | | 207 | # | 168 | | 33 | L# | 89 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED: 12JUL2005 17:40:30  iceadmn3

311

Quetiapine Fumarate 5077US/0049                                                    Page 11 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY- CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039051 | BSLN | 23MAY2003 | 9:30 | -24 | 67 | 212 | H | 55 | | 144 | H |
| | | FINAL | 12AUG2003 | 14:45 | 58 | 272H# | 192 | | 36 | L# | 102 | |
| | E0039053 | BSLN | 16JUN2003 | 13:25 | -25 | 100 | 150 | | 38 | L# | 92 | |
| | | FINAL | 08SEP2003 | 12:45 | 60 | 206 # | 175 | | 43 | | 91 | |
| | E0039057 | BSLN | 02JUL2003 | 19:50 | -12 | 86 | 186 | | 77 | | 92 | |
| | | FINAL | 09SEP2003 | 9:25 | 58 | 104 | 138 | | 53 | | 64 | |
| | E0041003 | BSLN | 16JAN2003 | 17:30 | -12 | 218 # | 187 | | 46 | | 97 | |
| | | FINAL | 25MAR2003 | 9:55 | 57 | 109 | 197 | | 50 | | 125 | |
| | E0041008 | BSLN | 26MAR2003 | 15:35 | -12 | 183 | 251 | H# | 54 | | 160 | H# |
| | | FINAL | 02JUN2003 | 15:30 | 57 | 143 | 161 | | 59 | | 73 | |
| | E0042001 | BSLN | 17JUN2003 | 9:45 | -15 | 113 | 209 | H | 52 | | 134 | H |
| | | FINAL | 26AUG2003 | 10:50 | 56 | 87 | 266 | H# | 60 | | 189 | H# |

312

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 12 of 49

Listing 12.2.8.2.5   Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | BSLN | 26FEB2003 | 14:25 | -14 | 107 | 212 | H | 53 | | 138 | H |
| | | FINAL | 07MAY2003 | 13:45 | 57 | 185 | 229 | H | 58 | | 134 | H |
| | E0003018 | BSLN | 06MAY2003 | 16:22 | -7 | 48 | 189 | | 56 | | 123 | |
| | | FINAL | 08JUL2003 | 14:18 | 57 | 61 | 209 | H | 54 | | 143 | H |
| | E0005011 | BSLN | 17OCT2002 | 15:00 | -7 | 60 | 177 | | 55 | | 110 | |
| | E0005030 | BSLN | 18MAR2003 | 14:00 | -8 | 117 | 167 | | 49 | | 95 | |
| | E0005036 | BSLN | 28APR2003 | 13:30 | -8 | 112 | 222 | H | 53 | | 147 | H |
| | | FINAL | 27MAY2003 | 10:00 | 22 | 144 | 214 | H | 46 | | 139 | H |
| | E0006015 | BSLN | 07FEB2003 | 9:30 | -4 | 167 | 205 | H | 46 | | 126 | |
| | | FINAL | 08APR2003 | 12:00 | 57 | 133 | 208 | H | 48 | | 133 | H |
| | E0006016 | BSLN | 07FEB2003 | 12:55 | -10 | 126 | 181 | | 66 | | 90 | |
| | | FINAL | 18APR2003 | 12:15 | 61 | 99 | 191 | | 66 | | 105 | |
| | E0007008 | BSLN | 08APR2003 | 9:55 | -10 | 248 # | 216 | H | 36 | L# | 130 | |
| | | FINAL | 02JUL2003 | 14:00 | 76 | 489H# | 214 | H | 35 | L# | 112 | |
| | | FINAL | * 12AUG2003 | 11:30 | 117 | 192 | 215 | H | 34 | L# | 143 | H |
| | E0009002 | BSLN | 30OCT2002 | 11:45 | -20 | 105 | 164 | | 44 | | 99 | |
| | | FINAL | 15JAN2003 | 13:47 | 58 | 184 | 151 | | 32 | L# | 82 | |
| | E0009006 | BSLN | 23JAN2003 | 17:50 | -5 | 117 | 176 | | 38 | L# | 115 | |
| | | FINAL | 25MAR2003 | 16:20 | 57 | 110 | 239 | H | 50 | | 167 | H# |
| | E0009009 | BSLN | 27FEB2003 | 15:00 | -13 | 204 # | 183 | | 40 | # | 102 | |
| | | FINAL | 24MAR2003 | 13:40 | 13 | 148 | 176 | | 47 | | 99 | |
| | E0010015 | BSLN | 30JAN2003 | 10:35 | -21 | 117 | 208 | H | 37 | L# | 148 | H |
| | | FINAL | 15APR2003 | 13:29 | 55 | 334H# | 199 | | 30 | L# | 102 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

313

Quetiapine Fumarate 5077US/0049                                                    Page 13 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0011004 | BSLN | 17DEC2002 | 11:00 | -7 | 169 | 131 | | 24 | L# | 73 | |
| | | FINAL | 18FEB2003 | 9:00 | 57 | 272H# | 158 | | 26 | L# | 78 | |
| | E0011007 | BSLN | 12DEC2002 | 10:43 | -7 | 175 | 247 | H# | 55 | | 157 | H |
| | | FINAL | 13FEB2003 | 8:00 | 57 | 254H# | 265 | H# | 51 | | 163 | H# |
| | E0011018 | BSLN | 15MAY2003 | 12:30 | -7 | 161 | 153 | | 41 | | 80 | |
| | | FINAL | 17JUL2003 | 17:30 | 57 | 184 | 150 | | 40 | # | 73 | |
| | E0011024 | BSLN | 17JUN2003 | 12:10 | -7 | 77 | 210 | H | 57 | | 138 | H |
| | | FINAL | 21AUG2003 | 13:00 | 59 | 88 | 258 | H# | 57 | | 183 | H# |
| | E0015003 | BSLN | 13NOV2002 | 12:20 | -12 | 234 # | 298 | H# | 50 | | 201 | H# |
| | | FINAL | 02DEC2002 | 10:55 | 8 | 612H# | 348 | H# | 51 | | 212 | H# |
| | E0019003 | BSLN | 30OCT2002 | 9:10 | -22 | 208 # | 197 | | 48 | | 107 | |
| | | FINAL | 16JAN2003 | 11:25 | 57 | 180 | 189 | | 41 | | 112 | |
| | E0019007 | BSLN | 06NOV2002 | 10:32 | -7 | 115 | 226 | H | 86 | H | 117 | |
| | | FINAL | 07JAN2003 | 8:30 | 56 | 75 | 219 | H | 89 | H | 115 | |
| | E0019014 | BSLN | * 17DEC2002 | 11:02 | -23 | 84 | 116 | L | 39 | L# | 60 | |
| | | BSLN | 26DEC2002 | 10:25 | -14 | 122 | 114 | L | 35 | L# | 55 | |
| | | FINAL | 22JAN2003 | 9:00 | 14 | 115 | 104 | L | 32 | L# | 49 | |
| | E0019018 | BSLN | 14JAN2003 | 10:45 | -16 | 85 | 190 | | 40 | # | 133 | H |
| | | FINAL | 27MAR2003 | 9:30 | 57 | 102 | 206 | H | 39 | L# | 147 | H |
| | E0019022 | BSLN | 23JAN2003 | 12:00 | -7 | 106 | 164 | | 31 | L# | 112 | |
| | | FINAL | 27MAR2003 | 15:10 | 57 | 168 | 170 | | 31 | L# | 105 | |
| | E0019027 | BSLN | 20FEB2003 | 10:50 | -7 | 109 | 185 | | 47 | | 116 | |
| | E0019032 | BSLN | 06MAR2003 | 14:50 | -26 | 65 | 259 | H# | 59 | | 187 | H# |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

314

Quetiapine Fumarate 5077US/0049                                           Page 14 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019032 | FINAL | 28MAY2003 | 11:00 | 58 | 104 | 368 | H# | 77 | | 270 | H# |
| | E0019034 | BSLN | 10MAR2003 | 16:55 | -8 | 60 | 169 | | 47 | | 110 | |
| | E0019036 | BSLN | 18MAR2003 | 9:15 | -7 | 112 | 173 | | 42 | | 109 | |
| | E0019039 | BSLN | 22APR2003 | 11:00 | -9 | 144 | 230 | H | 55 | | 146 | H |
| | | FINAL | 08MAY2003 | 15:30 | 8 | 186 | 186 | | 46 | | 103 | |
| | E0019041 | BSLN | 14MAY2003 | 10:50 | -7 | 46 | 150 | | 68 | | 73 | |
| | | FINAL | 16JUL2003 | 11:10 | 57 | 92 | 166 | | 65 | | 83 | |
| | E0019049 | BSLN | 03JUL2003 | 13:40 | -7 | 67 | 172 | | 47 | | 112 | |
| | | FINAL | 08SEP2003 | 12:10 | 61 | 147 | 199 | | 60 | | 110 | |
| | E0022052 | BSLN | 01APR2003 | 10:50 | -9 | 75 | 186 | | 61 | | 110 | |
| | | FINAL | 05JUN2003 | 9:32 | 57 | 155 | 188 | | 60 | | 97 | |
| | E0022064 | BSLN | 01MAY2003 | 10:40 | -5 | 88 | 171 | | 49 | | 104 | |
| | | FINAL | 01JUL2003 | 12:30 | 57 | 56 | 160 | | 48 | | 101 | |
| | E0022073 | BSLN | 20JUN2003 | 14:10 | -6 | 103 | 197 | | 54 | | 122 | |
| | | FINAL | 21AUG2003 | 9:45 | 57 | 85 | 180 | | 59 | | 104 | |
| | E0023002 | BSLN | 25OCT2002 | 16:00 | -11 | 173 | 179 | | 28 | L# | 116 | |
| | E0023017 | BSLN | 20MAR2003 | 11:00 | -5 | 167 | 130 | | 36 | L# | 61 | |
| | | FINAL | 22MAY2003 | 12:30 | 59 | 203 # | 133 | | 43 | | 49 | |
| | E0023021 | BSLN | * 10APR2003 | 10:20 | -13 | 216 # | 237 | H | 44 | | 150 | H |
| | | BSLN | 16APR2003 | 15:00 | -7 | 134 | 240 | H# | 43 | | 170 | H# |
| | | FINAL | 17JUN2003 | 16:00 | 56 | 267H# | 244 | H# | 39 | L# | 152 | H |
| | E0023027 | BSLN | 07MAY2003 | 13:30 | -9 | 428H# | 233 | H | 30 | L# | 151 | H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

315

Quetiapine Fumarate 5077US/0049                                                      Page 15 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY- CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0023027 | FINAL | 09JUL2003 | 13:00 | 55 | 270H# | 208 | H | 30 | L# | 124 | |
| | E0023030 | BSLN | 21MAY2003 | 10:00 | -13 | 161 | 262 | H# | 73 | | 157 | H |
| | | FINAL | 30JUL2003 | 15:30 | 58 | 410H# | 279 | H# | 57 | | 168 | H# |
| | E0023040 | BSLN | 25JUN2003 | 15:00 | -8 | 34L | 171 | | 105 | H | 59 | |
| | | FINAL | 05SEP2003 | 10:00 | 65 | 68 | 203 | H | 119 | H | 70 | |
| | E0026014 | BSLN | 12FEB2003 | 11:40 | -7 | 168 | 213 | H | 41 | | 138 | H |
| | | FINAL | 19MAR2003 | 10:35 | 29 | 76 | 174 | | 54 | | 105 | |
| | E0026019 | BSLN | 10MAR2003 | 11:45 | -7 | 61 | 223 | H | 121 | H | 90 | |
| | | FINAL | 12MAY2003 | 9:10 | 57 | 61 | 233 | H | 131 | H | 90 | |
| | E0027005 | BSLN | 19DEC2002 | 14:50 | -7 | 197 | 233 | H | 62 | | 132 | H |
| | | FINAL | 20FEB2003 | 11:28 | 57 | 530H# | 288 | H# | 46 | | 173 | H# |
| | E0029009 | BSLN | 13JAN2003 | 12:50 | -7 | 100 | 139 | | 52 | | 67 | |
| | | FINAL | 18MAR2003 | 9:05 | 58 | 68 | 200 | | 64 | | 122 | |
| | E0029021 | BSLN | * 03MAR2003 | 10:40 | -15 | 68 | 184 | | 61 | | 109 | |
| | | BSLN | 18MAR2003 | 9:50 | 1 | 84 | 172 | | 55 | | 100 | |
| | | FINAL | 15MAY2003 | 12:30 | 59 | 151 | 183 | | 58 | | 95 | |
| | | FINAL | * 27MAY2003 | 8:40 | 71 | 61 | 169 | | 55 | | 102 | |
| | E0029026 | BSLN | 07APR2003 | 9:10 | -7 | 173 | 197 | | 42 | | 120 | |
| | | FINAL | 10JUN2003 | 15:00 | 58 | 99 | 175 | | 34 | L# | 121 | |
| | E0029030 | BSLN | * 13MAY2003 | 11:20 | -14 | 73 | 149 | | 44 | | 90 | |
| | | BSLN | 20MAY2003 | 12:55 | -7 | 86 | 141 | | 39 | L# | 85 | |
| | | FINAL | 23JUL2003 | 17:25 | 58 | 94 | 157 | | 55 | | 83 | |
| | E0031008 | BSLN | 05FEB2003 | 11:40 | -23 | 144 | 235 | H | 49 | | 157 | H |
| | | FINAL | 24APR2003 | 13:17 | 56 | 114 | 235 | H | 51 | | 161 | H# |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

316

Quetiapine Fumarate 5077US/0049                                    Page 16 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031020 | BSLN | 14APR2003 | 10:35 | -7 | 230 # | 243 | H# | 44 | | 153 | H |
| | | FINAL | 13MAY2003 | 10:50 | 23 | 187 | 225 | H | 39 | L# | 149 | H |
| | E0031021 | BSLN | 18APR2003 | 10:40 | -7 | 77 | 204 | H | 45 | | 144 | H |
| | | FINAL | 19JUN2003 | 10:40 | 56 | 79 | 214 | H | 48 | | 150 | H |
| | E0031029 | BSLN | 05JUN2003 | 10:45 | -13 | 243 # | 210 | H | 52 | | 109 | |
| | E0033002 | BSLN | 23DEC2002 | 12:15 | -18 | 242 # | 218 | H | 35 | L# | 135 | H |
| | | FINAL | 07MAR2003 | 11:25 | 57 | 170 | 232 | H | 39 | L# | 159 | H |
| | E0033006 | BSLN | 15JAN2003 | 10:25 | -8 | 71 | 208 | H | 56 | | 138 | H |
| | | FINAL | 12FEB2003 | 12:30 | 21 | 156 | 182 | | 42 | | 109 | |
| | E0033021 | BSLN | 25JUN2003 | 14:40 | -7 | 93 | 222 | H | 63 | | 140 | H |
| | | FINAL | 18AUG2003 | 16:20 | 48 | 103 | 222 | H | 75 | | 126 | |
| | E0035013 | BSLN | 27JAN2003 | 10:30 | -8 | 84 | 212 | H | 51 | | 144 | H |
| | | FINAL | 10FEB2003 | 11:05 | 7 | 119 | 220 | H | 46 | | 150 | H |
| | E0035015 | BSLN | 03FEB2003 | 10:30 | -8 | 198 | 243 | H# | 43 | | 160 | H# |
| | | FINAL | 18FEB2003 | 11:20 | 8 | 258H# | 266 | H# | 43 | | 171 | H# |
| | E0035016 | BSLN | 10MAR2003 | 11:00 | -25 | 172 | 166 | | 43 | | 89 | |
| | E0035023 | BSLN | 06MAY2003 | 10:30 | -7 | 97 | 198 | | 33 | L# | 146 | H |
| | E0039052 | BSLN | * 29MAY2003 | 10:25 | -22 | 136 | 171 | | 47 | | 97 | |
| | | BSLN | 13JUN2003 | 12:10 | -7 | 169 | 177 | | 52 | | 91 | |
| | E0039056 | BSLN | 01JUL2003 | 12:50 | -14 | 118 | 232 | H | 33 | L# | 175 | H# |
| | E0040003 | BSLN | 09JUL2003 | 14:00 | -10 | 101 | 213 | H | 67 | | 126 | |
| | | FINAL | 12SEP2003 | 11:00 | 56 | 176 | 218 | H | 56 | | 127 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

317

Quetiapine Fumarate 5077US/0049                                              Page 17 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | BSLN | 14FEB2003 | 10:30 | -17 | 104 | 196 | | 35 | L# | 140 | H |
| | | FINAL | 02MAY2003 | 10:30 | 61 | 140 | 197 | | 35 | L# | 134 | H |
| | E0002011 | BSLN | 16APR2003 | 11:30 | -13 | 124 | 184 | | 46 | | 113 | |
| | | FINAL | 25JUN2003 | 11:20 | 58 | 221 # | 192 | | 45 | | 103 | |
| | E0003010 | BSLN | 28JAN2003 | 9:10 | -6 | 113 | 264 | H# | 84 | H | 157 | H |
| | | FINAL | 31MAR2003 | 16:20 | 57 | 127 | 254 | H# | 83 | H | 146 | H |
| | E0003011 | BSLN | 28JAN2003 | 11:47 | -7 | 131 | 145 | | 37 | L# | 82 | |
| | E0003016 | BSLN | 01MAY2003 | 11:40 | -21 | 97 | 195 | | 55 | | 121 | |
| | | FINAL | 13JUN2003 | 8:45 | 23 | 126 | 169 | | 41 | | 103 | |
| | E0003019 | BSLN | 19JUN2003 | 11:30 | -8 | 53 | 179 | | 41 | | 127 | |
| | | FINAL | 21AUG2003 | 8:50 | 56 | 153 | 216 | H | 44 | | 141 | H |
| | E0003020 | BSLN | 27JUN2003 | 8:55 | -26 | 56 | 205 | H | 45 | | 149 | H |
| | | FINAL | 17SEP2003 | 15:00 | 57 | 98 | 239 | H | 60 | | 159 | H |
| | E0004001 | BSLN | 23SEP2002 | 11:00 | -7 | 90 | 137 | | 42 | | 77 | |
| | | FINAL | 05NOV2002 | 13:30 | 37 | 70 | 155 | | 47 | | 94 | |
| | E0004009 | BSLN | 17DEC2002 | 10:10 | -9 | 133 | 196 | | 46 | | 123 | |
| | | FINAL | 19FEB2003 | 16:00 | 56 | 193 | 249 | H# | 64 | | 146 | H |
| | E0004012 | BSLN | 07JAN2003 | 12:45 | -7 | 96 | 111 | L | 46 | | 46 | |
| | | FINAL | 11MAR2003 | 11:35 | 57 | 93 | 137 | | 53 | | 65 | |
| | E0004015 | BSLN | 06FEB2003 | 10:05 | -14 | 121 | 234 | H | 40 | # | 170 | H# |
| | | FINAL | 15APR2003 | 9:10 | 55 | 156 | 252 | H# | 38 | L# | 183 | H# |
| | E0005003 | BSLN | 23SEP2002 | 15:00 | -9 | 444H# | 211 | H | 33 | L# | 113 | |
| | | FINAL | 26NOV2002 | 13:25 | 56 | 474H# | 199 | | 30 | L# | 87 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED: 12JUL2005 17:40:30  iceadmn3

318

Quetiapine Fumarate 5077US/0049                                      Page 18 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY- CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005003 | FINAL | * 20DEC2002 | 9:50 | 80 | 314H# | 197 | | | | |
| | E0005005 | BSLN | 24SEP2002 | 15:20 | -6 | 89 | 157 | 39 | L# | 100 | |
| | E0005007 | BSLN | 02OCT2002 | 12:40 | -7 | 105 | 214 H | 34 | L# | 159 H |
| | | FINAL | 04DEC2002 | 14:20 | 57 | 120 | 196 | 35 | L# | 137 H |
| | | FINAL | * 23DEC2002 | 10:00 | 76 | | 209 H | | | | |
| | E0005008 | BSLN | 08OCT2002 | 18:00 | -7 | 308H# | 241 H# | 64 | | 115 | |
| | | FINAL | 11DEC2002 | 16:00 | 58 | 475H# | 237 H | 52 | | 145 H |
| | | FINAL | * 24FEB2003 | 10:30 | 133 | 274H# | 256 H# | 53 | | 148 H |
| | | FINAL | * 12MAR2003 | 16:30 | 149 | 163 | 196 | 54 | | 109 | |
| | E0005009 | BSLN | 09OCT2002 | 10:00 | -20 | 109 | 193 | 45 | | 126 | |
| | E0005010 | BSLN | 14OCT2002 | 13:00 | -7 | 135 | 132 | 27 | L# | 78 | |
| | | FINAL | 17DEC2002 | 14:25 | 58 | 212 # | 155 | 28 | L# | 85 | |
| | | FINAL | * 23DEC2002 | 16:00 | 64 | 235 # | 136 | 24 | L# | 65 | |
| | E0005012 | BSLN | 24OCT2002 | 7:00 | -21 | 158 | 237 H | 38 | L# | 167 H# |
| | | FINAL | 07JAN2003 | 11:00 | 55 | 106 | 232 H | 41 | | 170 H# |
| | E0005014 | BSLN | 05NOV2002 | 16:30 | -8 | 102 | 170 | 59 | | 91 | |
| | | FINAL | 06JAN2003 | 10:00 | 55 | 192 | 168 | 52 | | 78 | |
| | E0005022 | BSLN | 27JAN2003 | 10:30 | -2 | 64 | 143 | 43 | | 87 | |
| | | FINAL | 11MAR2003 | 10:10 | 42 | 56 | 122 L | 32 | L# | 79 | |
| | E0005025 | BSLN | 20FEB2003 | 13:20 | -7 | 200 # | 353 H# | 43 | | 270 H# |
| | | FINAL | 03APR2003 | 11:30 | 36 | 180 | 334 H# | 40 | # | 258 H# |
| | E0006019 | BSLN | 26MAR2003 | 11:35 | -12 | 172 | 187 | 42 | | 111 | |
| | | FINAL | 03JUN2003 | 12:00 | 58 | 92 | 194 | 44 | | 132 H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

319

Quetiapine Fumarate 5077US/0049                                      Page 19 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0007005 | BSLN | 27JAN2003 | 14:30 | -4 | 381H# | 232 | H | 37 | L# | 119 | |
| | | FINAL | 28MAR2003 | 13:30 | 57 | 528H# | 220 | H | 33 | L# | 112 | |
| | | * | 11APR2003 | 11:00 | 71 | 221 # | 197 | | 36 | L# | 117 | |
| | E0007015 | BSLN | 10JUL2003 | 7:35 | -6 | 91 | 154 | | 59 | | 77 | |
| | | FINAL | 10SEP2003 | 7:40 | 57 | 85 | 160 | | 66 | | 77 | |
| | E0009001 | BSLN | 29OCT2002 | 15:30 | -14 | 94 | 207 | H | 49 | | 139 | H |
| | E0010002 | BSLN | 14NOV2002 | 10:36 | -11 | 123 | 140 | | 33 | L# | 82 | |
| | | FINAL | 02DEC2002 | 9:05 | 8 | 232 # | 163 | | 38 | L# | 79 | |
| | E0010009 | BSLN | 18DEC2002 | 9:42 | -8 | 160 | 187 | | 70 | | 85 | |
| | | FINAL | 19FEB2003 | 13:59 | 56 | 157 | 218 | H | 80 | | 107 | |
| | E0010010 | BSLN | 20DEC2002 | 8:45 | -10 | 37L | 156 | | 49 | | 100 | |
| | | FINAL | 13JAN2003 | 10:28 | 15 | 54 | 181 | | 55 | | 115 | |
| | E0010014 | BSLN | 14JAN2003 | 9:05 | -14 | 40L | 180 | | 70 | | 102 | |
| | | FINAL | 25MAR2003 | 11:05 | 57 | 35L | 166 | | 66 | | 93 | |
| | E0010017 | BSLN | 05FEB2003 | 8:51 | -20 | 119 | 217 | H | 43 | | 150 | H |
| | | FINAL | 22APR2003 | 10:20 | 57 | 96 | 215 | H | 53 | | 143 | H |
| | E0010023 | BSLN | 10APR2003 | 9:22 | -7 | 49 | 153 | | 72 | | 71 | |
| | | FINAL | 01MAY2003 | 10:19 | 15 | 80 | 162 | | 68 | | 78 | |
| | E0010027 | BSLN | 05JUN2003 | 9:10 | -11 | 103 | 163 | | 56 | | 86 | |
| | | FINAL | 01JUL2003 | 13:00 | 16 | 83 | 149 | | 46 | | 86 | |
| | E0010029 | BSLN | 10JUN2003 | 9:25 | -9 | 252H# | 218 | H | 47 | | 121 | |
| | E0011022 | BSLN | 02JUN2003 | 11:00 | -7 | 215 # | 210 | H | 41 | | 126 | |
| | | FINAL | 05AUG2003 | 10:30 | 58 | 399H# | 235 | H | 43 | | 112 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

320

Quetiapine Fumarate 5077US/0049                                    Page 20 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0013006 | BSLN | 06MAR2003 | 10:15 | -7 | 147 | 141 | | 30 | L# | 82 | |
| | | FINAL | 24MAR2003 | 12:42 | 12 | 179 | 154 | | 30 | L# | 88 | |
| | E0013012 | BSLN | 29APR2003 | 9:48 | -8 | 78 | 185 | | 58 | | 111 | |
| | | FINAL | 02JUL2003 | 10:05 | 57 | 135 | 175 | | 53 | | 95 | |
| | E0013014 | BSLN | 08MAY2003 | 11:15 | -26 | 76 | 223 | H | 49 | | 159 | H |
| | | FINAL | 30JUN2003 | 12:21 | 28 | 135 | 216 | H | 43 | | 146 | H |
| | E0014005 | BSLN | 04MAR2003 | 17:20 | -7 | 434H# | 284 | H# | 36 | L# | 172 | H# |
| | | FINAL | 06MAY2003 | 12:20 | 57 | 208 # | 199 | | 39 | L# | 118 | |
| | E0014007 | BSLN | 25MAR2003 | 17:50 | -7 | 131 | 156 | | 38 | L# | 92 | |
| | | FINAL | 22APR2003 | 13:50 | 22 | 82 | 133 | | 42 | | 75 | |
| | E0014011 | BSLN | 06MAY2003 | 16:45 | -7 | 275H# | 193 | | 38 | L# | 100 | |
| | | FINAL | 08JUL2003 | 15:50 | 57 | 249 # | 221 | H | 37 | L# | 134 | H |
| | E0014012 | BSLN | 19MAY2003 | 10:05 | -8 | 140 | 221 | H | 60 | | 133 | H |
| | | FINAL | 24JUN2003 | 18:40 | 29 | 190 | 237 | H | 57 | | 142 | H |
| | E0015001 | BSLN | 11NOV2002 | 9:10 | -18 | 175 | 184 | | 40 | # | 109 | |
| | | FINAL | 20JAN2003 | 7:30 | 53 | 249 # | 188 | | 43 | | 95 | |
| | E0015008 | BSLN | 13DEC2002 | 9:30 | -6 | 119 | 157 | | 44 | | 89 | |
| | E0016003 | BSLN | 10JAN2003 | 9:30 | -14 | 97 | 189 | | 36 | L# | 134 | H |
| | E0016005 | BSLN | 21FEB2003 | 8:45 | -4 | 99 | 247 | H# | 47 | | 180 | H# |
| | | FINAL | 22APR2003 | 8:30 | 57 | 142 | 230 | H | 44 | | 158 | H |
| | E0018007 | BSLN | 16DEC2002 | 10:15 | -11 | 387H# | 226 | H | 40 | # | 109 | |
| | | FINAL | 10JAN2003 | 14:15 | 15 | 270H# | 223 | H | 30 | L# | 139 | H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

321

Quetiapine Fumarate 5077US/0049                                            Page 21 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0019005 | BSLN | 30OCT2002 | 11:50 | -6 | 79 | 182 | | 92 | H | 74 | |
| | | FINAL | 02JAN2003 | 14:00 | 59 | 59 | 170 | | 97 | H | 61 | |
| | E0019015 | BSLN | 19DEC2002 | 10:49 | -14 | 90 | 193 | | 44 | | 131 | H |
| | | FINAL | 27FEB2003 | 11:23 | 57 | 191 | 197 | | 38 | L# | 121 | |
| | E0020004 | BSLN | 21NOV2002 | 15:20 | -18 | 120 | 145 | | 41 | | 80 | |
| | | FINAL | 22JAN2003 | 16:15 | 45 | 212 # | 209 | H | 42 | | 125 | |
| | | FINAL | * 24FEB2003 | 11:50 | 78 | 214 # | 260 | H# | 50 | | 167 | H# |
| | E0020010 | BSLN | 31JAN2003 | 9:15 | -5 | 126 | 161 | | 69 | | 67 | |
| | | FINAL | 02APR2003 | 10:30 | 57 | 159 | 203 | H | 67 | | 104 | |
| | E0020014 | BSLN | 11MAR2003 | 10:00 | -7 | 71 | 150 | | 42 | | 94 | |
| | | FINAL | 12MAY2003 | 11:15 | 56 | 44L | 144 | | 50 | | 85 | |
| | E0020021 | BSLN | 13MAY2003 | 9:45 | -6 | 112 | 256 | H# | 57 | | 177 | H# |
| | | FINAL | 14JUL2003 | 13:25 | 57 | 131 | 241 | H | 62 | | 153 | H |
| | E0020023 | BSLN | 09JUN2003 | 19:05 | -8 | 113 | 210 | H | 50 | | 137 | H |
| | | FINAL | 11AUG2003 | 11:40 | 56 | 87 | 255 | H# | 54 | | 184 | H# |
| | E0022007 | BSLN | 01NOV2002 | 10:23 | -6 | 50 | 146 | | 40 | # | 96 | |
| | E0022010 | BSLN | 15NOV2002 | 10:40 | -6 | 159 | 186 | | 55 | | 99 | |
| | | FINAL | 16JAN2003 | 18:00 | 57 | 98 | 173 | | 76 | | 77 | |
| | E0022012 | BSLN | 29NOV2002 | 15:40 | -6 | 109 | 173 | | 43 | | 108 | |
| | | FINAL | 30JAN2003 | 12:00 | 57 | 48 | 164 | | 43 | | 111 | |
| | E0022019 | BSLN | 06DEC2002 | 10:10 | -5 | 137 | 195 | | 34 | L# | 134 | H |
| | | FINAL | 06FEB2003 | 11:20 | 58 | 102 | 224 | H | 40 | # | 164 | H# |
| | E0022025 | BSLN | 08JAN2003 | 10:10 | -20 | 173 | 161 | | 35 | L# | 91 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

322

Quetiapine Fumarate 5077US/0049                                        Page 22 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY- CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022025 | FINAL | 04FEB2003 | 11:30 | 8 | 186 | 191 | | 36 | L# | 118 | |
| | E0022033 | BSLN | 12FEB2003 | 10:05 | -6 | 63 | 190 | | 92 | H | 85 | |
| | | FINAL | 15APR2003 | 12:10 | 57 | 83 | 190 | | 68 | | 105 | |
| | E0022034 | BSLN | 12FEB2003 | 12:40 | -6 | 203 # | 270 | H# | 39 | L# | 190 | H# |
| | | FINAL | 15APR2003 | 14:00 | 57 | 215 # | 271 | H# | 35 | L# | 193 | H# |
| | E0022038 | BSLN | 21FEB2003 | 11:05 | -7 | 50 | 134 | | 51 | | 73 | |
| | | FINAL | 14APR2003 | 9:40 | 46 | 46 | 156 | | 60 | | 87 | |
| | E0022039 | BSLN | 27FEB2003 | 11:15 | -7 | 99 | 211 | H | 34 | L# | 157 | H |
| | | FINAL | 01MAY2003 | 12:50 | 57 | 136 | 230 | H | 35 | L# | 168 | H# |
| | E0022046 | BSLN | 14MAR2003 | 8:00 | -6 | 575H# | 317 | H# | 36 | L# | 185 | H# |
| | | FINAL | 16MAY2003 | 8:05 | 58 | 526H# | 313 | H# | 42 | | 177 | H# |
| | E0022048 | BSLN | 26MAR2003 | 9:58 | -6 | 91 | 112 | L | 32 | L# | 62 | |
| | E0022051 | BSLN | 01APR2003 | 10:15 | -6 | 82 | 163 | | 55 | | 92 | |
| | | FINAL | 02JUN2003 | 10:45 | 57 | 147 | 192 | | 56 | | 107 | |
| | E0022053 | BSLN | 04APR2003 | 12:50 | -7 | 99 | 235 | H | 48 | | 167 | H# |
| | E0022058 | BSLN | 14APR2003 | 10:25 | -7 | 99 | 162 | | 43 | | 99 | |
| | | FINAL | 22MAY2003 | 14:00 | 32 | 137 | 149 | | 48 | | 74 | |
| | E0022061 | BSLN | 25APR2003 | 9:37 | -5 | 81 | 194 | | 72 | | 106 | |
| | | FINAL | 26JUN2003 | 12:30 | 58 | 92 | 204 | H | 54 | | 132 | H |
| | E0022062 | BSLN | 28APR2003 | 7:43 | -7 | 132 | 172 | | 39 | L# | 107 | |
| | | FINAL | 23MAY2003 | 7:40 | 19 | 125 | 156 | | 42 | | 89 | |
| | E0022068 | BSLN | 14MAY2003 | 10:23 | -9 | 56 | 192 | | 59 | | 122 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

323

Quetiapine Fumarate 5077US/0049                                          Page 23 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022069 | BSLN | 04JUN2003 | 7:40 | -6 | 81 | 165 | | 48 | | 101 | |
| | | FINAL | 05AUG2003 | 9:45 | 57 | 76 | 145 | | 47 | | 83 | |
| | E0022071 | BSLN | 16JUN2003 | 11:40 | -14 | 211 # | 346 | H# | 73 | | 231 | H# |
| | | FINAL | 26AUG2003 | 9:33 | 58 | 181 | 271 | H# | 61 | | 174 | H# |
| | E0023003 | BSLN | * 08NOV2002 | 16:00 | -39 | 53 | 198 | | 48 | | 139 | H |
| | | BSLN | 12DEC2002 | 10:00 | -5 | 79 | 175 | | 54 | | 105 | |
| | | FINAL | 11FEB2003 | 14:00 | 57 | 102 | 171 | | 43 | | 108 | |
| | E0023006 | BSLN | 10DEC2002 | 10:30 | -7 | 264H# | 178 | | 35 | L# | 90 | |
| | | FINAL | 11FEB2003 | 11:50 | 57 | 115 | 186 | | 38 | L# | 125 | |
| | E0023010 | BSLN | 28JAN2003 | 9:30 | -7 | 345H# | 302 | H# | 55 | | 178 | H# |
| | | FINAL | 31MAR2003 | 10:00 | 56 | 524H# | 336 | H# | 45 | | 115 | |
| | E0023025 | BSLN | 01MAY2003 | 15:00 | -14 | 66 | 149 | | 42 | | 94 | |
| | | FINAL | 10JUL2003 | 13:30 | 57 | 80 | 161 | | 47 | | 98 | |
| | E0023039 | BSLN | 24JUN2003 | 13:30 | -7 | 104 | 162 | | 65 | | 76 | |
| | | FINAL | 26AUG2003 | 13:30 | 57 | 113 | 150 | | 42 | | 85 | |
| | E0026002 | BSLN | 05NOV2002 | 10:15 | -7 | 78 | 181 | | 61 | | 104 | |
| | | FINAL | 09JAN2003 | 9:25 | 59 | 54 | 165 | | 49 | | 105 | |
| | E0026007 | BSLN | 06JAN2003 | 10:30 | -10 | 215 # | 261 | H# | 32 | L# | 186 | H# |
| | | FINAL | 12MAR2003 | 14:25 | 56 | 145 | 183 | | 37 | L# | 117 | |
| | E0026013 | BSLN | 05FEB2003 | 12:20 | -8 | 100 | 164 | | 45 | | 99 | |
| | | FINAL | 14APR2003 | 10:00 | 61 | 186 | 167 | | 42 | | 88 | |
| | E0028007 | BSLN | 01OCT2002 | 10:30 | -3 | 37L | 167 | | 61 | | 99 | |
| | | FINAL | 14NOV2002 | 12:45 | 42 | 54 | 108 | L | 36 | L# | 61 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

324

Quetiapine Fumarate 5077US/0049                                                    Page 24 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028023 | BSLN | 15JAN2003 | 10:00 | -6 | 203 # | 160 | | 50 | | 69 | |
| | | FINAL | 27JUN2003 | 15:00 | 158 | 249 # | 229 | H | 39 | L# | 140 | H |
| | E0028025 | BSLN | 08JAN2003 | 12:07 | -5 | 95 | 114 | L | 40 | # | 55 | |
| | | FINAL | 27JAN2003 | 9:25 | 15 | 118 | 134 | | 40 | # | 70 | |
| | E0028033 | BSLN | 18MAR2003 | 10:50 | -9 | 265H# | 273 | H# | 43 | | 177 | H# |
| | | FINAL | 22MAY2003 | 10:50 | 57 | 303H# | 273 | H# | 34 | L# | 178 | H# |
| | E0028035 | BSLN | 27MAR2003 | 12:00 | -7 | 128 | 267 | H# | 35 | L# | 206 | H# |
| | | FINAL | 29MAY2003 | 15:40 | 57 | 211 # | 253 | H# | 40 | # | 171 | H# |
| | E0028037 | BSLN | * 18APR2003 | 8:30 | -56 | 610H# | 292 | H# | 42 | | 171 | H# |
| | | BSLN | * 24APR2003 | 7:50 | -50 | 1190H# | 336 | H# | 38 | L# | 143 | H |
| | | BSLN | 04JUN2003 | 8:33 | -9 | 215 # | 189 | | 48 | | 98 | |
| | | FINAL | 08AUG2003 | 15:30 | 57 | 68 | 164 | | 69 | | 81 | |
| | E0028039 | BSLN | 05MAY2003 | 7:10 | -4 | 149 | 178 | | 32 | L# | 116 | |
| | | FINAL | 05MAY2003 | 12:30 | 28 | 142 | 175 | | 25 | L# | 122 | |
| | E0028046 | BSLN | 17JUN2003 | 13:45 | -8 | 54 | 144 | | 68 | | 65 | |
| | E0028048 | BSLN | 11JUL2003 | 14:00 | -6 | 87 | 132 | | 53 | | 62 | |
| | E0029008 | BSLN | 09DEC2002 | 11:40 | -7 | 73 | 190 | | 71 | | 104 | |
| | E0029011 | BSLN | 14JAN2003 | 11:20 | -8 | 163 | 199 | | 38 | L# | 128 | |
| | E0029012 | BSLN | 04FEB2003 | 10:05 | -7 | 159 | 223 | H | 43 | | 148 | H |
| | | FINAL | 27MAR2003 | 8:45 | 45 | 154 | 197 | | 41 | | 125 | |
| | E0029015 | BSLN | 11FEB2003 | 10:05 | -13 | 57 | 154 | | 61 | | 82 | |
| | | FINAL | 14MAR2003 | 10:30 | 19 | 71 | 194 | | 62 | | 118 | |

325

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 25 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0029018 | BSLN | * | 26FEB2003 | 16:25 | -8 | 389H# | 180 | | 29 | L# | 73 | |
| | | BSLN | | 06MAR2003 | 16:05 | 1 | 500H# | 205 | H | 27 | L# | 66 | |
| | E0030014 | BSLN | | 14FEB2003 | 10:35 | -7 | 73 | 146 | | 70 | | 61 | |
| | | FINAL | | 22APR2003 | 12:50 | 61 | 70 | 139 | | 68 | | 57 | |
| | E0030020 | BSLN | | 13MAY2003 | 15:30 | -16 | 103 | 179 | | 41 | | 117 | |
| | E0030024 | BSLN | | 17JUN2003 | 15:35 | -24 | 299H# | 275 | H# | 59 | | 156 | H |
| | | FINAL | | 18JUL2003 | 15:35 | 8 | 222 # | 296 | H# | 41 | | 211 | H# |
| | E0030025 | BSLN | * | 24JUN2003 | 16:35 | -17 | 80 | 214 | H | 81 | H | 117 | |
| | | BSLN | | 07JUL2003 | 10:20 | -4 | 94 | 202 | H | 68 | | 115 | |
| | | FINAL | | 19AUG2003 | 16:45 | 40 | 78 | 162 | | 58 | | 88 | |
| | E0031027 | BSLN | | 28MAY2003 | 9:10 | -6 | 86 | 179 | | 52 | | 110 | |
| | | FINAL | | 29JUL2003 | 14:40 | 57 | 53 | 147 | | 59 | | 77 | |
| | E0031030 | BSLN | | 17JUN2003 | 10:46 | -7 | 66 | 220 | H | 64 | | 143 | H |
| | | FINAL | | 21AUG2003 | 11:10 | 59 | 97 | 208 | H | 55 | | 134 | H |
| | E0033012 | BSLN | | 05FEB2003 | 15:26 | -5 | 93 | 178 | | 39 | L# | 120 | |
| | E0034001 | BSLN | | 17MAR2003 | 10:03 | -3 | 86 | 242 | H# | 56 | | 169 | H# |
| | | FINAL | | 15MAY2003 | 9:55 | 57 | 122 | 231 | H | 56 | | 151 | H |
| | E0034004 | BSLN | | 11APR2003 | 11:15 | -10 | 240 # | 199 | | 35 | L# | 116 | |
| | | FINAL | | 16JUN2003 | 12:03 | 57 | 282H# | 186 | | 32 | L# | 98 | |
| | E0035001 | BSLN | | 12NOV2002 | 11:40 | -8 | 152 | 160 | | 57 | | 73 | |
| | | FINAL | | 14JAN2003 | 9:05 | 56 | 108 | 155 | | 74 | | 59 | |
| | E0035006 | BSLN | | 03DEC2002 | 10:45 | -9 | 64 | 202 | H | 72 | | 117 | |
| | | FINAL | | 06FEB2003 | 9:30 | 57 | 137 | 170 | | 66 | | 77 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

326

Quetiapine Fumarate 5077US/0049                                      Page 26 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0035021 | BSLN | 18APR2003 | 10:45 | -7 | 77 | 145 | | 41 | | 89 | |
| | | FINAL | 20JUN2003 | 8:15 | 57 | 82 | 146 | | 39 | L# | 91 | |
| | E0036002 | BSLN | 10JUN2003 | 13:45 | -7 | 130 | 196 | | 39 | L# | 131 | H |
| | | FINAL | 15JUL2003 | 10:05 | 29 | 106 | 183 | | 44 | | 118 | |
| | E0036006 | BSLN | * 24JUN2003 | 16:45 | -9 | 267H# | 268 | H# | 40 | # | 175 | H# |
| | | BSLN | 01JUL2003 | 10:58 | -2 | 304H# | 269 | H# | 36 | L# | 172 | H# |
| | | FINAL | 28AUG2003 | 9:50 | 57 | 316H# | 272 | H# | 35 | L# | 174 | H# |
| | E0036007 | BSLN | 27JUN2003 | 10:00 | -6 | 116 | 195 | | 42 | | 130 | |
| | | FINAL | 18JUL2003 | 9:15 | 16 | 188 | 250 | H# | 47 | | 165 | H# |
| | E0037009 | BSLN | 12MAY2003 | 9:15 | -4 | 207 # | 222 | H | 59 | | 122 | |
| | | FINAL | 10JUL2003 | 16:05 | 56 | 461H# | 243 | H# | 41 | | 147 | H |
| | E0039011 | BSLN | 16DEC2002 | 17:40 | -17 | 318H# | 285 | H# | 44 | | 177 | H# |
| | E0039018 | BSLN | 15JAN2003 | 9:10 | -8 | 71 | 195 | | 63 | | 118 | |
| | E0039026 | BSLN | 03MAR2003 | 9:05 | -4 | 109 | 190 | | 56 | | 112 | |
| | | FINAL | 02MAY2003 | 9:20 | 57 | 149 | 218 | H | 67 | | 121 | |
| | E0039028 | BSLN | 03MAR2003 | 14:15 | -21 | 125 | 126 | L | 39 | L# | 62 | |
| | | FINAL | 16MAY2003 | 12:25 | 54 | 125 | 138 | | 48 | | 65 | |
| | E0039032 | BSLN | 07MAR2003 | 13:45 | -7 | 92 | 173 | | 39 | L# | 116 | |
| | | FINAL | 04APR2003 | 11:45 | 22 | 59 | 178 | | 44 | | 122 | |
| | E0039034 | BSLN | 12MAR2003 | 20:05 | -7 | 70 | 150 | | 45 | | 91 | |
| | | FINAL | 14MAY2003 | 15:00 | 57 | 78 | 182 | | 51 | | 115 | |
| | E0039042 | BSLN | 25APR2003 | 10:15 | -12 | 66 | 208 | H | 96 | H | 99 | |
| | | FINAL | 02JUL2003 | 12:50 | 57 | 211 # | 204 | H | 40 | # | 122 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

327

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0041004 | BSLN | 27JAN2003 | 10:15 | -3 | 116 | 206 | H | 43 | | 140 | H |
| | | FINAL | 31MAR2003 | 12:00 | 61 | 129 | 183 | | 36 | L# | 121 | |
| | E0041009 | BSLN | 22APR2003 | 15:15 | -9 | 77 | 177 | | 55 | | 107 | |
| | | FINAL | 16JUN2003 | 13:00 | 47 | 87 | 197 | | 60 | | 120 | |
| | E0042002 | BSLN | 02JUL2003 | 12:10 | -7 | 174 | 149 | | 31 | L# | 83 | |
| | | FINAL | 02SEP2003 | 10:25 | 56 | 343H# | 155 | | 30 | L# | 56 | |

328

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 28 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | BSLN | 23JUN2003 | 10:00 | -18 | 103 | 108 | L | 43 | | 44 | |
| | | FINAL | 25JUL2003 | 9:00 | 15 | 118 | 121 | L | 34 | L# | 63 | |
| | E0003002 | BSLN | 22OCT2002 | 11:05 | -7 | 123 | 216 | H | 58 | | 133 | H |
| | | FINAL | 23DEC2002 | 15:35 | 56 | 99 | 207 | H | 61 | | 126 | |
| | E0005031 | BSLN | 26MAR2003 | 12:30 | -7 | 109 | 159 | | 41 | | 96 | |
| | E0005033 | BSLN | 08APR2003 | 14:00 | -8 | 51 | 225 | H | 50 | | 165 | H# |
| | | FINAL | 06MAY2003 | 11:20 | 21 | 41L | 208 | H | 45 | | 155 | H |
| | E0005038 | BSLN | 05MAY2003 | 11:40 | -9 | 80 | 148 | | 36 | L# | 96 | |
| | | FINAL | 05JUN2003 | 13:00 | 23 | 144 | 163 | | 32 | L# | 102 | |
| | E0007009 | BSLN | 14APR2003 | 7:48 | -3 | 61 | 104 | L | 46 | | 46 | |
| | E0009010 | BSLN | 27FEB2003 | 16:55 | -14 | 260H# | 188 | | 28 | L# | 108 | |
| | E0009011 | BSLN | 28APR2003 | 14:17 | -8 | 315H# | 137 | | 41 | | 33 | |
| | | FINAL | 03JUL2003 | 15:40 | 59 | 305H# | 124 | L | 29 | L# | 34 | |
| | E0010005 | BSLN | 11DEC2002 | 10:15 | -7 | 203 # | 202 | H | 38 | L# | 123 | |
| | E0011016 | BSLN | 14APR2003 | 10:00 | -7 | 275H# | 240 | H# | 36 | L# | 149 | H |
| | | FINAL | 16JUN2003 | 9:45 | 57 | 412H# | 237 | H | 32 | L# | 154 | H |
| | E0011020 | BSLN | 01MAY2003 | 9:20 | -7 | 70 | 165 | | 42 | | 109 | |
| | | FINAL | 15MAY2003 | 17:00 | 8 | 108 | 153 | | 42 | | 89 | |
| | E0018002 | BSLN | 15NOV2002 | 15:35 | -14 | 139 | 218 | H | 45 | | 145 | H |
| | | FINAL | 22JAN2003 | 16:20 | 55 | 166 | 199 | | 38 | L# | 128 | |
| | E0018003 | BSLN | 19NOV2002 | 13:05 | -7 | 515H# | 125 | L | 21 | L# | 44 | |
| | | FINAL | 10DEC2002 | 11:00 | 15 | 247 # | 121 | L | 21 | L# | 51 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

329

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0018013 | BSLN | 17JAN2003 | 14:15 | -7 | 182 | 198 | | 30 | L# | 132 | H |
| | | FINAL | 06FEB2003 | 16:10 | 14 | 190 | 186 | | 27 | L# | 121 | |
| | E0019002 | BSLN | 29OCT2002 | 10:45 | -14 | 73 | 118 | L | 44 | | 59 | |
| | E0019008 | BSLN | * 06NOV2002 | 12:35 | -15 | 119 | 190 | | 35 | L# | 131 | H |
| | | BSLN | 13NOV2002 | 10:30 | -8 | 74 | 157 | | 32 | L# | 110 | |
| | E0019009 | BSLN | 06NOV2002 | 13:35 | -8 | 66 | 132 | | 74 | | 45 | |
| | E0019016 | BSLN | 30DEC2002 | 16:55 | -7 | 198 | 159 | | 37 | L# | 82 | |
| | | FINAL | 03MAR2003 | 16:00 | 57 | 235 # | 186 | | 36 | L# | 103 | |
| | E0019020 | BSLN | 16JAN2003 | 10:10 | -7 | 112 | 197 | | 51 | | 124 | |
| | | FINAL | 27MAR2003 | 10:50 | 64 | 98 | 192 | | 52 | | 120 | |
| | E0019021 | BSLN | 16JAN2003 | 11:45 | -14 | 385H# | 268 | H# | 39 | L# | 152 | H |
| | | FINAL | 03MAR2003 | 13:18 | 33 | 388H# | 246 | H# | 34 | L# | 134 | H |
| | E0019024 | BSLN | 24JAN2003 | 16:00 | -6 | 142 | 217 | H | 42 | | 147 | H |
| | | FINAL | 06FEB2003 | 12:33 | 8 | 158 | 217 | H | 43 | | 142 | H |
| | E0019031 | BSLN | 06MAR2003 | 11:35 | -7 | 650H# | 323 | H# | 35 | L# | 160 | H# |
| | | FINAL | 25MAR2003 | 10:08 | 13 | 1000H# | 333 | H# | 32 | L# | 125 | |
| | E0019035 | BSLN | 11MAR2003 | 9:28 | -7 | 426H# | 247 | H# | 29 | L# | 154 | H |
| | | FINAL | 17APR2003 | 14:30 | 31 | 418H# | 215 | H | 30 | L# | 126 | |
| | E0019040 | BSLN | 08MAY2003 | 15:25 | -12 | 220 # | 198 | | 34 | L# | 120 | |
| | | FINAL | 17JUL2003 | 9:50 | 59 | 150 | 202 | H | 34 | L# | 138 | H |
| | E0019042 | BSLN | 29MAY2003 | 8:50 | -6 | 118 | 166 | | 47 | | 95 | |
| | | FINAL | 20JUN2003 | 8:20 | 17 | 94 | 197 | | 48 | | 130 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
                        * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                               L: Lower than lower limit of normal range.
                              H: Higher than upper limit of normal range.
                                   #: potentially clinically important.

                     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
                            GENERATED:  12JUL2005 17:40:30  iceadmn3

330

Quetiapine Fumarate 5077US/0049                                              Page 30 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019045 | BSLN | 19JUN2003 | 14:54 | -7 | 78 | 156 | | 74 | | 66 | |
| | | FINAL | 16JUL2003 | 10:15 | 21 | 61 | 146 | | 68 | | 66 | |
| | E0020024 | BSLN | 12JUN2003 | 15:40 | -11 | 100 | 167 | | 46 | | 101 | |
| | | FINAL | 20AUG2003 | 18:45 | 59 | 241 # | 163 | | 41 | | 74 | |
| | E0022044 | BSLN | 12MAR2003 | 9:50 | -6 | 106 | 191 | | 49 | | 121 | |
| | | FINAL | 12MAY2003 | 9:55 | 56 | 107 | 241 | H# | 80 | | 140 | H |
| | E0023007 | BSLN | 07JAN2003 | 14:30 | -7 | 34L | 186 | | 64 | | 115 | |
| | | FINAL | 13MAR2003 | 15:00 | 59 | 45 | 173 | | 65 | | 99 | |
| | E0023011 | BSLN | 28JAN2003 | 11:45 | -7 | 557H# | 211 | H | 36 | L# | 124 | |
| | | FINAL | 01APR2003 | 12:00 | 57 | 573H# | 283 | H# | 40 | # | 153 | H |
| | E0023014 | BSLN | 14FEB2003 | 15:00 | -7 | 96 | 135 | | 55 | | 61 | |
| | | FINAL | 25APR2003 | 14:00 | 64 | 213 # | 234 | H | 63 | | 128 | |
| | E0023019 | BSLN | 21MAR2003 | 14:00 | -17 | 122 | 163 | | 71 | | 68 | |
| | | FINAL | 03JUN2003 | 13:30 | 58 | 119 | 233 | H | 45 | | 164 | H# |
| | E0023022 | BSLN | 10APR2003 | 16:00 | -8 | 95 | 243 | H# | 63 | | 161 | H# |
| | | FINAL | 12JUN2003 | 15:40 | 56 | 96 | 202 | H | 72 | | 111 | |
| | E0023023 | BSLN | 17APR2003 | 10:00 | -8 | 79 | 155 | | 66 | | 73 | |
| | | FINAL | 01MAY2003 | 14:00 | 7 | 63 | 128 | L | 56 | | 59 | |
| | E0023029 | BSLN | 16MAY2003 | 14:00 | -7 | 101 | 196 | | 59 | | 117 | |
| | E0023031 | BSLN | * 22MAY2003 | 12:00 | -33 | 390H# | 353 | H# | 48 | | 227 | H# |
| | | BSLN | 19JUN2003 | 10:00 | -5 | 150 | 293 | H# | 39 | L# | 224 | H# |
| | | FINAL | 19AUG2003 | 11:00 | 57 | 267H# | 319 | H# | 44 | | 222 | H# |
| | E0023041 | BSLN | 03JUL2003 | 11:00 | -6 | 97 | 268 | H# | 71 | | 178 | H# |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

331

Quetiapine Fumarate 5077US/0049                                         Page 31 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023041 | FINAL | 05SEP2003 | 13:00 | 59 | 130 | 294 | H# | 59 | | 209 | H# |
| | E0023043 | BSLN | 07JUL2003 | 15:00 | -7 | 133 | 160 | | 51 | | 82 | |
| | | FINAL | 09SEP2003 | 10:30 | 58 | 139 | 134 | | 47 | | 59 | |
| | E0026003 | BSLN | * 25NOV2002 | 12:20 | -9 | 323H# | 161 | | 30 | L# | 66 | |
| | | BSLN | * 02DEC2002 | 9:25 | -2 | | | | | | 137 | H |
| | | BSLN | 02DEC2002 | 9:25 | -2 | 164 | 216 | H | 46 | | 159 | H |
| | | FINAL | 03FEB2003 | 10:50 | 62 | 284H# | 183 | | 24 | L# | 102 | |
| | E0026005 | BSLN | 23DEC2002 | 12:40 | -7 | 87 | 221 | H | 106 | H | 98 | |
| | | FINAL | 06JAN2003 | 15:25 | 8 | 94 | 263 | H# | 95 | H | 149 | H |
| | E0026009 | BSLN | 10JAN2003 | 10:20 | -5 | 103 | 220 | H | 38 | L# | 161 | H# |
| | | FINAL | 21JAN2003 | 9:50 | 7 | 115 | 193 | | 44 | | 126 | |
| | E0026015 | BSLN | 20FEB2003 | 11:30 | -7 | 126 | 192 | | 57 | | 110 | |
| | | FINAL | 25APR2003 | 9:50 | 58 | 96 | 195 | | 65 | | 111 | |
| | E0026023 | BSLN | 23APR2003 | 10:50 | -7 | 72 | 142 | | 37 | L# | 91 | |
| | | FINAL | 27JUN2003 | 12:25 | 59 | 57 | 122 | L | 36 | L# | 75 | |
| | E0027016 | BSLN | * 19MAR2003 | 11:55 | -21 | 113 | 156 | | 33 | L# | 100 | |
| | | BSLN | 04APR2003 | 9:50 | -5 | 113 | 180 | | 34 | L# | 123 | |
| | | FINAL | 03JUN2003 | 10:18 | 56 | 113 | 171 | | 31 | L# | 117 | |
| | E0027018 | BSLN | 21MAR2003 | 11:30 | -4 | 54 | 180 | | 58 | | 111 | |
| | | FINAL | 22MAY2003 | 10:05 | 59 | 40L | 191 | | 70 | | 113 | |
| | E0028032 | BSLN | 13MAR2003 | 13:58 | -12 | 191 | 318 | H# | 44 | | 236 | H# |
| | | FINAL | 06JUN2003 | 11:38 | 74 | 499H# | 267 | H# | 32 | L# | 161 | H# |
| | E0029003 | BSLN | 28OCT2002 | 12:30 | -7 | 97 | 211 | H | 45 | | 147 | H |
| | | FINAL | 30DEC2002 | 9:45 | 57 | 156 | 186 | | 36 | L# | 119 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

332

Quetiapine Fumarate 5077US/0049                                                          Page 32 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0029020 | BSLN | 25FEB2003 | 10:12 | -8 | 145 | 205 | H | 58 | | 118 | |
| | E0031005 | BSLN | 13DEC2002 | 16:00 | -7 | 154 | 200 | | 55 | | 114 | |
| | | FINAL | 14FEB2003 | 12:10 | 57 | 137 | 212 | H | 53 | | 132 | H |
| | E0031006 | BSLN | 31JAN2003 | 11:25 | -18 | 112 | 221 | H | 72 | | 127 | |
| | | FINAL | 15APR2003 | 9:25 | 57 | 86 | 202 | H | 54 | | 131 | H |
| | E0031010 | BSLN | 12FEB2003 | 14:50 | -7 | 74 | 164 | | 41 | | 108 | |
| | | FINAL | 06MAR2003 | 12:50 | 16 | 77 | 161 | | 42 | | 104 | |
| | E0031011 | BSLN | 18FEB2003 | 11:50 | -9 | 150 | 254 | H# | 47 | | 177 | H# |
| | | FINAL | 24APR2003 | 9:25 | 57 | 165 | 256 | H# | 47 | | 176 | H# |
| | E0031015 | BSLN | 14MAR2003 | 8:40 | -12 | 97 | 167 | | 52 | | 96 | |
| | | FINAL | 01APR2003 | 11:55 | 7 | 124 | 214 | H | 68 | | 121 | |
| | E0031031 | BSLN | 01JUL2003 | 10:30 | -7 | 161 | 185 | | 39 | L# | 114 | |
| | | FINAL | 28AUG2003 | 10:35 | 52 | 88 | 166 | | 38 | L# | 110 | |
| | E0033009 | BSLN | 22JAN2003 | 13:40 | -21 | 45 | 209 | H | 70 | | 130 | |
| | E0034009 | BSLN | 10JUN2003 | 13:00 | -9 | 129 | 192 | | 43 | | 123 | |
| | | FINAL | 18AUG2003 | 17:25 | 61 | 253H# | 200 | | 42 | | 107 | |
| | E0037007 | BSLN | 04APR2003 | 11:30 | -7 | 148 | 229 | H | 39 | L# | 160 | H# |
| | E0037012 | BSLN | 11JUL2003 | 13:00 | -5 | 57 | 170 | | 38 | L# | 121 | |
| | | FINAL | 08SEP2003 | 13:20 | 55 | 240 # | 174 | | 34 | L# | 92 | |
| | E0039019 | BSLN | 20JAN2003 | 14:50 | -17 | 97 | 234 | H | 62 | | 153 | H |
| | | FINAL | 03APR2003 | 11:05 | 57 | 89 | 214 | H | 59 | | 137 | H |
| | E0039043 | BSLN | 28APR2003 | 10:15 | -10 | 111 | 185 | | 44 | | 119 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

333

Quetiapine Fumarate 5077US/0049                                        Page 33 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY- CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002001 | BSLN | 17DEC2002 | 15:10 | -13 | 72 | 212 | H | 53 | | 145 | H |
| | | FINAL | 26FEB2003 | 8:45 | 59 | 51 | 200 | | 54 | | 136 | H |
| | E0002003 | BSLN | 03JAN2003 | 11:50 | -19 | 305H# | 246 | H# | 51 | | 134 | H |
| | | FINAL | 18MAR2003 | 12:10 | 56 | 380H# | 216 | H | 43 | | 97 | |
| | E0002004 | BSLN | 14JAN2003 | 8:15 | -11 | 223 # | 154 | | 40 | # | 69 | |
| | E0002008 | BSLN | 14FEB2003 | 16:00 | -11 | 1240H# | 320 | H# | 30 | L# | 83 | |
| | | FINAL | 23APR2003 | 14:25 | 58 | 190 | 214 | H | 38 | L# | 138 | H |
| | E0002016 | BSLN | 14JUL2003 | 11:00 | -10 | 233 # | 207 | H | 59 | | 101 | |
| | | FINAL | 17SEP2003 | 11:15 | 56 | 468H# | 318 | H# | 50 | | 175 | H# |
| | E0003008 | BSLN | 21JAN2003 | 12:45 | -7 | 46 | 162 | | 60 | | 93 | |
| | E0004003 | BSLN | 02OCT2002 | 11:00 | -8 | 369H# | 228 | H | 44 | | 110 | |
| | E0004006 | BSLN | 28OCT2002 | 9:55 | -7 | 110 | 176 | | 40 | # | 114 | |
| | | FINAL | 06JAN2003 | 10:55 | 64 | 96 | 176 | | 41 | | 116 | |
| | E0004016 | BSLN | 12FEB2003 | 15:10 | -7 | 47 | 158 | | 58 | | 91 | |
| | | FINAL | 17APR2003 | 17:10 | 58 | 75 | 156 | | 66 | | 75 | |
| | E0004024 | BSLN | 25JUN2003 | 16:00 | -8 | 121 | 203 | H | 61 | | 118 | |
| | | FINAL | 28AUG2003 | 9:50 | 57 | 106 | 214 | H | 65 | | 128 | |
| | E0005006 | BSLN | * 24SEP2002 | 15:30 | -9 | 392H# | 158 | | 37 | L# | 43 | |
| | | BSLN | 03OCT2002 | 8:30 | 1 | 254H# | 170 | | 31 | L# | 88 | |
| | E0005017 | BSLN | * 11DEC2002 | 10:30 | -19 | 170 | 239 | H | 70 | | 135 | H |
| | | BSLN | 23DEC2002 | 12:30 | -7 | 98 | 179 | | 64 | | 95 | |
| | | FINAL | 04MAR2003 | 13:00 | 65 | 143 | 198 | | 56 | | 113 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

334

Quetiapine Fumarate 5077US/0049                                                    Page 34 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005019 | BSLN | 19DEC2002 | 14:00 | -27 | 105 | 147 | | 44 | | 82 | |
| | | FINAL | 23JAN2003 | 15:45 | 9 | 122 | 142 | | 34 | L# | 84 | |
| | E0005026 | BSLN | 28FEB2003 | 10:15 | -6 | 60 | 179 | | 69 | | 98 | |
| | | FINAL | 02APR2003 | 9:40 | 28 | 40L | 156 | | 55 | | 93 | |
| | E0005039 | BSLN | 15MAY2003 | 9:00 | -7 | 187 | 232 | H | 36 | L# | 159 | H |
| | | FINAL | 16JUL2003 | 8:40 | 56 | 180 | 217 | H | 34 | L# | 147 | H |
| | E0005043 | BSLN | 02JUL2003 | 8:30 | -7 | 107 | 176 | | 48 | | 107 | |
| | | FINAL | 03SEP2003 | 9:45 | 57 | 74 | 172 | | 52 | | 105 | |
| | E0006020 | BSLN | 02MAY2003 | 13:30 | -11 | 118 | 237 | H | 47 | | 166 | H# |
| | | FINAL | 08JUL2003 | 14:45 | 57 | 114 | 229 | H | 39 | L# | 167 | H# |
| | | FINAL | * 10JUL2003 | 16:30 | 59 | 204 # | 239 | H | 37 | L# | 161 | H# |
| | E0007001 | BSLN | * 16DEC2002 | 9:25 | -15 | 224 # | 287 | H# | 45 | | 197 | H# |
| | | BSLN | 26DEC2002 | 9:25 | -5 | 206 # | 264 | H# | 43 | | 180 | H# |
| | | FINAL | 24FEB2003 | 8:43 | 56 | 276H# | 285 | H# | 42 | | 188 | H# |
| | | FINAL | * 10MAR2003 | 8:54 | 70 | 193 | 270 | H# | 44 | | 187 | H# |
| | E0007003 | BSLN | 13JAN2003 | 10:30 | -17 | 120 | 189 | | 56 | | 109 | |
| | | FINAL | 01APR2003 | 13:30 | 62 | 114 | 102 | L | 48 | | 31 | |
| | E0007006 | BSLN | 24FEB2003 | 11:00 | -9 | 75 | 131 | | 37 | L# | 79 | |
| | | FINAL | 27MAR2003 | 10:50 | 23 | 143 | 159 | | 39 | L# | 91 | |
| | E0009004 | BSLN | * 19NOV2002 | 12:30 | -7 | 784H# | 332 | H# | 51 | | 126 | |
| | | BSLN | 25NOV2002 | 12:55 | -1 | 243 # | 263 | H# | 52 | | 162 | H# |
| | | FINAL | 18DEC2002 | 14:50 | 23 | 719H# | 315 | H# | 64 | | 138 | H |
| | E0009012 | BSLN | 16JUN2003 | 14:45 | -9 | 226 # | 215 | H | 37 | L# | 133 | H |
| | | FINAL | 03JUL2003 | 17:45 | 9 | 113 | 209 | H | 47 | | 139 | H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

335

Quetiapine Fumarate 5077US/0049                                             Page 35 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY- CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0010008 | BSLN | 11DEC2002 | 9:15 | -7 | 67 | 174 | | 58 | | 103 | |
| | E0010018 | BSLN | 26FEB2003 | 8:51 | -21 | 81 | 173 | | 50 | | 107 | |
| | | FINAL | 14MAY2003 | 10:45 | 57 | 92 | 187 | | 47 | | 122 | |
| | E0010028 | BSLN | 09JUN2003 | 8:46 | -7 | 55 | 167 | | 56 | | 100 | |
| | | FINAL | 15JUL2003 | 13:50 | 30 | 83 | 157 | | 59 | | 81 | |
| | E0011008 | BSLN | * 17DEC2002 | 12:30 | -44 | 85 | 130 | | 24 | L# | 89 | |
| | | BSLN | 23JAN2003 | 9:20 | -7 | 67 | 130 | | 42 | | 75 | |
| | | FINAL | 13FEB2003 | 12:30 | 15 | 93 | 135 | | 30 | L# | 86 | |
| | E0011009 | BSLN | 19DEC2002 | 10:15 | -8 | 264H# | 233 | H | 45 | | 135 | H |
| | | FINAL | 20FEB2003 | 9:00 | 56 | 338H# | 243 | H# | 45 | | 130 | |
| | E0011010 | BSLN | 03FEB2003 | 10:00 | -7 | 85 | 260 | H# | 65 | | 178 | H# |
| | | FINAL | 19MAR2003 | 8:45 | 38 | 122 | 198 | | 55 | | 119 | |
| | E0013001 | BSLN | 01NOV2002 | 8:50 | -13 | 266H# | 234 | H | 37 | L# | 144 | H |
| | | FINAL | 10JAN2003 | 10:45 | 58 | 222 # | 222 | H | 28 | L# | 150 | H |
| | E0013003 | BSLN | 07NOV2002 | 9:25 | -5 | 143 | 193 | | 45 | | 119 | |
| | | FINAL | 06JAN2003 | 13:17 | 56 | 129 | 208 | H | 53 | | 129 | |
| | E0013005 | BSLN | 13FEB2003 | 11:42 | -5 | 95 | 175 | | 45 | | 111 | |
| | | FINAL | 15APR2003 | 12:16 | 57 | 240 # | 191 | | 31 | L# | 112 | |
| | E0013013 | BSLN | 01MAY2003 | 10:14 | -5 | 61 | 146 | | 50 | | 84 | |
| | | FINAL | 30MAY2003 | 9:55 | 25 | 68 | 160 | | 55 | | 91 | |
| | E0014002 | BSLN | 19FEB2003 | 16:35 | -7 | 134 | 173 | | 53 | | 93 | |
| | | FINAL | 10APR2003 | 13:05 | 44 | 80 | 162 | | 58 | | 88 | |
| | E0014004 | BSLN | 04MAR2003 | 11:40 | -8 | 167 | 217 | H | 44 | | 140 | H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

336

Quetiapine Fumarate 5077US/0049                                                      Page 36 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014004 | FINAL | 15APR2003 | 11:40 | 35 | 265H# | 208 | H | 36 | L# | 119 | |
| | E0014009 | BSLN | * 15APR2003 | 14:45 | -8 | 389H# | 211 | H | 41 | | 92 | |
| | | BSLN | 17APR2003 | 12:30 | -6 | 185 | 204 | H | 47 | | 120 | |
| | | FINAL | 16MAY2003 | 8:55 | 24 | 112 | 210 | H | 40 | # | 148 | H |
| | E0014015 | BSLN | 11JUN2003 | 10:15 | -7 | 196 | 155 | | 46 | | 70 | |
| | E0014017 | BSLN | 17JUN2003 | 17:00 | -10 | 114 | 169 | | 47 | | 99 | |
| | | FINAL | 19AUG2003 | 17:05 | 54 | 91 | 190 | | 53 | | 119 | |
| | E0014018 | BSLN | 24JUN2003 | 16:35 | -7 | 47 | 149 | | 44 | | 96 | |
| | | FINAL | 27AUG2003 | 16:00 | 58 | 61 | 137 | | 38 | L# | 87 | |
| | | FINAL | * 24SEP2003 | 16:45 | 86 | 57 | 132 | | 40 | # | 81 | |
| | E0015005 | BSLN | 25NOV2002 | 13:15 | -7 | 83 | 249 | H# | 58 | | 174 | H# |
| | | FINAL | 18DEC2002 | 9:30 | 17 | 85 | 236 | H | 62 | | 157 | H |
| | E0017002 | BSLN | 08MAY2003 | 17:00 | -26 | 327H# | 213 | H | 49 | | 99 | |
| | | FINAL | 13JUN2003 | 16:00 | 11 | 86 | 242 | H# | 49 | | 176 | H# |
| | E0018009 | BSLN | 17DEC2002 | 10:45 | -20 | 187 | 209 | H | 34 | L# | 138 | H |
| | | FINAL | 14JAN2003 | 13:15 | 9 | 101 | 201 | H | 41 | | 140 | H |
| | E0018010 | BSLN | 09JAN2003 | 9:30 | -7 | 142 | 221 | H | 41 | | 152 | H |
| | | FINAL | 13MAR2003 | 9:20 | 57 | 113 | 224 | H | 46 | | 155 | H |
| | E0018015 | BSLN | 21JAN2003 | 11:20 | -7 | 188 | 216 | H | 40 | # | 138 | H |
| | | FINAL | 27MAR2003 | 10:50 | 59 | 92 | 231 | H | 43 | | 170 | H# |
| | E0020015 | BSLN | 18MAR2003 | 13:30 | -9 | 174 | 222 | H | 36 | L# | 151 | H |
| | | FINAL | 23MAY2003 | 13:40 | 58 | 172 | 192 | | 28 | L# | 130 | |
| | E0020017 | BSLN | 27MAR2003 | 12:00 | -7 | 65 | 183 | | 73 | | 97 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 37 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY- CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020017 | FINAL | 03JUN2003 | 17:40 | 62 | 53 | 167 | | 75 | | 81 | |
| | E0020020 | BSLN | 07MAY2003 | 15:00 | -5 | 62 | 158 | | 69 | | 77 | |
| | | FINAL | 23MAY2003 | 14:00 | 12 | 68 | 159 | | 73 | | 72 | |
| | E0020022 | BSLN | 09JUN2003 | 13:05 | -7 | 190 | 245 | H# | 55 | | 152 | H |
| | | FINAL | 11AUG2003 | 9:30 | 57 | 152 | 227 | H | 51 | | 146 | H |
| | E0022001 | BSLN | 09OCT2002 | 14:20 | -19 | 76 | 168 | | 67 | | 86 | |
| | | FINAL | 26DEC2002 | 17:55 | 60 | 142 | 209 | H | 67 | | 114 | |
| | E0022004 | BSLN | * 17OCT2002 | 8:48 | -11 | 172 | 228 | H | 35 | L# | 159 | H |
| | | BSLN | 28OCT2002 | 9:47 | 1 | 183 | 218 | H | 41 | | 140 | H |
| | | FINAL | 23DEC2002 | 10:15 | 57 | 125 | 238 | H | 46 | | 167 | H# |
| | E0022005 | BSLN | 18OCT2002 | 7:40 | -21 | 190 | 216 | H | 35 | L# | 143 | H |
| | | FINAL | 03JAN2003 | 9:20 | 57 | 172 | 243 | H# | 42 | | 167 | H# |
| | E0022011 | BSLN | 21NOV2002 | 9:25 | -8 | 56 | 195 | | 53 | | 131 | H |
| | E0022015 | BSLN | * 29NOV2002 | 13:50 | -11 | 85 | 125 | L | 50 | | 58 | |
| | | BSLN | * 03DEC2002 | 10:10 | -7 | 70 | 115 | L | 52 | | 49 | |
| | | BSLN | 10DEC2002 | 16:10 | 1 | 204 # | 124 | L | 52 | | 31 | |
| | | FINAL | 06FEB2003 | 9:50 | 59 | 74 | 120 | L | 51 | | 54 | |
| | E0022016 | BSLN | 03DEC2002 | 12:10 | -14 | 78 | 159 | | 58 | | 85 | |
| | | FINAL | 11FEB2003 | 11:05 | 57 | 31L | 144 | | 45 | | 93 | |
| | E0022020 | BSLN | 05DEC2002 | 12:21 | -7 | 75 | 162 | | 34 | L# | 113 | |
| | | FINAL | 23JAN2003 | 16:20 | 43 | 65 | 126 | L | 33 | L# | 80 | |
| | | FINAL | * 28JAN2003 | 10:35 | 48 | 72 | 121 | L | 37 | L# | 70 | |
| | E0022023 | BSLN | 20DEC2002 | 14:28 | -5 | 285H# | 213 | H | 36 | L# | 120 | |
| | | FINAL | 20FEB2003 | 10:05 | 58 | 527H# | 244 | H | 34 | L# | 106 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

338

Quetiapine Fumarate 5077US/0049                                        Page 38 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022029 | BSLN | 10FEB2003 | 12:30 | -9 | 387H# | 283 | H# | 32 | L# | 174 | H# |
| | | FINAL | 14APR2003 | 9:45 | 55 | 199 | 221 | H | 30 | L# | 151 | H |
| | E0022041 | BSLN | 11MAR2003 | 9:53 | -7 | 180 | 192 | | 47 | | 109 | |
| | | FINAL | 13MAY2003 | 9:18 | 57 | 242 # | 219 | H | 63 | | 108 | |
| | E0022042 | BSLN | 05MAR2003 | 9:50 | -7 | 263H# | 205 | H | 44 | | 108 | |
| | | FINAL | 12MAY2003 | 9:35 | 62 | 362H# | 222 | H | 47 | | 103 | |
| | E0022043 | BSLN | 11MAR2003 | 13:50 | -9 | 122 | 182 | | 45 | | 113 | |
| | | FINAL | 12MAY2003 | 8:05 | 54 | 129 | 190 | | 48 | | 116 | |
| | E0022054 | BSLN | 07APR2003 | 11:25 | -4 | 115 | 163 | | 27 | L# | 113 | |
| | E0022059 | BSLN | 23APR2003 | 15:30 | -13 | 61 | 158 | | 61 | | 85 | |
| | | FINAL | 08JUL2003 | 16:30 | 64 | 76 | 147 | | 60 | | 72 | |
| | E0022065 | BSLN | 01MAY2003 | 9:30 | -6 | 137 | 204 | H | 50 | | 127 | |
| | | FINAL | 02JUL2003 | 8:50 | 57 | 110 | 199 | | 47 | | 130 | |
| | E0022070 | BSLN | 05JUN2003 | 11:40 | -7 | 255H# | 231 | H | 36 | L# | 144 | H |
| | | FINAL | 18JUN2003 | 15:15 | 7 | 474H# | 259 | H# | 34 | L# | 152 | H |
| | E0023001 | BSLN | 24OCT2002 | 13:30 | -22 | 98 | 238 | H | 53 | | 165 | H# |
| | | FINAL | 14JAN2003 | 13:30 | 61 | 160 | 226 | H | 51 | | 143 | H |
| | E0023009 | BSLN | 24JAN2003 | 11:30 | -18 | 103 | 250 | H# | 40 | # | 189 | H# |
| | | FINAL | 08APR2003 | 11:15 | 57 | 133 | 289 | H# | 47 | | 215 | H# |
| | E0023028 | BSLN | 16MAY2003 | 12:15 | -13 | 93 | 249 | H# | 78 | | 152 | H |
| | | FINAL | 21JUL2003 | 11:00 | 54 | 66 | 185 | | 92 | H | 80 | |
| | E0023033 | BSLN | 30MAY2003 | 12:10 | -6 | 348H# | 193 | | 33 | L# | 90 | |
| | | FINAL | 12JUN2003 | 13:15 | 8 | 292H# | 182 | | 30 | L# | 94 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023047 | BSLN | 11JUL2003 | 15:00 | -7 | 80 | 169 | | 78 | | 75 | |
| | | FINAL | 16SEP2003 | 13:00 | 61 | 113 | 133 | | 39 | L# | 71 | |
| | E0025001 | BSLN | 25MAR2003 | 16:00 | -7 | 320H# | 191 | | 23 | L# | 104 | |
| | | FINAL | 23APR2003 | 10:30 | 23 | 136 | 160 | | 27 | L# | 106 | |
| | E0026012 | BSLN | 05FEB2003 | 11:00 | -15 | 108 | 224 | H | 51 | | 151 | H |
| | | FINAL | 17APR2003 | 9:10 | 57 | 150 | 208 | H | 54 | | 124 | |
| | E0026020 | BSLN | 28MAR2003 | 10:50 | -4 | 80 | 165 | | 42 | | 107 | |
| | | FINAL | 22APR2003 | 14:05 | 22 | 86 | 166 | | 51 | | 98 | |
| | E0026024 | BSLN | 25APR2003 | 12:30 | -7 | 112 | 210 | H | 62 | | 126 | |
| | E0026028 | BSLN | 06JUN2003 | 10:20 | -14 | 155 | 218 | H | 46 | | 141 | H |
| | | FINAL | 23JUL2003 | 10:00 | 34 | 161 | 227 | H | 47 | | 148 | H |
| | E0028001 | BSLN | 07OCT2002 | 14:00 | -3 | 510H# | 253 | H# | 30 | L# | 162 | H# |
| | | FINAL | 03DEC2002 | 9:50 | 55 | 461H# | 354 | H# | 24 | L# | 235 | H# |
| | E0028003 | BSLN | 23SEP2002 | 9:10 | -7 | 100 | 183 | | 61 | | 102 | |
| | | FINAL | 26NOV2002 | 9:20 | 58 | 120 | 188 | | 66 | | 98 | |
| | E0028005 | BSLN | 30SEP2002 | 11:00 | -3 | 62 | 193 | | 64 | | 117 | |
| | | FINAL | 31OCT2002 | 12:15 | 29 | 79 | 215 | H | 60 | | 139 | H |
| | E0028010 | BSLN | 15OCT2002 | 11:00 | -21 | 102 | 165 | | 59 | | 86 | |
| | | FINAL | * 19NOV2002 | 12:40 | 15 | 98 | 158 | | 58 | | 80 | |
| | | FINAL | 31DEC2002 | 9:20 | 57 | 133 | 144 | | 59 | | 58 | |
| | E0028011 | BSLN | * 22OCT2002 | 8:30 | -44 | 204 # | 197 | | 31 | L# | 125 | |
| | | BSLN | 25NOV2002 | 9:00 | -10 | 176 | 190 | | 32 | L# | 123 | |
| | | FINAL | 30JAN2003 | 12:35 | 57 | 299H# | 183 | | 29 | L# | 94 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

340

Quetiapine Fumarate 5077US/0049                                        Page 40 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028030 | BSLN | 26FEB2003 | 11:30 | -6 | 124 | 176 | 40 | # | 111 | |
| | | FINAL | 30APR2003 | 12:35 | 58 | 99 | 213 H | 44 | | 149 | H |
| | E0028031 | BSLN | 06MAR2003 | 9:00 | -5 | 188 | 237 H | 36 | L# | 163 | H# |
| | | FINAL | 17APR2003 | 13:30 | 38 | 155 | 209 H | 46 | | 132 | H |
| | E0028047 | BSLN | 09JUL2003 | 10:40 | -5 | 153 | 197 | 42 | | 124 | |
| | | FINAL | 09SEP2003 | 10:24 | 58 | 162 | 178 | 38 | L# | 108 | |
| | E0029001 | BSLN | 25SEP2002 | 8:45 | -6 | 126 | 164 | 36 | L# | 103 | |
| | E0029014 | BSLN | 28JAN2003 | 9:35 | -7 | 118 | 245 H# | 85 | H | 136 | H |
| | | FINAL | 01APR2003 | 11:20 | 57 | 184 | 235 H | 83 | H | 115 | |
| | E0029023 | BSLN | 01APR2003 | 8:47 | -7 | 291H# | 234 H | 52 | | 124 | |
| | | FINAL | 10JUN2003 | 11:10 | 64 | 167 | 230 H | 51 | | 146 | H |
| | E0029032 | BSLN | 22MAY2003 | 12:45 | -19 | 109 | 180 | 36 | L# | 122 | |
| | | FINAL | 01JUL2003 | 12:00 | 22 | 113 | 162 | 32 | L# | 107 | |
| | E0029033 | BSLN | 27MAY2003 | 12:50 | -6 | 116 | 124 L | 45 | | 56 | |
| | E0029039 | BSLN | 10JUL2003 | 13:02 | -5 | 68 | 194 | 40 | # | 140 | H |
| | | FINAL | 28JUL2003 | 15:30 | 14 | 60 | 162 | 47 | | 103 | |
| | E0030003 | BSLN | 03DEC2002 | 14:25 | -13 | 148 | 119 L | 45 | | 44 | |
| | | FINAL | 21MAR2003 | 9:50 | 96 | 125 | 129 L | 61 | | 43 | |
| | E0030009 | BSLN | 14JAN2003 | 9:55 | -9 | 345H# | 288 H# | 53 | | 166 | H# |
| | | FINAL | 19MAR2003 | 10:35 | 56 | 283H# | 274 H# | 50 | | 167 | H# |
| | E0030016 | BSLN | 21FEB2003 | 11:50 | -10 | 90 | 192 | 38 | L# | 136 | H |
| | | FINAL | 22APR2003 | 18:55 | 51 | 333H# | 168 | 36 | L# | 65 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

341

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0030021 | BSLN | 13MAY2003 | 17:25 | -7 | 84 | 172 | 39 | L# | 116 | |
| | E0031001 | BSLN | 14NOV2002 | 11:48 | -7 | 231 # | 204 H | 36 | L# | 122 | |
| | E0031017 | BSLN | 25MAR2003 | 16:15 | -7 | 133 | 183 | 43 | | 113 | |
| | | FINAL | 29APR2003 | 10:30 | 29 | 131 | 180 | 44 | | 110 | |
| | E0031018 | BSLN | 01APR2003 | 14:45 | -9 | 107 | 175 | 41 | | 113 | |
| | E0031023 | BSLN | 22APR2003 | 14:03 | -7 | 416H# | 153 | 24 | L# | 88 | |
| | | FINAL | 24JUN2003 | 11:48 | 57 | 280H# | 194 | 27 | L# | 111 | |
| | E0033001 | BSLN | 23DEC2002 | 12:50 | -17 | 48 | 195 | 61 | | 124 | |
| | | FINAL | 30JAN2003 | 13:25 | 22 | 58 | 193 | 54 | | 127 | |
| | E0033004 | BSLN | 09JAN2003 | 13:10 | -8 | 93 | 144 | 46 | | 79 | |
| | | FINAL | 14MAR2003 | 11:40 | 57 | 67 | 144 | 51 | | 80 | |
| | E0033010 | BSLN | 22JAN2003 | 16:20 | -13 | 105 | 193 | 50 | | 122 | |
| | | FINAL | 26MAR2003 | 16:00 | 51 | 62 | 199 | 44 | | 143 H |
| | E0033014 | BSLN | 12MAR2003 | 17:25 | -7 | 255H# | 226 H | 36 | L# | 139 H |
| | E0035002 | BSLN | 14NOV2002 | 10:50 | -7 | 154 | 193 | 40 | # | 122 | |
| | E0035007 | BSLN | 13DEC2002 | 12:40 | -6 | 151 | 191 | 43 | | 118 | |
| | | FINAL | 11FEB2003 | 10:10 | 55 | 206 # | 214 H | 53 | | 120 | |
| | E0035011 | BSLN | 13JAN2003 | 8:35 | -22 | 283H# | 240 H# | 35 | L# | 148 H |
| | | FINAL | 01APR2003 | 9:00 | 57 | 288H# | 196 | 34 | L# | 104 | |
| | E0035020 | BSLN | 15APR2003 | 8:15 | -3 | 78 | 235 H | 65 | | 154 H |
| | E0037003 | BSLN | 23JAN2003 | 11:40 | -7 | 132 | 233 H | 69 | | 138 H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

342

Quetiapine Fumarate 5077US/0049                                          Page 42 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0037003 | FINAL | 20FEB2003 | 15:32 | 22 | 169 | 231 | H | 62 | | 135 | H |
| | E0037004 | BSLN | 06FEB2003 | 12:35 | -7 | 61 | 158 | | 49 | | 97 | |
| | | FINAL | 10APR2003 | 13:00 | 57 | 60 | 160 | | 53 | | 95 | |
| | E0039007 | BSLN | 25NOV2002 | 13:20 | -9 | 94 | 178 | | 46 | | 113 | |
| | | FINAL | 29JAN2003 | 14:15 | 57 | 69 | 186 | | 47 | | 125 | |
| | E0039022 | BSLN | 06FEB2003 | 9:50 | -19 | 43L | 144 | | 59 | | 76 | |
| | | FINAL | 24APR2003 | 12:10 | 59 | 35L | 145 | | 56 | | 82 | |
| | E0039023 | BSLN | 05FEB2003 | 10:37 | -19 | 109 | 150 | | 40 | # | 88 | |
| | E0039030 | BSLN | 12MAR2003 | 8:55 | -12 | 91 | 130 | | 46 | | 66 | |
| | | FINAL | 19MAY2003 | 9:15 | 57 | 74 | 143 | | 63 | | 65 | |
| | | FINAL | * 30MAY2003 | 9:50 | 68 | 71 | 153 | | 57 | | 82 | |
| | E0039031 | BSLN | 05MAR2003 | 19:15 | -19 | 103 | 210 | H | 44 | | 145 | H |
| | | FINAL | 20MAY2003 | 12:50 | 58 | 97 | 194 | | 47 | | 128 | |
| | E0039037 | BSLN | 26MAR2003 | 18:30 | -21 | 100 | 206 | H | 56 | | 130 | |
| | | FINAL | 12JUN2003 | 11:30 | 58 | 164 | 163 | | 52 | | 78 | |
| | E0039038 | BSLN | * 27MAR2003 | 10:10 | -27 | 104 | 241 | H# | 80 | | 140 | H |
| | | BSLN | 21APR2003 | 10:16 | -2 | 89 | 231 | H | 81 | H | 132 | H |
| | | FINAL | 20JUN2003 | 11:15 | 59 | 159 | 242 | H# | 88 | H | 122 | |
| | E0039047 | BSLN | 13MAY2003 | 9:20 | -6 | 128 | 217 | H | 41 | | 150 | H |
| | E0039059 | BSLN | 07JUL2003 | 11:10 | -4 | 242 # | 243 | H# | 35 | L# | 160 | H# |
| | | FINAL | 05SEP2003 | 11:10 | 57 | 205 # | 239 | H | 37 | L# | 161 | H# |
| | E0041007 | BSLN | 05MAR2003 | 13:45 | -8 | 60 | 112 | L | 49 | | 51 | |
| | | FINAL | 08MAR2003 | 13:45 | 57 | 84 | 150 | | 60 | | 73 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

343

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0041010 | BSLN | 23APR2003 | 14:45 | -7 | 502H# | 272 | H# | 34 | L# | 168 | H# |
| | | FINAL | 11JUN2003 | 15:30 | 43 | 350H# | 244 | H# | 39 | L# | 135 | H |
| | E0041011 | BSLN | 15MAY2003 | 16:00 | -7 | 215 # | 143 | | 39 | L# | 61 | |
| | | FINAL | 17JUL2003 | 14:30 | 57 | 210 # | 146 | | 39 | L# | 65 | |
| | E0041012 | BSLN | 05JUN2003 | 12:28 | -14 | 262H# | 208 | H | 42 | | 114 | |
| | | FINAL | 14AUG2003 | 11:45 | 57 | 405H# | 218 | H | 41 | | 125 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

Quetiapine Fumarate 5077US/0049                                                  Page 44 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY- CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0001004 | BSLN | 23APR2003 | 11:00 | -8 | 89 | 171 | | 34 | L# | 119 | |
| | | FINAL | 27JUN2003 | 12:45 | 58 | 111 | 195 | | 35 | L# | 138 | H |
| | E0005023 | BSLN | 29JAN2003 | 7:30 | -7 | 54 | 159 | | 62 | | 86 | |
| | | FINAL | 01APR2003 | 16:30 | 56 | 43L | 167 | | 70 | | 88 | |
| | E0005034 | BSLN | 09APR2003 | 9:30 | -6 | 179 | 225 | H | 40 | # | 149 | H |
| | | FINAL | 09JUN2003 | 13:00 | 56 | 110 | 153 | | 35 | L# | 96 | |
| | E0005041 | BSLN | 17JUN2003 | 11:55 | -7 | 198 | 212 | H | 39 | L# | 133 | H |
| | | FINAL | 18AUG2003 | 10:10 | 56 | 153 | 221 | H | 37 | L# | 153 | H |
| | E0007004 | BSLN | 28JAN2003 | 8:05 | -2 | 1030H# | 272 | H# | 41 | | 98 | |
| | | FINAL | 13FEB2003 | 8:30 | 15 | 1930H# | 466 | H# | 39 | L# | 80 | |
| | E0007010 | BSLN | 14APR2003 | 8:10 | -4 | 180 | 191 | | 37 | L# | 118 | |
| | | FINAL | * 21APR2003 | 8:30 | 4 | 234 # | 183 | | 31 | L# | 105 | |
| | | FINAL | 13JUN2003 | 7:40 | 57 | 192 | 165 | | 32 | L# | 95 | |
| | | FINAL | * 16JUN2003 | 7:50 | 60 | 142 | 173 | | 33 | L# | 112 | |
| | E0007012 | BSLN | 12MAY2003 | 8:50 | -4 | 272H# | 199 | | 29 | L# | 116 | |
| | | FINAL | 02JUL2003 | 11:35 | 48 | 155 | 205 | H | 34 | L# | 140 | H |
| | E0009007 | BSLN | 27JAN2003 | 15:25 | -7 | 163 | 212 | H | 31 | L# | 148 | H |
| | | FINAL | 03MAR2003 | 15:40 | 29 | 158 | 232 | H | 35 | L# | 165 | H# |
| | E0009008 | BSLN | 04FEB2003 | 13:37 | -8 | 94 | 173 | | 40 | # | 114 | |
| | | FINAL | 08APR2003 | 12:35 | 56 | 123 | 213 | H | 47 | | 141 | H |
| | E0011001 | BSLN | 25OCT2002 | 16:00 | -7 | 70 | 242 | H# | 73 | | 155 | H |
| | | FINAL | 26DEC2002 | 8:30 | 56 | 72 | 224 | H | 67 | | 143 | H |
| | E0011011 | BSLN | 12FEB2003 | 12:00 | -8 | 61 | 194 | | 59 | | 123 | |
| | | FINAL | 16APR2003 | 8:30 | 56 | 66 | 192 | | 63 | | 116 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

345

Quetiapine Fumarate 5077US/0049                                             Page 45 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY- CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011013 | BSLN | 25MAR2003 | 9:45 | -23 | 181 | 207 | H | 34 | L# | 137 | H |
| | | FINAL | 12JUN2003 | 8:45 | 57 | 260H# | 200 | | 34 | L# | 114 | |
| | E0011014 | BSLN | 02APR2003 | 8:20 | -5 | 53 | 150 | | 51 | | 88 | |
| | | FINAL | 08MAY2003 | 15:30 | 32 | 165 | 182 | | 55 | | 94 | |
| | E0011021 | BSLN | 15MAY2003 | 10:00 | -7 | 117 | 157 | | 47 | | 87 | |
| | | FINAL | 21JUL2003 | 10:00 | 61 | 82 | 163 | | 55 | | 92 | |
| | E0013008 | BSLN | 19MAR2003 | 16:20 | -7 | 86 | 158 | | 45 | | 96 | |
| | | FINAL | 19MAY2003 | 11:25 | 55 | 112 | 179 | | 43 | | 114 | |
| | E0014001 | BSLN | 18FEB2003 | 15:45 | -8 | 139 | 112 | L | 47 | | 37 | |
| | | FINAL | 08APR2003 | 11:10 | 42 | 121 | 91 | L | 33 | L# | 34 | |
| | | FINAL | * 16APR2003 | 10:40 | 50 | 188 | 125 | L | 42 | | 45 | |
| | E0014013 | BSLN | 20MAY2003 | 14:50 | -7 | 119 | 150 | | 42 | | 84 | |
| | | FINAL | 23JUL2003 | 15:00 | 58 | 193 | 171 | | 47 | | 85 | |
| | E0014014 | BSLN | 03JUN2003 | 16:35 | -7 | 108 | 180 | | 49 | | 109 | |
| | | FINAL | 06AUG2003 | 10:50 | 58 | 130 | 195 | | 51 | | 118 | |
| | E0015004 | BSLN | 25NOV2002 | 8:50 | -7 | 90 | 111 | L | 36 | L# | 57 | |
| | | FINAL | 29JAN2003 | 8:45 | 59 | 52 | 113 | L | 43 | | 60 | |
| | E0018005 | BSLN | 10DEC2002 | 16:00 | -10 | 38L | 122 | L | 49 | | 65 | |
| | | FINAL | 17FEB2003 | 11:05 | 60 | 69 | 153 | | 57 | | 82 | |
| | E0018012 | BSLN | 17JAN2003 | 10:30 | -7 | 62 | 148 | | 56 | | 80 | |
| | | FINAL | 26FEB2003 | 19:20 | 34 | 159 | 147 | | 50 | | 65 | |
| | E0019019 | BSLN | 14JAN2003 | 10:30 | -9 | 83 | 110 | L | 41 | | 52 | |
| | E0019033 | BSLN | 10MAR2003 | 16:05 | -8 | 52 | 214 | H | 68 | | 136 | H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

346

Quetiapine Fumarate 5077US/0049                                         Page 46 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019033 | FINAL | 16MAY2003 | 8:30 | 60 | 62 | 194 | | 57 | | 125 | |
| | E0019038 | BSLN | * 10APR2003 | 12:30 | -14 | 52 | 134 | | 39 | L# | 85 | |
| | | BSLN | 17APR2003 | 11:05 | -7 | 47 | 101 | L | 38 | L# | 54 | |
| | | FINAL | 19JUN2003 | 9:40 | 57 | 69 | 106 | L | 36 | L# | 56 | |
| | E0019046 | BSLN | 19JUN2003 | 15:00 | -7 | 48 | 194 | | 94 | H | 90 | |
| | | FINAL | 21AUG2003 | 9:12 | 57 | 64 | 208 | H | 75 | | 120 | |
| | E0019047 | BSLN | 26JUN2003 | 12:30 | -12 | 55 | 152 | | 52 | | 89 | |
| | | FINAL | 04SEP2003 | 8:40 | 59 | 53 | 142 | | 52 | | 79 | |
| | E0019048 | BSLN | 03JUL2003 | 11:05 | -7 | 67 | 202 | H | 67 | | 122 | |
| | | FINAL | 03SEP2003 | 16:12 | 56 | 90 | 169 | | 65 | | 86 | |
| | E0022006 | BSLN | 22OCT2002 | 10:10 | -21 | 308H# | 185 | | 36 | L# | 87 | |
| | | FINAL | 07JAN2003 | 7:40 | 57 | 234 # | 159 | | 35 | L# | 77 | |
| | E0022047 | BSLN | 21MAR2003 | 8:10 | -7 | 660H# | 317 | H# | 30 | L# | 70 | |
| | | FINAL | 23MAY2003 | 9:45 | 57 | 537H# | 341 | H# | 36 | L# | 77 | |
| | E0022075 | BSLN | 27JUN2003 | 7:45 | -11 | 75 | 233 | H | 79 | | 139 | H |
| | | FINAL | 03SEP2003 | 9:15 | 58 | 96 | 236 | H | 71 | | 146 | H |
| | E0023012 | BSLN | 31JAN2003 | 15:30 | -6 | 214 # | 167 | | 40 | # | 84 | |
| | | FINAL | 04APR2003 | 12:15 | 58 | 193 | 144 | | 31 | L# | 74 | |
| | E0023016 | BSLN | 15MAY2003 | 13:30 | -7 | 73 | 159 | | 63 | | 81 | |
| | | FINAL | 17JUL2003 | 11:10 | 57 | 61 | 143 | | 56 | | 75 | |
| | E0023018 | BSLN | 18MAR2003 | 13:30 | -9 | 85 | 175 | | 79 | | 79 | |
| | | FINAL | 22MAY2003 | 10:15 | 57 | 123 | 176 | | 40 | # | 111 | |
| | E0023036 | BSLN | 10JUN2003 | 12:00 | -10 | 93 | 164 | | 35 | L# | 110 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

347

Quetiapine Fumarate 5077US/0049                                Page 47 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY- CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023036 | FINAL | 13AUG2003 | 17:00 | 55 | 89 | 146 | | 43 | | 85 | |
| | E0023046 | BSLN | 11JUL2003 | 10:00 | -12 | 160 | 167 | | 38 | L# | 97 | |
| | | FINAL | 16SEP2003 | 14:00 | 56 | 120 | 187 | | 41 | | 122 | |
| | E0026006 | BSLN | 31DEC2002 | 10:35 | -8 | 201 # | 204 | H | 37 | L# | 127 | |
| | E0026021 | BSLN | 14APR2003 | 15:45 | -9 | 71 | 176 | | 68 | | 94 | |
| | E0026027 | BSLN | 05JUN2003 | 13:10 | -14 | 149 | 163 | | 51 | | 82 | |
| | E0029002 | | * 07NOV2002 | 8:10 | | 319H# | 276 | H# | 64 | | 148 | H |
| | E0029004 | BSLN | 13NOV2002 | 14:50 | -6 | 81 | 158 | | 43 | | 99 | |
| | | FINAL | 17JAN2003 | 8:25 | 60 | 84 | 143 | | 40 | # | 86 | |
| | E0029013 | BSLN | 10FEB2003 | 8:55 | -9 | 174 | 219 | H | 55 | | 129 | |
| | E0029019 | BSLN | 24FEB2003 | 9:30 | -7 | 360H# | 261 | H# | 36 | L# | 153 | H |
| | | FINAL | 17MAR2003 | 9:50 | 15 | 168 | 198 | | 36 | L# | 128 | |
| | E0029024 | BSLN | 11MAR2003 | 12:10 | -6 | 61 | 189 | | 88 | H | 89 | |
| | | FINAL | 20MAY2003 | 14:45 | 65 | 52 | 169 | | 81 | H | 78 | |
| | E0029038 | BSLN | 30JUN2003 | 9:25 | -7 | 143 | 185 | | 40 | # | 116 | |
| | E0031004 | BSLN | 12DEC2002 | 13:59 | -7 | 168 | 232 | H | 53 | | 145 | H |
| | | FINAL | 14FEB2003 | 10:50 | 58 | 434H# | 243 | H# | 43 | | 137 | H |
| | E0031013 | BSLN | 06MAR2003 | 10:35 | -7 | 179 | 217 | H | 42 | | 139 | H |
| | | FINAL | 08MAY2003 | 11:05 | 57 | 177 | 177 | | 45 | | 97 | |
| | E0031016 | BSLN | 17MAR2003 | 10:45 | -7 | 93 | 154 | | 47 | | 88 | |
| | | FINAL | 15APR2003 | 10:03 | 23 | 105 | 166 | | 48 | | 97 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED: 12JUL2005 17:40:30  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 48 of 49

Listing 12.2.8.2.5  Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY- CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031019 | BSLN | 03APR2003 | 11:25 | -8 | 165 | 238 | H | 36 | L# | 169 | H# |
| | | FINAL | 12MAY2003 | 16:40 | 32 | 184 | 202 | H | 30 | L# | 135 | H |
| | E0031022 | BSLN | 21APR2003 | 12:40 | -7 | 356H# | 235 | H | 46 | | 118 | |
| | E0033007 | BSLN | 15JAN2003 | 15:20 | -13 | 65 | 224 | H | 56 | | 155 | H |
| | | FINAL | 27MAR2003 | 15:35 | 59 | 160 | 239 | H | 61 | | 146 | H |
| | E0033013 | BSLN | 06FEB2003 | 11:45 | -13 | 124 | 224 | H | 46 | | 153 | H |
| | | FINAL | 16APR2003 | 11:45 | 57 | 97 | 208 | H | 44 | | 145 | H |
| | E0033016 | BSLN | 17APR2003 | 12:00 | -21 | 103 | 188 | | 55 | | 112 | |
| | | FINAL | 02JUL2003 | 13:00 | 56 | 110 | 175 | | 55 | | 98 | |
| | E0033022 | BSLN | 09JUL2003 | 11:00 | -5 | 107 | 170 | | 48 | | 101 | |
| | | FINAL | 11SEP2003 | 12:00 | 60 | 91 | 193 | | 53 | | 122 | |
| | E0034007 | BSLN | 07MAY2003 | 14:05 | -9 | 94 | 255 | H# | 65 | | 171 | H# |
| | | FINAL | 14JUL2003 | 11:15 | 60 | 73 | 249 | H# | 88 | H | 146 | H |
| | | FINAL | * 28JUL2003 | 11:48 | 74 | 187 | 305 | H# | 90 | H | 178 | H# |
| | E0035004 | BSLN | 22NOV2002 | 11:45 | -5 | 337H# | 282 | H# | 53 | | 162 | H# |
| | E0035009 | BSLN | 20DEC2002 | 11:12 | -7 | 43L | 133 | | 41 | | 83 | |
| | | FINAL | 19FEB2003 | 8:55 | 55 | 68 | 135 | | 44 | | 77 | |
| | E0035010 | BSLN | 07JAN2003 | 7:45 | -3 | 96 | 141 | | 55 | | 67 | |
| | | FINAL | 06MAR2003 | 9:00 | 56 | 108 | 159 | | 65 | | 72 | |
| | E0035022 | BSLN | 01MAY2003 | 9:45 | -8 | 66 | 157 | | 48 | | 96 | |
| | | FINAL | 07JUL2003 | 8:55 | 60 | 49 | 153 | | 47 | | 96 | |
| | E0039003 | BSLN | 12NOV2002 | 11:19 | -13 | 149 | 181 | | 55 | | 96 | |
| | | FINAL | 02JAN2003 | 14:06 | 39 | 226 # | 143 | | 44 | | 54 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

349

Quetiapine Fumarate 5077US/0049                                    Page 49 of 49

Listing 12.2.8.2.5   Chemistry Data - Lipids

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0040001 | BSLN | 18JUN2003 | 14:30 | -9 | 49 | 186 | | 61 | | 115 | |
| | | FINAL | 22AUG2003 | 9:00 | 57 | 40L | 181 | | 56 | | 117 | |
| | E0040004 | BSLN | 11JUL2003 | 13:00 | -7 | 110 | 211 | H | 72 | | 117 | |
| | E0041002 | BSLN | 13JAN2003 | 14:35 | -8 | 80 | 214 | H | 42 | | 156 | H |
| | | FINAL | 11MAR2003 | 10:35 | 50 | 70 | 192 | | 37 | L# | 141 | H |
| | E0041005 | BSLN | 28FEB2003 | 12:31 | -5 | 84 | 209 | H | 31 | L# | 161 | H# |
| | | FINAL | 30APR2003 | 14:08 | 57 | 177 | 185 | | 43 | | 107 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM104.SAS
GENERATED:  12JUL2005 17:40:30  iceadmn3

350

Quetiapine Fumarate 5077US/0049                                      Page 1 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | BSLN | 22JAN2003 | 14:00 | -13 | 1 | 111 | 33 |
| | | FINAL | 02APR2003 | 10:10 | 58 | 1 | 95 | 27 |
| | E0002010 | BSLN | 28MAR2003 | 10:00 | -7 | 5 | 90 | 29 |
| | E0002012 | BSLN | 16APR2003 | 10:10 | -5 | 2 | 81 | 39 |
| | | FINAL | 16JUN2003 | 11:30 | 57 | 3 | 88 | 37 |
| | E0002015 | BSLN | 22MAY2003 | 10:15 | -13 | 3 | 100 | 30 |
| | E0002018 | BSLN | 16JUL2003 | 13:25 | -8 | 4 | 77 | 31 |
| | | FINAL | 07AUG2003 | 8:10 | 15 | 5 # | 108 | 30 |
| | E0003004 | BSLN | * 03DEC2002 | 11:48 | -14 | 2 | 106 | 33 |
| | | BSLN | 17DEC2002 | 9:20 | 1 | 3 | 94 | 33 |
| | | FINAL | 07JAN2003 | 15:40 | 22 | 2 | 108 | 36 |
| | E0003005 | BSLN | 16DEC2002 | 15:00 | -7 | 1 | 138 | 34 |
| | | FINAL | 18FEB2003 | 8:55 | 58 | 1 | 106 | 34 |
| | E0003007 | BSLN | 19DEC2002 | 10:15 | -14 | 1 | 115 | 37 |
| | | FINAL | 27FEB2003 | 8:50 | 57 | 1 | 81 | 36 |
| | E0003015 | BSLN | 29APR2003 | 11:30 | -6 | 2 | 187 H# | 27 |
| | | FINAL | 02JUL2003 | 14:45 | 59 | 1 | 145 | 28 |
| | E0004002 | BSLN | 24SEP2002 | 10:40 | -7 | 1 | 118 | 30 |
| | | FINAL | 26NOV2002 | 11:00 | 57 | 1 | 84 | 35 |
| | E0004013 | BSLN | 08JAN2003 | 10:00 | -6 | 2 | 111 | 31 |
| | | FINAL | 19FEB2003 | 8:20 | 37 | 1 | 93 | 37 |
| | E0004018 | BSLN | 12MAR2003 | 10:50 | -7 | 2 | 88 | 35 |
| | | FINAL | 13MAY2003 | 13:45 | 56 | 2 | 80 | 41 H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

351

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004021 | BSLN | 07MAY2003 | 15:55 | -7 | 2 | 71 | 36 |
| | | FINAL | 09JUL2003 | 14:10 | 57 | 2 | 76 | 36 |
| | E0005002 | BSLN | 23SEP2002 | 10:00 | -10 | 1 | 113 | 36 |
| | | FINAL | 25NOV2002 | 8:30 | 54 | 2 | 73 | 33 |
| | E0005004 | BSLN | 24SEP2002 | 12:00 | -7 | 1 | 107 | 25 |
| | E0005013 | BSLN | 30OCT2002 | 8:00 | -8 | 2 | 126 | 29 |
| | E0005024 | BSLN | 05FEB2003 | 15:00 | -5 | 2 | 89 | 30 |
| | | FINAL | 10APR2003 | 11:30 | 60 | 2 | 95 | 32 |
| | E0005027 | BSLN | 04MAR2003 | 7:45 | -7 | 2 | 93 | 35 |
| | | FINAL | 03APR2003 | 8:15 | 24 | 2 | 88 | 32 |
| | E0005037 | BSLN | 30APR2003 | 12:00 | -7 | 3 | 112 | 34 |
| | | FINAL | 02JUL2003 | 12:15 | 57 | 2 | 102 | 35 |
| | E0005042 | BSLN | 19JUN2003 | 11:30 | -5 | 1 | 120 | 32 |
| | | FINAL | 18AUG2003 | 16:25 | 56 | 1 | 85 | 32 |
| | E0006005 | BSLN | 25NOV2002 | 12:15 | -10 | 3 | 143 | 24 |
| | | FINAL | 30JAN2003 | 16:10 | 57 | 3 | 117 | 24 |
| | E0006018 | BSLN | 07MAR2003 | 12:40 | -6 | 1 | 99 | 32 |
| | | FINAL | 24MAR2003 | 10:45 | 12 | 1 | 99 | 31 |
| | E0007013 | BSLN | 10JUN2003 | 9:25 | -3 | 1 | 97 | 29 |
| | | FINAL | 07AUG2003 | 9:20 | 56 | 1 | 89 | 29 |
| | E0010004 | BSLN | 05DEC2002 | 11:10 | -6 | 2 | 84 | 32 |
| | | FINAL | 06FEB2003 | 12:40 | 58 | 3 | 94 | 35 |

352

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 3 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0010012 | BSLN | 30DEC2002 | 9:48 | -8 | 4 | 76 | 34 |
| | | FINAL | 05MAR2003 | 13:59 | 58 | 3 | 68 | 29 |
| | E0010024 | BSLN | 23APR2003 | 8:45 | -12 | 3 | 106 | 34 |
| | | FINAL | 02JUL2003 | 10:30 | 59 | 2 | 77 | 34 |
| | E0010032 | BSLN | 03JUL2003 | 11:30 | -7 | 1 | 85 | 35 |
| | | FINAL | 17JUL2003 | 11:38 | 8 | 2 | 88 | 32 |
| | E0011025 | BSLN | 20JUN2003 | 14:30 | -6 | 2 | 109 | 29 |
| | | FINAL | 22AUG2003 | 10:00 | 58 | 2 | 73 | 34 |
| | E0013007 | BSLN | 14MAR2003 | 8:48 | -6 | 4 | 89 | 35 |
| | | FINAL | 07APR2003 | 17:15 | 19 | 4 | 85 | 38 |
| | E0013009 | BSLN | 26MAR2003 | 9:09 | -7 | 5 | 108 | 33 |
| | | FINAL | 29MAY2003 | 17:50 | 58 | 3 | 98 | 33 |
| | E0014006 | BSLN | 14MAR2003 | 11:30 | -11 | 1 | 136 | 31 |
| | | FINAL | 21MAY2003 | 16:20 | 58 | 1 | 126 | 31 |
| | E0014010 | BSLN | 15APR2003 | 17:20 | -7 | 2 | 127 | 24 |
| | | FINAL | 17JUN2003 | 18:10 | 57 | 2 | 122 | 25 |
| | E0016001 | BSLN | 02JAN2003 | 8:50 | -20 | 2 | 90 | 34 |
| | | FINAL | 19MAR2003 | 12:00 | 57 | 1 | 102 | 30 |
| | E0016004 | BSLN | 27JAN2003 | 9:30 | -7 | 2 | 100 | 35 |
| | E0018001 | BSLN | 22OCT2002 | 16:15 | -7 | 1 | 125 | 33 |
| | | FINAL | 24DEC2002 | 9:55 | 57 | 2 | 73 | 40 |
| | E0018006 | BSLN | 10DEC2002 | 17:15 | -7 | 2 | 124 | 32 |
| | | FINAL | 27FEB2003 | 12:10 | 73 | 2 | 113 | 36 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

353

Quetiapine Fumarate 5077US/0049                                              Page 4 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0019004 | BSLN | 30OCT2002 | 8:40 | -8 | 3 | 112 | 37 | |
| | | FINAL | 19DEC2002 | 12:55 | 43 | 2 | 88 | 32 | |
| | E0019011 | BSLN | 12NOV2002 | 12:05 | -9 | 2 | 115 | 31 | |
| | | FINAL | 16JAN2003 | 14:20 | 57 | 1 | 121 | 32 | |
| | E0019025 | BSLN | 30JAN2003 | 14:40 | -7 | 1 | 126 | 31 | |
| | | FINAL | 03APR2003 | 13:30 | 57 | 2 | 134 | 35 | |
| | E0019026 | BSLN | 11FEB2003 | 11:10 | -13 | 4 | 93 | 36 | |
| | E0019043 | BSLN | 21MAY2003 | 11:04 | -13 | 1 | 82 | 32 | |
| | | FINAL | 29JUL2003 | 11:38 | 57 | 0 | 81 | 31 | |
| | E0020001 | BSLN | 15OCT2002 | 20:00 | -14 | 2 | 72 | 38 | |
| | | FINAL | 20DEC2002 | 12:30 | 53 | 2 | 72 | 36 | |
| | E0020006 | BSLN | 26NOV2002 | 18:00 | -20 | 2 | 106 | 31 | |
| | | FINAL | 08JAN2003 | 10:00 | 24 | 1 | 109 | 28 | |
| | E0020007 | BSLN | 10JAN2003 | 12:00 | -5 | 3 | 122 | 30 | |
| | | FINAL | 25MAR2003 | 18:50 | 70 | 5 | 104 | 30 | |
| | E0020011 | BSLN | 19FEB2003 | 13:45 | -7 | 2 | 107 | 30 | |
| | | FINAL | 23APR2003 | 14:30 | 57 | 2 | 82 | 36 | |
| | | FINAL * | 07MAY2003 | 12:00 | 71 | 2 | 77 | 36 | |
| | E0020013 | BSLN | 26FEB2003 | 14:15 | -7 | 1 | 94 | 35 | |
| | | FINAL | 25MAR2003 | 12:00 | 21 | 1 | 82 | 33 | |
| | E0022008 | BSLN | 05NOV2002 | 10:00 | -7 | 5 # | 69 | 39 | |
| | | FINAL | 07JAN2003 | 9:45 | 57 | 2 | 69 | 42 | H |
| | E0022017 | BSLN | 05DEC2002 | 12:35 | -14 | 1 | 100 | 41 | H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

354

Quetiapine Fumarate 5077US/0049                                           Page 5 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022017 | FINAL | 07MAR2003 | 9:47 | 79 | 1 | 90 | 36 | |
| | E0022018 | BSLN | 04DEC2002 | 10:15 | -8 | 5 # | 99 | 30 | |
| | | FINAL | 11FEB2003 | 8:40 | 62 | 4 | 104 | 34 | |
| | E0022022 | BSLN | 16DEC2002 | 13:15 | -14 | 1 | 151 | 34 | |
| | | FINAL | 27FEB2003 | 11:35 | 60 | 2 | 134 | 34 | |
| | E0022027 | BSLN | 24JAN2003 | 7:40 | -13 | 1 | 84 | 39 | |
| | | FINAL | 03APR2003 | 9:00 | 57 | 1 | 97 | 36 | |
| | E0022030 | BSLN | 10FEB2003 | 7:40 | -4 | 4 | 124 | 31 | |
| | E0022031 | BSLN | 11FEB2003 | 10:25 | -7 | 1 | 115 | 35 | |
| | | FINAL | 15APR2003 | 9:30 | 57 | 3 | 120 | 31 | |
| | E0022032 | BSLN | 12FEB2003 | 8:05 | -6 | 1 | 143 | 30 | |
| | | FINAL | 18APR2003 | 10:30 | 60 | 0 | 133 | 34 | |
| | E0022035 | BSLN | 13FEB2003 | 13:50 | -6 | 2 | 125 | 32 | |
| | | FINAL | 13MAR2003 | 17:55 | 23 | 3 | 111 | 30 | |
| | E0022036 | BSLN | 14FEB2003 | 8:55 | -11 | 1 | 75 | 39 | |
| | | FINAL | 22APR2003 | 7:36 | 57 | 1 | 73 | 43 | H |
| | E0022056 | BSLN | 11APR2003 | 8:07 | -6 | 6H# | 88 | 37 | |
| | E0022060 | BSLN | 24APR2003 | 12:05 | -6 | 1 | 103 | 29 | |
| | | FINAL | 24JUN2003 | 9:25 | 56 | 3 | 102 | 37 | |
| | E0022063 | BSLN | 29APR2003 | 10:10 | -8 | 2 | 121 | 33 | |
| | E0023008 | BSLN | 23JAN2003 | 10:00 | -7 | 1 | 113 | 33 | |
| | | FINAL | 24MAR2003 | 15:40 | 54 | 1 | 115 | 31 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 6 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023013 | BSLN | 13FEB2003 | 11:00 | -14 | 3 | 149 | 30 |
| | | FINAL | 06MAR2003 | 11:00 | 8 | 2 | 130 | 29 |
| | E0023015 | BSLN | 04MAR2003 | 11:00 | -7 | 2 | 75 | 40 |
| | | FINAL | 06MAY2003 | 10:00 | 57 | 4 | 133 | 30 |
| | E0023034 | BSLN | 03JUN2003 | 14:00 | -6 | 1 | 91 | 31 |
| | | FINAL | 05AUG2003 | 16:00 | 58 | 1 | 98 | 31 |
| | E0023037 | BSLN | 11JUN2003 | 16:30 | -7 | 3 | 95 | 31 |
| | | FINAL | * 24JUN2003 | 16:30 | 7 | 2 | 85 | 34 |
| | | FINAL | 15AUG2003 | 9:30 | 59 | 5 | 66 | 35 |
| | E0023038 | BSLN | 20JUN2003 | 12:45 | -10 | 2 | 108 | 33 |
| | | FINAL | 16SEP2003 | 18:30 | 79 | 2 | 90 | 36 |
| | E0023044 | BSLN | 08JUL2003 | 14:00 | -8 | 4 | 156 H | 20 L |
| | | FINAL | 12AUG2003 | 12:00 | 28 | 3 | 116 | 27 |
| | E0023045 | BSLN | 10JUL2003 | 11:40 | -7 | 1 | 100 | 33 |
| | | FINAL | 15SEP2003 | 11:00 | 61 | 1 | 81 | 45 H |
| | E0025002 | BSLN | 27MAR2003 | 11:05 | -7 | 2 | 118 | 29 |
| | | FINAL | 29MAY2003 | 11:40 | 57 | 2 | 84 | 32 |
| | E0026010 | BSLN | 15JAN2003 | 14:00 | -7 | 2 | 112 | 34 |
| | | FINAL | 30JAN2003 | 16:30 | 9 | 2 | 80 | 35 |
| | E0026017 | BSLN | 26FEB2003 | 11:50 | -8 | 2 | 89 | 32 |
| | | FINAL | 21MAR2003 | 11:10 | 16 | 3 | 104 | 32 |
| | E0026018 | BSLN | 06MAR2003 | 16:30 | -14 | 1 | 138 | 27 |
| | | FINAL | 15MAY2003 | 14:15 | 57 | 1 | 129 | 28 |

356

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 7 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | SUBJECT<br>CODE | WINDOWED<br>VISIT | DATE | TIME | DAY | TSH<br>(MIU/L) | THYROXINE<br>(T4)<br>(NMOL/L) | T3-UPTAKE<br>(%) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG<br>(BIPOLAR I) | E0026025 | BSLN | 01MAY2003 | 11:40 | -8 | 1 | 113 | 28 |
| | | FINAL | 03JUL2003 | 9:30 | 56 | 2 | 90 | 38 |
| | E0026029 | BSLN | 02JUL2003 | 11:10 | -7 | 2 | 126 | 31 |
| | | FINAL | 28JUL2003 | 13:30 | 20 | 2 | 125 | 31 |
| | E0026030 | BSLN | 02JUL2003 | 11:50 | -7 | 1 | 113 | 32 |
| | | FINAL | 03SEP2003 | 17:10 | 57 | 1 | 140 | 35 |
| | E0026031 | BSLN | 10JUL2003 | 14:00 | -11 | 1 | 122 | 38 |
| | | FINAL | 15SEP2003 | 11:15 | 57 | 1 | 118 | 39 |
| | E0027003 | BSLN | 08JAN2003 | 14:40 | -20 | 2 | 94 | 32 |
| | | FINAL | 25MAR2003 | 11:55 | 57 | 1 | 72 | 32 |
| | E0028004 | BSLN | 27SEP2002 | 9:45 | -3 | 2 | 125 | 30 |
| | | FINAL | 09OCT2002 | 14:30 | 10 | 3 | 115 | 31 |
| | E0028006 | BSLN | 01OCT2002 | 10:00 | -3 | 2 | 90 | 35 |
| | | FINAL | 04DEC2002 | 10:15 | 62 | 1 | 104 | 38 |
| | E0028008 | BSLN | 08OCT2002 | 12:45 | -7 | 2 | 104 | 31 |
| | | FINAL | 10DEC2002 | 12:30 | 57 | 1 | 144 | 32 |
| | E0028009 | BSLN | 10OCT2002 | 10:45 | -5 | 3 | 91 | 28 |
| | | FINAL | 12DEC2002 | 13:50 | 59 | 1 | 97 | 27 |
| | E0028016 | BSLN | 07NOV2002 | 10:15 | -7 | 2 | 97 | 37 |
| | | FINAL | 09JAN2003 | 11:50 | 57 | 2 | 116 | 34 |
| | E0028017 | | * 12NOV2002 | 9:45 | | 2 | 136 | 28 |
| | E0028027 | BSLN | 14JAN2003 | 10:15 | -7 | 2 | 121 | 35 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
                * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                          L: Lower than lower limit of normal range.
                          H: Higher than upper limit of normal range.
                                #: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
               GENERATED:  12JUL2005 17:40:33  iceadmn3

357

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028029 | BSLN | 28JAN2003 | 10:00 | -7 | 3 | 103 | 36 |
| | | FINAL | 04APR2003 | 10:55 | 60 | 3 | 93 | 29 |
| | E0028034 | BSLN | 20MAR2003 | 9:40 | -12 | 2 | 109 | 34 |
| | | FINAL | 02JUN2003 | 12:54 | 63 | 2 | 95 | 32 |
| | E0028038 | BSLN | 18APR2003 | 10:20 | -7 | 1 | 64 | 36 |
| | | FINAL | 18JUN2003 | 13:45 | 55 | 1 | 91 | 33 |
| | E0028043 | BSLN | 29MAY2003 | 11:55 | -7 | 3 | 98 | 32 |
| | | FINAL | 29JUL2003 | 8:25 | 55 | 4 | 102 | 32 |
| | E0028045 | BSLN | 09JUN2003 | 13:00 | -9 | 1 | 156 H | 24 |
| | | FINAL | 11SEP2003 | 12:50 | 86 | 3 | 129 | 24 |
| | E0029005 | BSLN | * 14NOV2002 | 13:00 | -13 | 2 | 113 | 31 |
| | | BSLN | 21NOV2002 | 10:30 | -6 | 1 | 100 | 33 |
| | | FINAL | 21JAN2003 | 12:50 | 56 | 1 | 80 | 30 |
| | E0030001 | BSLN | 12NOV2002 | 15:15 | -7 | 3 | 108 | 27 |
| | | FINAL | 16JAN2003 | 12:07 | 59 | 5 # | 89 | 28 |
| | E0030008 | BSLN | 07JAN2003 | 14:33 | -7 | 2 | 89 | 30 |
| | | FINAL | 18MAR2003 | 10:42 | 64 | 2 | 88 | 37 |
| | E0030011 | BSLN | 16JAN2003 | 16:10 | -11 | 1 | 106 | 34 |
| | | FINAL | 24MAR2003 | 14:35 | 57 | 1 | 82 | 32 |
| | E0030015 | BSLN | 13FEB2003 | 12:05 | -8 | 1 | 100 | 39 |
| | | FINAL | 22APR2003 | 12:10 | 61 | 1 | 97 | 36 |
| | E0030022 | BSLN | 10JUN2003 | 11:15 | -6 | 3 | 75 | 38 |
| | | FINAL | 14AUG2003 | 15:30 | 60 | 3 | 79 | 41 H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 9 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0031002 | BSLN | 20NOV2002 | 17:05 | -7 | 1L | 143 | 28 | |
| | | FINAL | 23JAN2003 | 12:55 | 58 | 1 | 143 | 25 | |
| | E0031003 | BSLN | 03DEC2002 | 16:07 | -7 | 2 | 125 | 33 | |
| | | FINAL | 04FEB2003 | 16:20 | 57 | 2 | 99 | 36 | |
| | E0033015 | BSLN | 03APR2003 | 17:05 | -7 | 0L | 86 | 33 | |
| | | FINAL | 04JUN2003 | 11:00 | 56 | 1 | 93 | 33 | |
| | E0034002 | BSLN | 18MAR2003 | 9:25 | -7 | 1 | 106 | 33 | |
| | | FINAL | 16APR2003 | 14:40 | 23 | 1 | 130 | 35 | |
| | E0034003 | BSLN | 11APR2003 | 10:10 | -13 | 1 | 112 | 32 | |
| | | FINAL | 19JUN2003 | 15:50 | 57 | 1 | 100 | 32 | |
| | E0034006 | BSLN | 25APR2003 | 11:33 | -21 | 2 | 113 | 31 | |
| | | FINAL | 10JUL2003 | 9:54 | 56 | 5 | 115 | 28 | |
| | E0034008 | BSLN | 16MAY2003 | 13:26 | -8 | 1 | 94 | 32 | |
| | | FINAL | 21JUL2003 | 10:07 | 59 | 1 | 77 | 36 | |
| | E0035003 | BSLN | 15NOV2002 | 10:30 | -7 | 1 | 125 | 35 | |
| | E0035005 | BSLN | 26NOV2002 | 10:00 | -7 | 1 | 72 | 26 | |
| | E0035014 | BSLN | 28JAN2003 | 11:10 | -6 | 1 | 109 | 33 | |
| | | FINAL | 31MAR2003 | 9:20 | 57 | 1 | 115 | 30 | |
| | E0035024 | BSLN | 15MAY2003 | 11:30 | -8 | 2 | 100 | 27 | |
| | | FINAL | 18JUL2003 | 9:00 | 57 | 2 | 88 | 28 | |
| | E0036005 | BSLN | 24JUN2003 | 10:45 | -7 | 2 | 131 | 40 | |
| | | FINAL | 27AUG2003 | 12:45 | 58 | 1 | 112 | 41 | H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

359

Quetiapine Fumarate 5077US/0049                                        Page 10 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0037002 | BSLN | 18DEC2002 | 12:10 | -8 | 2 | 104 | 33 |
| | | FINAL | 20FEB2003 | 13:25 | 57 | 1 | 76 | 36 |
| | E0037005 | BSLN | 27FEB2003 | 15:00 | -7 | 4 | 91 | 26 |
| | | FINAL | 01MAY2003 | 14:15 | 57 | 3 | 84 | 24 |
| | E0037006 | BSLN | 07MAR2003 | 12:00 | -7 | 2 | 75 | 36 |
| | | FINAL | 09MAY2003 | 12:18 | 57 | 2 | 69 | 35 |
| | E0039006 | BSLN * | 11NOV2002 | 10:05 | -49 | 1 | 122 | 32 |
| | | BSLN | 10DEC2002 | 11:35 | -20 | 0L | 117 | 37 |
| | | FINAL | 24FEB2003 | 10:58 | 57 | 1 | 76 | 31 |
| | E0039015 | BSLN | 02JAN2003 | 10:20 | -21 | 2 | 91 | 38 |
| | | FINAL | 20MAR2003 | 9:30 | 57 | 3 | 73 | 38 |
| | E0039024 | BSLN | 14FEB2003 | 8:50 | -13 | 1 | 108 | 31 |
| | | FINAL | 25APR2003 | 16:05 | 58 | 2 | 118 | 32 |
| | E0039025 | BSLN | 26FEB2003 | 11:00 | -20 | 2 | 116 | 35 |
| | | FINAL | 27MAY2003 | 10:00 | 71 | 1 | 107 | 34 |
| | E0039041 | BSLN | 08APR2003 | 9:40 | -7 | 3 | 81 | 36 |
| | | FINAL | 11JUN2003 | 11:25 | 58 | 2 | 80 | 36 |
| | E0039044 | BSLN | 06MAY2003 | 10:30 | -16 | 1 | 157 H | 32 |
| | | FINAL | 23JUL2003 | 18:20 | 63 | 1 | 106 | 35 |
| | E0039046 | * | 06MAY2003 | 11:46 | | 2 | 136 | 31 |
| | | * | 03JUN2003 | 10:25 | | 2 | 109 | 32 |
| | E0039051 | BSLN | 23MAY2003 | 9:30 | -24 | 2 | 85 | 32 |
| | | FINAL | 12AUG2003 | 14:45 | 58 | 1 | 80 | 37 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

360

Quetiapine Fumarate 5077US/0049                                          Page 11 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039053 | BSLN | 16JUN2003 | 13:25 | -25 | 1 | 76 | 36 | |
| | | FINAL | 08SEP2003 | 12:45 | 60 | 1 | 100 | 38 | |
| | E0039057 | BSLN | 02JUL2003 | 19:50 | -12 | 1 | 86 | 36 | |
| | | FINAL | 09SEP2003 | 9:25 | 58 | 2 | 84 | 44 | H |
| | E0041003 | BSLN | 16JAN2003 | 17:30 | -12 | 1 | 95 | 37 | |
| | | FINAL | 25MAR2003 | 9:55 | 57 | 2 | 89 | 34 | |
| | E0041008 | BSLN | 26MAR2003 | 15:35 | -12 | 0 | 102 | 33 | |
| | | FINAL | 02JUN2003 | 15:30 | 57 | 0L | 99 | 39 | |
| | E0042001 | BSLN | 17JUN2003 | 9:45 | -15 | 2 | 129 | 31 | |
| | | FINAL | 26AUG2003 | 10:50 | 56 | 1 | 71 | 31 | |

361

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 12 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | BSLN | 26FEB2003 | 14:25 | -14 | 1 | 104 | 30 |
| | | FINAL | 07MAY2003 | 13:45 | 57 | 1 | 88 | 26 |
| | E0003018 | BSLN | 06MAY2003 | 16:22 | -7 | 2 | 103 | 31 |
| | | FINAL | 08JUL2003 | 14:18 | 57 | 1 | 76 | 31 |
| | E0005011 | BSLN | 17OCT2002 | 15:00 | -7 | 1 | 112 | 38 |
| | E0005030 | BSLN | 18MAR2003 | 14:00 | -8 | 1 | 107 | 29 |
| | E0005036 | BSLN | 28APR2003 | 13:30 | -8 | 3 | 111 | 37 |
| | | FINAL | 27MAY2003 | 10:00 | 22 | 4 | 102 | 32 |
| | E0006015 | BSLN | 07FEB2003 | 9:30 | -4 | 1 | 90 | 36 |
| | | FINAL | 08APR2003 | 12:00 | 57 | 1 | 62 | 34 |
| | E0006016 | BSLN | 07FEB2003 | 12:55 | -10 | 3 | 107 | 32 |
| | | FINAL | 18APR2003 | 12:15 | 61 | 2 | 117 | 31 |
| | E0007008 | BSLN | 08APR2003 | 9:55 | -10 | 3 | 91 | 31 |
| | | FINAL | 02JUL2003 | 14:00 | 76 | 3 | 107 | 32 |
| | E0009002 | BSLN | 30OCT2002 | 11:45 | -20 | 4 | 131 | 35 |
| | | FINAL | 15JAN2003 | 13:47 | 58 | 7H# | 93 | 35 |
| | | FINAL | * 21JAN2003 | 12:20 | 64 | 15H# | | |
| | E0009006 | BSLN | 23JAN2003 | 17:50 | -5 | 3 | 89 | 34 |
| | | FINAL | 25MAR2003 | 16:20 | 57 | 1 | 73 | 35 |
| | E0009009 | BSLN | 27FEB2003 | 15:00 | -13 | 3 | 95 | 35 |
| | | FINAL | 24MAR2003 | 13:40 | 13 | 2 | 79 | 34 |
| | E0010015 | BSLN | * 30JAN2003 | 10:35 | -21 | 7H# | | |
| | | BSLN | 30JAN2003 | 10:35 | -21 | | 84 | 32 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

362

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0010015 | BSLN | 17FEB2003 | 13:50 | -3 | 5 | | | |
| | | FINAL | 15APR2003 | 13:29 | 55 | 4 | 53 | L | 31 |
| | E0011004 | BSLN | 17DEC2002 | 11:00 | -7 | 2 | 86 | | 34 |
| | | FINAL | 18FEB2003 | 9:00 | 57 | 3 | 62 | | 39 |
| | E0011007 | BSLN | 12DEC2002 | 10:43 | -7 | 1 | 108 | | 30 |
| | | FINAL | 13FEB2003 | 8:00 | 57 | 2 | 97 | | 32 |
| | E0011018 | BSLN | 15MAY2003 | 12:30 | -7 | 2 | 122 | | 34 |
| | | FINAL | 17JUL2003 | 17:30 | 57 | 0 | 109 | | 36 |
| | E0011024 | BSLN | 17JUN2003 | 12:10 | -7 | 1 | 91 | | 39 |
| | | FINAL | 21AUG2003 | 13:00 | 59 | 2 | 97 | | 36 |
| | E0015003 | BSLN | 13NOV2002 | 12:20 | -12 | 4 | 91 | | 27 |
| | | FINAL | 02DEC2002 | 10:55 | 8 | 4 | 57 | L | 27 |
| | E0019003 | BSLN | 30OCT2002 | 9:10 | -22 | 6H# | 99 | | 28 |
| | | FINAL | 16JAN2003 | 11:25 | 57 | 2 | 94 | | 34 |
| | E0019007 | BSLN | 06NOV2002 | 10:32 | -7 | 1 | 77 | | 38 |
| | | FINAL | 07JAN2003 | 8:30 | 56 | 2 | 97 | | 39 |
| | E0019014 | BSLN | 17DEC2002 | 11:02 | -23 | 1 | 91 | | 37 |
| | | FINAL | 22JAN2003 | 9:00 | 14 | 2 | 91 | | 36 |
| | E0019018 | BSLN | 14JAN2003 | 10:45 | -16 | 1 | 113 | | 32 |
| | | FINAL | 27MAR2003 | 9:30 | 57 | 2 | 109 | | 30 |
| | E0019022 | BSLN | 23JAN2003 | 12:00 | -7 | 2 | 90 | | 30 |
| | | FINAL | 27MAR2003 | 15:10 | 57 | 2 | 97 | | 31 |
| | E0019027 | BSLN | 20FEB2003 | 10:50 | -7 | 1 | 117 | | 40 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019032 | BSLN | 06MAR2003 | 14:50 | -26 | 1 | 86 | 26 |
| | | FINAL | 28MAY2003 | 11:00 | 58 | 3 | 84 | 27 |
| | E0019034 | BSLN | 10MAR2003 | 16:55 | -8 | 1 | 102 | 30 |
| | E0019036 | BSLN | 18MAR2003 | 9:15 | -7 | 1 | 59 | 40 |
| | E0019039 | BSLN | 22APR2003 | 11:00 | -9 | 2 | 93 | 35 |
| | | FINAL | 08MAY2003 | 15:30 | 8 | 1 | 75 | 39 |
| | E0019041 | BSLN | 14MAY2003 | 10:50 | -7 | 1 | 98 | 29 |
| | | FINAL | 16JUL2003 | 11:10 | 57 | 1 | 80 | 33 |
| | E0019049 | BSLN | 03JUL2003 | 13:40 | -7 | 0 | 104 | 34 |
| | | FINAL | 08SEP2003 | 12:10 | 61 | 1 | 109 | 35 |
| | E0022052 | BSLN | 01APR2003 | 10:50 | -9 | 2 | 98 | 33 |
| | | FINAL | 05JUN2003 | 9:32 | 57 | 4 | 82 | 30 |
| | E0022064 | BSLN | 01MAY2003 | 10:40 | -5 | 1 | 109 | 31 |
| | | FINAL | 01JUL2003 | 12:30 | 57 | 1 | 102 | 37 |
| | E0022073 | BSLN | 20JUN2003 | 14:10 | -6 | 1 | 133 | 33 |
| | | FINAL | 21AUG2003 | 9:45 | 57 | 6H# | 102 | 37 |
| | E0023002 | BSLN | 25OCT2002 | 16:00 | -11 | 2 | 120 | 34 |
| | E0023017 | BSLN | 14MAR2003 | 13:00 | -11 | 2 | 126 | 30 |
| | | FINAL | 22MAY2003 | 12:30 | 59 | 2 | 106 | 31 |
| | E0023021 | BSLN | * 10APR2003 | 10:20 | -13 | 3 | 127 | 31 |
| | | BSLN | 16APR2003 | 15:00 | -7 | 3 | 124 | 30 |
| | | FINAL | 17JUN2003 | 16:00 | 56 | 1 | 129 | 31 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

364

Quetiapine Fumarate 5077US/0049                                        Page 15 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0023027 | BSLN | 07MAY2003 | 13:30 | -9 | 2 | 117 | | 31 |
| | | FINAL | 09JUL2003 | 13:00 | 55 | 2 | 109 | | 32 |
| | E0023030 | BSLN | 21MAY2003 | 10:00 | -13 | 1 | 98 | | 31 |
| | | FINAL | 30JUL2003 | 15:30 | 58 | 1 | 82 | | 32 |
| | E0023040 | BSLN | 25JUN2003 | 15:00 | -8 | 1 | 102 | | 35 |
| | | FINAL | 05SEP2003 | 10:00 | 65 | 1 | 104 | | 38 |
| | E0026014 | BSLN | 12FEB2003 | 11:40 | -7 | 1 | 176 | H | 30 |
| | | FINAL | 19MAR2003 | 10:35 | 29 | 1 | 134 | | 29 |
| | E0026019 | BSLN | 10MAR2003 | 11:45 | -7 | 1 | 97 | | 29 |
| | | FINAL | 12MAY2003 | 9:10 | 57 | 1 | 85 | | 38 |
| | E0027005 | BSLN | 19DEC2002 | 14:50 | -7 | 4 | 126 | | 32 |
| | | FINAL | 20FEB2003 | 11:28 | 57 | 2 | 82 | | 32 |
| | E0029009 | BSLN | 13JAN2003 | 12:50 | -7 | 1 | 103 | | 38 |
| | | FINAL | 18MAR2003 | 9:05 | 58 | 1 | 69 | | 34 |
| | E0029021 | BSLN | * 03MAR2003 | 10:40 | -15 | 2 | 97 | | 31 |
| | | BSLN | 18MAR2003 | 9:50 | 1 | 2 | 93 | | 31 |
| | | FINAL | 15MAY2003 | 12:30 | 59 | 2 | 71 | | 30 |
| | | FINAL | * 27MAY2003 | 8:40 | 71 | 2 | 104 | | 33 |
| | E0029026 | BSLN | 07APR2003 | 9:10 | -7 | 1 | 121 | | 33 |
| | | FINAL | 10JUN2003 | 15:00 | 58 | 1 | 106 | | 35 |
| | E0029030 | BSLN | 13MAY2003 | 11:20 | -14 | 1 | 129 | | 27 |
| | | FINAL | 23JUL2003 | 17:25 | 58 | 1 | 89 | | 26 |
| | E0031008 | BSLN | 05FEB2003 | 11:40 | -23 | 1 | 82 | | 29 |
| | | FINAL | 24APR2003 | 13:17 | 56 | 1 | 66 | | 30 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

365

Quetiapine Fumarate 5077US/0049                              Page 16 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | SUBJECT<br>CODE | WINDOWED<br>VISIT | DATE | TIME | DAY | TSH<br>(MIU/L) | THYROXINE<br>(T4)<br>(NMOL/L) | T3-UPTAKE<br>(%) | |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG<br>(BIPOLAR II) | E0031020 | BSLN | 14APR2003 | 10:35 | -7 | 2 | 127 | 31 | |
| | | FINAL | 13MAY2003 | 10:50 | 23 | 3 | 113 | 32 | |
| | E0031021 | BSLN | 18APR2003 | 10:40 | -7 | 1 | 118 | 29 | |
| | | FINAL | 19JUN2003 | 10:40 | 56 | 4 | 99 | 32 | |
| | E0031029 | BSLN | 05JUN2003 | 10:45 | -13 | 3 | 102 | 32 | |
| | E0033002 | BSLN | 23DEC2002 | 12:15 | -18 | 2 | 111 | 33 | |
| | | FINAL | 07MAR2003 | 11:25 | 57 | 2 | 117 | 30 | |
| | E0033006 | BSLN | 15JAN2003 | 10:25 | -8 | 2 | 135 | 33 | |
| | | FINAL | 12FEB2003 | 12:30 | 21 | 1 | 124 | 39 | |
| | E0033021 | BSLN | 25JUN2003 | 14:40 | -7 | 1 | 125 | 31 | |
| | | FINAL | 18AUG2003 | 16:20 | 48 | 5 | 111 | 28 | |
| | E0035013 | BSLN | 27JAN2003 | 10:30 | -8 | 2 | 89 | 29 | |
| | | FINAL | 10FEB2003 | 11:05 | 7 | 1 | 99 | 30 | |
| | E0035015 | BSLN | 03FEB2003 | 10:30 | -8 | 3 | 120 | 32 | |
| | | FINAL | 18FEB2003 | 11:20 | 8 | 2 | 131 | 33 | |
| | E0035016 | BSLN | 10MAR2003 | 11:00 | -25 | 1 | 91 | 25 | |
| | E0035023 | BSLN | 06MAY2003 | 10:30 | -7 | 1 | 126 | 32 | |
| | E0039052 | BSLN | 29MAY2003 | 10:25 | -22 | 2 | 113 | 31 | |
| | E0039056 | BSLN | 01JUL2003 | 12:50 | -14 | 1 | 118 | 32 | |
| | E0040003 | BSLN | 09JUL2003 | 14:00 | -10 | 3 | 91 | 33 | |
| | | FINAL | 12SEP2003 | 11:00 | 56 | 6H# | 75 | 41 | H |
| | | FINAL | * 25SEP2003 | 11:30 | 69 | 2 | 66 | 38 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

366

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | BSLN | 14FEB2003 | 10:30 | -17 | 2 | 126 | | 28 | |
| | | FINAL | 02MAY2003 | 10:30 | 61 | 3 | 86 | | 30 | |
| | E0002011 | BSLN | 16APR2003 | 11:30 | -13 | 2 | 79 | | 38 | |
| | | FINAL | 25JUN2003 | 11:20 | 58 | 2 | 58 | | 39 | |
| | E0003010 | BSLN | 28JAN2003 | 9:10 | -6 | 2 | 94 | | 28 | |
| | | FINAL | 31MAR2003 | 16:20 | 57 | 1 | 75 | | 29 | |
| | E0003011 | BSLN | 28JAN2003 | 11:47 | -7 | 1 | 88 | | 30 | |
| | E0003016 | BSLN | 01MAY2003 | 11:40 | -21 | 2 | 94 | | 28 | |
| | | FINAL | 13JUN2003 | 8:45 | 23 | 3 | 106 | | 36 | |
| | E0003019 | BSLN | 19JUN2003 | 11:30 | -8 | 1 | 95 | | 37 | |
| | | FINAL | 21AUG2003 | 8:50 | 56 | 3 | 82 | | 41 | H |
| | E0003020 | BSLN | 27JUN2003 | 8:55 | -26 | 1 | 163 | H | 35 | |
| | | FINAL | 17SEP2003 | 15:00 | 57 | 1 | 98 | | 36 | |
| | E0004001 | BSLN | 23SEP2002 | 11:00 | -7 | 1 | 117 | | 35 | |
| | | FINAL | 05NOV2002 | 13:30 | 37 | 1 | 122 | | 32 | |
| | E0004009 | BSLN | 17DEC2002 | 10:10 | -9 | 1 | 171 | H | 26 | |
| | | FINAL | 19FEB2003 | 16:00 | 56 | 1 | 85 | | 28 | |
| | E0004012 | BSLN | 07JAN2003 | 12:45 | -7 | 1 | 116 | | 36 | |
| | | FINAL | 11MAR2003 | 11:35 | 57 | 1 | 67 | L | 33 | |
| | E0004015 | BSLN | 06FEB2003 | 10:05 | -14 | 2 | 135 | | 34 | |
| | | FINAL | 15APR2003 | 9:10 | 55 | 2 | 73 | | 33 | |
| | E0005003 | BSLN | 23SEP2002 | 15:00 | -9 | 2 | 77 | | 35 | |
| | | FINAL | 26NOV2002 | 13:25 | 56 | 1 | 53 | L | 33 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

367

Quetiapine Fumarate 5077US/0049                                    Page 18 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005005 | BSLN | 24SEP2002 | 15:20 | -6 | 1 | 82 | | 31 |
| | E0005007 | BSLN | 02OCT2002 | 12:40 | -7 | 2 | 109 | | 25 |
| | | FINAL | 04DEC2002 | 14:20 | 57 | 2 | 77 | | 28 |
| | E0005008 | BSLN | 08OCT2002 | 18:00 | -7 | 2 | 94 | | 35 |
| | | FINAL | 11DEC2002 | 16:00 | 58 | 1 | 71 | | 29 |
| | E0005009 | BSLN | 09OCT2002 | 10:00 | -20 | 1 | 84 | | 36 |
| | E0005010 | BSLN | 14OCT2002 | 13:00 | -7 | 2 | 124 | | 33 |
| | | FINAL | 17DEC2002 | 14:25 | 58 | 1 | 72 | L | 34 |
| | | FINAL | * 23DEC2002 | 16:00 | 64 | 2 | 84 | | 37 |
| | E0005012 | BSLN | 24OCT2002 | 7:00 | -21 | 4 | 107 | | 29 |
| | | FINAL | 07JAN2003 | 11:00 | 55 | 1 | 93 | | 35 |
| | E0005014 | BSLN | 05NOV2002 | 16:30 | -8 | 2 | 103 | | 33 |
| | | FINAL | 06JAN2003 | 10:00 | 55 | 6H# | 68 | | 37 |
| | E0005022 | BSLN | 27JAN2003 | 10:30 | -2 | 1 | 88 | | 39 |
| | | FINAL | 11MAR2003 | 10:10 | 42 | 1 | 90 | | 38 |
| | E0005025 | BSLN | 20FEB2003 | 13:20 | -7 | 1 | 109 | | 34 |
| | | FINAL | 03APR2003 | 11:30 | 36 | 1 | 104 | | 34 |
| | E0006019 | BSLN | 26MAR2003 | 11:35 | -12 | | 113 | | 35 |
| | | FINAL | 03JUN2003 | 12:00 | 58 | 1 | 86 | | 32 |
| | E0007005 | BSLN | 27JAN2003 | 14:30 | -4 | 1 | 145 | | 24 |
| | | FINAL | 28MAR2003 | 13:30 | 57 | 2 | 79 | | 32 |
| | E0007015 | BSLN | 10JUL2003 | 7:35 | -6 | 2 | 136 | | 29 |
| | | FINAL | 10SEP2003 | 7:40 | 57 | 2 | 67 | | 37 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

368

Quetiapine Fumarate 5077US/0049                                         Page 19 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0009001 | BSLN | 29OCT2002 | 15:30 | -14 | 1 | 81 | | 33 |
| | E0010002 | BSLN | 22NOV2002 | 9:35 | -3 | 2 | 135 | | 34 |
| | | FINAL | 02DEC2002 | 9:05 | 8 | 2 | 111 | | 31 |
| | E0010009 | BSLN | 18DEC2002 | 9:42 | -8 | 1 | 102 | | 36 |
| | | FINAL | 19FEB2003 | 13:59 | 56 | 1 | 64 | | 39 |
| | E0010010 | BSLN | 20DEC2002 | 8:45 | -10 | 2 | 89 | | 38 |
| | | FINAL | 13JAN2003 | 10:28 | 15 | 2 | 75 | | 38 |
| | E0010014 | BSLN | 14JAN2003 | 9:05 | -14 | 2 | 99 | | 32 |
| | | FINAL | 25MAR2003 | 11:05 | 57 | 2 | 81 | | 33 |
| | E0010017 | BSLN | 05FEB2003 | 8:51 | -20 | 1 | 104 | | 35 |
| | | FINAL | 22APR2003 | 10:20 | 57 | 1 | 95 | | 34 |
| | E0010023 | BSLN | 10APR2003 | 9:22 | -7 | 2 | 115 | | 33 |
| | | FINAL | 01MAY2003 | 10:19 | 15 | 1 | 93 | | 31 |
| | E0010027 | BSLN | 05JUN2003 | 9:10 | -11 | | 109 | | 27 |
| | | BSLN | 12JUN2003 | 10:15 | -4 | 1 | | | |
| | | FINAL | 01JUL2003 | 13:00 | 16 | 1 | 111 | | 28 |
| | E0010029 | BSLN | 10JUN2003 | 9:25 | -9 | 1 | 143 | | 31 |
| | E0011022 | BSLN | 02JUN2003 | 11:00 | -7 | 1 | 153 | | 30 |
| | | FINAL | 05AUG2003 | 10:30 | 58 | 1 | 120 | | 27 |
| | E0013006 | BSLN | 06MAR2003 | 10:15 | -7 | 1 | 108 | | 30 |
| | | FINAL | 24MAR2003 | 12:42 | 12 | 1 | 104 | | 32 |
| | E0013012 | BSLN | 29APR2003 | 9:48 | -8 | 0 | 158 | H | 35 |
| | | FINAL | 02JUL2003 | 10:05 | 57 | 0L | 84 | | 36 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

369

Quetiapine Fumarate 5077US/0049                                    Page 20 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0013014 | BSLN | 08MAY2003 | 11:15 | -26 | 1 | 94 | | 34 |
| | | FINAL | 30JUN2003 | 12:21 | 28 | 2 | 107 | | 37 |
| | E0014005 | BSLN | 04MAR2003 | 17:20 | -7 | 0 | 117 | | 27 |
| | | FINAL | 06MAY2003 | 12:20 | 57 | 0L | 104 | | 31 |
| | E0014007 | BSLN | 25MAR2003 | 17:50 | -7 | 2 | 108 | | 29 |
| | | FINAL | 22APR2003 | 13:50 | 22 | 2 | 118 | | 33 |
| | E0014011 | BSLN | 06MAY2003 | 16:45 | -7 | 2 | 113 | | 32 |
| | | FINAL | 08JUL2003 | 15:50 | 57 | 2 | 117 | | 33 |
| | E0014012 | BSLN | 19MAY2003 | 10:05 | -8 | 1 | 108 | | 27 |
| | | FINAL | 24JUN2003 | 18:40 | 29 | 1 | 93 | | 33 |
| | E0015001 | BSLN | 11NOV2002 | 9:10 | -18 | 3 | 116 | | 37 |
| | | FINAL | 20JAN2003 | 7:30 | 53 | 1 | 109 | | 37 |
| | E0015008 | BSLN | 13DEC2002 | 9:30 | -6 | 1 | 94 | | 33 |
| | E0016003 | BSLN | 10JAN2003 | 9:30 | -14 | 2 | 84 | | 34 |
| | E0016005 | BSLN | 21FEB2003 | 8:45 | -4 | 3 | 112 | | 34 |
| | | FINAL | 22APR2003 | 8:30 | 57 | 2 | 73 | | 36 |
| | E0018007 | BSLN | 16DEC2002 | 10:15 | -11 | 2 | 171 | H | 23 |
| | | FINAL | 10JAN2003 | 14:15 | 15 | 3 | 171 | H | 27 |
| | E0019005 | BSLN | 30OCT2002 | 11:50 | -6 | | 127 | | 34 |
| | | FINAL | 02JAN2003 | 14:00 | 59 | 0L | 72 | | 36 |
| | E0019015 | BSLN | 19DEC2002 | 10:49 | -14 | 1 | 93 | | 33 |
| | | FINAL | 27FEB2003 | 11:23 | 57 | 1 | 76 | | 34 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
         L: Lower than lower limit of normal range.
         H: Higher than upper limit of normal range.
              #: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
         GENERATED:  12JUL2005 17:40:33  iceadmn3

370

Quetiapine Fumarate 5077US/0049                                    Page 21 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020004 | BSLN | 21NOV2002 | 15:20 | -18 | 1 | 104 | | 35 |
| | | FINAL | 22JAN2003 | 16:15 | 45 | 0 | 58 | | 40 |
| | | FINAL | * 24FEB2003 | 11:50 | 78 | 1 | 85 | | 38 |
| | E0020010 | BSLN | 31JAN2003 | 9:15 | -5 | 1 | 62 | | 33 |
| | | FINAL | 02APR2003 | 10:30 | 57 | 1 | 54 | L | 29 |
| | E0020014 | BSLN | 11MAR2003 | 10:00 | -7 | 1 | 93 | | 29 |
| | | FINAL | 12MAY2003 | 11:15 | 56 | 1 | 93 | | 34 |
| | E0020021 | BSLN | 13MAY2003 | 9:45 | -6 | 1 | 99 | | 28 |
| | | FINAL | 14JUL2003 | 13:25 | 57 | 1 | 63 | | 32 |
| | E0020023 | BSLN | 09JUN2003 | 19:05 | -8 | 1 | 125 | | 31 |
| | | FINAL | 11AUG2003 | 11:40 | 56 | 0L | 84 | | 32 |
| | E0022007 | BSLN | 01NOV2002 | 10:23 | -6 | 2 | 107 | | 36 |
| | E0022010 | BSLN | 15NOV2002 | 10:40 | -6 | 3 | 86 | | 29 |
| | | FINAL | 16JAN2003 | 18:00 | 57 | 2 | 71 | | 39 |
| | E0022012 | BSLN | 29NOV2002 | 15:40 | -6 | 2 | 93 | | 34 |
| | | FINAL | 30JAN2003 | 12:00 | 57 | 1 | 72 | | 34 |
| | E0022019 | BSLN | 06DEC2002 | 10:10 | -5 | 1 | 122 | | 39 |
| | | FINAL | 06FEB2003 | 11:20 | 58 | 1 | 90 | | 40 |
| | E0022025 | BSLN | 08JAN2003 | 10:10 | -20 | 1 | 97 | | 33 |
| | | FINAL | 04FEB2003 | 11:30 | 8 | 1 | 69 | | 35 |
| | E0022033 | BSLN | 12FEB2003 | 10:05 | -6 | 1 | 122 | | 32 |
| | | FINAL | 15APR2003 | 12:10 | 57 | 1 | 72 | | 27 |
| | E0022034 | BSLN | 12FEB2003 | 12:40 | -6 | 2 | 109 | | 34 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

371

Quetiapine Fumarate 5077US/0049                                                    Page 22 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022034 | FINAL | 15APR2003 | 14:00 | 57 | 2 | 72 | | 31 | |
| | E0022038 | BSLN | 21FEB2003 | 11:05 | -7 | 1 | 72 | | 42 | H |
| | | FINAL | 14APR2003 | 9:40 | 46 | 2 | 77 | | 36 | |
| | E0022039 | BSLN | 27FEB2003 | 11:15 | -7 | 1 | 67 | | 39 | |
| | | FINAL | 01MAY2003 | 12:50 | 57 | 1 | 54 | L | 37 | |
| | E0022046 | BSLN | 14MAR2003 | 8:00 | -6 | 2 | 120 | | 28 | |
| | | FINAL | 16MAY2003 | 8:05 | 58 | 3 | 76 | | 28 | |
| | E0022048 | BSLN | 26MAR2003 | 9:58 | -6 | 2 | 122 | | 36 | |
| | E0022051 | BSLN | 01APR2003 | 10:15 | -6 | 1 | 178 | H | 24 | |
| | | FINAL | 02JUN2003 | 10:45 | 57 | 1 | 118 | | 25 | |
| | E0022053 | BSLN | 04APR2003 | 12:50 | -7 | 1 | 94 | | 31 | |
| | E0022058 | BSLN | 14APR2003 | 10:25 | -7 | 2 | 99 | | 36 | |
| | | FINAL | 22MAY2003 | 14:00 | 32 | 1 | 85 | | 36 | |
| | E0022061 | BSLN | 25APR2003 | 9:37 | -5 | 1 | 93 | | 35 | |
| | | FINAL | 26JUN2003 | 12:30 | 58 | 1 | 94 | | 37 | |
| | E0022062 | BSLN | 28APR2003 | 7:43 | -7 | 2 | 117 | | 31 | |
| | | FINAL | 23MAY2003 | 7:40 | 19 | 2 | 109 | | 34 | |
| | E0022068 | BSLN | 14MAY2003 | 10:23 | -9 | 5 | 109 | | 28 | |
| | E0022069 | BSLN | 04JUN2003 | 7:40 | -6 | 1 | 108 | | 33 | |
| | | FINAL | 05AUG2003 | 9:45 | 57 | 1 | 125 | | 35 | |
| | E0022071 | BSLN | 16JUN2003 | 11:40 | -14 | 2 | 98 | | 34 | |
| | | FINAL | 26AUG2003 | 9:33 | 58 | 1 | 51 | L | 39 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

372

Quetiapine Fumarate 5077US/0049                                    Page 23 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0023003 | BSLN * | 08NOV2002 | 16:00 | -39 | 1L | 125 | 32 | |
| | | BSLN | 12DEC2002 | 10:00 | -5 | 1 | 106 | 31 | |
| | | FINAL | 11FEB2003 | 14:00 | 57 | 0L | 98 | 38 | |
| | E0023006 | BSLN | 10DEC2002 | 10:30 | -7 | 2 | 86 | 31 | |
| | | FINAL | 11FEB2003 | 11:50 | 57 | 2 | 88 | 33 | |
| | E0023010 | BSLN | 28JAN2003 | 9:30 | -7 | 2 | 67 | 40 | |
| | | FINAL | 31MAR2003 | 10:00 | 56 | 2 | 89 | 36 | |
| | E0023025 | BSLN | 01MAY2003 | 15:00 | -14 | 2 | 86 | 34 | |
| | | FINAL | 10JUL2003 | 13:30 | 57 | 2 | 85 | 31 | |
| | E0023039 | BSLN | 24JUN2003 | 13:30 | -7 | 3 | 117 | 30 | |
| | | FINAL | 26AUG2003 | 13:30 | 57 | 0 | 129 | 35 | |
| | E0026002 | BSLN | 05NOV2002 | 10:15 | -7 | | 117 | 33 | |
| | | FINAL | 09JAN2003 | 9:25 | 59 | | 134 | 31 | |
| | E0026007 | BSLN | 06JAN2003 | 10:30 | -10 | 4 | 81 | 27 | |
| | | FINAL | 12MAR2003 | 14:25 | 56 | 2 | 62 | 33 | |
| | E0026013 | BSLN | 05FEB2003 | 12:20 | -8 | 3 | 98 | 32 | |
| | | FINAL | 14APR2003 | 10:00 | 61 | 2 | 120 | 24 | |
| | E0028007 | BSLN | 01OCT2002 | 10:30 | -3 | 2 | 90 | 33 | |
| | | FINAL | 14NOV2002 | 12:45 | 42 | 1 | 82 | 41 | H |
| | E0028023 | BSLN | 15JAN2003 | 10:00 | -6 | 3 | 112 | 34 | |
| | | FINAL | 27JUN2003 | 15:00 | 158 | 2 | 93 | 33 | |
| | E0028025 | BSLN | 08JAN2003 | 12:07 | -5 | 3 | 93 | 34 | |
| | | FINAL | 27JAN2003 | 9:25 | 15 | 4 | 72 | 38 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

373

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028033 | BSLN | 18MAR2003 | 10:50 | -9 | 2 | 99 | | 31 | |
| | | FINAL | 22MAY2003 | 10:50 | 57 | 1 | 89 | | 33 | |
| | E0028035 | BSLN | 27MAR2003 | 12:00 | -7 | 2 | 136 | | 30 | |
| | | FINAL | 29MAY2003 | 15:40 | 57 | 2 | 90 | | 33 | |
| | E0028037 | BSLN | * 18APR2003 | 8:30 | -56 | 2 | 108 | | 32 | |
| | | BSLN | 04JUN2003 | 8:33 | -9 | 2 | 117 | | 29 | |
| | | FINAL | 08AUG2003 | 15:30 | 57 | 1 | 84 | | 34 | |
| | E0028039 | BSLN | 05MAY2003 | 7:10 | -4 | 1 | 112 | | 31 | |
| | | FINAL | 05JUN2003 | 12:30 | 28 | 1 | 67 | | 32 | |
| | E0028046 | BSLN | 17JUN2003 | 13:45 | -8 | 1 | 97 | | 44 | H |
| | E0028048 | BSLN | 11JUL2003 | 14:00 | -6 | 1L | 88 | | 38 | |
| | E0029008 | BSLN | 09DEC2002 | 11:40 | -7 | 1 | 121 | | 20 | L |
| | E0029011 | BSLN | 14JAN2003 | 11:20 | -8 | 3 | 95 | | 37 | |
| | E0029012 | BSLN | 04FEB2003 | 10:05 | -7 | 2 | 104 | | 30 | |
| | | FINAL | 27MAR2003 | 8:45 | 45 | 1 | 138 | | 27 | |
| | E0029015 | BSLN | 11FEB2003 | 10:05 | -13 | | 154 | | 42 | H |
| | | FINAL | 14MAR2003 | 10:30 | 19 | 0L | 212 | H# | 36 | |
| | E0029018 | BSLN | * 26FEB2003 | 16:25 | -8 | 2 | 85 | | 33 | |
| | | BSLN | 06MAR2003 | 16:05 | 1 | 1 | 81 | | 31 | |
| | E0030014 | BSLN | 14FEB2003 | 10:35 | -7 | 1 | 79 | | 32 | |
| | | FINAL | 22APR2003 | 12:50 | 61 | 1 | 69 | | 37 | |
| | E0030020 | BSLN | 13MAY2003 | 15:30 | -16 | 4 | 97 | | 29 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

374

Quetiapine Fumarate 5077US/0049                                     Page 25 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0030024 | BSLN    * | 17JUN2003 | 15:35 | -24 | 2 | 138 | 21 | L |
| | | BSLN | 27JUN2003 | 11:20 | -14 | 2 | 140 | 25 | |
| | | FINAL | 18JUL2003 | 15:35 | 8 | 2 | 108 | 29 | |
| | E0030025 | BSLN | 24JUN2003 | 16:35 | -17 | 4 | 116 | 33 | |
| | | FINAL | 19AUG2003 | 16:45 | 40 | | 103 | 37 | |
| | E0031027 | BSLN | 28MAY2003 | 9:10 | -6 | 4 | 111 | 33 | |
| | | FINAL | 29JUL2003 | 14:40 | 57 | 2 | 116 | 32 | |
| | E0031030 | BSLN | 17JUN2003 | 10:46 | -7 | 1 | 171  H | 44  H | |
| | | FINAL | 21AUG2003 | 11:10 | 59 | 1 | 109 | 38 | |
| | E0033012 | BSLN | 05FEB2003 | 15:26 | -5 | 1 | 113 | 31 | |
| | E0034001 | BSLN | 17MAR2003 | 10:03 | -3 | 1 | 127 | 29 | |
| | | FINAL | 15MAY2003 | 9:55 | 57 | 2 | 153 | 30 | |
| | E0034004 | BSLN | 11APR2003 | 11:15 | -10 | 4 | 76 | 31 | |
| | | FINAL | 16JUN2003 | 12:03 | 57 | 3 | 54  L | 36 | |
| | E0035001 | BSLN | 12NOV2002 | 11:40 | -8 | 2 | 98 | 35 | |
| | | FINAL | 14JAN2003 | 9:05 | 56 | 1 | 88 | 39 | |
| | E0035006 | BSLN | 03DEC2002 | 10:45 | -9 | 1 | 121 | 26 | |
| | | FINAL | 06FEB2003 | 9:30 | 57 | 1 | 107 | 30 | |
| | E0035021 | BSLN | 18APR2003 | 10:45 | -7 | 1 | 111 | 35 | |
| | | FINAL | 20JUN2003 | 8:15 | 57 | 2 | 120 | 36 | |
| | E0036002 | BSLN | 10JUN2003 | 13:45 | -7 | 1 | 134 | 32 | |
| | | FINAL | 15JUL2003 | 10:05 | 29 | 1 | 140 | 30 | |
| | E0036006 | BSLN | 24JUN2003 | 16:45 | -9 | 1 | 95 | 41 | H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

375

Quetiapine Fumarate 5077US/0049                                    Page 26 of 49

Listing 12.2.8.2.6   Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0036006 | FINAL | 28AUG2003 | 9:50 | 57 | 2 | 81 | | 43 | H |
| | E0036007 | BSLN | 27JUN2003 | 10:00 | -6 | 1 | 109 | | 34 | |
| | | FINAL | 18JUL2003 | 9:15 | 16 | 1 | 72 | | 31 | |
| | E0037009 | BSLN | 12MAY2003 | 9:15 | -4 | 4 | 161 | H | 22 | |
| | | FINAL | 10JUL2003 | 16:05 | 56 | 1 | 121 | | 29 | |
| | E0039011 | BSLN | 16DEC2002 | 17:40 | -17 | 1 | 98 | | 34 | |
| | E0039018 | BSLN | 15JAN2003 | 9:10 | -8 | 2 | 89 | | 36 | |
| | E0039026 | BSLN | 03MAR2003 | 9:05 | -4 | 2 | 79 | | 36 | |
| | | FINAL | 02MAY2003 | 9:20 | 57 | 2 | 59 | | 34 | |
| | E0039028 | BSLN | 03MAR2003 | 14:15 | -21 | 1 | 84 | | 41 | H |
| | | FINAL | 16MAY2003 | 12:25 | 54 | 2 | 86 | | 35 | |
| | E0039032 | BSLN | 07MAR2003 | 13:45 | -7 | 1 | 112 | | 31 | |
| | | FINAL | 04APR2003 | 11:45 | 22 | 1 | 100 | | 32 | |
| | E0039034 | BSLN | 12MAR2003 | 20:05 | -7 | 1 | 133 | | 30 | |
| | | FINAL | 14MAY2003 | 15:00 | 57 | 1 | 99 | | 32 | |
| | E0039042 | BSLN | 25APR2003 | 10:15 | -12 | 2 | 97 | | 34 | |
| | | FINAL | 02JUL2003 | 12:50 | 57 | 1 | 118 | | 28 | |
| | E0041004 | BSLN | 27JAN2003 | 10:15 | -3 | 2 | 107 | | 33 | |
| | | FINAL | 31MAR2003 | 12:00 | 61 | 1 | 106 | | 33 | |
| | E0041009 | BSLN | 22APR2003 | 15:15 | -9 | | 126 | | 35 | |
| | | FINAL | 16JUN2003 | 13:00 | 47 | | 97 | | 35 | |
| | E0042002 | BSLN | 02JUL2003 | 12:10 | -7 | 2 | 107 | | 39 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 27 of 49

Listing 12.2.8.2.6   Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0042002 | FINAL | 02SEP2003 | 10:25 | 56 | 2 | 68 | 40 |

377

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 28 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

---

| TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | SUBJECT<br>CODE | WINDOWED<br>VISIT | DATE | TIME | DAY | TSH<br>(MIU/L) | THYROXINE<br>(T4)<br>(NMOL/L) | | T3-UPTAKE<br>(%) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG<br>(BIPOLAR II) | E0001006 | BSLN | 23JUN2003 | 10:00 | -18 | 2 | 88 | | 41 | H |
| | | FINAL | 25JUL2003 | 9:00 | 15 | 2 | 80 | | 34 | |
| | E0003002 | BSLN | 22OCT2002 | 11:05 | -7 | 2 | 100 | | 38 | |
| | | FINAL | 23DEC2002 | 15:35 | 56 | 1 | 62 | | 41 | H |
| | E0005031 | BSLN | 26MAR2003 | 12:30 | -7 | 2 | 183 | H | 26 | |
| | E0005033 | BSLN | 08APR2003 | 14:00 | -8 | 1 | 63 | | 33 | |
| | | FINAL | 06MAY2003 | 11:20 | 21 | 1 | 68 | | 37 | |
| | E0005038 | BSLN | 05MAY2003 | 11:40 | -9 | 1 | 130 | | 31 | |
| | | FINAL | 05JUN2003 | 13:00 | 23 | 1 | 103 | | 30 | |
| | E0007009 | BSLN | 14APR2003 | 7:48 | -3 | 1 | 99 | | 33 | |
| | E0009010 | BSLN | 27FEB2003 | 16:55 | -14 | 2 | 98 | | 36 | |
| | E0009011 | BSLN | 28APR2003 | 14:17 | -8 | | 133 | | 47 | H |
| | | FINAL | 09JUL2003 | 14:30 | 65 | | 156 | H | 42 | H |
| | E0010005 | BSLN | 11DEC2002 | 10:15 | -7 | 5 | 108 | | 35 | |
| | E0011016 | BSLN | 14APR2003 | 10:00 | -7 | 2 | 133 | | 34 | |
| | | FINAL | 16JUN2003 | 9:45 | 57 | 1 | 90 | | 35 | |
| | E0011020 | BSLN | 01MAY2003 | 9:20 | -7 | 1 | 91 | | 34 | |
| | | FINAL | 15MAY2003 | 17:00 | 8 | 1 | 100 | | 33 | |
| | E0018002 | BSLN | 15NOV2002 | 15:35 | -14 | 1 | 88 | | 37 | |
| | | FINAL | 22JAN2003 | 16:20 | 55 | 2 | 80 | | 33 | |
| | E0018003 | BSLN | 19NOV2002 | 13:05 | -7 | 4 | 112 | | 36 | |
| | | FINAL | 10DEC2002 | 11:00 | 15 | 3 | 115 | | 33 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 29 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0018013 | BSLN | 17JAN2003 | 14:15 | -7 | 1 | 120 | 31 |
| | | FINAL | 06FEB2003 | 16:10 | 14 | 1 | 122 | 34 |
| | E0019002 | BSLN | 29OCT2002 | 10:45 | -14 | 1 | 103 | 33 |
| | E0019008 | BSLN | * 06NOV2002 | 12:35 | -15 | 7H# | 122 | 28 |
| | | BSLN | 13NOV2002 | 10:30 | -8 | 6H# | 153 | 30 |
| | E0019009 | BSLN | 06NOV2002 | 13:35 | -8 | 1 | 91 | 31 |
| | E0019016 | BSLN | 30DEC2002 | 16:55 | -7 | 2 | 125 | 33 |
| | | FINAL | 03MAR2003 | 16:00 | 57 | 2 | 86 | 31 |
| | E0019020 | BSLN | 16JAN2003 | 10:10 | -7 | 2 | 81 | 34 |
| | | FINAL | 27MAR2003 | 10:50 | 64 | 1 | 72 | 30 |
| | E0019021 | BSLN | 16JAN2003 | 11:45 | -14 | 2 | 85 | 38 |
| | | FINAL | 03MAR2003 | 13:18 | 33 | 2 | 76 | 38 |
| | E0019024 | BSLN | 24JAN2003 | 16:00 | -6 | 1 | 85 | 30 |
| | | FINAL | 06FEB2003 | 12:33 | 8 | 1 | 90 | 31 |
| | E0019031 | BSLN | 06MAR2003 | 11:35 | -7 | 1 | 99 | 29 |
| | | FINAL | 25MAR2003 | 10:08 | 13 | 1 | 85 | 31 |
| | E0019035 | BSLN | 11MAR2003 | 9:28 | -7 | 1 | 95 | 33 |
| | | FINAL | 17APR2003 | 14:30 | 31 | 1 | 82 | 33 |
| | E0019040 | BSLN | 08MAY2003 | 15:25 | -12 | 1 | 77 | 34 |
| | | FINAL | 17JUL2003 | 9:50 | 59 | 2 | 67 | 31 |
| | E0019042 | BSLN | 29MAY2003 | 8:50 | -6 | 1 | 103 | 37 |
| | | FINAL | 20JUN2003 | 8:20 | 17 | 3 | 99 | 38 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

379

Quetiapine Fumarate 5077US/0049                                      Page 30 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019045 | BSLN | 19JUN2003 | 14:54 | -7 | 1 | 99 | | 38 |
| | | FINAL | 16JUL2003 | 10:15 | 21 | 1 | 106 | | 38 |
| | E0020024 | BSLN | 12JUN2003 | 15:40 | -11 | 1 | 89 | | 33 |
| | | FINAL | 20AUG2003 | 18:45 | 59 | 1L | 82 | | 37 |
| | E0022044 | BSLN | 12MAR2003 | 9:50 | -6 | 1 | 157 | H | 23 |
| | | FINAL | 12MAY2003 | 9:55 | 56 | 0 | 95 | | 27 |
| | E0023007 | BSLN | 07JAN2003 | 14:30 | -7 | 2 | 100 | | 39 |
| | | FINAL | 13MAR2003 | 15:00 | 59 | 1 | 79 | | 31 |
| | E0023011 | BSLN | 28JAN2003 | 11:45 | -7 | 0L | 116 | | 33 |
| | | FINAL | 01APR2003 | 12:00 | 57 | 2 | 66 | | 30 |
| | E0023014 | BSLN | 14FEB2003 | 15:00 | -7 | 0L | 121 | | 38 |
| | | FINAL | 25APR2003 | 14:00 | 64 | 1 | 80 | | 39 |
| | E0023019 | BSLN | 21MAR2003 | 14:00 | -17 | 0L | 162 | H | 33 |
| | | FINAL | 03JUN2003 | 13:30 | 58 | 2 | 81 | | 32 |
| | E0023022 | BSLN | 10APR2003 | 16:00 | -8 | 4 | 81 | | 35 |
| | | FINAL | 12JUN2003 | 15:40 | 56 | 2 | 76 | | 39 |
| | E0023023 | BSLN | 17APR2003 | 10:00 | -8 | 1 | 102 | | 33 |
| | | FINAL | 01MAY2003 | 14:00 | 7 | 2 | 93 | | 35 |
| | E0023029 | BSLN | 16MAY2003 | 14:00 | -7 | 4 | 135 | | 28 |
| | E0023031 | BSLN | * 22MAY2003 | 12:00 | -33 | 7H# | 88 | | 30 |
| | | BSLN | 19JUN2003 | 10:00 | -5 | 3 | 154 | | 33 |
| | | FINAL | 19AUG2003 | 11:00 | 57 | 3 | 77 | | 32 |
| | E0023041 | BSLN | 03JUL2003 | 11:00 | -6 | 3 | 88 | | 29 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

Quetiapine Fumarate 5077US/0049                                                   Page 31 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023041 | FINAL | 05SEP2003 | 13:00 | 59 | 2 | 77 | 38 |
| | E0023043 | BSLN | 07JUL2003 | 15:00 | -7 | 1 | 84 | 32 |
| | | FINAL | 09SEP2003 | 10:30 | 58 | 1 | 63 | 44 H |
| | E0026003 | BSLN * | 25NOV2002 | 12:20 | -9 | 2 | 75 | 35 |
| | | BSLN | 02DEC2002 | 9:25 | -2 | 1 | 103 | 31 |
| | | FINAL | 03FEB2003 | 10:50 | 62 | 1 | 111 | 32 |
| | E0026005 | BSLN | 23DEC2002 | 12:40 | -7 | 2 | 55 L | 41 H |
| | | FINAL | 06JAN2003 | 15:25 | 8 | 1 | 63 | 40 |
| | E0026009 | BSLN | 10JAN2003 | 10:20 | -5 | 1 | 93 | 30 |
| | | FINAL | 21JAN2003 | 9:50 | 7 | 1 | 79 | 36 |
| | E0026015 | BSLN | 20FEB2003 | 11:30 | -7 | 2 | 98 | 29 |
| | | FINAL | 25APR2003 | 9:50 | 58 | 1 | 59 | 29 |
| | E0026023 | BSLN | 23APR2003 | 10:50 | -7 | 2 | 130 | 35 |
| | | FINAL | 27JUN2003 | 12:25 | 59 | 3 | 111 | 36 |
| | E0027016 | BSLN * | 19MAR2003 | 11:55 | -21 | 1 | 77 | 29 |
| | | BSLN | 04APR2003 | 9:50 | -5 | 1 | 88 | 27 |
| | | FINAL | 03JUN2003 | 10:18 | 56 | 1 | 88 | 32 |
| | E0027018 | BSLN | 21MAR2003 | 11:30 | -4 | 1 | 84 | 34 |
| | | FINAL | 22MAY2003 | 10:05 | 59 | 2 | 90 | 35 |
| | E0028032 | BSLN | 20MAR2003 | 13:00 | -5 | 2 | 80 | 36 |
| | | FINAL | 06JUN2003 | 11:38 | 74 | 2 | 68 | 34 |
| | E0029003 | BSLN | 28OCT2002 | 12:30 | -7 | 1 | 80 | 32 |
| | | FINAL | 30DEC2002 | 9:45 | 57 | 2 | 68 | 36 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 32 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0029020 | BSLN | 25FEB2003 | 10:12 | -8 | 1 | 95 | 37 |
| | E0031005 | BSLN | 13DEC2002 | 16:00 | -7 | 2 | 104 | 27 |
| | | FINAL | 14FEB2003 | 12:10 | 57 | 2 | 93 | 34 |
| | E0031006 | BSLN | 31JAN2003 | 11:25 | -18 | 2 | 82 | 40 |
| | | FINAL | 15APR2003 | 9:25 | 57 | 3 | 59 | 36 |
| | E0031010 | BSLN | 12FEB2003 | 14:50 | -7 | 2 | 116 | 37 |
| | | FINAL | 06MAR2003 | 12:50 | 16 | 4 | 72 | 30 |
| | E0031011 | BSLN | 18FEB2003 | 11:50 | -9 | 1 | 91 | 33 |
| | | FINAL | 24APR2003 | 9:25 | 57 | 1 | 82 | 31 |
| | E0031015 | BSLN | 14MAR2003 | 8:40 | -12 | 1 | 81 | 35 |
| | | FINAL | 01APR2003 | 11:55 | 7 | 1 | 73 | 32 |
| | E0031031 | BSLN | 01JUL2003 | 10:30 | -7 | 1 | 112 | 30 |
| | | FINAL | 28AUG2003 | 10:35 | 52 | 1 | 124 | 33 |
| | E0033009 | BSLN | 22JAN2003 | 13:40 | -21 | 2 | 68 | 34 |
| | E0034009 | BSLN | 10JUN2003 | 13:00 | -9 | 1 | 80 | 35 |
| | | FINAL | 18AUG2003 | 17:25 | 61 | 1 | 76 | 37 |
| | E0037007 | BSLN | 04APR2003 | 11:30 | -7 | 2 | 95 | 29 |
| | E0037012 | BSLN | 11JUL2003 | 13:00 | -5 | 1 | 111 | 30 |
| | | FINAL | 08SEP2003 | 13:20 | 55 | 1 | 85 | 36 |
| | E0039019 | BSLN | 20JAN2003 | 14:50 | -17 | 1 | 115 | 31 |
| | | FINAL | 03APR2003 | 11:05 | 57 | 1 | 76 | 33 |
| | E0039043 | BSLN | 28APR2003 | 10:15 | -10 | 2 | 102 | 33 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

382

Quetiapine Fumarate 5077US/0049                                    Page 33 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002001 | BSLN | 17DEC2002 | 15:10 | -13 | 4 | 120 | 35 |
| | | FINAL | 26FEB2003 | 8:45 | 59 | 13H# | 116 | 32 |
| | E0002003 | BSLN | 03JAN2003 | 11:50 | -19 | 4 | 113 | 31 |
| | | FINAL | 18MAR2003 | 12:10 | 56 | 1 | 125 | 27 |
| | E0002004 | BSLN | 14JAN2003 | 8:15 | -11 | 3 | 79 | 38 |
| | E0002008 | BSLN | 14FEB2003 | 16:00 | -11 | 3 | 76 | 33 |
| | | FINAL | 23APR2003 | 14:25 | 58 | 3 | 93 | 39 |
| | E0002016 | BSLN | 14JUL2003 | 11:00 | -10 | 2 | 131 | 25 |
| | | FINAL | 17SEP2003 | 11:15 | 56 | 1 | 133 | 26 |
| | E0003008 | BSLN | 21JAN2003 | 12:45 | -7 | 1 | 68 | 33 |
| | E0004003 | BSLN | 02OCT2002 | 11:00 | -8 | 2 | 64 | 33 |
| | E0004006 | BSLN | 28OCT2002 | 9:55 | -7 | 2 | 118 | 32 |
| | | FINAL | 06JAN2003 | 10:55 | 64 | 2 | 120 | 35 |
| | E0004016 | BSLN | 12FEB2003 | 15:10 | -7 | 0L | 147 | 32 |
| | | FINAL | 17APR2003 | 17:10 | 58 | 1L | 72 L | 34 |
| | E0004024 | BSLN | 25JUN2003 | 16:00 | -8 | 1 | 125 | 31 |
| | | FINAL | 28AUG2003 | 9:50 | 57 | 1 | 139 | 33 |
| | E0005006 | BSLN | 24SEP2002 | 15:30 | -9 | 2 | 103 | 27 |
| | E0005017 | BSLN | * 11DEC2002 | 10:30 | -19 | 1 | 126 | 28 |
| | | BSLN | 23DEC2002 | 12:30 | -7 | 2 | 134 | 24 |
| | | FINAL | 04MAR2003 | 13:00 | 65 | 2 | 102 | 30 |
| | E0005019 | BSLN | 19DEC2002 | 14:00 | -27 | 2 | 145 | 25 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005019 | BSLN | 08JAN2003 | 11:55 | -7 | 1 | | | |
| | | FINAL | 23JAN2003 | 15:45 | 9 | 1 | 126 | 22 | |
| | E0005026 | BSLN | 28FEB2003 | 10:15 | -6 | 2 | 77 | 34 | |
| | | FINAL | 02APR2003 | 9:40 | 28 | 3 | 84 | 34 | |
| | E0005039 | BSLN | 15MAY2003 | 9:00 | -7 | 2 | 111 | 27 | |
| | | FINAL | 16JUL2003 | 8:40 | 56 | 3 | 108 | 26 | |
| | E0005043 | BSLN | 02JUL2003 | 8:30 | -7 | 3 | 106 | 35 | |
| | | FINAL | 03SEP2003 | 9:45 | 57 | 1 | 103 | 40 | |
| | E0006020 | BSLN | 02MAY2003 | 13:30 | -11 | 3 | 93 | 32 | |
| | | FINAL | 08JUL2003 | 14:45 | 57 | 4 | 104 | 31 | |
| | | FINAL | * 10JUL2003 | 16:30 | 59 | 3 | 103 | 35 | |
| | E0007001 | BSLN | 16DEC2002 | 9:25 | -15 | 1 | 89 | 31 | |
| | | FINAL | 24FEB2003 | 8:43 | 56 | 1 | 80 | 33 | |
| | E0007003 | BSLN | 13JAN2003 | 10:30 | -17 | 1 | 79 | 34 | |
| | | FINAL | 01APR2003 | 13:30 | 62 | 1 | 112 | 37 | |
| | E0007006 | BSLN | 24FEB2003 | 11:00 | -9 | 2 | 100 | 35 | |
| | | FINAL | 27MAR2003 | 10:50 | 23 | 1 | 104 | 34 | |
| | E0009004 | BSLN | 19NOV2002 | 12:30 | -7 | 1 | 89 | 32 | |
| | | FINAL | 18DEC2002 | 14:50 | 23 | 1 | 67 | 35 | |
| | E0009012 | BSLN | 16JUN2003 | 14:45 | -9 | 2 | 130 | 37 | |
| | | FINAL | 03JUL2003 | 17:45 | 9 | 1 | 102 | 35 | |
| | E0010008 | BSLN | 11DEC2002 | 9:15 | -7 | 2 | 85 | 35 | |
| | E0010018 | BSLN | 26FEB2003 | 8:51 | -21 | 1 | 90 | 42 | H |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

384

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0010018 | FINAL | 14MAY2003 | 10:45 | 57 | 0 | 72 | 39 |
| | E0010028 | BSLN | 09JUN2003 | 8:46 | -7 | 2 | 100 | 37 |
| | | FINAL | 15JUL2003 | 13:50 | 30 | 1 | 116 | 33 |
| | E0011008 | BSLN | * 17DEC2002 | 12:30 | -44 | 1 | 104 | 39 |
| | | BSLN | 23JAN2003 | 9:20 | -7 | 2 | 95 | 38 |
| | | FINAL | 13FEB2003 | 12:30 | 15 | 1 | 103 | 40 |
| | E0011009 | BSLN | 19DEC2002 | 10:15 | -8 | 1 | 102 | 32 |
| | | FINAL | 20FEB2003 | 9:00 | 56 | 1 | 89 | 37 |
| | E0011010 | BSLN | 03FEB2003 | 10:00 | -7 | 2 | 79 | 34 |
| | | FINAL | 19MAR2003 | 8:45 | 38 | 2 | 89 | 35 |
| | E0013001 | BSLN | 01NOV2002 | 8:50 | -13 | 1 | 144 | 38 |
| | | FINAL | 10JAN2003 | 10:45 | 58 | 2 | 126 | 37 |
| | E0013003 | BSLN | 07NOV2002 | 9:25 | -5 | 1 | 109 | 39 |
| | | FINAL | 06JAN2003 | 13:17 | 56 | 1 | 120 | 34 |
| | E0013005 | BSLN | 13FEB2003 | 11:42 | -5 | 2 | 108 | 35 |
| | | FINAL | 15APR2003 | 12:16 | 57 | 2 | 99 | 32 |
| | E0013013 | BSLN | 01MAY2003 | 10:14 | -5 | 2 | 75 | 31 |
| | | FINAL | 30MAY2003 | 9:55 | 25 | 5 | 86 | 33 |
| | E0014002 | BSLN | 19FEB2003 | 16:35 | -7 | 1 | 97 | 34 |
| | | FINAL | 10APR2003 | 13:05 | 44 | 2 | 112 | 32 |
| | E0014004 | BSLN | 04MAR2003 | 11:40 | -8 | 1 | 120 | 29 |
| | | FINAL | 15APR2003 | 11:40 | 35 | 2 | 111 | 27 |
| | E0014009 | BSLN | * 15APR2003 | 14:45 | -8 | 2 | 104 | 31 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 36 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014009 | BSLN | 17APR2003 | 12:30 | -6 | 2 | 102 | 30 |
| | | FINAL | 16MAY2003 | 8:55 | 24 | 2 | 95 | 29 |
| | E0014015 | BSLN | 11JUN2003 | 10:15 | -7 | 3 | 117 | 30 |
| | E0014017 | BSLN | 17JUN2003 | 17:00 | -10 | 3 | 126 | 32 |
| | | FINAL | 19AUG2003 | 17:05 | 54 | 2 | 120 | 37 |
| | E0014018 | BSLN | 24JUN2003 | 16:35 | -7 | 2 | 81 | 38 |
| | | FINAL | 27AUG2003 | 16:00 | 58 | 2 | 100 | 40 |
| | E0015005 | BSLN | 25NOV2002 | 13:15 | -7 | 3 | 60 | 32 |
| | | FINAL | 18DEC2002 | 9:30 | 17 | 4 | 72 | 36 |
| | E0017002 | BSLN | 08MAY2003 | 17:00 | -26 | 1 | 106 | 33 |
| | | FINAL | 13JUN2003 | 16:00 | 11 | 0L | 127 | 33 |
| | E0018009 | BSLN | 17DEC2002 | 10:45 | -20 | 1 | 97 | 34 |
| | | FINAL | 14JAN2003 | 13:15 | 9 | 2 | 103 | 35 |
| | E0018010 | BSLN | 09JAN2003 | 9:30 | -7 | 1 | 111 | 31 |
| | | FINAL | 13MAR2003 | 9:20 | 57 | 1 | 117 | 30 |
| | E0018015 | BSLN | 21JAN2003 | 11:20 | -7 | 5 | 89 | 30 |
| | | FINAL | 27MAR2003 | 10:50 | 59 | 6H# | 113 | 30 |
| | E0020015 | BSLN | 18MAR2003 | 13:30 | -9 | 2 | 134 | 29 |
| | | FINAL | 23MAY2003 | 13:40 | 58 | 2 | 133 | 34 |
| | E0020017 | BSLN | 27MAR2003 | 12:00 | -7 | 1 | 122 | 31 |
| | | FINAL | 03JUN2003 | 17:40 | 62 | 1 | 104 | 35 |
| | E0020020 | BSLN | 07MAY2003 | 15:00 | -5 | 3 | 67 | 33 |
| | | FINAL | 23MAY2003 | 14:00 | 12 | 2 | 77 | 30 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

386

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020022 | BSLN | 09JUN2003 | 13:05 | -7 | 2 | 120 | 29 | |
| | | FINAL | 11AUG2003 | 9:30 | 57 | 3 | 126 | 30 | |
| | E0022001 | BSLN | 09OCT2002 | 14:20 | -19 | 2 | 76 | 39 | |
| | | FINAL | 26DEC2002 | 17:55 | 60 | 2 | 79 | 33 | |
| | E0022004 | BSLN | * 17OCT2002 | 8:48 | -11 | 1 | 102 | 41 | H |
| | | BSLN | 28OCT2002 | 9:47 | 1 | 1 | 76 | 38 | |
| | | FINAL | 23DEC2002 | 10:15 | 57 | 1 | 81 | 38 | |
| | E0022005 | BSLN | * 18OCT2002 | 7:40 | -21 | 19H# | | | |
| | | BSLN | 18OCT2002 | 7:40 | -21 | | 76 | 29 | |
| | | BSLN | 01NOV2002 | 11:15 | -7 | 5 | | | |
| | | FINAL | 03JAN2003 | 9:20 | 57 | 10H# | 80 | 30 | |
| | E0022011 | BSLN | 21NOV2002 | 9:25 | -8 | 5 # | 100 | 37 | |
| | E0022015 | BSLN | * 29NOV2002 | 13:50 | -11 | 2 | 95 | 35 | |
| | | BSLN | 10DEC2002 | 16:10 | 1 | 0L | 91 | 35 | |
| | | FINAL | * 26DEC2002 | 12:15 | 17 | 1 | 106 | 40 | |
| | | FINAL | 06FEB2003 | 9:50 | 59 | 3 | 103 | 35 | |
| | E0022016 | BSLN | 03DEC2002 | 12:10 | -14 | 1 | 95 | 34 | |
| | | FINAL | 11FEB2003 | 11:05 | 57 | 1 | 94 | 38 | |
| | E0022020 | BSLN | 05DEC2002 | 12:21 | -7 | 2 | 108 | 32 | |
| | | FINAL | 23JAN2003 | 16:20 | 43 | 1 | 95 | 31 | |
| | | FINAL | * 28JAN2003 | 10:35 | 48 | 2 | 107 | 29 | |
| | E0022023 | BSLN | 20DEC2002 | 14:28 | -5 | 2 | 91 | 32 | |
| | | FINAL | 20FEB2003 | 10:05 | 58 | 3 | 82 | 34 | |
| | E0022029 | BSLN | 10FEB2003 | 12:30 | -9 | 2 | 94 | 31 | |
| | | FINAL | 14APR2003 | 9:45 | 55 | 1 | 124 | 33 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

387

Quetiapine Fumarate 5077US/0049                                    Page 38 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022041 | BSLN | 11MAR2003 | 9:53 | -7 | 2 | 125 | 26 |
| | | FINAL | 13MAY2003 | 9:18 | 57 | 2 | 117 | 29 |
| | E0022042 | BSLN | 05MAR2003 | 9:50 | -7 | 2 | 89 | 35 |
| | | FINAL | 12MAY2003 | 9:35 | 62 | 3 | 86 | 34 |
| | E0022043 | BSLN | 11MAR2003 | 13:50 | -9 | 3 | 108 | 29 |
| | | FINAL | 12MAY2003 | 8:05 | 54 | 2 | 94 | 32 |
| | E0022054 | BSLN | 07APR2003 | 11:25 | -4 | 1 | 115 | 34 |
| | E0022059 | BSLN | 23APR2003 | 15:30 | -13 | 1 | 84 | 34 |
| | | FINAL | 08JUL2003 | 16:30 | 64 | 1 | 115 | 34 |
| | E0022065 | BSLN | 01MAY2003 | 9:30 | -6 | 1 | 126 | 24 |
| | | FINAL | 02JUL2003 | 8:50 | 57 | 2 | 124 | 31 |
| | E0022070 | BSLN | 05JUN2003 | 11:40 | -7 | 2 | 88 | 32 |
| | | FINAL | 18JUN2003 | 15:15 | 7 | 1 | 103 | 34 |
| | E0023001 | BSLN | * 24OCT2002 | 13:30 | -22 | 10H# | 99 | 34 |
| | | BSLN | 13NOV2002 | 13:30 | -2 | 2 | 134 | 34 |
| | | FINAL | 14JAN2003 | 13:30 | 61 | 2 | 121 | 35 |
| | E0023009 | BSLN | 24JAN2003 | 11:30 | -18 | 2 | 94 | 33 |
| | | FINAL | 08APR2003 | 11:15 | 57 | 1 | 94 | 29 |
| | E0023028 | BSLN | 16MAY2003 | 12:15 | -13 | 3 | 115 | 29 |
| | | FINAL | 21JUL2003 | 11:00 | 54 | 3 | 111 | 30 |
| | E0023033 | BSLN | 30MAY2003 | 12:10 | -6 | 2 | 108 | 32 |
| | | FINAL | 12JUN2003 | 13:15 | 8 | 2 | 95 | 37 |
| | E0023047 | BSLN | 11JUL2003 | 15:00 | -7 | 4 | 113 | 29 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 39 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023047 | FINAL | 16SEP2003 | 13:00 | 61 | 1 | 117 | 34 | |
| | E0025001 | BSLN | 25MAR2003 | 16:00 | -7 | 2 | 133 | 29 | |
| | | FINAL | 23APR2003 | 10:30 | 23 | 2 | 130 | 30 | |
| | E0026012 | BSLN | 05FEB2003 | 11:00 | -15 | 2 | 84 | 35 | |
| | | FINAL | 17APR2003 | 9:10 | 57 | 2 | 71 | 35 | |
| | E0026020 | BSLN | 28MAR2003 | 10:50 | -4 | 1 | 112 | 30 | |
| | | FINAL | 22APR2003 | 14:05 | 22 | 1 | 113 | 33 | |
| | E0026024 | BSLN | 25APR2003 | 12:30 | -7 | 1 | 106 | 39 | |
| | E0026028 | BSLN | 06JUN2003 | 10:20 | -14 | 2 | 73 | 41 | H |
| | | FINAL | 23JUL2003 | 10:00 | 34 | 2 | 75 | 42 | H |
| | E0028001 | BSLN | 07OCT2002 | 14:00 | -3 | 2 | 88 | 31 | |
| | | FINAL | 03DEC2002 | 9:50 | 55 | 1 | 108 | 29 | |
| | E0028003 | BSLN | 23SEP2002 | 9:10 | -7 | 2 | 104 | 31 | |
| | | FINAL | 26NOV2002 | 9:20 | 58 | 3 | 107 | 33 | |
| | E0028005 | BSLN | 30SEP2002 | 11:00 | -3 | 1 | 99 | 33 | |
| | | FINAL | 31OCT2002 | 12:15 | 29 | 1 | 109 | 31 | |
| | E0028010 | BSLN | 15OCT2002 | 11:00 | -21 | 1 | 112 | 29 | |
| | | FINAL | 31DEC2002 | 9:20 | 57 | 2 | 115 | 27 | |
| | E0028011 | BSLN | * 16OCT2002 | 15:10 | -50 | 2 | 97 | 36 | |
| | | BSLN | * 22OCT2002 | 8:30 | -44 | 2 | 89 | 39 | |
| | | BSLN | 25NOV2002 | 9:00 | -10 | 1 | 102 | 35 | |
| | | FINAL | 30JAN2003 | 12:35 | 57 | 1 | 93 | 37 | |
| | E0028030 | BSLN | 26FEB2003 | 11:30 | -6 | 3 | 118 | 38 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED: 12JUL2005 17:40:33  iceadmn3

389

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028030 | FINAL | 30APR2003 | 12:35 | 58 | 2 | 117 | | 33 |
| | E0028031 | BSLN | 06MAR2003 | 9:00 | -5 | 2 | 89 | | 38 |
| | | FINAL | 17APR2003 | 13:30 | 38 | 3 | 73 | | 37 |
| | E0028047 | BSLN | 09JUL2003 | 10:40 | -5 | 1 | 176 | H | 26 |
| | | FINAL | 09SEP2003 | 10:24 | 58 | 2 | 162 | H | 29 |
| | E0029001 | BSLN | 25SEP2002 | 8:45 | -6 | 1 | 89 | | 30 |
| | E0029014 | BSLN | 28JAN2003 | 9:35 | -7 | 1 | 89 | | 33 |
| | | FINAL | 01APR2003 | 11:20 | 57 | 1 | 89 | | 31 |
| | E0029023 | BSLN | 01APR2003 | 8:47 | -7 | 5 | 99 | | 31 |
| | | FINAL | 10JUN2003 | 11:10 | 64 | 2 | 120 | | 33 |
| | E0029032 | BSLN | 22MAY2003 | 12:45 | -19 | 2 | 129 | | 31 |
| | | FINAL | 01JUL2003 | 12:00 | 22 | 2 | 112 | | 33 |
| | E0029033 | BSLN | 27MAY2003 | 12:50 | -6 | 2 | 178 | H | 23 |
| | E0029039 | BSLN | 10JUL2003 | 13:02 | -5 | 1 | 107 | | 33 |
| | | FINAL | 28JUL2003 | 15:30 | 14 | 1 | 93 | | 35 |
| | E0030003 | BSLN | 03DEC2002 | 14:25 | -13 | 2 | 102 | | 35 |
| | | FINAL | 21MAR2003 | 9:50 | 96 | 1 | 108 | | 32 |
| | E0030009 | BSLN | 14JAN2003 | 9:55 | -9 | 2 | 94 | | 31 |
| | | FINAL | 19MAR2003 | 10:35 | 56 | 1 | 85 | | 32 |
| | E0030016 | BSLN | 21FEB2003 | 11:50 | -10 | 1 | 121 | | 37 |
| | | FINAL | 22APR2003 | 18:55 | 51 | 1 | 106 | | 38 |
| | E0030021 | BSLN | 13MAY2003 | 17:25 | -7 | 1 | 107 | | 26 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0031001 | BSLN | 14NOV2002 | 11:48 | -7 | 3 | 93 | 26 |
| | E0031017 | BSLN | 25MAR2003 | 16:15 | -7 | 3 | 106 | 32 |
| | | FINAL | 29APR2003 | 10:30 | 29 | 2 | 104 | 36 |
| | E0031018 | BSLN | 01APR2003 | 14:45 | -9 | 4 | 115 | 29 |
| | E0031023 | BSLN | 22APR2003 | 14:03 | -7 | 3 | 90 | 36 |
| | | FINAL | 24JUN2003 | 11:48 | 57 | 2 | 97 | 35 |
| | E0033001 | BSLN | 23DEC2002 | 12:50 | -17 | 2 | 79 | 33 |
| | | FINAL | 30JAN2003 | 13:25 | 22 | 4 | 82 | 34 |
| | E0033004 | BSLN | 09JAN2003 | 13:10 | -8 | 1 | 126 | 31 |
| | | FINAL | 14MAR2003 | 11:40 | 57 | 2 | 147 | 32 |
| | E0033010 | BSLN | 22JAN2003 | 16:20 | -13 | 0 | 91 | 36 |
| | | FINAL | 26MAR2003 | 16:00 | 51 | 0 | 138 | 39 |
| | E0033014 | BSLN | 12MAR2003 | 17:25 | -7 | 3 | 102 | 30 |
| | E0035002 | BSLN | 14NOV2002 | 10:50 | -7 | 2 | 138 | 35 |
| | E0035007 | BSLN | 13DEC2002 | 12:40 | -6 | 2 | 94 | 36 |
| | | FINAL | 11FEB2003 | 10:10 | 55 | 2 | 100 | 38 |
| | E0035011 | BSLN | 13JAN2003 | 8:35 | -22 | 5 | 104 | 27 |
| | | FINAL | 01APR2003 | 9:00 | 57 | 6H# | 94 | 28 |
| | E0035020 | BSLN | 15APR2003 | 8:15 | -3 | 1 | 129 | 33 |
| | E0037003 | BSLN | 23JAN2003 | 11:40 | -7 | 4 | 108 | 30 |
| | | FINAL | 20FEB2003 | 15:32 | 22 | 4 | 85 | 35 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

391

Quetiapine Fumarate 5077US/0049                                    Page 42 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0037004 | BSLN | 06FEB2003 | 12:35 | -7 | 2 | 77 | | 38 | |
| | | FINAL | 10APR2003 | 13:00 | 57 | 1 | 98 | | 40 | |
| | E0039007 | BSLN | 25NOV2002 | 13:20 | -9 | 1 | 90 | | 31 | |
| | | FINAL | 29JAN2003 | 14:15 | 57 | 1 | 98 | | 39 | |
| | E0039022 | BSLN | 06FEB2003 | 9:50 | -19 | 0L | 97 | | 38 | |
| | | FINAL | 24APR2003 | 12:10 | 59 | 0L | 72 | | 39 | |
| | E0039023 | BSLN | 05FEB2003 | 10:37 | -19 | 1 | 86 | | 36 | |
| | E0039030 | BSLN | 12MAR2003 | 8:55 | -12 | 2 | 111 | | 29 | |
| | | FINAL | 19MAY2003 | 9:15 | 57 | 2 | 126 | | 24 | |
| | E0039031 | BSLN | 05MAR2003 | 19:15 | -19 | 1 | 99 | | 27 | |
| | | FINAL | 20MAY2003 | 12:50 | 58 | 1 | 111 | | 30 | |
| | E0039037 | BSLN | 26MAR2003 | 18:30 | -21 | 2 | 138 | | 23 | |
| | | FINAL | 12JUN2003 | 11:30 | 58 | 1 | 109 | | 29 | |
| | E0039038 | BSLN | 27MAR2003 | 10:10 | -27 | 5 # | 176 | H | 22 | |
| | | FINAL | 20JUN2003 | 11:15 | 59 | 3 | 167 | H | 26 | |
| | E0039047 | BSLN | 13MAY2003 | 9:20 | -6 | 1 | 124 | | 37 | |
| | E0039059 | BSLN | 07JUL2003 | 11:10 | -4 | 2 | 98 | | 25 | |
| | | FINAL | 05SEP2003 | 11:10 | 57 | 1 | 122 | | 32 | |
| | E0041007 | BSLN | 05MAR2003 | 13:45 | -8 | 1 | 76 | | 43 | H |
| | | FINAL | 08MAY2003 | 13:45 | 57 | 3 | 85 | | 37 | |
| | E0041010 | BSLN | 23APR2003 | 14:45 | -7 | 1 | 115 | | 31 | |
| | | FINAL | 11JUN2003 | 15:30 | 43 | 1 | 120 | | 31 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 43 of 49

Listing 12.2.8.2.6   Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0041011 | BSLN | 15MAY2003 | 16:00 | -7 | 2 | 67 | 33 |
| | | FINAL | 17JUL2003 | 14:30 | 57 | 1 | 79 | 35 |
| | E0041012 | BSLN | 05JUN2003 | 12:28 | -14 | 1 | 134 | 28 |
| | | FINAL | 14AUG2003 | 11:45 | 57 | 2 | 115 | 33 |

393

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

Quetiapine Fumarate 5077US/0049                                     Page 44 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | SUBJECT<br>CODE | WINDOWED<br>VISIT | DATE | TIME | DAY | TSH<br>(MIU/L) | THYROXINE<br>(T4)<br>(NMOL/L) | | T3-UPTAKE<br>(%) |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO<br>(BIPOLAR II) | E0001004 | BSLN | 23APR2003 | 11:00 | -8 | 1 | 115 | | 39 |
| | | FINAL | 27JUN2003 | 12:45 | 58 | 1 | 130 | | 37 |
| | E0005023 | BSLN | 29JAN2003 | 7:30 | -7 | 2 | 113 | | 24 |
| | | FINAL | 01APR2003 | 16:30 | 56 | 1 | 100 | | 24 |
| | E0005034 | BSLN | 09APR2003 | 9:30 | -6 | 3 | 73 | | 29 |
| | | FINAL | 09JUN2003 | 13:00 | 56 | 0L | 95 | | 37 |
| | E0005041 | BSLN | 17JUN2003 | 11:55 | -7 | 4 | 106 | | 34 |
| | | FINAL | 18AUG2003 | 10:10 | 56 | 3 | 90 | | 34 |
| | E0007004 | BSLN | 28JAN2003 | 8:05 | -2 | 1 | 144 | | 26 |
| | | FINAL | 13FEB2003 | 8:30 | 15 | 1 | 176 | H | 26 |
| | E0007010 | BSLN | 14APR2003 | 8:10 | -4 | 1 | 138 | | 31 |
| | | FINAL | 13JUN2003 | 7:40 | 57 | 1 | 148 | | 31 |
| | | FINAL * | 16JUN2003 | 7:50 | 60 | 2 | 152 | | 31 |
| | E0007012 | BSLN | 12MAY2003 | 8:50 | -4 | 4 | 100 | | 34 |
| | | FINAL | 02JUL2003 | 11:35 | 48 | 3 | 103 | | 36 |
| | E0009007 | BSLN | 27JAN2003 | 15:25 | -7 | 1 | 124 | | 30 |
| | | FINAL | 03MAR2003 | 15:40 | 29 | 1 | 118 | | 31 |
| | E0009008 | BSLN | 04FEB2003 | 13:37 | -8 | 2 | 81 | | 33 |
| | | FINAL | 08APR2003 | 12:35 | 56 | 3 | 88 | | 31 |
| | E0011001 | BSLN | 25OCT2002 | 16:00 | -7 | 2 | 104 | | 31 |
| | | FINAL | 26DEC2002 | 8:30 | 56 | 2 | 95 | | 31 |
| | E0011011 | BSLN | 12FEB2003 | 12:00 | -8 | 1 | 102 | | 39 |
| | | FINAL | 16APR2003 | 8:30 | 56 | 2 | 104 | | 34 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

394

Quetiapine Fumarate 5077US/0049                                              Page 45 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011013 | BSLN        * | 25MAR2003 | 9:45 | -23 | 15H# | | |
| | | BSLN | 25MAR2003 | 9:45 | -23 | | 93 | 30 |
| | | BSLN | 15APR2003 | 9:00 | -2 | 2 | | |
| | | FINAL | 12JUN2003 | 8:45 | 57 | 4 | 109 | 35 |
| | E0011014 | BSLN | 02APR2003 | 8:20 | -5 | 2 | 103 | 29 |
| | | FINAL | 08MAY2003 | 15:30 | 32 | 1 | 112 | 29 |
| | E0011021 | BSLN | 15MAY2003 | 10:00 | -7 | 4 | 86 | 31 |
| | | FINAL | 21JUL2003 | 10:00 | 61 | 2 | 81 | 39 |
| | E0013008 | BSLN | 19MAR2003 | 16:20 | -7 | 1 | 99 | 32 |
| | | FINAL | 19MAY2003 | 11:25 | 55 | 2 | 122 | 31 |
| | E0014001 | BSLN | 18FEB2003 | 15:45 | -8 | 1 | 33 L# | 49 H |
| | | FINAL | 08APR2003 | 11:10 | 42 | 1 | 51 L | 46 H |
| | E0014013 | BSLN | 20MAY2003 | 14:50 | -7 | 1 | 125 | 34 |
| | | FINAL | 23JUL2003 | 15:00 | 58 | 1 | 91 | 33 |
| | E0014014 | BSLN | 03JUN2003 | 16:35 | -7 | 2 | 68 | 36 |
| | | FINAL | 06AUG2003 | 10:50 | 58 | 3 | 88 | 38 |
| | E0015004 | BSLN | 25NOV2002 | 8:50 | -7 | 1 | 107 | 34 |
| | | FINAL | 29JAN2003 | 8:45 | 59 | 1 | 111 | 37 |
| | E0018005 | BSLN | 10DEC2002 | 16:00 | -10 | 0 | 97 | 38 |
| | | FINAL | 17FEB2003 | 11:05 | 60 | 1 | 67 | 37 |
| | E0018012 | BSLN | 17JAN2003 | 10:30 | -7 | 2 | 93 | 36 |
| | | FINAL | 26FEB2003 | 19:20 | 34 | 2 | 88 | 37 |
| | E0019019 | BSLN | 14JAN2003 | 10:30 | -9 | 1 | 122 | 33 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
      * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
               L: Lower than lower limit of normal range.
              H: Higher than upper limit of normal range.
                    #: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
           GENERATED:  12JUL2005 17:40:33  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 46 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019033 | BSLN | 10MAR2003 | 16:05 | -8 | 2 | 113 | | 28 |
| | | FINAL | 16MAY2003 | 8:30 | 60 | 2 | 100 | | 34 |
| | E0019038 | BSLN | * 10APR2003 | 12:30 | -14 | 2 | 145 | H | 33 |
| | | BSLN | 17APR2003 | 11:05 | -7 | 1 | 106 | | 32 |
| | | FINAL | 19JUN2003 | 9:40 | 57 | 2 | 109 | | 34 |
| | E0019046 | BSLN | 19JUN2003 | 15:00 | -7 | 1 | 103 | | 31 |
| | | FINAL | 21AUG2003 | 9:12 | 57 | 1 | 125 | | 35 |
| | E0019047 | BSLN | 26JUN2003 | 12:30 | -12 | 3 | 118 | | 35 |
| | | FINAL | 04SEP2003 | 8:40 | 59 | 3 | 134 | | 37 |
| | E0019048 | BSLN | 03JUL2003 | 11:05 | -7 | 1 | 165 | H | 28 |
| | | FINAL | 03SEP2003 | 16:12 | 56 | 1 | 147 | | 30 |
| | E0022006 | BSLN | 22OCT2002 | 10:10 | -21 | 2 | 97 | | 31 |
| | | FINAL | 07JAN2003 | 7:40 | 57 | 2 | 111 | | 31 |
| | E0022047 | BSLN | 21MAR2003 | 8:10 | -7 | 1 | 91 | | 32 |
| | | FINAL | 23MAY2003 | 9:45 | 57 | 3 | 85 | | 34 |
| | E0022075 | BSLN | 27JUN2003 | 7:45 | -11 | 1 | 113 | | 30 |
| | | FINAL | 03SEP2003 | 9:15 | 58 | 1 | 109 | | 35 |
| | E0023012 | BSLN | 31JAN2003 | 15:30 | -6 | 2 | 109 | | 34 |
| | | FINAL | 04APR2003 | 12:15 | 58 | 3 | 117 | | 31 |
| | E0023016 | BSLN | 15MAY2003 | 13:30 | -7 | 4 | 112 | | 30 |
| | | FINAL | 17JUL2003 | 11:10 | 57 | 3 | 104 | | 30 |
| | E0023018 | BSLN | 18MAR2003 | 13:30 | -9 | 0L | 162 | H | 33 |
| | | FINAL | 22MAY2003 | 10:15 | 57 | 2 | 84 | | 37 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

396

Quetiapine Fumarate 5077US/0049                                    Page 47 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023036 | BSLN | 10JUN2003 | 12:00 | -10 | 1 | 120 | 34 |
| | | FINAL | 13AUG2003 | 17:00 | 55 | 1 | 100 | 31 |
| | E0023046 | BSLN | 11JUL2003 | 10:00 | -12 | 1 | 151 | 25 |
| | | FINAL | 16SEP2003 | 14:00 | 56 | 1 | 135 | 32 |
| | E0026006 | BSLN | 31DEC2002 | 10:35 | -8 | 2 | 91 | 34 |
| | E0026021 | BSLN | 14APR2003 | 15:45 | -9 | 2 | 85 | 36 |
| | E0026027 | BSLN | 05JUN2003 | 13:10 | -14 | 2 | 76 | 36 |
| | E0029002 | | * 07NOV2002 | 8:10 | | 20H# | 108 | 30 |
| | E0029004 | BSLN | 13NOV2002 | 14:50 | -6 | 1 | 125 | 28 |
| | | FINAL | 17JAN2003 | 8:25 | 60 | 1 | 120 | 33 |
| | E0029013 | BSLN | 10FEB2003 | 8:55 | -9 | 2 | 118 | 33 |
| | E0029019 | BSLN | 24FEB2003 | 9:30 | -7 | 3 | 98 | 39 |
| | | FINAL | 17MAR2003 | 9:50 | 15 | 3 | 104 | 32 |
| | E0029024 | BSLN | 11MAR2003 | 12:10 | -6 | 0 | 72 | 31 |
| | | FINAL | 20MAY2003 | 14:45 | 65 | 1 | 80 | 31 |
| | E0029038 | BSLN | 30JUN2003 | 9:25 | -7 | 2 | 103 | 31 |
| | E0031004 | BSLN | 12DEC2002 | 13:59 | -7 | 3 | 88 | 34 |
| | | FINAL | 14FEB2003 | 10:50 | 58 | 2 | 93 | 27 |
| | E0031013 | BSLN | 06MAR2003 | 10:35 | -7 | 1 | 106 | 26 |
| | | FINAL | 08MAY2003 | 11:05 | 57 | 1 | 100 | 32 |
| | E0031016 | BSLN | 17MAR2003 | 10:45 | -7 | 1 | 88 | 34 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 48 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031016 | FINAL | 15APR2003 | 10:03 | 23 | 1 | 80 | | 35 | |
| | E0031019 | BSLN | 03APR2003 | 11:25 | -8 | 1 | 112 | | 29 | |
| | | FINAL | 12MAY2003 | 16:40 | 32 | 2 | 124 | | 32 | |
| | E0031022 | BSLN | 21APR2003 | 12:40 | -7 | 2 | 98 | | 29 | |
| | E0033007 | BSLN | 15JAN2003 | 15:20 | -13 | 2 | 93 | | 40 | |
| | | FINAL | 27MAR2003 | 15:35 | 59 | 2 | 97 | | 34 | |
| | E0033013 | BSLN | 06FEB2003 | 11:45 | -13 | 2 | 122 | | 32 | |
| | | FINAL | 16APR2003 | 11:45 | 57 | 2 | 117 | | 34 | |
| | E0033016 | BSLN | 17APR2003 | 12:00 | -21 | 1 | 122 | | 23 | |
| | | FINAL | 02JUL2003 | 13:00 | 56 | 1 | 151 | | 21 | L |
| | E0033022 | BSLN | 09JUL2003 | 11:00 | -5 | 1L | 145 | | 24 | |
| | | FINAL | 11SEP2003 | 12:00 | 60 | 0L | 147 | | 27 | |
| | E0034007 | BSLN | 07MAY2003 | 14:05 | -9 | 1 | 108 | | 37 | |
| | | FINAL | 14JUL2003 | 11:15 | 60 | 1 | 88 | | 36 | |
| | E0035004 | BSLN | 22NOV2002 | 11:45 | -5 | 4 | 134 | | 25 | |
| | E0035009 | BSLN | 20DEC2002 | 11:12 | -7 | 1 | 143 | | 30 | |
| | | FINAL | 19FEB2003 | 8:55 | 55 | 2 | 107 | | 36 | |
| | E0035010 | BSLN | 07JAN2003 | 7:45 | -3 | 1 | 122 | | 36 | |
| | | FINAL | 06MAR2003 | 9:00 | 56 | 1 | 115 | | 29 | |
| | E0035022 | BSLN | 01MAY2003 | 9:45 | -8 | 1 | 172 | H | 24 | |
| | | FINAL | 07JUL2003 | 8:55 | 60 | 1 | 153 | | 32 | |
| | E0039003 | BSLN | 12NOV2002 | 11:19 | -13 | 4 | 131 | | 32 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3

398

Quetiapine Fumarate 5077US/0049                                                    Page 49 of 49

Listing 12.2.8.2.6  Chemistry Data - Thyroid Tests

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | THYROXINE (T4) (NMOL/L) | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0039003 | FINAL | 02JAN2003 | 14:06 | 39 | 2 | 103 | 39 | |
| | E0040001 | BSLN | 18JUN2003 | 14:30 | -9 | 1 | 102 | 34 | |
| | | FINAL | 22AUG2003 | 9:00 | 57 | 1 | 73 | 38 | |
| | E0040004 | BSLN | 11JUL2003 | 13:00 | -7 | 1 | 94 | 32 | |
| | E0041002 | BSLN | 13JAN2003 | 14:35 | -8 | 3 | 97 | 36 | |
| | | FINAL | 11MAR2003 | 10:35 | 50 | 2 | 108 | 38 | |
| | E0041005 | BSLN | 28FEB2003 | 12:31 | -5 | 1 | 140 | 41 | H |
| | | FINAL | 30APR2003 | 14:08 | 57 | 1 | 98 | 41 | H |

399

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/CHEM105.SAS
GENERATED:  12JUL2005 17:40:33  iceadmn3



Clinical Study Report: Appendix 12.2.9

| Drug Substance | Quetiapine |
|---|---|
| Study Code | 5077US0049 |

**Appendix 12.2.9**

**Listing of vital signs**

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | SCREEN | 14JAN2003 | -21 | 64 | 130 | 90 | 70 | 132 | 80 | 6 | 2 | -10 |
| | | DAY 1 | 04FEB2003 | 1 | 64 | 132 | 90 | 76 | 132 | 80 | 12 | 0 | -10 |
| | | BASELINE | | | 64 | 132 | 90 | 76 | 132 | 80 | 12 | 0 | -10 |
| | | DAY 8 | 12FEB2003 | 9 | 76 | 140 | 78 | 84 | 138 | 74 | 8 | -2 | -4 |
| | | DAY 15 | 19FEB2003 | 16 | 72 | 118 | 72 | 80 | 120 | 76 | 8 | 2 | 4 |
| | | DAY 22 | 26FEB2003 | 23 | 76 | 116 | 76 | 80 | 118 | 72 | 4 | 2 | -4 |
| | | DAY 29 | 05MAR2003 | 30 | 76 | 122 | 82 | 80 | 128 | 84 | 4 | 6 | 2 |
| | | DAY 36 | 11MAR2003 | 36 | 84 | 120 | 80 | 88 | 132 | 84 | 4 | 12 | 4 |
| | | DAY 43 | 18MAR2003 | 43 | 80 | 130 | 80 | 84 | 142 | 82 | 4 | 12 | 2 |
| | | DAY 50 | 25MAR2003 | 50 | 80 | 108 | 66 | 80 | 112 | 76 | 0 | 4 | 10 |
| | | DAY 57 | 02APR2003 | 58 | 78 | 124 | 76 | 80 | 112 | 68 | 2 | -12 | -8 |
| | | FINAL | | 58 | 78 | 124 | 76 | 80 | 112 | 68 | 2 | -12 | -8 |
| | E0002010 | SCREEN | 25MAR2003 | -10 | 80 | 124 | 80 | 78 | 122 | 80 | -2 | -2 | 0 |
| | | DAY 1 | 04APR2003 | 1 | 82 | 142 | 100 | 80 | 152 | 106 | -2 | 10 | 6 |
| | | BASELINE | | | 82 | 142 | 100 | 80 | 152 | 106 | -2 | 10 | 6 |
| | | DAY 8 | 10APR2003 | 7 | 84 | 120 | 94 | 80 | 120 | 88 | -4 | 0 | -6 |
| | | FINAL | | 7 | 84 | 120 | 94 | 80 | 120 | 88 | -4 | 0 | -6 |
| | E0002012 | SCREEN | 16APR2003 | -5 | 60 | 102 | 58 | 72 | 104 | 60 | 12 | 2 | 2 |
| | | DAY 1 | 21APR2003 | 1 | 64 | 102 | 66 | 72 | 108 | 68 | 8 | 6 | 2 |
| | | BASELINE | | | 64 | 102 | 66 | 72 | 108 | 68 | 8 | 6 | 2 |
| | | DAY 8 | 29APR2003 | 9 | 64 | 102 | 68 | 68 | 108 | 70 | 4 | 6 | 2 |
| | | DAY 15 | 06MAY2003 | 16 | 64 | 104 | 68 | 72 | 110 | 82 | 8 | 6 | 14 |
| | | DAY 22 | 15MAY2003 | 25 | 56 | 100 | 64 | 60 | 108 | 68 | 4 | 8 | 4 |
| | | DAY 29 | 21MAY2003 | 31 | 60 | 110 | 70 | 60 | 108 | 72 | 0 | -2 | 2 |
| | | DAY 36 | 28MAY2003 | 38 | 64 | 102 | 58 | 64 | 114 | 66 | 0 | 12 | 8 |
| | | DAY 43 | 04JUN2003 | 45 | 60 | 100 | 70 | 62 | 104 | 70 | 2 | 4 | 0 |
| | | DAY 50 | 11JUN2003 | 52 | 56 | 102 | 70 | 56 | 112 | 74 | 0 | 10 | 4 |
| | | DAY 57 | 16JUN2003 | 57 | 56 | 100 | 62 | 60 | 102 | 68 | 4 | 2 | 6 |
| | | FINAL | | 57 | 56 | 100 | 62 | 60 | 102 | 68 | 4 | 2 | 6 |
| | E0002015 | SCREEN | 22MAY2003 | -13 | 74 | 120 | 86 | 76 | 118 | 92 | 2 | -2 | 6 |
| | | DAY 1 | 04JUN2003 | 1 | 80 | 120 | 78 | 78 | 124 | 80 | -2 | 4 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

2

Quetiapine Fumarate 5077US/0049                                                    Page 2 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002015 | BASELINE | | | 80 | 120 | 78 | 78 | 124 | 80 | -2 | 4 | 2 |
| | E0002018 | SCREEN | 16JUL2003 | -8 | 88 | 138 | 82 | 76 | 148 | 80 | -12 | 10 | -2 |
| | | DAY 1 | 24JUL2003 | 1 | 80 | 140 | 96 | 78 | 138 | 90 | -2 | -2 | -6 |
| | | BASELINE | | | 80 | 140 | 96 | 78 | 138 | 90 | -2 | -2 | -6 |
| | | DAY 8 * | 30JUL2003 | 7 | 82 | 140 | 96 | 86 | 132 | 96 | 4 | -8 | 0 |
| | | DAY 8 | 01AUG2003 | 9 | 80 | 132 | 92 | 80 | 136 | 96 | 0 | 4 | 4 |
| | | FINAL | | 9 | 80 | 132 | 92 | 80 | 136 | 96 | 0 | 4 | 4 |
| | E0003004 | SCREEN | 03DEC2002 | -14 | 64 | 128 | 90 | 76 | 120 | 80 | 12 | -8 | -10 |
| | | DAY 1 | 17DEC2002 | 1 | 72 | 112 | 82 | 80 | 90 | 70 | 8 | -22 | -12 |
| | | BASELINE | | | 72 | 112 | 82 | 80 | 90 | 70 | 8 | -22 | -12 |
| | | DAY 22 | 07JAN2003 | 22 | 74 | 132 | 70 | 88 | 134 | 82 | 14 | 2 | 12 |
| | | FINAL | | 22 | 74 | 132 | 70 | 88 | 134 | 82 | 14 | 2 | 12 |
| | E0003005 | SCREEN | 16DEC2002 | -7 | 72 | 130 | 84 | 80 | 120 | 88 | 8 | -10 | 4 |
| | | DAY 1 | 23DEC2002 | 1 | 74 | 124 | 82 | 78 | 122 | 78 | 4 | -2 | -4 |
| | | BASELINE | | | 74 | 124 | 82 | 78 | 122 | 78 | 4 | -2 | -4 |
| | | DAY 8 | 30DEC2002 | 8 | 64 | 128 | 90 | 72 | 135 | 82 | 8 | 7 | -8 |
| | | DAY 15 | 06JAN2003 | 15 | 68 | 124 | 84 | 72 | 120 | 86 | 4 | -4 | 2 |
| | | DAY 22 | 14JAN2003 | 23 | 80 | 112 | 82 | 88 | 120 | 86 | 8 | 8 | 4 |
| | | DAY 29 | 21JAN2003 | 30 | 74 | 122 | 80 | 84 | 128 | 84 | 10 | 6 | 4 |
| | | DAY 36 | 28JAN2003 | 37 | 76 | 132 | 90 | 82 | 140 | 94 | 6 | 8 | 4 |
| | | DAY 43 | 04FEB2003 | 44 | 72 | 122 | 82 | 86 | 128 | 92 | 14 | 6 | 10 |
| | | DAY 50 | 11FEB2003 | 51 | 66 | 120 | 70 | 64 | 128 | 84 | -2 | 8 | 14 |
| | | DAY 57 | 18FEB2003 | 58 | 74 | 120 | 68 | 80 | 124 | 74 | 6 | 4 | 6 |
| | | FINAL | | 58 | 74 | 120 | 68 | 80 | 124 | 74 | 6 | 4 | 6 |
| | E0003007 | SCREEN | 19DEC2002 | -14 | 84 | 110 | 78 | 80 | 120 | 70 | -4 | 10 | -8 |
| | | DAY 1 | 02JAN2003 | 1 | 72 | 130 | 78 | 88 | 125 | 82 | 16 | -5 | 4 |
| | | BASELINE | | | 72 | 130 | 78 | 88 | 125 | 82 | 16 | -5 | 4 |
| | | DAY 8 | 09JAN2003 | 8 | 72 | 110 | 68 | 80 | 110 | 70 | 8 | 0 | 2 |
| | | DAY 15 | 16JAN2003 | 15 | 84 | 120 | 75 | 92 | 124 | 72 | 8 | 4 | -3 |
| | | DAY 22 | 23JAN2003 | 22 | 82 | 120 | 64 | 100 | 126 | 80 | 18 | 6 | 16 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 3 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0003007 | DAY 29 | 30JAN2003 | 29 | 70 | 118 | 84 | 76 | 118 | 86 | 6 | 0 | 2 |
| | | DAY 36 | 07FEB2003 | 37 | 70 | 118 | 78 | 76 | 122 | 80 | 6 | 4 | 2 |
| | | DAY 43 | 13FEB2003 | 43 | 70 | 126 | 74 | 72 | 122 | 80 | 2 | -4 | 6 |
| | | DAY 50 | 20FEB2003 | 50 | 88 | 118 | 68 | 106 | 110 | 76 | 18 | -8 | 8 |
| | | DAY 57 | 27FEB2003 | 57 | 92 | 106 | 70 | 76 | 106 | 72 | -16 | 0 | 2 |
| | | FINAL | | 57 | 92 | 106 | 70 | 76 | 106 | 72 | -16 | 0 | 2 |
| | E0003015 | SCREEN | 29APR2003 | -6 | 60 | 118 | 74 | 64 | 110 | 84 | 4 | -8 | 10 |
| | | DAY 1 | 05MAY2003 | 1 | 60 | 112 | 70 | 68 | 100 | 72 | 8 | -12 | 2 |
| | | BASELINE | | | 60 | 112 | 70 | 68 | 100 | 72 | 8 | -12 | 2 |
| | | DAY 8 | 13MAY2003 | 9 | 62 | 108 | 70 | 74 | 110 | 74 | 12 | 2 | 4 |
| | | DAY 15 | 19MAY2003 | 15 | 56 | 100 | 70 | 60 | 110 | 74 | 4 | 10 | 4 |
| | | DAY 22 | 27MAY2003 | 23 | 52 | 120 | 70 | 60 | 110 | 80 | 8 | -10 | 10 |
| | | DAY 29 | 04JUN2003 | 31 | 68 | 100 | 70 | 68 | 110 | 70 | 0 | 10 | 0 |
| | | DAY 36 | 10JUN2003 | 37 | 60 | 104 | 70 | 68 | 106 | 78 | 8 | 2 | 8 |
| | | DAY 43 | 17JUN2003 | 44 | 66 | 100 | 72 | 78 | 118 | 80 | 12 | 18 | 8 |
| | | DAY 50 | 24JUN2003 | 51 | 74 | 110 | 78 | 86 | 106 | 80 | 12 | -4 | 2 |
| | | DAY 57 | 02JUL2003 | 59 | 74 | 100 | 68 | 68 | 96 | 64 | -6 | -4 | -4 |
| | | FINAL | | 59 | 74 | 100 | 68 | 68 | 96 | 64 | -6 | -4 | -4 |
| | E0004002 | SCREEN | 24SEP2002 | -7 | 68 | 114 | 70 | 70 | 112 | 68 | 2 | -2 | -2 |
| | | DAY 1 | 01OCT2002 | 1 | 70 | 110 | 64 | 72 | 112 | 60 | 2 | 2 | -4 |
| | | BASELINE | | | 70 | 110 | 64 | 72 | 112 | 60 | 2 | 2 | -4 |
| | | DAY 8 | 10OCT2002 | 10 | 76 | 108 | 62 | 88 | 120 | 66 | 12 | 12 | 4 |
| | | DAY 15 | 17OCT2002 | 17 | 84 | 108 | 62 | 90 | 110 | 70 | 6 | 2 | 8 |
| | | DAY 22 | 22OCT2002 | 22 | 88 | 110 | 72 | 86 | 104 | 70 | -2 | -6 | -2 |
| | | DAY 29 | 29OCT2002 | 29 | 84 | 110 | 62 | 80 | 104 | 64 | -4 | -6 | 2 |
| | | DAY 36 | 05NOV2002 | 36 | 96 | 122 | 60 | 100 | 108 | 76 | 4 | -14 | 16 |
| | | DAY 43 | 12NOV2002 | 43 | 96 | 108 | 74 | 88 | 102 | 70 | -8 | -6 | -4 |
| | | DAY 50 | 19NOV2002 | 50 | 90 | 110 | 60 | 96 | 108 | 74 | 6 | -2 | 14 |
| | | DAY 57 | 26NOV2002 | 57 | 88 | 120 | 68 | 96 | 114 | 76 | 8 | -6 | 8 |
| | | FINAL | | 57 | 88 | 120 | 68 | 96 | 114 | 76 | 8 | -6 | 8 |
| | E0004013 | SCREEN | 08JAN2003 | -6 | 80 | 114 | 72 | 84 | 112 | 76 | 4 | -2 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                                  Page 4 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0004013 | DAY 1 | 14JAN2003 | 1 | 84 | 110 | 78 | 88 | 112 | 72 | 4 | 2 | -6 |
| | | BASELINE | | | 84 | 110 | 78 | 88 | 112 | 72 | 4 | 2 | -6 |
| | | DAY 8 | 21JAN2003 | 8 | 80 | 108 | 80 | 88 | 102 | 78 | 8 | -6 | -2 |
| | | DAY 15 | 30JAN2003 | 17 | 84 | 104 | 72 | 88 | 102 | 76 | 4 | -2 | 4 |
| | | DAY 22 | 05FEB2003 | 23 | 84 | 118 | 78 | 92 | 116 | 80 | 8 | -2 | 2 |
| | | FINAL | | 23 | 84 | 118 | 78 | 92 | 116 | 80 | 8 | -2 | 2 |
| | E0004018 | SCREEN | 12MAR2003 | -7 | 60 | 118 | 74 | 64 | 120 | 78 | 4 | 2 | 4 |
| | | DAY 1 | 19MAR2003 | 1 | 64 | 112 | 70 | 72 | 118 | 78 | 8 | 6 | 8 |
| | | BASELINE | | | 64 | 112 | 70 | 72 | 118 | 78 | 8 | 6 | 8 |
| | | DAY 8 | 26MAR2003 | 8 | 88 | 126 | 72 | 92 | 130 | 80 | 4 | 4 | 8 |
| | | DAY 15 | 02APR2003 | 15 | 88 | 122 | 70 | 96 | 124 | 84 | 8 | 2 | 14 |
| | | DAY 22 | 09APR2003 | 22 | 76 | 128 | 82 | 88 | 130 | 88 | 12 | 2 | 6 |
| | | DAY 29 | 16APR2003 | 29 | 80 | 128 | 80 | 90 | 124 | 88 | 10 | -4 | 8 |
| | | DAY 36 | 23APR2003 | 36 | 88 | 122 | 80 | 94 | 120 | 86 | 6 | -2 | 6 |
| | | DAY 43 | 30APR2003 | 43 | 80 | 124 | 80 | 88 | 120 | 82 | 8 | -4 | 2 |
| | | DAY 50 | 06MAY2003 | 49 | 80 | 108 | 70 | 100 | 100 | 68 | 20 | -8 | -2 |
| | | DAY 57 | 13MAY2003 | 56 | 76 | 110 | 78 | 84 | 112 | 82 | 8 | 2 | 4 |
| | | FINAL | | 56 | 76 | 110 | 78 | 84 | 112 | 82 | 8 | 2 | 4 |
| | E0004021 | SCREEN | 07MAY2003 | -7 | 72 | 120 | 80 | 68 | 128 | 90 | -4 | 8 | 10 |
| | | DAY 1 | 14MAY2003 | 1 | 74 | 120 | 80 | 80 | 130 | 90 | 6 | 10 | 10 |
| | | BASELINE | | | 74 | 120 | 80 | 80 | 130 | 90 | 6 | 10 | 10 |
| | | DAY 8 | 21MAY2003 | 8 | 76 | 114 | 88 | 88 | 118 | 84 | 12 | 4 | -4 |
| | | DAY 15 | 28MAY2003 | 15 | 84 | 122 | 90 | 88 | 124 | 92 | 4 | 2 | 2 |
| | | DAY 22 | 04JUN2003 | 22 | 76 | 122 | 90 | 84 | 120 | 84 | 8 | -2 | -6 |
| | | DAY 29 | 11JUN2003 | 29 | 80 | 136 | 88 | 88 | 138 | 94 | 8 | 2 | 6 |
| | | DAY 36 | 18JUN2003 | 36 | 78 | 130 | 90 | 88 | 132 | 92 | 10 | 2 | 2 |
| | | DAY 43 | 25JUN2003 | 43 | 72 | 130 | 88 | 84 | 122 | 90 | 12 | -8 | 2 |
| | | DAY 50 | 02JUL2003 | 50 | 80 | 124 | 92 | 84 | 130 | 90 | 4 | 6 | -2 |
| | | DAY 57 | 09JUL2003 | 57 | 80 | 128 | 90 | 76 | 120 | 88 | -4 | -8 | -2 |
| | | FINAL | | 57 | 80 | 128 | 90 | 76 | 120 | 88 | -4 | -8 | -2 |
| | E0005002 | SCREEN | 23SEP2002 | -10 | 74 | 118 | 62 | 76 | 112 | 60 | 2 | -6 | -2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

5