Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0005002 | DAY 1 | 03OCT2002 | 1 | 84 | 110 | 70 | 84 | 110 | 70 | 0 | 0 | 0 |
| | | BASELINE | | | 84 | 110 | 70 | 84 | 110 | 70 | 0 | 0 | 0 |
| | | DAY 8 | 08OCT2002 | 6 | 88 | 106 | 70 | 88 | 116 | 70 | 0 | 10 | 0 |
| | | DAY 8    * | 14OCT2002 | 12 | 84 | 120 | 78 | 88 | 112 | 78 | 4 | -8 | 0 |
| | | DAY 15 | 21OCT2002 | 19 | 92 | 114 | 70 | 92 | 108 | 70 | 0 | -6 | 0 |
| | | DAY 22 | 28OCT2002 | 26 | 96 | 108 | 68 | 96 | 100 | 68 | 0 | -8 | 0 |
| | | DAY 29 | 04NOV2002 | 33 | 90 | 114 | 80 | 90 | 110 | 80 | 0 | -4 | 0 |
| | | DAY 43 | 13NOV2002 | 42 | 90 | 110 | 70 | 90 | 110 | 70 | 0 | 0 | 0 |
| | | DAY 43   * | 18NOV2002 | 47 | 90 | 110 | 70 | 90 | 110 | 70 | 0 | 0 | 0 |
| | | DAY 50 | 25NOV2002 | 54 | 92 | 124 | 80 | 88 | 120 | 80 | -4 | -4 | 0 |
| | | FINAL | | 54 | 92 | 124 | 80 | 88 | 120 | 80 | -4 | -4 | 0 |
| | E0005004 | SCREEN | 24SEP2002 | -7 | 68 | 112 | 70 | 66 | 108 | 64 | -2 | -4 | -6 |
| | | DAY 1 | 01OCT2002 | 1 | 60 | 100 | 60 | 60 | 96 | 58 | 0 | -4 | -2 |
| | | BASELINE | | | 60 | 100 | 60 | 60 | 96 | 58 | 0 | -4 | -2 |
| | | DAY 8 | 10OCT2002 | 10 | 80 | 116 | 70 | 80 | 110 | 70 | 0 | -6 | 0 |
| | | DAY 15 | 15OCT2002 | 15 | 84 | 126 | 68 | 84 | 118 | 66 | 0 | -8 | -2 |
| | | FINAL | | 15 | 84 | 126 | 68 | 84 | 118 | 66 | 0 | -8 | -2 |
| | E0005013 | SCREEN | 30OCT2002 | -8 | 72 | 110 | 70 | 72 | 100 | 70 | 0 | -10 | 0 |
| | | DAY 1 | 07NOV2002 | 1 | 64 | 110 | 80 | 64 | 110 | 74 | 0 | 0 | -6 |
| | | BASELINE | | | 64 | 110 | 80 | 64 | 110 | 74 | 0 | 0 | -6 |
| | | DAY 43 | 19DEC2002 | 43 | 80 | 120 | 80 | 80 | 120 | 80 | 0 | 0 | 0 |
| | | FINAL | | 43 | 80 | 120 | 80 | 80 | 120 | 80 | 0 | 0 | 0 |
| | E0005024 | SCREEN | 05FEB2003 | -5 | 68 | 120 | 84 | 68 | 120 | 78 | 0 | 0 | -6 |
| | | DAY 1 | 10FEB2003 | 1 | 60 | 124 | 80 | 60 | 120 | 80 | 0 | -4 | 0 |
| | | BASELINE | | | 60 | 124 | 80 | 60 | 120 | 80 | 0 | -4 | 0 |
| | | DAY 8 | 18FEB2003 | 9 | 64 | 120 | 74 | 64 | 110 | 70 | 0 | -10 | -4 |
| | | DAY 15 | 26FEB2003 | 17 | 80 | 110 | 70 | 80 | 100 | 70 | 0 | -10 | 0 |
| | | DAY 22 | 06MAR2003 | 25 | 80 | 110 | 80 | 80 | 100 | 70 | 0 | -10 | -10 |
| | | DAY 29 | 13MAR2003 | 32 | 68 | 110 | 80 | 68 | 100 | 74 | 0 | -10 | -6 |
| | | DAY 36 | 20MAR2003 | 39 | 72 | 110 | 74 | 72 | 110 | 70 | 0 | 0 | -4 |
| | | DAY 43 | 25MAR2003 | 44 | 68 | 110 | 70 | 68 | 100 | 60 | 0 | -10 | -10 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 6 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0005024 | DAY 50 | 02APR2003 | 52 | 88 | 120 | 80 | 84 | 110 | 70 | -4 | -10 | -10 |
| | | DAY 57 | 09APR2003 | 59 | 64 | 110 | 70 | 64 | 100 | 68 | 0 | -10 | -2 |
| | | FINAL | | 59 | 64 | 110 | 70 | 64 | 100 | 68 | 0 | -10 | -2 |
| | E0005027 | SCREEN | 03MAR2003 | -8 | 60 | 130 | 80 | 60 | 124 | 80 | 0 | -6 | 0 |
| | | DAY 1 | 11MAR2003 | 1 | 60 | 112 | 80 | 60 | 110 | 75 | 0 | -2 | -5 |
| | | BASELINE | | | 60 | 112 | 80 | 60 | 110 | 75 | 0 | -2 | -5 |
| | | DAY 8 | 19MAR2003 | 9 | 84 | 120 | 80 | 80 | 120 | 80 | -4 | 0 | 0 |
| | | DAY 15 | 26MAR2003 | 16 | 68 | 120 | 78 | 68 | 120 | 80 | 0 | 0 | 2 |
| | | DAY 22 | 03APR2003 | 24 | 60 | 120 | 80 | 60 | 110 | 80 | 0 | -10 | 0 |
| | | FINAL | | 24 | 60 | 120 | 80 | 60 | 110 | 80 | 0 | -10 | 0 |
| | E0005037 | SCREEN | 30APR2003 | -7 | 60 | 130 | 80 | 60 | 130 | 70 | 0 | 0 | -10 |
| | | DAY 1 | 07MAY2003 | 1 | 96 | 140 | 86 | 96 | 130 | 86 | 0 | -10 | 0 |
| | | BASELINE | | | 96 | 140 | 86 | 96 | 130 | 86 | 0 | -10 | 0 |
| | | DAY 8 | 15MAY2003 | 9 | 86 | 140 | 88 | 86 | 140 | 86 | 0 | 0 | -2 |
| | | DAY 15 | 22MAY2003 | 16 | 86 | 140 | 86 | 86 | 140 | 84 | 0 | 0 | -2 |
| | | DAY 22 | 27MAY2003 | 21 | 80 | 140 | 90 | 80 | 130 | 88 | 0 | -10 | -2 |
| | | DAY 29 | 05JUN2003 | 30 | 80 | 138 | 90 | 80 | 134 | 88 | 0 | -4 | -2 |
| | | DAY 36 | 12JUN2003 | 37 | 80 | 130 | 84 | 80 | 126 | 80 | 0 | -4 | -4 |
| | | DAY 50 | 25JUN2003 | 50 | 80 | 126 | 82 | 80 | 130 | 86 | 0 | 4 | 4 |
| | | DAY 57 | 02JUL2003 | 57 | 80 | 134 | 78 | 80 | 134 | 82 | 0 | 0 | 4 |
| | | FINAL | | 57 | 80 | 134 | 78 | 80 | 134 | 82 | 0 | 0 | 4 |
| | E0005042 | SCREEN | 19JUN2003 | -5 | 64 | 126 | 84 | 64 | 124 | 84 | 0 | -2 | 0 |
| | | DAY 1 | 24JUN2003 | 1 | 84 | 124 | 80 | 84 | 122 | 80 | 0 | -2 | 0 |
| | | BASELINE | | | 84 | 124 | 80 | 84 | 122 | 80 | 0 | -2 | 0 |
| | | DAY 8 | 02JUL2003 | 9 | 60 | 118 | 84 | 64 | 118 | 82 | 4 | 0 | -2 |
| | | DAY 15 | 09JUL2003 | 16 | 80 | 120 | 80 | 80 | 116 | 80 | 0 | -4 | 0 |
| | | DAY 22 | 16JUL2003 | 23 | 88 | 138 | 82 | 92 | 140 | 80 | 4 | 2 | -2 |
| | | DAY 29 | 23JUL2003 | 30 | 84 | 130 | 80 | 84 | 124 | 80 | 0 | -6 | 0 |
| | | DAY 36 | 30JUL2003 | 37 | 76 | 136 | 84 | 76 | 120 | 84 | 0 | -16 | 0 |
| | | DAY 43 | 06AUG2003 | 44 | 82 | 126 | 82 | 82 | 120 | 80 | 0 | -6 | -2 |
| | | DAY 50 | 12AUG2003 | 50 | 68 | 126 | 82 | 72 | 120 | 80 | 4 | -6 | -2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

7

Quetiapine Fumarate 5077US/0049                                          Page 7 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0005042 | DAY 57 | 18AUG2003 | 56 | 80 | 128 | 84 | 88 | 128 | 80 | 8 | 0 | -4 |
| | | FINAL | | 56 | 80 | 128 | 84 | 88 | 128 | 80 | 8 | 0 | -4 |
| | E0006005 | SCREEN | 25NOV2002 | -10 | 64 | 100 | 72 | 75 | 104 | 78 | 11 | 4 | 6 |
| | | DAY 1 | 05DEC2002 | 1 | 74 | 146 | 82 | 88 | 142 | 92 | 14 | -4 | 10 |
| | | BASELINE | | | 74 | 146 | 82 | 88 | 142 | 92 | 14 | -4 | 10 |
| | | DAY 8 | 12DEC2002 | 8 | 76 | 102 | 70 | 96 | 100 | 68 | 20 | -2 | -2 |
| | | DAY 15 | 20DEC2002 | 16 | 89 | 127 | 76 | 106 | 132 | 87 | 17 | 5 | 11 |
| | | DAY 22 | 30DEC2002 | 26 | 81 | 123 | 69 | 107 | 127 | 76 | 26 | 4 | 7 |
| | | DAY 29 | 03JAN2003 | 30 | 86 | 119 | 67 | 100 | 126 | 72 | 14 | 7 | 5 |
| | | DAY 36 | 09JAN2003 | 36 | 83 | 134 | 86 | 84 | 117 | 87 | 1 | -17 | 1 |
| | | DAY 43 | 16JAN2003 | 43 | 78 | 118 | 78 | 90 | 135 | 85 | 12 | 17 | 7 |
| | | DAY 50 | 23JAN2003 | 50 | 76 | 140 | 80 | 78 | 96 | 46 | 2 | -44 | -34 |
| | | DAY 57 | 30JAN2003 | 57 | 76 | 115 | 65 | 98 | 123 | 70 | 22 | 8 | 5 |
| | | FINAL | | 57 | 76 | 115 | 65 | 98 | 123 | 70 | 22 | 8 | 5 |
| | E0006018 | SCREEN | 06MAR2003 | -7 | 68 | 138 | 78 | 69 | 138 | 74 | 1 | 0 | -4 |
| | | DAY 1 | 13MAR2003 | 1 | 68 | 138 | 76 | 70 | 136 | 72 | 2 | -2 | -4 |
| | | BASELINE | | | 68 | 138 | 76 | 70 | 136 | 72 | 2 | -2 | -4 |
| | | DAY 8 | 24MAR2003 | 12 | 70 | 130 | 80 | 82 | 124 | 84 | 12 | -6 | 4 |
| | | FINAL | | 12 | 70 | 130 | 80 | 82 | 124 | 84 | 12 | -6 | 4 |
| | E0007013 | SCREEN | 06JUN2003 | -7 | 64 | 108 | 64 | 68 | 104 | 60 | 4 | -4 | -4 |
| | | DAY 1 | 13JUN2003 | 1 | 70 | 94 | 62 | 72 | 100 | 66 | 2 | 6 | 4 |
| | | BASELINE | | | 70 | 94 | 62 | 72 | 100 | 66 | 2 | 6 | 4 |
| | | DAY 8 | 20JUN2003 | 8 | 72 | 114 | 68 | 76 | 116 | 72 | 4 | 2 | 4 |
| | | DAY 15 | 26JUN2003 | 14 | 70 | 110 | 70 | 72 | 108 | 72 | 2 | -2 | 2 |
| | | DAY 22 | 03JUL2003 | 21 | 70 | 116 | 70 | 72 | 120 | 70 | 2 | 4 | 0 |
| | | DAY 29 | 10JUL2003 | 28 | 72 | 120 | 70 | 76 | 126 | 72 | 4 | 6 | 2 |
| | | DAY 36 | 17JUL2003 | 35 | 70 | 114 | 70 | 72 | 116 | 74 | 2 | 2 | 4 |
| | | DAY 43 | 24JUL2003 | 42 | 70 | 122 | 74 | 76 | 116 | 70 | 6 | -6 | -4 |
| | | DAY 50 | 01AUG2003 | 50 | 76 | 136 | 76 | 80 | 134 | 80 | 4 | -2 | 4 |
| | | DAY 57 | 07AUG2003 | 56 | 72 | 126 | 80 | 76 | 122 | 80 | 4 | -4 | 0 |
| | | FINAL | | 56 | 72 | 126 | 80 | 76 | 122 | 80 | 4 | -4 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 8 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0010004 | SCREEN | 05DEC2002 | -6 | 64 | 90 | 60 | 70 | 96 | 68 | 6 | 6 | 8 |
| | | DAY 1 | 11DEC2002 | 1 | 60 | 110 | 84 | 64 | 100 | 78 | 4 | -10 | -6 |
| | | BASELINE | | | 60 | 110 | 84 | 64 | 100 | 78 | 4 | -10 | -6 |
| | | DAY 8 | 18DEC2002 | 8 | 68 | 104 | 68 | 84 | 98 | 62 | 16 | -6 | -6 |
| | | DAY 15 | 26DEC2002 | 16 | 61 | 130 | 80 | 71 | 110 | 82 | 10 | -20 | 2 |
| | | DAY 22 | 02JAN2003 | 23 | 66 | 126 | 80 | 68 | 120 | 72 | 2 | -6 | -8 |
| | | DAY 36 | 13JAN2003 | 34 | 67 | 116 | 76 | 81 | 110 | 70 | 14 | -6 | -6 |
| | | DAY 43 | 21JAN2003 | 42 | 61 | 126 | 88 | 74 | 118 | 82 | 13 | -8 | -6 |
| | | DAY 50 | 31JAN2003 | 52 | 66 | 112 | 74 | 86 | 98 | 68 | 20 | -14 | -6 |
| | | DAY 57 | 06FEB2003 | 58 | 60 | 120 | 80 | 72 | 110 | 70 | 12 | -10 | -10 |
| | | FINAL | | 58 | 60 | 120 | 80 | 72 | 110 | 70 | 12 | -10 | -10 |
| | E0010012 | SCREEN | 30DEC2002 | -8 | 65 | 132 | 90 | 66 | 130 | 90 | 1 | -2 | 0 |
| | | DAY 1 | 07JAN2003 | 1 | 94 | 128 | 78 | 90 | 144 | 88 | -4 | 16 | 10 |
| | | BASELINE | | | 94 | 128 | 78 | 90 | 144 | 88 | -4 | 16 | 10 |
| | | DAY 8 | 14JAN2003 | 8 | 84 | 118 | 76 | 79 | 130 | 80 | -5 | 12 | 4 |
| | | DAY 15 | 21JAN2003 | 15 | 84 | 130 | 80 | 82 | 142 | 92 | -2 | 12 | 12 |
| | | DAY 22 | 28JAN2003 | 22 | 84 | 130 | 84 | 74 | 136 | 94 | -10 | 6 | 10 |
| | | DAY 29 | 04FEB2003 | 29 | 88 | 142 | 86 | 91 | 126 | 90 | 3 | -16 | 4 |
| | | DAY 36 | 11FEB2003 | 36 | 80 | 118 | 90 | 80 | 110 | 84 | 0 | -8 | -6 |
| | | DAY 43 | 18FEB2003 | 43 | 86 | 144 | 90 | 88 | 140 | 90 | 2 | -4 | 0 |
| | | DAY 50 | 25FEB2003 | 50 | 88 | 138 | 90 | 82 | 130 | 86 | -6 | -8 | -2 |
| | | DAY 57 | 05MAR2003 | 58 | 80 | 126 | 84 | 78 | 132 | 88 | -2 | 6 | 4 |
| | | FINAL | | 58 | 80 | 126 | 84 | 78 | 132 | 88 | -2 | 6 | 4 |
| | E0010024 | SCREEN | 23APR2003 | -12 | 62 | 114 | 78 | 78 | 132 | 96 | 16 | 18 | 18 |
| | | DAY 1 | 05MAY2003 | 1 | 50 | 124 | 80 | 56 | 132 | 88 | 6 | 8 | 8 |
| | | BASELINE | | | 50 | 124 | 80 | 56 | 132 | 88 | 6 | 8 | 8 |
| | | DAY 8 | 12MAY2003 | 8 | 62 | 110 | 70 | 88 | 124 | 88 | 26 | 14 | 18 |
| | | DAY 15 | 19MAY2003 | 15 | 78 | 130 | 78 | 84 | 124 | 80 | 6 | -6 | 2 |
| | | DAY 22 | 27MAY2003 | 23 | 88 | 140 | 90 | 86 | 140 | 90 | -2 | 0 | 0 |
| | | DAY 29 | 04JUN2003 | 31 | 74 | 140 | 94 | 76 | 140 | 100 | 2 | 0 | 6 |
| | | DAY 36 | 11JUN2003 | 38 | 98 | 130 | 86 | 104 | 144 | 96 | 6 | 14 | 10 |
| | | DAY 43 | 18JUN2003 | 45 | 76 | 140 | 88 | 72 | 140 | 72 | -4 | 0 | -16 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 9 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0010024 | DAY 50 | 25JUN2003 | 52 | 86 | 130 | 88 | 98 | 134 | 90 | 12 | 4 | 2 |
| | | DAY 57 | 02JUL2003 | 59 | 84 | 130 | 78 | 84 | 130 | 80 | 0 | 0 | 2 |
| | | FINAL | | 59 | 84 | 130 | 78 | 84 | 130 | 80 | 0 | 0 | 2 |
| | E0010032 | SCREEN | 03JUL2003 | -7 | 92 | 122 | 80 | 84 | 110 | 72 | -8 | -12 | -8 |
| | | DAY 1 | 10JUL2003 | 1 | 76 | 110 | 80 | 76 | 110 | 82 | 0 | 0 | 2 |
| | | BASELINE | | | 76 | 110 | 80 | 76 | 110 | 82 | 0 | 0 | 2 |
| | | DAY 8 | 17JUL2003 | 8 | 72 | 120 | 70 | 80 | 120 | 80 | 8 | 0 | 10 |
| | | FINAL | | 8 | 72 | 120 | 70 | 80 | 120 | 80 | 8 | 0 | 10 |
| | E0011025 | SCREEN | 20JUN2003 | -6 | 68 | 118 | 74 | 70 | 120 | 74 | 2 | 2 | 0 |
| | | DAY 1 | 26JUN2003 | 1 | 84 | 100 | 80 | 88 | 100 | 75 | 4 | 0 | -5 |
| | | BASELINE | | | 84 | 100 | 80 | 88 | 100 | 75 | 4 | 0 | -5 |
| | | DAY 8 | 02JUL2003 | 7 | 90 | 100 | 70 | 88 | 100 | 72 | -2 | 0 | 2 |
| | | DAY 15 | 10JUL2003 | 15 | 84 | 102 | 80 | 88 | 100 | 82 | 4 | -2 | 2 |
| | | DAY 22 | 17JUL2003 | 22 | 92 | 120 | 80 | 90 | 118 | 80 | -2 | -2 | 0 |
| | | DAY 29 | 22JUL2003 | 27 | 84 | 90 | 68 | 82 | 90 | 60 | -2 | 0 | -8 |
| | | DAY 36 | 30JUL2003 | 35 | 88 | 100 | 60 | 84 | 100 | 62 | -4 | 0 | 2 |
| | | DAY 43 | 07AUG2003 | 43 | 84 | 100 | 70 | 86 | 102 | 70 | 2 | 2 | 0 |
| | | DAY 50 | 14AUG2003 | 50 | 82 | 102 | 70 | 84 | 100 | 72 | 2 | -2 | 2 |
| | | DAY 57 | 22AUG2003 | 58 | 80 | 100 | 70 | 82 | 100 | 72 | 2 | 0 | 2 |
| | | FINAL | | 58 | 80 | 100 | 70 | 82 | 100 | 72 | 2 | 0 | 2 |
| | E0013007 | SCREEN | 14MAR2003 | -6 | 72 | 132 | 90 | 72 | 130 | 90 | 0 | -2 | 0 |
| | | DAY 1 | 20MAR2003 | 1 | 72 | 128 | 88 | 80 | 130 | 88 | 8 | 2 | 0 |
| | | BASELINE | | | 72 | 128 | 88 | 80 | 130 | 88 | 8 | 2 | 0 |
| | | DAY 8 | 27MAR2003 | 8 | 66 | 128 | 82 | 72 | 128 | 80 | 6 | 0 | -2 |
| | | DAY 15 | 07APR2003 | 19 | 72 | 124 | 88 | 66 | 126 | 88 | -6 | 2 | 0 |
| | | FINAL | | 19 | 72 | 124 | 88 | 66 | 126 | 88 | -6 | 2 | 0 |
| | E0013009 | SCREEN | 26MAR2003 | -7 | 72 | 128 | 80 | 66 | 126 | 80 | -6 | -2 | 0 |
| | | DAY 1 | 02APR2003 | 1 | 66 | 112 | 80 | 66 | 112 | 80 | 0 | 0 | 0 |
| | | BASELINE | | | 66 | 112 | 80 | 66 | 112 | 80 | 0 | 0 | 0 |
| | | DAY 8 | 09APR2003 | 8 | 66 | 128 | 86 | 66 | 120 | 86 | 0 | -8 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

10

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0013009 | DAY 15 | 16APR2003 | 15 | 72 | 124 | 82 | 72 | 120 | 80 | 0 | -4 | -2 |
| | | DAY 22 | 24APR2003 | 23 | 72 | 120 | 70 | 64 | 120 | 70 | -8 | 0 | 0 |
| | | DAY 29 | 01MAY2003 | 30 | 84 | 120 | 70 | 70 | 120 | 70 | -14 | 0 | 0 |
| | | DAY 36 | 07MAY2003 | 36 | 60 | 124 | 80 | 64 | 120 | 80 | 4 | -4 | 0 |
| | | DAY 43 | 16MAY2003 | 45 | 72 | 120 | 62 | 64 | 120 | 70 | -8 | 0 | 8 |
| | | DAY 50 | 21MAY2003 | 50 | 88 | 120 | 78 | 80 | 120 | 80 | -8 | 0 | 2 |
| | | DAY 57 | 29MAY2003 | 58 | 60 | 120 | 80 | 68 | 120 | 80 | 8 | 0 | 0 |
| | | FINAL | | 58 | 60 | 120 | 80 | 68 | 120 | 80 | 8 | 0 | 0 |
| | E0014006 | SCREEN | 11MAR2003 | -14 | 84 | 118 | 88 | 92 | 110 | 84 | 8 | -8 | -4 |
| | | DAY 1 | 25MAR2003 | 1 | 80 | 124 | 84 | 92 | 110 | 80 | 12 | -14 | -4 |
| | | BASELINE | | | 80 | 124 | 84 | 92 | 110 | 80 | 12 | -14 | -4 |
| | | DAY 8 | 02APR2003 | 9 | 84 | 120 | 82 | 96 | 124 | 78 | 12 | 4 | -4 |
| | | DAY 15 | 09APR2003 | 16 | 80 | 122 | 90 | 92 | 120 | 88 | 12 | -2 | -2 |
| | | DAY 22 | 16APR2003 | 23 | 88 | 120 | 90 | 96 | 112 | 88 | 8 | -8 | -2 |
| | | DAY 29 | 23APR2003 | 30 | 100 | 130 | 78 | 108 | 120 | 84 | 8 | -10 | 6 |
| | | DAY 36 | 30APR2003 | 37 | 84 | 130 | 80 | 96 | 130 | 84 | 12 | 0 | 4 |
| | | DAY 43 | 07MAY2003 | 44 | 88 | 126 | 84 | 96 | 110 | 80 | 8 | -16 | -4 |
| | | DAY 50 | 14MAY2003 | 51 | 88 | 120 | 80 | 92 | 124 | 88 | 4 | 4 | 8 |
| | | DAY 57 | 21MAY2003 | 58 | 100 | 124 | 74 | 120 | 110 | 80 | 20 | -14 | 6 |
| | | FINAL | | 58 | 100 | 124 | 74 | 120 | 110 | 80 | 20 | -14 | 6 |
| | E0014010 | SCREEN | 15APR2003 | -7 | 76 | 140 | 84 | 103 | 140 | 80 | 27 | 0 | -4 |
| | | DAY 1 | 22APR2003 | 1 | 80 | 134 | 86 | 88 | 124 | 88 | 8 | -10 | 2 |
| | | BASELINE | | | 80 | 134 | 86 | 88 | 124 | 88 | 8 | -10 | 2 |
| | | DAY 8 | 30APR2003 | 9 | 86 | 132 | 90 | 92 | 118 | 80 | 6 | -14 | -10 |
| | | DAY 15 | 07MAY2003 | 16 | 88 | 138 | 88 | 96 | 122 | 74 | 8 | -16 | -14 |
| | | DAY 22 | 14MAY2003 | 23 | 78 | 138 | 88 | 84 | 126 | 88 | 6 | -12 | 0 |
| | | DAY 29 | 21MAY2003 | 30 | 84 | 118 | 78 | 88 | 112 | 76 | 4 | -6 | -2 |
| | | DAY 36 | 28MAY2003 | 37 | 82 | 130 | 88 | 86 | 126 | 90 | 4 | -4 | 2 |
| | | DAY 43 | 03JUN2003 | 43 | 76 | 116 | 84 | 80 | 112 | 84 | 4 | -4 | 0 |
| | | DAY 50 | 11JUN2003 | 51 | 76 | 118 | 82 | 78 | 114 | 80 | 2 | -4 | -2 |
| | | DAY 57 | 17JUN2003 | 57 | 80 | 124 | 84 | 82 | 120 | 82 | 2 | -4 | -2 |
| | | FINAL | | 57 | 80 | 124 | 84 | 82 | 120 | 82 | 2 | -4 | -2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

Quetiapine Fumarate 5077US/0049                                                Page 11 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0016001 | SCREEN | 02JAN2003 | -20 | | | | 86 | 141 | 88 | | | |
| | | DAY 1 | 22JAN2003 | 1 | | | | 89 | 122 | 68 | | | |
| | | BASELINE | | | | | | 89 | 122 | 68 | | | |
| | | DAY 8 | 29JAN2003 | 8 | 80 | 126 | 72 | 86 | 134 | 82 | 6 | 8 | 10 |
| | | DAY 15 | 05FEB2003 | 15 | 69 | 118 | 74 | 72 | 124 | 84 | 3 | 6 | 10 |
| | | DAY 22 | 12FEB2003 | 22 | 76 | 128 | 84 | 98 | 142 | 94 | 22 | 14 | 10 |
| | | DAY 29 | 19FEB2003 | 29 | 78 | 129 | 83 | 87 | 141 | 94 | 9 | 12 | 11 |
| | | DAY 36 | 26FEB2003 | 36 | 84 | 128 | 84 | 96 | 142 | 92 | 12 | 14 | 8 |
| | | DAY 43 | 05MAR2003 | 43 | 76 | 124 | 86 | 88 | 136 | 92 | 12 | 12 | 6 |
| | | DAY 50 | 12MAR2003 | 50 | 80 | 121 | 79 | 87 | 128 | 84 | 7 | 7 | 5 |
| | | DAY 57 | 19MAR2003 | 57 | 89 | 124 | 80 | 96 | 131 | 85 | 7 | 7 | 5 |
| | | FINAL | | 57 | 89 | 124 | 80 | 96 | 131 | 85 | 7 | 7 | 5 |
| | E0016004 | SCREEN | 27JAN2003 | -7 | 81 | 118 | 86 | 86 | 128 | 92 | 5 | 10 | 6 |
| | | DAY 1 | 03FEB2003 | 1 | 78 | 119 | 91 | 88 | 128 | 82 | 10 | 9 | -9 |
| | | BASELINE | | | 78 | 119 | 91 | 88 | 128 | 82 | 10 | 9 | -9 |
| | | DAY 8 | 10FEB2003 | 8 | 78 | 115 | 78 | 86 | 128 | 81 | 8 | 13 | 3 |
| | | FINAL | | 8 | 78 | 115 | 78 | 86 | 128 | 81 | 8 | 13 | 3 |
| | E0018001 | SCREEN | 22OCT2002 | -7 | 64 | 122 | 70 | 60 | 120 | 72 | -4 | -2 | 2 |
| | | DAY 1 | 29OCT2002 | 1 | 64 | 122 | 78 | | | | | | |
| | | BASELINE | | | 64 | 122 | 70 | 60 | 120 | 72 | -4 | -2 | 2 |
| | | DAY 8 | 05NOV2002 | 8 | 84 | 126 | 80 | 76 | 122 | 80 | -8 | -4 | 0 |
| | | DAY 15 | 13NOV2002 | 16 | 76 | 116 | 66 | 76 | 116 | 68 | 0 | 0 | 2 |
| | | DAY 22 | 20NOV2002 | 23 | 78 | 112 | 72 | 82 | 112 | 74 | 4 | 0 | 2 |
| | | DAY 29 | 27NOV2002 | 30 | 80 | 110 | 68 | 80 | 112 | 68 | 0 | 2 | 0 |
| | | DAY 36 | 04DEC2002 | 37 | 72 | 114 | 72 | 73 | 116 | 73 | 1 | 2 | 1 |
| | | DAY 43 | 11DEC2002 | 44 | 84 | 128 | 78 | 84 | 130 | 78 | 0 | 2 | 0 |
| | | DAY 50 | 18DEC2002 | 51 | 84 | 130 | 82 | 84 | 130 | 82 | 0 | 0 | 0 |
| | | DAY 57 | 24DEC2002 | 57 | 86 | 126 | 82 | 88 | 126 | 84 | 2 | 0 | 2 |
| | | FINAL | | 57 | 86 | 126 | 82 | 88 | 126 | 84 | 2 | 0 | 2 |
| | E0018006 | SCREEN | 10DEC2002 | -7 | 64 | 112 | 72 | 68 | 112 | 76 | 4 | 0 | 4 |
| | | DAY 1 | 17DEC2002 | 1 | 68 | 122 | 74 | 72 | 124 | 74 | 4 | 2 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

12

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0018006 | BASELINE | | | 68 | 122 | 74 | 72 | 124 | 74 | 4 | 2 | 0 |
| | | DAY 8 | 23DEC2002 | 7 | 80 | 128 | 90 | 84 | 126 | 88 | 4 | -2 | -2 |
| | | DAY 15 | 31DEC2002 | 15 | 68 | 132 | 86 | 72 | 124 | 86 | 4 | -8 | 0 |
| | | DAY 22 | 07JAN2003 | 22 | 72 | 124 | 82 | 76 | 118 | 84 | 4 | -6 | 2 |
| | | DAY 29 | 14JAN2003 | 29 | 80 | 116 | 82 | 84 | 120 | 84 | 4 | 4 | 2 |
| | | DAY 36 | 21JAN2003 | 36 | 84 | 118 | 84 | 80 | 124 | 84 | -4 | 6 | 0 |
| | | DAY 43 | 28JAN2003 | 43 | 64 | 128 | 88 | 72 | 132 | 92 | 8 | 4 | 4 |
| | | DAY 50 | 06FEB2003 | 52 | 84 | 118 | 80 | 80 | 124 | 78 | -4 | 6 | -2 |
| | | DAY 57 | 13FEB2003 | 59 | 68 | 128 | 78 | 72 | 126 | 82 | 4 | -2 | 4 |
| | | FINAL | | 59 | 68 | 128 | 78 | 72 | 126 | 82 | 4 | -2 | 4 |
| | E0019004 | SCREEN | 30OCT2002 | -8 | 64 | 120 | 90 | 70 | 120 | 80 | 6 | 0 | -10 |
| | | DAY 1 | 07NOV2002 | 1 | 68 | 120 | 75 | 68 | 123 | 80 | 0 | 3 | 5 |
| | | BASELINE | | | 68 | 120 | 75 | 68 | 123 | 80 | 0 | 3 | 5 |
| | | DAY 8 | 14NOV2002 | 8 | 72 | 110 | 80 | 72 | 110 | 80 | 0 | 0 | 0 |
| | | DAY 15 | 21NOV2002 | 15 | 68 | 115 | 75 | 68 | 120 | 80 | 0 | 5 | 5 |
| | | DAY 22 | 26NOV2002 | 20 | 72 | 125 | 80 | 76 | 120 | 75 | 4 | -5 | -5 |
| | | DAY 29 | 05DEC2002 | 29 | 60 | 110 | 80 | 60 | 115 | 80 | 0 | 5 | 0 |
| | | DAY 36 | 12DEC2002 | 36 | 70 | 140 | 84 | 80 | 146 | 98 | 10 | 6 | 14 |
| | | DAY 43 | 19DEC2002 | 43 | 72 | 135 | 82 | 76 | 135 | 80 | 4 | 0 | -2 |
| | | FINAL | | 43 | 72 | 135 | 82 | 76 | 135 | 80 | 4 | 0 | -2 |
| | E0019011 | SCREEN | 12NOV2002 | -9 | 76 | 120 | 80 | 80 | 140 | 84 | 4 | 20 | 4 |
| | | DAY 1 | 21NOV2002 | 1 | 80 | 120 | 70 | 84 | 125 | 65 | 4 | 5 | -5 |
| | | BASELINE | | | 80 | 120 | 70 | 84 | 125 | 65 | 4 | 5 | -5 |
| | | DAY 8 | 27NOV2002 | 7 | 84 | 130 | 70 | 88 | 130 | 75 | 4 | 0 | 5 |
| | | DAY 15 | 05DEC2002 | 15 | 80 | 130 | 80 | 84 | 132 | 75 | 4 | 2 | -5 |
| | | DAY 22 | 12DEC2002 | 22 | 66 | 132 | 88 | 90 | 116 | 62 | 24 | -16 | -26 |
| | | DAY 29 | 19DEC2002 | 29 | 84 | 108 | 68 | 88 | 120 | 74 | 4 | 12 | 6 |
| | | DAY 43 | 02JAN2003 | 43 | 88 | 120 | 80 | 92 | 118 | 85 | 4 | -2 | 5 |
| | | DAY 50 | 09JAN2003 | 50 | 60 | 110 | 70 | 64 | 120 | 80 | 4 | 10 | 10 |
| | | DAY 57 | 16JAN2003 | 57 | 84 | 112 | 78 | 96 | 112 | 80 | 12 | 0 | 2 |
| | | FINAL | | 57 | 84 | 112 | 78 | 96 | 112 | 80 | 12 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

13

Quetiapine Fumarate 5077US/0049                                          Page 13 of 173

Listing 12.2.9.1   Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0019025 | SCREEN | 30JAN2003 | -7 | 68 | 120 | 75 | 68 | 120 | 80 | 0 | 0 | 5 |
| | | DAY 1 | 06FEB2003 | 1 | 60 | 110 | 70 | 64 | 110 | 75 | 4 | 0 | 5 |
| | | BASELINE | | | 60 | 110 | 70 | 64 | 110 | 75 | 4 | 0 | 5 |
| | | DAY 8 | 13FEB2003 | 8 | 80 | 112 | 70 | 88 | 110 | 75 | 8 | -2 | 5 |
| | | DAY 15 | 20FEB2003 | 15 | 80 | 108 | 72 | 88 | 100 | 68 | 8 | -8 | -4 |
| | | DAY 22 | 27FEB2003 | 22 | 80 | 110 | 76 | 88 | 104 | 80 | 8 | -6 | 4 |
| | | DAY 29 | 06MAR2003 | 29 | 80 | 110 | 70 | 88 | 100 | 74 | 8 | -10 | 4 |
| | | DAY 36 | 13MAR2003 | 36 | 80 | 110 | 72 | 84 | 108 | 80 | 4 | -2 | 8 |
| | | DAY 43 | 20MAR2003 | 43 | 78 | 102 | 68 | 82 | 100 | 74 | 4 | -2 | 6 |
| | | DAY 50 | 27MAR2003 | 50 | 80 | 118 | 80 | 88 | 115 | 75 | 8 | -3 | -5 |
| | | DAY 57 | 03APR2003 | 57 | 80 | 102 | 60 | 88 | 90 | 60 | 8 | -12 | 0 |
| | | FINAL | | 57 | 80 | 102 | 60 | 88 | 90 | 60 | 8 | -12 | 0 |
| | E0019026 | SCREEN | 10FEB2003 | -14 | 68 | 110 | 70 | 72 | 120 | 90 | 4 | 10 | 20 |
| | | DAY 1 | 24FEB2003 | 1 | 76 | 120 | 78 | | 105 | 65 | | -15 | -13 |
| | | BASELINE | | | 68 | 110 | 70 | 72 | 120 | 90 | 4 | 10 | 20 |
| | E0019043 | SCREEN | 21MAY2003 | -13 | 64 | 110 | 84 | 68 | 132 | 82 | 4 | 22 | -2 |
| | | DAY 1 | 03JUN2003 | 1 | 72 | 120 | 78 | 80 | 122 | 84 | 8 | 2 | 6 |
| | | BASELINE | | | 72 | 120 | 78 | 80 | 122 | 84 | 8 | 2 | 6 |
| | | DAY 8 | 10JUN2003 | 8 | 92 | 122 | 74 | 80 | 128 | 88 | -12 | 6 | 14 |
| | | DAY 15 | 17JUN2003 | 15 | 88 | 115 | 75 | 84 | 118 | 80 | -4 | 3 | 5 |
| | | DAY 22 | 24JUN2003 | 22 | 84 | 130 | 82 | 92 | 130 | 80 | 8 | 0 | -2 |
| | | DAY 29 | 01JUL2003 | 29 | 88 | 116 | 78 | 84 | 112 | 78 | -4 | -4 | 0 |
| | | DAY 36 | 08JUL2003 | 36 | 76 | 134 | 86 | 80 | 130 | 88 | 4 | -4 | 2 |
| | | DAY 43 | 15JUL2003 | 43 | 76 | 138 | 84 | 82 | 134 | 86 | 6 | -4 | 2 |
| | | DAY 50 | 22JUL2003 | 50 | 80 | 120 | 70 | 80 | 120 | 78 | 0 | 0 | 8 |
| | | DAY 57 | 29JUL2003 | 57 | 76 | 112 | 78 | 92 | 116 | 80 | 16 | 4 | 2 |
| | | FINAL | | 57 | 76 | 112 | 78 | 92 | 116 | 80 | 16 | 4 | 2 |
| | E0020001 | SCREEN | 15OCT2002 | -14 | 60 | 122 | 90 | 62 | 120 | 88 | 2 | -2 | -2 |
| | | DAY 1 | 29OCT2002 | 1 | 62 | 110 | 78 | 60 | 114 | 74 | -2 | 4 | -4 |
| | | BASELINE | | | 62 | 110 | 78 | 60 | 114 | 74 | -2 | 4 | -4 |
| | | DAY 8 | 05NOV2002 | 8 | 78 | 148 | 78 | 82 | 158 | 82 | 4 | 10 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40   iceadmn3

14

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0020001 | DAY 15 | 12NOV2002 | 15 | 72 | 120 | 82 | 78 | 118 | 82 | 6 | -2 | 0 |
| | | DAY 22 | 19NOV2002 | 22 | 80 | 128 | 78 | 80 | 124 | 76 | 0 | -4 | -2 |
| | | DAY 29 | 26NOV2002 | 29 | 78 | 140 | 80 | 82 | 138 | 80 | 4 | -2 | 0 |
| | | DAY 36 | 03DEC2002 | 36 | 78 | 126 | 78 | 80 | 128 | 78 | 2 | 2 | 0 |
| | | DAY 43 | 10DEC2002 | 43 | 80 | 124 | 76 | 82 | 126 | 78 | 2 | 2 | 2 |
| | | DAY 50 | 16DEC2002 | 49 | 70 | 130 | 88 | 68 | 120 | 86 | -2 | -10 | -2 |
| | | DAY 50  * | 20DEC2002 | 53 | 76 | 120 | 78 | 80 | 118 | 78 | 4 | -2 | 0 |
| | | FINAL | | 53 | 76 | 120 | 78 | 80 | 118 | 78 | 4 | -2 | 0 |
| | E0020006 | SCREEN | 26NOV2002 | -20 | 78 | 124 | 72 | 74 | 120 | 70 | -4 | -4 | -2 |
| | | DAY 1 | 16DEC2002 | 1 | 72 | 128 | 80 | 76 | 134 | 82 | 4 | 6 | 2 |
| | | BASELINE | | | 72 | 128 | 80 | 76 | 134 | 82 | 4 | 6 | 2 |
| | | DAY 8 | 20DEC2002 | 5 | 88 | 122 | 70 | 84 | 122 | 64 | -4 | 0 | -6 |
| | | DAY 22 | 08JAN2003 | 24 | 76 | 150 | 80 | 70 | 148 | 80 | -6 | -2 | 0 |
| | | FINAL | | 24 | 76 | 150 | 80 | 70 | 148 | 80 | -6 | -2 | 0 |
| | E0020007 | SCREEN | 19DEC2002 | -27 | 78 | 102 | 62 | 82 | 98 | 60 | 4 | -4 | -2 |
| | | DAY 1 | 15JAN2003 | 1 | 70 | 108 | 70 | 72 | 104 | 68 | 2 | -4 | -2 |
| | | BASELINE | | | 70 | 108 | 70 | 72 | 104 | 68 | 2 | -4 | -2 |
| | | DAY 8 | 22JAN2003 | 8 | 60 | 92 | 60 | 64 | 94 | 60 | 4 | 2 | 0 |
| | | DAY 57 | 25MAR2003 | 70 | 70 | 90 | 58 | 74 | 100 | 60 | 4 | 10 | 2 |
| | | FINAL | | 70 | 70 | 90 | 58 | 74 | 100 | 60 | 4 | 10 | 2 |
| | E0020011 | SCREEN | 19FEB2003 | -7 | 78 | 118 | 72 | 80 | 120 | 72 | 2 | 2 | 0 |
| | | DAY 1 | 26FEB2003 | 1 | 68 | 120 | 76 | 70 | 118 | 74 | 2 | -2 | -2 |
| | | BASELINE | | | 68 | 120 | 76 | 70 | 118 | 74 | 2 | -2 | -2 |
| | | DAY 8 | 05MAR2003 | 8 | 78 | 124 | 78 | 80 | 118 | 78 | 2 | -6 | 0 |
| | | DAY 15 | 12MAR2003 | 15 | 72 | 108 | 72 | 80 | 106 | 74 | 8 | -2 | 2 |
| | | DAY 22 | 20MAR2003 | 23 | 70 | 118 | 70 | 76 | 112 | 70 | 6 | -6 | 0 |
| | | DAY 29 | 26MAR2003 | 29 | 72 | 100 | 60 | 74 | 98 | 58 | 2 | -2 | -2 |
| | | DAY 36 | 02APR2003 | 36 | 60 | 100 | 60 | 58 | 98 | 60 | -2 | -2 | 0 |
| | | DAY 43 | 09APR2003 | 43 | 64 | 118 | 76 | 62 | 116 | 76 | -2 | -2 | 0 |
| | | DAY 50 | 16APR2003 | 50 | 60 | 110 | 68 | 62 | 110 | 70 | 2 | 0 | 2 |
| | | DAY 57 | 23APR2003 | 57 | 74 | 120 | 88 | 72 | 118 | 88 | -2 | -2 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

15

Quetiapine Fumarate 5077US/0049                                      Page 15 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0020011 | FINAL | | 57 | 74 | 120 | 88 | 72 | 118 | 88 | -2 | -2 | 0 |
| | E0020013 | SCREEN | 25FEB2003 | -8 | 78 | 138 | 80 | 80 | 132 | 78 | 2 | -6 | -2 |
| | | DAY 1 | 05MAR2003 | 1 | 76 | 118 | 70 | 78 | 122 | 72 | 2 | 4 | 2 |
| | | BASELINE | | | 76 | 118 | 70 | 78 | 122 | 72 | 2 | 4 | 2 |
| | | DAY 8 | 12MAR2003 | 8 | 72 | 124 | 80 | 88 | 124 | 84 | 16 | 0 | 4 |
| | | DAY 22 | 25MAR2003 | 21 | 68 | 120 | 72 | 76 | 114 | 74 | 8 | -6 | 2 |
| | | FINAL | | 21 | 68 | 120 | 72 | 76 | 114 | 74 | 8 | -6 | 2 |
| | E0022008 | SCREEN | 05NOV2002 | -7 | 64 | 120 | 72 | 68 | 110 | 68 | 4 | -10 | -4 |
| | | DAY 1 | 12NOV2002 | 1 | 62 | 112 | 44 | 82 | 131 | 66 | 20 | 19 | 22 |
| | | BASELINE | | | 62 | 112 | 44 | 82 | 131 | 66 | 20 | 19 | 22 |
| | | DAY 8 | 19NOV2002 | 8 | 80 | 120 | 62 | 84 | 115 | 72 | 4 | -5 | 10 |
| | | DAY 15 | 26NOV2002 | 15 | 70 | 120 | 70 | 64 | 110 | 68 | -6 | -10 | -2 |
| | | DAY 22 | 03DEC2002 | 22 | 78 | 120 | 68 | 66 | 100 | 62 | -12 | -20 | -6 |
| | | DAY 29 | 12DEC2002 | 31 | 66 | 122 | 70 | 75 | 116 | 74 | 9 | -6 | 4 |
| | | DAY 36 | 17DEC2002 | 36 | 64 | 120 | 70 | 70 | 115 | 72 | 6 | -5 | 2 |
| | | DAY 43 | 24DEC2002 | 43 | 62 | 125 | 74 | 66 | 110 | 70 | 4 | -15 | -4 |
| | | DAY 50 | 31DEC2002 | 50 | 68 | 120 | 68 | 70 | 126 | 70 | 2 | 6 | 2 |
| | | DAY 57 | 07JAN2003 | 57 | 68 | 120 | 66 | 78 | 132 | 74 | 10 | 12 | 8 |
| | | FINAL | | 57 | 68 | 120 | 66 | 78 | 132 | 74 | 10 | 12 | 8 |
| | E0022017 | SCREEN | 03DEC2002 | -16 | 64 | 110 | 80 | 76 | 100 | 78 | 12 | -10 | -2 |
| | | DAY 1 | 19DEC2002 | 1 | 60 | 120 | 82 | 96 | 116 | 82 | 36 | -4 | 0 |
| | | BASELINE | | | 60 | 120 | 82 | 96 | 116 | 82 | 36 | -4 | 0 |
| | | DAY 8 | 26DEC2002 | 8 | 72 | 134 | 94 | 92 | 110 | 96 | 20 | -24 | 2 |
| | | DAY 15 | 03JAN2003 | 16 | 76 | 126 | 86 | 104 | 116 | 92 | 28 | -10 | 6 |
| | | DAY 22 | 09JAN2003 | 22 | 80 | 122 | 76 | 108 | 128 | 98 | 28 | 6 | 22 |
| | | DAY 29 | 17JAN2003 | 30 | 64 | 116 | 76 | 96 | 128 | 98 | 32 | 12 | 22 |
| | | DAY 36 | 22JAN2003 | 35 | 80 | 116 | 72 | 92 | 122 | 94 | 12 | 6 | 22 |
| | | DAY 43 | 31JAN2003 | 44 | 76 | 114 | 76 | 104 | 122 | 98 | 28 | 8 | 22 |
| | | DAY 50 | 06FEB2003 | 50 | 72 | 122 | 78 | 104 | 126 | 90 | 32 | 4 | 12 |
| | | DAY 57 | 13FEB2003 | 57 | 88 | 138 | 86 | 96 | 132 | 100 | 8 | -6 | 14 |
| | | FINAL | | 57 | 88 | 138 | 86 | 96 | 132 | 100 | 8 | -6 | 14 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

16

Quetiapine Fumarate 5077US/0049                                                    Page 16 of 173

Listing 12.2.9.1   Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022018 | SCREEN | 04DEC2002 | -8 | 72 | 128 | 78 | 76 | 118 | 80 | 4 | -10 | 2 |
| | | DAY 1 | 12DEC2002 | 1 | 88 | 130 | 90 | 88 | 126 | 80 | 0 | -4 | -10 |
| | | BASELINE | | | 88 | 130 | 90 | 88 | 126 | 80 | 0 | -4 | -10 |
| | | DAY 8 | 19DEC2002 | 8 | 80 | 128 | 78 | 100 | 120 | 76 | 20 | -8 | -2 |
| | | DAY 15 | 26DEC2002 | 15 | 76 | 126 | 72 | 84 | 112 | 76 | 8 | -14 | 4 |
| | | DAY 22 | 02JAN2003 | 22 | 84 | 118 | 76 | 80 | 114 | 76 | -4 | -4 | 0 |
| | | DAY 29 | 09JAN2003 | 29 | 84 | 126 | 76 | 100 | 116 | 68 | 16 | -10 | -8 |
| | | DAY 36 | 16JAN2003 | 36 | 76 | 124 | 80 | 88 | 118 | 76 | 12 | -6 | -4 |
| | | DAY 43 | 23JAN2003 | 43 | 84 | 118 | 76 | 96 | 114 | 74 | 12 | -4 | -2 |
| | | DAY 50 | 30JAN2003 | 50 | 88 | 116 | 72 | 100 | 108 | 82 | 12 | -8 | 10 |
| | | DAY 57 | 06FEB2003 | 57 | 80 | 110 | 74 | 88 | 108 | 76 | 8 | -2 | 2 |
| | | FINAL | | 57 | 80 | 110 | 74 | 88 | 108 | 76 | 8 | -2 | 2 |
| | E0022022 | SCREEN | 16DEC2002 | -14 | 76 | 102 | 62 | 88 | 102 | 74 | 12 | 0 | 12 |
| | | DAY 1 | 30DEC2002 | 1 | 80 | 110 | 70 | 78 | 114 | 72 | -2 | 4 | 2 |
| | | BASELINE | | | 80 | 110 | 70 | 78 | 114 | 72 | -2 | 4 | 2 |
| | | DAY 8 | 06JAN2003 | 8 | 76 | 108 | 64 | 88 | 108 | 68 | 12 | 0 | 4 |
| | | DAY 15 | 14JAN2003 | 16 | 88 | 98 | 54 | 84 | 96 | 60 | -4 | -2 | 6 |
| | | DAY 22 | 21JAN2003 | 23 | 88 | 100 | 78 | 88 | 112 | 68 | 0 | 12 | -10 |
| | | DAY 29 | 28JAN2003 | 30 | 68 | 104 | 60 | 92 | 96 | 66 | 24 | -8 | 6 |
| | | DAY 36 | 04FEB2003 | 37 | 64 | 112 | 68 | 88 | 98 | 70 | 24 | -14 | 2 |
| | | DAY 57 | 27FEB2003 | 60 | | | | | | | | | |
| | | FINAL | | 60 | 64 | 112 | 68 | 88 | 98 | 70 | 24 | -14 | 2 |
| | E0022027 | SCREEN | 23JAN2003 | -14 | 60 | 108 | 74 | 64 | 128 | 88 | 4 | 20 | 14 |
| | | DAY 1 | 06FEB2003 | 1 | 58 | 116 | 80 | 64 | 122 | 78 | 6 | 6 | -2 |
| | | BASELINE | | | 58 | 116 | 80 | 64 | 122 | 78 | 6 | 6 | -2 |
| | | DAY 8 | 13FEB2003 | 8 | 70 | 116 | 72 | 72 | 108 | 70 | 2 | -8 | -2 |
| | | DAY 15 | 20FEB2003 | 15 | 64 | 104 | 70 | 72 | 112 | 70 | 8 | 8 | 0 |
| | | DAY 22 | 27FEB2003 | 22 | 64 | 108 | 64 | 68 | 106 | 74 | 4 | -2 | 10 |
| | | DAY 29 | 06MAR2003 | 29 | 56 | 114 | 70 | 64 | 114 | 84 | 8 | 0 | 14 |
| | | DAY 36 | 13MAR2003 | 36 | 60 | 110 | 70 | 76 | 106 | 68 | 16 | -4 | -2 |
| | | DAY 43 | 20MAR2003 | 43 | 64 | 114 | 74 | 72 | 110 | 72 | 8 | -4 | -2 |
| | | DAY 50 | 27MAR2003 | 50 | 74 | 120 | 76 | 76 | 118 | 78 | 2 | -2 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022027 | DAY 57 | 03APR2003 | 57 | 60 | 108 | 70 | 66 | 110 | 74 | 6 | 2 | 4 |
| | | FINAL | | 57 | 60 | 108 | 70 | 66 | 110 | 74 | 6 | 2 | 4 |
| | E0022030 | SCREEN | 07FEB2003 | -7 | 88 | 128 | 82 | 84 | 138 | 88 | -4 | 10 | 6 |
| | | DAY 1 | 14FEB2003 | 1 | 88 | 108 | 82 | 96 | 110 | 80 | 8 | 2 | -2 |
| | | BASELINE | | | 88 | 108 | 82 | 96 | 110 | 80 | 8 | 2 | -2 |
| | | DAY 8 | 20FEB2003 | 7 | 80 | 122 | 72 | 96 | 128 | 88 | 16 | 6 | 16 |
| | | DAY 15 | 28FEB2003 | 15 | 88 | 108 | 72 | 80 | 118 | 84 | -8 | 10 | 12 |
| | | DAY 22 | 07MAR2003 | 22 | 88 | 126 | 68 | 96 | 128 | 72 | 8 | 2 | 4 |
| | | FINAL | | 22 | 88 | 126 | 68 | 96 | 128 | 72 | 8 | 2 | 4 |
| | E0022031 | SCREEN | 10FEB2003 | -8 | 64 | 102 | 70 | 60 | 102 | 80 | -4 | 0 | 10 |
| | | DAY 1 | 18FEB2003 | 1 | 60 | 110 | 78 | 64 | 118 | 74 | 4 | 8 | -4 |
| | | BASELINE | | | 60 | 110 | 78 | 64 | 118 | 74 | 4 | 8 | -4 |
| | | DAY 8 | 25FEB2003 | 8 | 76 | 126 | 80 | 84 | 110 | 74 | 8 | -16 | -6 |
| | | DAY 15 | 04MAR2003 | 15 | 80 | 118 | 84 | 88 | 122 | 88 | 8 | 4 | 4 |
| | | DAY 22 | 11MAR2003 | 22 | 84 | 122 | 72 | 88 | 124 | 74 | 4 | 2 | 2 |
| | | DAY 29 | 18MAR2003 | 29 | 80 | 124 | 72 | 88 | 112 | 86 | 8 | -12 | 14 |
| | | DAY 36 | 25MAR2003 | 36 | 80 | 124 | 80 | 88 | 120 | 80 | 8 | -4 | 0 |
| | | DAY 43 | 01APR2003 | 43 | 80 | 118 | 80 | 84 | 122 | 90 | 4 | 4 | 10 |
| | | DAY 50 | 08APR2003 | 50 | 84 | 110 | 68 | 78 | 112 | 78 | -6 | 2 | 10 |
| | | DAY 57 | 15APR2003 | 57 | 78 | 110 | 76 | 84 | 122 | 84 | 6 | 12 | 8 |
| | | FINAL | | 57 | 78 | 110 | 76 | 84 | 122 | 84 | 6 | 12 | 8 |
| | E0022032 | SCREEN | 11FEB2003 | -7 | 86 | 116 | 78 | 92 | 108 | 78 | 6 | -8 | 0 |
| | | DAY 1 | 18FEB2003 | 1 | 82 | 124 | 76 | 96 | 108 | 74 | 14 | -16 | -2 |
| | | BASELINE | | | 82 | 124 | 76 | 96 | 108 | 74 | 14 | -16 | -2 |
| | | DAY 8 | 28FEB2003 | 11 | 78 | 104 | 72 | 74 | 108 | 76 | -4 | 4 | 4 |
| | | DAY 15 | 04MAR2003 | 15 | 84 | 114 | 78 | 84 | 108 | 76 | 0 | -6 | -2 |
| | | DAY 22 | 11MAR2003 | 22 | 76 | 120 | 76 | 84 | 114 | 76 | 8 | -6 | 0 |
| | | DAY 29 | 21MAR2003 | 32 | 78 | 108 | 62 | 82 | 116 | 70 | 4 | 8 | 8 |
| | | DAY 36 | 27MAR2003 | 38 | 88 | 100 | 56 | 92 | 98 | 70 | 4 | -2 | 14 |
| | | DAY 43 | 03APR2003 | 45 | 80 | 108 | 64 | 88 | 106 | 70 | 8 | -2 | 6 |
| | | DAY 50 | 10APR2003 | 52 | 74 | 136 | 94 | 96 | 122 | 96 | 22 | -14 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022032 | DAY 57 | 18APR2003 | 60 | 76 | 108 | 62 | 74 | 106 | 66 | -2 | -2 | 4 |
| | | FINAL | | 60 | 76 | 108 | 62 | 74 | 106 | 66 | -2 | -2 | 4 |
| | E0022035 | SCREEN | 11FEB2003 | -8 | 72 | 108 | 72 | 84 | 102 | 74 | 12 | -6 | 2 |
| | | DAY 1 | 19FEB2003 | 1 | 86 | 122 | 86 | 94 | 140 | 88 | 8 | 18 | 2 |
| | | BASELINE | | | 86 | 122 | 86 | 94 | 140 | 88 | 8 | 18 | 2 |
| | | DAY 8 | 26FEB2003 | 8 | 78 | 116 | 80 | 87 | 122 | 84 | 9 | 6 | 4 |
| | | FINAL | | 8 | 78 | 116 | 80 | 87 | 122 | 84 | 9 | 6 | 4 |
| | E0022036 | SCREEN | 13FEB2003 | -12 | 72 | 122 | 74 | 80 | 114 | 84 | 8 | -8 | 10 |
| | | DAY 1 | 25FEB2003 | 1 | 72 | 120 | 68 | 96 | 108 | 96 | 24 | -12 | 28 |
| | | BASELINE | | | 72 | 120 | 68 | 96 | 108 | 96 | 24 | -12 | 28 |
| | | DAY 8 | 03MAR2003 | 7 | 78 | 110 | 64 | 98 | 102 | 80 | 20 | -8 | 16 |
| | | DAY 15 | 10MAR2003 | 14 | 88 | 122 | 82 | 96 | 124 | 86 | 8 | 2 | 4 |
| | | DAY 22 | 18MAR2003 | 22 | 80 | 110 | 68 | 88 | 102 | 80 | 8 | -8 | 12 |
| | | DAY 29 | 25MAR2003 | 29 | 80 | 110 | 74 | 88 | 102 | 82 | 8 | -8 | 8 |
| | | DAY 36 | 01APR2003 | 36 | 84 | 112 | 68 | 88 | 110 | 82 | 4 | -2 | 14 |
| | | DAY 43 | 08APR2003 | 43 | 78 | 122 | 74 | 96 | 118 | 88 | 18 | -4 | 14 |
| | | DAY 50 | 15APR2003 | 50 | 78 | 100 | 72 | 88 | 102 | 72 | 10 | 2 | 0 |
| | | DAY 57 | 22APR2003 | 57 | 64 | 102 | 58 | 80 | 104 | 72 | 16 | 2 | 14 |
| | | FINAL | | 57 | 64 | 102 | 58 | 80 | 104 | 72 | 16 | 2 | 14 |
| | E0022056 | SCREEN | 09APR2003 | -8 | 84 | 128 | 82 | 88 | 142 | 88 | 4 | 14 | 6 |
| | | DAY 1 | 17APR2003 | 1 | 78 | 112 | 68 | 84 | 114 | 78 | 6 | 2 | 10 |
| | | BASELINE | | | 78 | 112 | 68 | 84 | 114 | 78 | 6 | 2 | 10 |
| | | DAY 8 | 24APR2003 | 8 | 88 | 110 | 70 | 96 | 102 | 72 | 8 | -8 | 2 |
| | | DAY 15 | 01MAY2003 | 15 | 88 | 108 | 70 | 96 | 112 | 76 | 8 | 4 | 6 |
| | | DAY 22 | 08MAY2003 | 22 | 100 | 106 | 68 | 104 | 110 | 80 | 4 | 4 | 12 |
| | | FINAL | | 22 | 100 | 106 | 68 | 104 | 110 | 80 | 4 | 4 | 12 |
| | E0022060 | SCREEN | 23APR2003 | -7 | 48 | 124 | 74 | 63 | 132 | 90 | 15 | 8 | 16 |
| | | DAY 1 | 30APR2003 | 1 | 48 | 116 | 78 | 60 | 124 | 88 | 12 | 8 | 10 |
| | | BASELINE | | | 48 | 116 | 78 | 60 | 124 | 88 | 12 | 8 | 10 |
| | | DAY 8 | 05MAY2003 | 6 | 53 | 126 | 72 | 75 | 126 | 80 | 22 | 0 | 8 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022060 | DAY 15 | 12MAY2003 | 13 | 60 | 104 | 68 | 66 | 122 | 72 | 6 | 18 | 4 |
| | | DAY 22 | 19MAY2003 | 20 | 57 | 124 | 74 | 57 | 124 | 80 | 0 | 0 | 6 |
| | | DAY 29 | 28MAY2003 | 29 | 60 | 116 | 62 | 66 | 118 | 74 | 6 | 2 | 12 |
| | | DAY 36 | 02JUN2003 | 34 | 63 | 114 | 70 | 69 | 122 | 72 | 6 | 8 | 2 |
| | | DAY 43 | 10JUN2003 | 42 | 60 | 112 | 60 | 63 | 120 | 76 | 3 | 8 | 16 |
| | | DAY 50 | 17JUN2003 | 49 | 63 | 124 | 70 | 72 | 118 | 68 | 9 | -6 | -2 |
| | | DAY 57 | 24JUN2003 | 56 | 52 | 110 | 70 | 60 | 116 | 74 | 8 | 6 | 4 |
| | | FINAL | | 56 | 52 | 110 | 70 | 60 | 116 | 74 | 8 | 6 | 4 |
| | E0022063 | SCREEN | 30APR2003 | -7 | 69 | 108 | 78 | 81 | 110 | 86 | 12 | 2 | 8 |
| | | DAY 1 | 07MAY2003 | 1 | 78 | 112 | 84 | 81 | 98 | 86 | 3 | -14 | 2 |
| | | BASELINE | | | 78 | 112 | 84 | 81 | 98 | 86 | 3 | -14 | 2 |
| | | DAY 8 | 12MAY2003 | 6 | 69 | 110 | 74 | 72 | 110 | 80 | 3 | 0 | 6 |
| | | DAY 15 | 21MAY2003 | 15 | 81 | 108 | 76 | 84 | 110 | 82 | 3 | 2 | 6 |
| | | DAY 22 | 28MAY2003 | 22 | 69 | 108 | 80 | 75 | 112 | 82 | 6 | 4 | 2 |
| | | DAY 29 | 04JUN2003 | 29 | 72 | 108 | 70 | 75 | 104 | 66 | 3 | -4 | -4 |
| | | DAY 36 | 11JUN2003 | 36 | 78 | 102 | 64 | 78 | 112 | 70 | 0 | 10 | 6 |
| | | FINAL | | 36 | 78 | 102 | 64 | 78 | 112 | 70 | 0 | 10 | 6 |
| | E0023008 | SCREEN | 23JAN2003 | -7 | 68 | 110 | 67 | 70 | 108 | 66 | 2 | -2 | -1 |
| | | DAY 1 | 30JAN2003 | 1 | 76 | 108 | 68 | 72 | 108 | 66 | -4 | 0 | -2 |
| | | BASELINE | | | 76 | 108 | 68 | 72 | 108 | 66 | -4 | 0 | -2 |
| | | DAY 8 | 06FEB2003 | 8 | 79 | 99 | 71 | 81 | 102 | 72 | 2 | 3 | 1 |
| | | DAY 15 | 13FEB2003 | 15 | 97 | 125 | 85 | 91 | 131 | 85 | -6 | 6 | 0 |
| | | DAY 22 | 20FEB2003 | 22 | 80 | 102 | 74 | 80 | 100 | 70 | 0 | -2 | -4 |
| | | DAY 29 | 25FEB2003 | 27 | 90 | 108 | 76 | 88 | 110 | 76 | -2 | 2 | 0 |
| | | DAY 36 | 06MAR2003 | 36 | 76 | 112 | 74 | 80 | 100 | 70 | 4 | -12 | -4 |
| | | DAY 43 | 11MAR2003 | 41 | 76 | 103 | 63 | 92 | 125 | 72 | 16 | 22 | 9 |
| | | DAY 50 | 18MAR2003 | 48 | 76 | 124 | 76 | 81 | 110 | 77 | 5 | -14 | 1 |
| | | DAY 50   * | 24MAR2003 | 54 | 78 | 114 | 74 | 78 | 114 | 76 | 0 | 0 | 2 |
| | | FINAL | | 54 | 78 | 114 | 74 | 78 | 114 | 76 | 0 | 0 | 2 |
| | E0023013 | SCREEN | 13FEB2003 | -14 | 79 | 119 | 77 | 84 | 124 | 76 | 5 | 5 | -1 |
| | | DAY 1 | 27FEB2003 | 1 | 80 | 120 | 76 | 86 | 118 | 76 | 6 | -2 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

20

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023013 | BASELINE | | | 80 | 120 | 76 | 86 | 118 | 76 | 6 | -2 | 0 |
| | | DAY 8 | 06MAR2003 | 8 | 78 | 120 | 70 | 76 | 128 | 78 | -2 | 8 | 8 |
| | | FINAL | | 8 | 78 | 120 | 70 | 76 | 128 | 78 | -2 | 8 | 8 |
| | E0023015 | SCREEN | 04MAR2003 | -7 | 82 | 120 | 84 | 86 | 128 | 86 | 4 | 8 | 2 |
| | | DAY 1 | 11MAR2003 | 1 | 70 | 120 | 68 | 76 | 120 | 70 | 6 | 0 | 2 |
| | | BASELINE | | | 70 | 120 | 68 | 76 | 120 | 70 | 6 | 0 | 2 |
| | | DAY 8 | 18MAR2003 | 8 | 63 | 127 | 86 | 68 | 120 | 80 | 5 | -7 | -6 |
| | | DAY 15 | 25MAR2003 | 15 | 81 | 105 | 67 | 105 | 135 | 91 | 24 | 30 | 24 |
| | | DAY 22 | 01APR2003 | 22 | 75 | 90 | 60 | 81 | 93 | 56 | 6 | 3 | -4 |
| | | DAY 29 | 08APR2003 | 29 | 79 | 116 | 75 | 105 | 100 | 73 | 26 | -16 | -2 |
| | | DAY 36 | 15APR2003 | 36 | 86 | 108 | 73 | 109 | 118 | 71 | 23 | 10 | -2 |
| | | DAY 43 | 22APR2003 | 43 | 82 | 95 | 55 | 86 | 110 | 88 | 4 | 15 | 33 |
| | | DAY 50 | 29APR2003 | 50 | 72 | 128 | 70 | 98 | 128 | 72 | 26 | 0 | 2 |
| | | DAY 57 | 06MAY2003 | 57 | 87 | 99 | 71 | 97 | 103 | 69 | 10 | 4 | -2 |
| | | FINAL | | 57 | 87 | 99 | 71 | 97 | 103 | 69 | 10 | 4 | -2 |
| | E0023034 | SCREEN | 03JUN2003 | -6 | 86 | 99 | 62 | | 109 | 70 | | 10 | 8 |
| | | DAY 1 | 09JUN2003 | 1 | 88 | 104 | 64 | 109 | 105 | 64 | 21 | 1 | 0 |
| | | BASELINE | | | 88 | 104 | 64 | 109 | 105 | 64 | 21 | 1 | 0 |
| | | DAY 8 | 16JUN2003 | 8 | 96 | 130 | 83 | 99 | 113 | 68 | 3 | -17 | -15 |
| | | DAY 15 | 23JUN2003 | 15 | 88 | 121 | 80 | 88 | 120 | 80 | 0 | -1 | 0 |
| | | DAY 22 | 30JUN2003 | 22 | 100 | 113 | 66 | 121 | 131 | 78 | 21 | 18 | 12 |
| | | DAY 29 | 07JUL2003 | 29 | 97 | 114 | 72 | 126 | 116 | 74 | 29 | 2 | 2 |
| | | DAY 36 | 14JUL2003 | 36 | 126 | 121 | 69 | 142 | 109 | 56 | 16 | -12 | -13 |
| | | DAY 43 | 22JUL2003 | 44 | 107 | 136 | 80 | 111 | 122 | 80 | 4 | -14 | 0 |
| | | DAY 57 | 05AUG2003 | 58 | 100 | 130 | 80 | 101 | 126 | 84 | 1 | -4 | 4 |
| | | FINAL | | 58 | 100 | 130 | 80 | 101 | 126 | 84 | 1 | -4 | 4 |
| | E0023037 | SCREEN | 11JUN2003 | -7 | 68 | 128 | 88 | 70 | 128 | 88 | 2 | 0 | 0 |
| | | DAY 1 | 18JUN2003 | 1 | 59 | 154 | 98 | 67 | 157 | 100 | 8 | 3 | 2 |
| | | BASELINE | | | 59 | 154 | 98 | 67 | 157 | 100 | 8 | 3 | 2 |
| | | DAY 8 | 24JUN2003 | 7 | 86 | 148 | 92 | 90 | 150 | 90 | 4 | 2 | -2 |
| | | DAY 15 | 01JUL2003 | 14 | 76 | 159 | 109 | 89 | 162 | 116 | 13 | 3 | 7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

21

Quetiapine Fumarate 5077US/0049                                           Page 21 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023037 | DAY 29   * | 14JUL2003 | 27 | 65 | 158 | 103 | 78 | 148 | 106 | 13 | -10 | 3 |
| | | DAY 29 | 18JUL2003 | 31 | 71 | 155 | 100 | 76 | 163 | 110 | 5 | 8 | 10 |
| | | DAY 36 | 25JUL2003 | 38 | 77 | 143 | 101 | 96 | 105 | 69 | 19 | -38 | -32 |
| | | DAY 43 | 01AUG2003 | 45 | 74 | 140 | 98 | 79 | 128 | 86 | 5 | -12 | -12 |
| | | DAY 50 | 08AUG2003 | 52 | 97 | 137 | 84 | 98 | 130 | 80 | 1 | -7 | -4 |
| | | DAY 57 | 15AUG2003 | 59 | 94 | 139 | 86 | 86 | 132 | 84 | -8 | -7 | -2 |
| | | FINAL | | 59 | 94 | 139 | 86 | 86 | 132 | 84 | -8 | -7 | -2 |
| | E0023038 | SCREEN | 20JUN2003 | -10 | 78 | 150 | 98 | 88 | 150 | 96 | 10 | 0 | -2 |
| | | DAY 1 | 30JUN2003 | 1 | 79 | 149 | 89 | 92 | 157 | 94 | 13 | 8 | 5 |
| | | BASELINE | | | 79 | 149 | 89 | 92 | 157 | 94 | 13 | 8 | 5 |
| | | DAY 8 | 09JUL2003 | 10 | 91 | 149 | 82 | 100 | 154 | 86 | 9 | 5 | 4 |
| | | DAY 15 | 15JUL2003 | 16 | 82 | 144 | 88 | 88 | 134 | 86 | 6 | -10 | -2 |
| | | DAY 22 | 21JUL2003 | 22 | 87 | 153 | 89 | 96 | 144 | 84 | 9 | -9 | -5 |
| | | DAY 29 | 28JUL2003 | 29 | 86 | 155 | 82 | 90 | 135 | 80 | 4 | -20 | -2 |
| | | DAY 36 | 07AUG2003 | 39 | 74 | 124 | 79 | 78 | 120 | 77 | 4 | -4 | -2 |
| | | DAY 43 | 13AUG2003 | 45 | 93 | 138 | 83 | 87 | 125 | 87 | -6 | -13 | 4 |
| | | DAY 50 | 21AUG2003 | 53 | 84 | 139 | 95 | 78 | 155 | 98 | -6 | 16 | 3 |
| | | DAY 57 | 27AUG2003 | 59 | 84 | 136 | 91 | 99 | 109 | 72 | 15 | -27 | -19 |
| | | FINAL | | 59 | 84 | 136 | 91 | 99 | 109 | 72 | 15 | -27 | -19 |
| | E0023044 | SCREEN | 08JUL2003 | -8 | 78 | 130 | 90 | 84 | 134 | 90 | 6 | 4 | 0 |
| | | DAY 1 | 16JUL2003 | 1 | 81 | 118 | 81 | 85 | 120 | 80 | 4 | 2 | -1 |
| | | BASELINE | | | 81 | 118 | 81 | 85 | 120 | 80 | 4 | 2 | -1 |
| | | DAY 8 | 22JUL2003 | 7 | 93 | 108 | 74 | 109 | 127 | 87 | 16 | 19 | 13 |
| | | DAY 15 | 29JUL2003 | 14 | 79 | 115 | 77 | 84 | 110 | 76 | 5 | -5 | -1 |
| | | DAY 22 | 05AUG2003 | 21 | 84 | 121 | 80 | 88 | 120 | 78 | 4 | -1 | -2 |
| | | DAY 29 | 12AUG2003 | 28 | 72 | 114 | 81 | 82 | 146 | 102 | 10 | 32 | 21 |
| | | FINAL | | 28 | 72 | 114 | 81 | 82 | 146 | 102 | 10 | 32 | 21 |
| | E0023045 | SCREEN | 10JUL2003 | -7 | 80 | 115 | 78 | 84 | 99 | 69 | 4 | -16 | -9 |
| | | DAY 1 | 17JUL2003 | 1 | 66 | 110 | 66 | 68 | 110 | 60 | 2 | 0 | -6 |
| | | BASELINE | | | 66 | 110 | 66 | 68 | 110 | 60 | 2 | 0 | -6 |
| | | DAY 8 | 24JUL2003 | 8 | 74 | 94 | 61 | 80 | 98 | 64 | 6 | 4 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 22 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023045 | DAY 15 | 31JUL2003 | 15 | 74 | 100 | 70 | 76 | 98 | 68 | 2 | -2 | -2 |
| | | DAY 22 | 07AUG2003 | 22 | 70 | 100 | 70 | 72 | 100 | 72 | 2 | 0 | 2 |
| | | DAY 29 | 14AUG2003 | 29 | 88 | 110 | 76 | 80 | 113 | 74 | -8 | 3 | -2 |
| | | DAY 36 | 21AUG2003 | 36 | 82 | 124 | 71 | 86 | 120 | 70 | 4 | -4 | -1 |
| | | DAY 43 | 28AUG2003 | 43 | 84 | 120 | 76 | 88 | 118 | 70 | 4 | -2 | -6 |
| | | DAY 50 | 04SEP2003 | 50 | 94 | 118 | 80 | 90 | 120 | 84 | -4 | 2 | 4 |
| | | DAY 57 | 11SEP2003 | 57 | 86 | 118 | 80 | 80 | 134 | 71 | -6 | 16 | -9 |
| | | FINAL | | 57 | 86 | 118 | 80 | 80 | 134 | 71 | -6 | 16 | -9 |
| | E0025002 | SCREEN | 27MAR2003 | -7 | 84 | 130 | 90 | 76 | 120 | 82 | -8 | -10 | -8 |
| | | DAY 1 | 03APR2003 | 1 | 64 | 120 | 72 | 72 | 116 | 70 | 8 | -4 | -2 |
| | | BASELINE | | | 64 | 120 | 72 | 72 | 116 | 70 | 8 | -4 | -2 |
| | | DAY 8 | 10APR2003 | 8 | 60 | 120 | 88 | 72 | 130 | 90 | 12 | 10 | 2 |
| | | DAY 15 | 17APR2003 | 15 | 64 | 120 | 80 | 72 | 116 | 70 | 8 | -4 | -10 |
| | | DAY 22 | 24APR2003 | 22 | 64 | 120 | 70 | 64 | 116 | 80 | 0 | -4 | 10 |
| | | DAY 29 | 01MAY2003 | 29 | 72 | 130 | 82 | 72 | 120 | 78 | 0 | -10 | -4 |
| | | DAY 36 | 08MAY2003 | 36 | 72 | 120 | 82 | 72 | 120 | 80 | 0 | 0 | -2 |
| | | DAY 43 | 15MAY2003 | 43 | 84 | 130 | 80 | 88 | 120 | 88 | 4 | -10 | 8 |
| | | DAY 50 | 22MAY2003 | 50 | 80 | 120 | 70 | 88 | 130 | 80 | 8 | 10 | 10 |
| | | DAY 57 | 29MAY2003 | 57 | 68 | 120 | 88 | 80 | 120 | 80 | 12 | 0 | -8 |
| | | FINAL | | 57 | 68 | 120 | 88 | 80 | 120 | 80 | 12 | 0 | -8 |
| | E0026010 | SCREEN | 15JAN2003 | -7 | 68 | 138 | 62 | 80 | 145 | 74 | 12 | 7 | 12 |
| | | DAY 1 | 22JAN2003 | 1 | 61 | 129 | 70 | 66 | 142 | 71 | 5 | 13 | 1 |
| | | BASELINE | | | 61 | 129 | 70 | 66 | 142 | 71 | 5 | 13 | 1 |
| | | DAY 8 | 30JAN2003 | 9 | 78 | 121 | 60 | 86 | 138 | 68 | 8 | 17 | 8 |
| | | FINAL | | 9 | 78 | 121 | 60 | 86 | 138 | 68 | 8 | 17 | 8 |
| | E0026017 | SCREEN | 26FEB2003 | -8 | 60 | 156 | 74 | 64 | 158 | 82 | 4 | 2 | 8 |
| | | DAY 1 | 06MAR2003 | 1 | 62 | 144 | 62 | 69 | 148 | 73 | 7 | 4 | 11 |
| | | BASELINE | | | 62 | 144 | 62 | 69 | 148 | 73 | 7 | 4 | 11 |
| | | DAY 15 | 21MAR2003 | 16 | 59 | 142 | 58 | 62 | 146 | 66 | 3 | 4 | 8 |
| | | FINAL | | 16 | 59 | 142 | 58 | 62 | 146 | 66 | 3 | 4 | 8 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

23

Quetiapine Fumarate 5077US/0049                                                  Page 23 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0026018 | SCREEN | 06MAR2003 | -14 | 73 | 138 | 67 | 86 | 139 | 72 | 13 | 1 | 5 |
| | | DAY 1 | 20MAR2003 | 1 | 88 | 113 | 72 | 94 | 132 | 75 | 6 | 19 | 3 |
| | | BASELINE | | | 88 | 113 | 72 | 94 | 132 | 75 | 6 | 19 | 3 |
| | | DAY 8 | 27MAR2003 | 8 | 82 | 136 | 76 | 90 | 134 | 73 | 8 | -2 | -3 |
| | | DAY 15 | 03APR2003 | 15 | 87 | 142 | 65 | 91 | 123 | 79 | 4 | -19 | 14 |
| | | DAY 22 | 10APR2003 | 22 | 84 | 145 | 81 | 89 | 116 | 77 | 5 | -29 | -4 |
| | | DAY 29 | 17APR2003 | 29 | 70 | 121 | 70 | 88 | 139 | 79 | 18 | 18 | 9 |
| | | DAY 36 | 24APR2003 | 36 | 94 | 133 | 80 | 98 | 145 | 79 | 4 | 12 | -1 |
| | | DAY 43 | 01MAY2003 | 43 | 80 | 115 | 73 | 96 | 117 | 68 | 16 | 2 | -5 |
| | | DAY 50 | 08MAY2003 | 50 | 79 | 121 | 72 | 88 | 105 | 69 | 9 | -16 | -3 |
| | | DAY 57 | 15MAY2003 | 57 | 71 | 126 | 63 | 80 | 127 | 84 | 9 | 1 | 21 |
| | | FINAL | | 57 | 71 | 126 | 63 | 80 | 127 | 84 | 9 | 1 | 21 |
| | E0026025 | SCREEN | 01MAY2003 | -8 | 75 | 136 | 82 | 78 | 123 | 88 | 3 | -13 | 6 |
| | | DAY 1 | 09MAY2003 | 1 | 98 | 127 | 82 | 102 | 133 | 86 | 4 | 6 | 4 |
| | | BASELINE | | | 98 | 127 | 82 | 102 | 133 | 86 | 4 | 6 | 4 |
| | | DAY 8 | 15MAY2003 | 7 | 78 | 134 | 88 | 97 | 131 | 96 | 19 | -3 | 8 |
| | | DAY 15 | 22MAY2003 | 14 | 76 | 115 | 88 | 80 | 130 | 76 | 4 | 15 | -12 |
| | | DAY 22 | 29MAY2003 | 21 | 80 | 132 | 90 | 84 | 141 | 96 | 4 | 9 | 6 |
| | | DAY 29 | 05JUN2003 | 28 | 92 | 153 | 87 | 90 | 148 | 95 | -2 | -5 | 8 |
| | | DAY 36 | 13JUN2003 | 36 | 80 | 150 | 90 | 96 | 191 | 102 | 16 | 41 | 12 |
| | | DAY 43 | 20JUN2003 | 43 | 90 | 150 | 90 | 89 | 148 | 102 | -1 | -2 | 12 |
| | | DAY 50 | 27JUN2003 | 50 | 75 | 138 | 88 | 77 | 132 | 87 | 2 | -6 | -1 |
| | | DAY 57 | 03JUL2003 | 56 | 90 | 130 | 87 | 85 | 145 | 56 | -5 | 15 | -31 |
| | | FINAL | | 56 | 90 | 130 | 87 | 85 | 145 | 56 | -5 | 15 | -31 |
| | E0026029 | SCREEN | 02JUL2003 | -7 | 63 | 100 | 60 | 72 | 103 | 65 | 9 | 3 | 5 |
| | | DAY 1 | 09JUL2003 | 1 | 86 | 103 | 64 | 80 | 105 | 70 | -6 | 2 | 6 |
| | | BASELINE | | | 86 | 103 | 64 | 80 | 105 | 70 | -6 | 2 | 6 |
| | | DAY 8 | 16JUL2003 | 8 | 92 | 126 | 69 | 94 | 135 | 73 | 2 | 9 | 4 |
| | | DAY 22 | 28JUL2003 | 20 | 100 | 130 | 72 | 100 | 120 | 68 | 0 | -10 | -4 |
| | | FINAL | | 20 | 100 | 130 | 72 | 100 | 120 | 68 | 0 | -10 | -4 |
| | E0026030 | SCREEN | 02JUL2003 | -7 | 66 | 123 | 69 | 66 | 121 | 70 | 0 | -2 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

24

Quetiapine Fumarate 5077US/0049                                          Page 24 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0026030 | DAY 1 | 09JUL2003 | 1 | 90 | 126 | 66 | 84 | 133 | 69 | -6 | 7 | 3 |
| | | BASELINE | | | 90 | 126 | 66 | 84 | 133 | 69 | -6 | 7 | 3 |
| | | DAY 8 | 16JUL2003 | 8 | 72 | 147 | 72 | 80 | 142 | 68 | 8 | -5 | -4 |
| | | DAY 15 | 23JUL2003 | 15 | 72 | 123 | 66 | 82 | 130 | 74 | 10 | 7 | 8 |
| | | DAY 22 | 30JUL2003 | 22 | 86 | 139 | 78 | 90 | 131 | 83 | 4 | -8 | 5 |
| | | DAY 29 | 04AUG2003 | 27 | 77 | 114 | 62 | 89 | 126 | 77 | 12 | 12 | 15 |
| | | DAY 36 | 12AUG2003 | 35 | 73 | 110 | 85 | 73 | 120 | 85 | 0 | 10 | 0 |
| | | DAY 43 | 19AUG2003 | 42 | 67 | 115 | 68 | 74 | 116 | 72 | 7 | 1 | 4 |
| | | DAY 50 | 26AUG2003 | 49 | 75 | 105 | 63 | 80 | 110 | 70 | 5 | 5 | 7 |
| | | DAY 57 | 03SEP2003 | 57 | 65 | 126 | 73 | 72 | 130 | 80 | 7 | 4 | 7 |
| | | FINAL | | 57 | 65 | 126 | 73 | 72 | 130 | 80 | 7 | 4 | 7 |
| | E0026031 | SCREEN | 10JUL2003 | -11 | 80 | 140 | 83 | 92 | 139 | 84 | 12 | -1 | 1 |
| | | DAY 1 | 21JUL2003 | 1 | 90 | 120 | 70 | 89 | 130 | 72 | -1 | 10 | 2 |
| | | BASELINE | | | 90 | 120 | 70 | 89 | 130 | 72 | -1 | 10 | 2 |
| | | DAY 8 | 28JUL2003 | 8 | 72 | 137 | 72 | 70 | 140 | 68 | -2 | 3 | -4 |
| | | DAY 15 | 04AUG2003 | 15 | 86 | 132 | 72 | 82 | 140 | 66 | -4 | 8 | -6 |
| | | DAY 22 | 11AUG2003 | 22 | 73 | 147 | 83 | 85 | 144 | 87 | 12 | -3 | 4 |
| | | DAY 29 | 18AUG2003 | 29 | 83 | 136 | 82 | 90 | 150 | 80 | 7 | 14 | -2 |
| | | DAY 36 | 25AUG2003 | 36 | 82 | 140 | 80 | 84 | 142 | 76 | 2 | 2 | -4 |
| | | DAY 43 | 02SEP2003 | 44 | 86 | 121 | 80 | 90 | 123 | 90 | 4 | 2 | 10 |
| | | DAY 50 | 08SEP2003 | 50 | 72 | 126 | 80 | 80 | 130 | 76 | 8 | 4 | -4 |
| | | DAY 57 | 15SEP2003 | 57 | 72 | 110 | 80 | 78 | 122 | 76 | 6 | 12 | -4 |
| | | FINAL | | 57 | 72 | 110 | 80 | 78 | 122 | 76 | 6 | 12 | -4 |
| | E0027003 | SCREEN * | 08JAN2003 | -20 | | | | 86 | 142 | 84 | | | |
| | | SCREEN | 23JAN2003 | -5 | | | | 78 | 126 | 82 | | | |
| | | BASELINE | | | | | | 78 | 126 | 82 | | | |
| | | DAY 8 | 06FEB2003 | 10 | 80 | 130 | 90 | 96 | 120 | 92 | 16 | -10 | 2 |
| | | DAY 15 | 13FEB2003 | 17 | 104 | 142 | 90 | 104 | 132 | 88 | 0 | -10 | -2 |
| | | DAY 22 | 19FEB2003 | 23 | 92 | 130 | 90 | 104 | 126 | 88 | 12 | -4 | -2 |
| | | DAY 29 | 27FEB2003 | 31 | 96 | 130 | 94 | 100 | 134 | 96 | 4 | 4 | 2 |
| | | DAY 36 | 06MAR2003 | 38 | 96 | 120 | 92 | 100 | 114 | 92 | 4 | -6 | 0 |
| | | DAY 43 | 13MAR2003 | 45 | 88 | 124 | 86 | 88 | 134 | 90 | 0 | 10 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
                  * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
        KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

                SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
                        GENERATED:  12JUL2005 17:46:40  iceadmn3

25

Quetiapine Fumarate 5077US/0049                                              Page 25 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0027003 | DAY 50 | 20MAR2003 | 52 | 98 | 138 | 98 | 104 | 130 | 92 | 6 | -8 | -6 |
| | | DAY 57 | 25MAR2003 | 57 | 92 | 152 | 86 | 94 | 148 | 84 | 2 | -4 | -2 |
| | | FINAL | | 57 | 92 | 152 | 86 | 94 | 148 | 84 | 2 | -4 | -2 |
| | E0028004 | SCREEN | 27SEP2002 | -3 | 48 | 100 | 70 | 52 | 110 | 70 | 4 | 10 | 0 |
| | | DAY 1 | 30SEP2002 | 1 | 74 | 92 | 68 | 74 | 100 | 82 | 0 | 8 | 14 |
| | | BASELINE | | | 74 | 92 | 68 | 74 | 100 | 82 | 0 | 8 | 14 |
| | | DAY 8 | 07OCT2002 | 8 | 63 | 100 | 80 | 62 | 100 | 70 | -1 | 0 | -10 |
| | | DAY 8 * | 09OCT2002 | 10 | 64 | 108 | 80 | 76 | 110 | 80 | 12 | 2 | 0 |
| | | FINAL | | 10 | 64 | 108 | 80 | 76 | 110 | 80 | 12 | 2 | 0 |
| | E0028006 | SCREEN | 01OCT2002 | -3 | 60 | 100 | 70 | 56 | 100 | 70 | -4 | 0 | 0 |
| | | DAY 1 | 04OCT2002 | 1 | 68 | 102 | 60 | 68 | 98 | 70 | 0 | -4 | 10 |
| | | BASELINE | | | 68 | 102 | 60 | 68 | 98 | 70 | 0 | -4 | 10 |
| | | DAY 8 | 11OCT2002 | 8 | 68 | 130 | 80 | 70 | 128 | 70 | 2 | -2 | -10 |
| | | DAY 15 | 16OCT2002 | 13 | 60 | 122 | 70 | 62 | 120 | 70 | 2 | -2 | 0 |
| | | DAY 22 | 23OCT2002 | 20 | 76 | 118 | 82 | 78 | 124 | 90 | 2 | 6 | 8 |
| | | DAY 29 | 31OCT2002 | 28 | 68 | 115 | 70 | 62 | 122 | 70 | -6 | 7 | 0 |
| | | DAY 36 | 07NOV2002 | 35 | 70 | 112 | 80 | 84 | 114 | 76 | 14 | 2 | -4 |
| | | DAY 43 | 14NOV2002 | 42 | 68 | 118 | 82 | 78 | 118 | 84 | 10 | 0 | 2 |
| | | DAY 50 | 21NOV2002 | 49 | 68 | 130 | 84 | 74 | 118 | 92 | 6 | -12 | 8 |
| | | DAY 57 | 04DEC2002 | 62 | 64 | 110 | 76 | 64 | 108 | 80 | 0 | -2 | 4 |
| | | FINAL | | 62 | 64 | 110 | 76 | 64 | 108 | 80 | 0 | -2 | 4 |
| | E0028008 | SCREEN | 08OCT2002 | -7 | 68 | 130 | 78 | 68 | 118 | 76 | 0 | -12 | -2 |
| | | DAY 1 | 15OCT2002 | 1 | 70 | 100 | 60 | 68 | 120 | 60 | -2 | 20 | 0 |
| | | BASELINE | | | 70 | 100 | 60 | 68 | 120 | 60 | -2 | 20 | 0 |
| | | DAY 8 | 22OCT2002 | 8 | 68 | 121 | 68 | 68 | 116 | 72 | 0 | -5 | 4 |
| | | DAY 15 | 29OCT2002 | 15 | 76 | 112 | 70 | 76 | 105 | 78 | 0 | -7 | 8 |
| | | DAY 22 | 07NOV2002 | 24 | 68 | 138 | 70 | 68 | 130 | 72 | 0 | -8 | 2 |
| | | DAY 29 | 14NOV2002 | 31 | 68 | 128 | 76 | 68 | 126 | 78 | 0 | -2 | 2 |
| | | DAY 36 | 21NOV2002 | 38 | 64 | 110 | 70 | 64 | 122 | 70 | 0 | 12 | 0 |
| | | DAY 43 | 26NOV2002 | 43 | 62 | 110 | 68 | 66 | 110 | 78 | 4 | 0 | 10 |
| | | DAY 50 | 03DEC2002 | 50 | 56 | 118 | 78 | 56 | 114 | 56 | 0 | -4 | -22 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

26

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028008 | DAY 57 | 10DEC2002 | 57 | 68 | 110 | 70 | 68 | 110 | 74 | 0 | 0 | 4 |
| | | FINAL | | 57 | 68 | 110 | 70 | 68 | 110 | 74 | 0 | 0 | 4 |
| | E0028009 | SCREEN | 10OCT2002 | -5 | 54 | 115 | 70 | 56 | 115 | 70 | 2 | 0 | 0 |
| | | DAY 1 | 15OCT2002 | 1 | 56 | 118 | 60 | 60 | 115 | 60 | 4 | -3 | 0 |
| | | BASELINE | | | 56 | 118 | 60 | 60 | 115 | 60 | 4 | -3 | 0 |
| | | DAY 8 | 23OCT2002 | 9 | 54 | 100 | 70 | 56 | 110 | 70 | 2 | 10 | 0 |
| | | DAY 15 | 31OCT2002 | 17 | 64 | 116 | 80 | 82 | 116 | 82 | 18 | 0 | 2 |
| | | DAY 22 | 07NOV2002 | 24 | 60 | 102 | 80 | 82 | 100 | 80 | 22 | -2 | 0 |
| | | DAY 29 | 14NOV2002 | 31 | 56 | 114 | 76 | 72 | 98 | 82 | 16 | -16 | 6 |
| | | DAY 36 | 19NOV2002 | 36 | 66 | 114 | 78 | 88 | 110 | 90 | 22 | -4 | 12 |
| | | DAY 43 | 26NOV2002 | 43 | 60 | 118 | 82 | 64 | 118 | 90 | 4 | 0 | 8 |
| | | DAY 50 | 03DEC2002 | 50 | 60 | 102 | 78 | 60 | 108 | 78 | 0 | 6 | 0 |
| | | DAY 57 | 12DEC2002 | 59 | 68 | 118 | 70 | 72 | 112 | 64 | 4 | -6 | -6 |
| | | FINAL | | 59 | 68 | 118 | 70 | 72 | 112 | 64 | 4 | -6 | -6 |
| | E0028016 | SCREEN | 07NOV2002 | -7 | 68 | 130 | 72 | 68 | 118 | 80 | 0 | -12 | 8 |
| | | DAY 1 | 14NOV2002 | 1 | 64 | 118 | 88 | 64 | 110 | 80 | 0 | -8 | -8 |
| | | BASELINE | | | 64 | 118 | 88 | 64 | 110 | 80 | 0 | -8 | -8 |
| | | DAY 8 | 21NOV2002 | 8 | 68 | 120 | 82 | 68 | 116 | 80 | 0 | -4 | -2 |
| | | DAY 15 | 26NOV2002 | 13 | 76 | 126 | 82 | 88 | 124 | 90 | 12 | -2 | 8 |
| | | DAY 22 | 05DEC2002 | 22 | 76 | 130 | 88 | 76 | 119 | 90 | 0 | -11 | 2 |
| | | DAY 29 | 12DEC2002 | 29 | 76 | 140 | 86 | 76 | 118 | 90 | 0 | -22 | 4 |
| | | DAY 36 | 19DEC2002 | 36 | 64 | 120 | 78 | 64 | 120 | 82 | 0 | 0 | 4 |
| | | DAY 43 | 26DEC2002 | 43 | 80 | 112 | 80 | 80 | 120 | 78 | 0 | 8 | -2 |
| | | DAY 50 | 02JAN2003 | 50 | 76 | 128 | 72 | 80 | 124 | 70 | 4 | -4 | -2 |
| | | DAY 57 | 09JAN2003 | 57 | 80 | 126 | 80 | 88 | 122 | 88 | 8 | -4 | 8 |
| | | FINAL | | 57 | 80 | 126 | 80 | 88 | 122 | 88 | 8 | -4 | 8 |
| | E0028017 | | 12NOV2002 | | 64 | 120 | 80 | 64 | 118 | 80 | 0 | -2 | 0 |
| | | | 19NOV2002 | | 68 | 118 | 90 | 68 | 118 | 88 | 0 | 0 | -2 |
| | E0028027 | SCREEN | 14JAN2003 | -7 | 60 | 110 | 92 | 62 | 110 | 88 | 2 | 0 | -4 |
| | | DAY 1 | 21JAN2003 | 1 | 66 | 110 | 88 | 66 | 110 | 90 | 0 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
     * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
          KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
     UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
          GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049 — Page 27 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028027 | BASELINE | | | 66 | 110 | 88 | 66 | 110 | 90 | 0 | 0 | 2 |
| | | DAY 8 | 28JAN2003 | 8 | 64 | 140 | 98 | 68 | 134 | 92 | 4 | -6 | -6 |
| | | DAY 15 | 04FEB2003 | 15 | 80 | 110 | 90 | 76 | 108 | 90 | -4 | -2 | 0 |
| | | DAY 22 | 11FEB2003 | 22 | 70 | 114 | 92 | 70 | 120 | 92 | 0 | 6 | 0 |
| | | DAY 29 | 20FEB2003 | 31 | 62 | 120 | 80 | 79 | 112 | 74 | 17 | -8 | -6 |
| | | DAY 36 | 28FEB2003 | 39 | 72 | 88 | 70 | 76 | 90 | 68 | 4 | 2 | -2 |
| | | FINAL | | 39 | 72 | 88 | 70 | 76 | 90 | 68 | 4 | 2 | -2 |
| | E0028029 | SCREEN | 28JAN2003 | -7 | 56 | 110 | 80 | 62 | 112 | 88 | 6 | 2 | 8 |
| | | DAY 1 | 04FEB2003 | 1 | 72 | 118 | 74 | 76 | 118 | 92 | 4 | 0 | 18 |
| | | BASELINE | | | 72 | 118 | 74 | 76 | 118 | 92 | 4 | 0 | 18 |
| | | DAY 8 | 11FEB2003 | 8 | 72 | 124 | 64 | 76 | 120 | 58 | 4 | -4 | -6 |
| | | DAY 15 | 17FEB2003 | 14 | 88 | 114 | 84 | 88 | 108 | 92 | 0 | -6 | 8 |
| | | DAY 22 | 27FEB2003 | 24 | 80 | 130 | 78 | 84 | 132 | 76 | 4 | 2 | -2 |
| | | DAY 29 | 06MAR2003 | 31 | 72 | 122 | 70 | 90 | 110 | 62 | 18 | -12 | -8 |
| | | DAY 36 | 13MAR2003 | 38 | 78 | 120 | 74 | 84 | 114 | 80 | 6 | -6 | 6 |
| | | DAY 43 | 20MAR2003 | 45 | 72 | 120 | 80 | 76 | 118 | 84 | 4 | -2 | 4 |
| | | DAY 50 | 27MAR2003 | 52 | 78 | 122 | 90 | 76 | 110 | 84 | -2 | -12 | -6 |
| | | DAY 57 | 04APR2003 | 60 | 68 | 122 | 90 | 68 | 118 | 84 | 0 | -4 | -6 |
| | | FINAL | | 60 | 68 | 122 | 90 | 68 | 118 | 84 | 0 | -4 | -6 |
| | E0028034 | SCREEN | 20MAR2003 | -12 | 64 | 122 | 82 | 68 | 114 | 76 | 4 | -8 | -6 |
| | | DAY 1 | 01APR2003 | 1 | 76 | 122 | 70 | 92 | 110 | 66 | 16 | -12 | -4 |
| | | BASELINE | | | 76 | 122 | 70 | 92 | 110 | 66 | 16 | -12 | -4 |
| | | DAY 8 | 08APR2003 | 8 | 68 | 114 | 84 | 80 | 116 | 84 | 12 | 2 | 0 |
| | | DAY 15 | 15APR2003 | 15 | 84 | 122 | 84 | 92 | 100 | 76 | 8 | -22 | -8 |
| | | DAY 22 | 22APR2003 | 22 | 80 | 122 | 70 | 88 | 116 | 66 | 8 | -6 | -4 |
| | | DAY 29 | 01MAY2003 | 31 | 92 | 126 | 80 | 100 | 122 | 78 | 8 | -4 | -2 |
| | | DAY 36 | 06MAY2003 | 36 | 88 | 120 | 80 | 100 | 120 | 76 | 12 | 0 | -4 |
| | | DAY 43 | 13MAY2003 | 43 | 88 | 128 | 64 | 100 | 118 | 66 | 12 | -10 | 2 |
| | | DAY 50 | 21MAY2003 | 51 | 88 | 124 | 76 | 96 | 122 | 74 | 8 | -2 | -2 |
| | | DAY 57 | 02JUN2003 | 63 | 80 | 116 | 88 | 88 | 104 | 84 | 8 | -12 | -4 |
| | | FINAL | | 63 | 80 | 116 | 88 | 88 | 104 | 84 | 8 | -12 | -4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
    KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
    UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

28

Quetiapine Fumarate 5077US/0049                                                                    Page 28 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028038 | SCREEN | 18APR2003 | -7 | 72 | 140 | 88 | 84 | 124 | 82 | 12 | -16 | -6 |
| | | DAY 1 | 25APR2003 | 1 | 74 | 142 | 84 | 80 | 126 | 82 | 6 | -16 | -2 |
| | | BASELINE | | | 74 | 142 | 84 | 80 | 126 | 82 | 6 | -16 | -2 |
| | | DAY 8 | 02MAY2003 | 8 | 76 | 136 | 88 | 88 | 134 | 84 | 12 | -2 | -4 |
| | | DAY 15 | 08MAY2003 | 14 | 77 | 130 | 88 | 70 | 130 | 88 | -7 | 0 | 0 |
| | | DAY 29 | 22MAY2003 | 28 | 80 | 136 | 80 | 92 | 130 | 84 | 12 | -6 | 4 |
| | | DAY 36 | 30MAY2003 | 36 | 88 | 152 | 98 | 92 | 138 | 88 | 4 | -14 | -10 |
| | | DAY 43 | 05JUN2003 | 42 | | 138 | 90 | | 110 | 80 | | -28 | -10 |
| | | DAY 50 | 12JUN2003 | 49 | 88 | 145 | 92 | 80 | 140 | 90 | -8 | -5 | -2 |
| | | DAY 57 | 18JUN2003 | 55 | 72 | 140 | 80 | 78 | 130 | 82 | 6 | -10 | 2 |
| | | FINAL | | 55 | 72 | 140 | 80 | 78 | 130 | 82 | 6 | -10 | 2 |
| | E0028043 | SCREEN | 29MAY2003 | -7 | 60 | 146 | 92 | 64 | 144 | 88 | 4 | -2 | -4 |
| | | DAY 1 | 05JUN2003 | 1 | 70 | 154 | 98 | 74 | 150 | 94 | 4 | -4 | -4 |
| | | BASELINE | | | 70 | 154 | 98 | 74 | 150 | 94 | 4 | -4 | -4 |
| | | DAY 8 | 12JUN2003 | 8 | 80 | 155 | 105 | 100 | 150 | 110 | 20 | -5 | 5 |
| | | DAY 15 | 19JUN2003 | 15 | 74 | 140 | 100 | 64 | 138 | 104 | -10 | -2 | 4 |
| | | DAY 22 | 26JUN2003 | 22 | 78 | 130 | 80 | 80 | 130 | 86 | 2 | 0 | 6 |
| | | DAY 29 | 01JUL2003 | 27 | 100 | 140 | 100 | 98 | 130 | 98 | -2 | -10 | -2 |
| | | DAY 36 | 08JUL2003 | 34 | 60 | 130 | 86 | 64 | 130 | 90 | 4 | 0 | 4 |
| | | DAY 43 | 15JUL2003 | 41 | 80 | 140 | 100 | 80 | 140 | 102 | 0 | 0 | 2 |
| | | DAY 50 | 22JUL2003 | 48 | 76 | 142 | 92 | 76 | 128 | 94 | 0 | -14 | 2 |
| | | DAY 57 | 29JUL2003 | 55 | 60 | 130 | 80 | 80 | 140 | 88 | 20 | 10 | 8 |
| | | FINAL | | 55 | 60 | 130 | 80 | 80 | 140 | 88 | 20 | 10 | 8 |
| | E0028045 | SCREEN | 09JUN2003 | -9 | 74 | 140 | 82 | 80 | 120 | 70 | 6 | -20 | -12 |
| | | DAY 1 | 18JUN2003 | 1 | 72 | 126 | 84 | 84 | 132 | 88 | 12 | 6 | 4 |
| | | BASELINE | | | 72 | 126 | 84 | 84 | 132 | 88 | 12 | 6 | 4 |
| | | DAY 8 | 25JUN2003 | 8 | 80 | 112 | 74 | 78 | 115 | 86 | -2 | 3 | 12 |
| | | DAY 15 | 30JUN2003 | 13 | 106 | 120 | 78 | 110 | 115 | 86 | 4 | -5 | 8 |
| | | DAY 57 | 11SEP2003 | 86 | 76 | 115 | 78 | 76 | 100 | 80 | 0 | -15 | 2 |
| | | FINAL | | 86 | 76 | 115 | 78 | 76 | 100 | 80 | 0 | -15 | 2 |
| | E0029005 | SCREEN | 14NOV2002 | -13 | 78 | 102 | 74 | 80 | 108 | 68 | 2 | 6 | -6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

29

Quetiapine Fumarate 5077US/0049                                          Page 29 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0029005 | DAY 1 | 27NOV2002 | 1 | 56 | 118 | 82 | 80 | 110 | 82 | 24 | -8 | 0 |
| | | BASELINE | | | 56 | 118 | 82 | 80 | 110 | 82 | 24 | -8 | 0 |
| | | DAY 8 | 03DEC2002 | 7 | 72 | 124 | 84 | 96 | 110 | 82 | 24 | -10 | -2 |
| | | DAY 15 | 09DEC2002 | 13 | 84 | 134 | 92 | 92 | 134 | 90 | 8 | 0 | -2 |
| | | DAY 22 | 16DEC2002 | 20 | 96 | 108 | 70 | 112 | 104 | 80 | 16 | -4 | 10 |
| | | DAY 29 | 23DEC2002 | 27 | 80 | 118 | 76 | 112 | 126 | 80 | 32 | 8 | 4 |
| | | DAY 36 | 30DEC2002 | 34 | 92 | 110 | 76 | 92 | 110 | 82 | 0 | 0 | 6 |
| | | DAY 43 | 07JAN2003 | 42 | 76 | 110 | 80 | 104 | 110 | 82 | 28 | 0 | 2 |
| | | DAY 50 | 14JAN2003 | 49 | 80 | 90 | 64 | 100 | 106 | 80 | 20 | 16 | 16 |
| | | DAY 57 | 21JAN2003 | 56 | 80 | 110 | 80 | 92 | 110 | 82 | 12 | 0 | 2 |
| | | FINAL | | 56 | 80 | 110 | 80 | 92 | 110 | 82 | 12 | 0 | 2 |
| | E0030001 | SCREEN | 12NOV2002 | -7 | 80 | 120 | 78 | 88 | 126 | 84 | 8 | 6 | 6 |
| | | DAY 1 | 19NOV2002 | 1 | 68 | 120 | 84 | 80 | 124 | 84 | 12 | 4 | 0 |
| | | BASELINE | | | 68 | 120 | 84 | 80 | 124 | 84 | 12 | 4 | 0 |
| | | DAY 8 | 26NOV2002 | 8 | 80 | 110 | 66 | 84 | 110 | 68 | 4 | 0 | 2 |
| | | DAY 15 | 03DEC2002 | 15 | 80 | 138 | 88 | 84 | 134 | 86 | 4 | -4 | -2 |
| | | DAY 22 | 10DEC2002 | 22 | 84 | 110 | 74 | 88 | 112 | 74 | 4 | 2 | 0 |
| | | DAY 29 | 17DEC2002 | 29 | 92 | 120 | 76 | 92 | 120 | 80 | 0 | 0 | 4 |
| | | DAY 43 | 02JAN2003 | 45 | 72 | 110 | 72 | 84 | 108 | 78 | 12 | -2 | 6 |
| | | DAY 50 | 09JAN2003 | 52 | 88 | 114 | 76 | 88 | 126 | 80 | 0 | 12 | 4 |
| | | DAY 57 | 16JAN2003 | 59 | 80 | 120 | 80 | 80 | 120 | 82 | 0 | 0 | 2 |
| | | FINAL | | 59 | 80 | 120 | 80 | 80 | 120 | 82 | 0 | 0 | 2 |
| | E0030008 | SCREEN | 07JAN2003 | -7 | 62 | 110 | 70 | 63 | 106 | 72 | 1 | -4 | 2 |
| | | DAY 1 | 14JAN2003 | 1 | 60 | 112 | 70 | 60 | 108 | 76 | 0 | -4 | 6 |
| | | BASELINE | | | 60 | 112 | 70 | 60 | 108 | 76 | 0 | -4 | 6 |
| | | DAY 8 | 23JAN2003 | 10 | 72 | 110 | 80 | 80 | 118 | 86 | 8 | 8 | 6 |
| | | DAY 15 | 30JAN2003 | 17 | 80 | 118 | 84 | 80 | 112 | 84 | 0 | -6 | 0 |
| | | DAY 22 | 07FEB2003 | 25 | 64 | 108 | 70 | 80 | 104 | 76 | 16 | -4 | 6 |
| | | DAY 29 | 14FEB2003 | 32 | 80 | 110 | 70 | 88 | 104 | 70 | 8 | -6 | 0 |
| | | DAY 36 | 21FEB2003 | 39 | 68 | 112 | 76 | 76 | 108 | 78 | 8 | -4 | 2 |
| | | DAY 50 | 03MAR2003 | 49 | 64 | 118 | 74 | 72 | 110 | 80 | 8 | -8 | 6 |
| | | DAY 57 * | 11MAR2003 | 57 | 60 | 110 | 70 | 64 | 104 | 80 | 4 | -6 | 10 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

30

Quetiapine Fumarate 5077US/0049                                      Page 30 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0030008 | DAY 57 | 18MAR2003 | 64 | 80 | 108 | 86 | 72 | 110 | 76 | -8 | 2 | -10 |
| | | FINAL | | 64 | 80 | 108 | 86 | 72 | 110 | 76 | -8 | 2 | -10 |
| | E0030011 | SCREEN | 16JAN2003 | -11 | 72 | 130 | 80 | 88 | 136 | 78 | 16 | 6 | -2 |
| | | DAY 1 | 27JAN2003 | 1 | 84 | 136 | 76 | 88 | 138 | 84 | 4 | 2 | 8 |
| | | BASELINE | | | 84 | 136 | 76 | 88 | 138 | 84 | 4 | 2 | 8 |
| | | DAY 8 | 03FEB2003 | 8 | 80 | 138 | 86 | 84 | 134 | 88 | 4 | -4 | 2 |
| | | DAY 15 | 10FEB2003 | 15 | 84 | 134 | 80 | 84 | 138 | 82 | 0 | 4 | 2 |
| | | DAY 22 | 18FEB2003 | 23 | 80 | 128 | 66 | 86 | 134 | 72 | 6 | 6 | 6 |
| | | DAY 29 | 24FEB2003 | 29 | 80 | 124 | 68 | 88 | 130 | 66 | 8 | 6 | -2 |
| | | DAY 36 | 03MAR2003 | 36 | 88 | 122 | 78 | 88 | 130 | 90 | 0 | 8 | 12 |
| | | DAY 43 | 10MAR2003 | 43 | 88 | 138 | 82 | 96 | 132 | 84 | 8 | -6 | 2 |
| | | DAY 50 | 17MAR2003 | 50 | 84 | 140 | 70 | 96 | 130 | 94 | 12 | -10 | 24 |
| | | DAY 57 | 24MAR2003 | 57 | 80 | 130 | 80 | 88 | 140 | 90 | 8 | 10 | 10 |
| | | FINAL | | 57 | 80 | 130 | 80 | 88 | 140 | 90 | 8 | 10 | 10 |
| | E0030015 | SCREEN | 13FEB2003 | -8 | 52 | 122 | 86 | 56 | 132 | 92 | 4 | 10 | 6 |
| | | DAY 1 | 21FEB2003 | 1 | 68 | 118 | 74 | 74 | 116 | 82 | 6 | -2 | 8 |
| | | BASELINE | | | 68 | 118 | 74 | 74 | 116 | 82 | 6 | -2 | 8 |
| | | DAY 8 | 03MAR2003 | 11 | 60 | 126 | 74 | 68 | 120 | 70 | 8 | -6 | -4 |
| | | DAY 15 | 11MAR2003 | 19 | 60 | 130 | 74 | 88 | 136 | 80 | 28 | 6 | 6 |
| | | DAY 29 | 19MAR2003 | 27 | 56 | 114 | 64 | 80 | 120 | 80 | 24 | 6 | 16 |
| | | DAY 36 | 26MAR2003 | 34 | 56 | 130 | 80 | 72 | 124 | 84 | 16 | -6 | 4 |
| | | DAY 43 | 02APR2003 | 41 | 52 | 112 | 82 | 80 | 110 | 84 | 28 | -2 | 2 |
| | | DAY 50 | 09APR2003 | 48 | 52 | 110 | 80 | 72 | 112 | 78 | 20 | 2 | -2 |
| | | DAY 57 * | 17APR2003 | 56 | 52 | 130 | 80 | 68 | 110 | 84 | 16 | -20 | 4 |
| | | DAY 57 | 22APR2003 | 61 | 60 | 120 | 84 | 72 | 124 | 90 | 12 | 4 | 6 |
| | | FINAL | | 61 | 60 | 120 | 84 | 72 | 124 | 90 | 12 | 4 | 6 |
| | E0030022 | SCREEN | 06JUN2003 | -10 | 64 | 124 | 92 | 62 | 122 | 91 | -2 | -2 | -1 |
| | | DAY 1 | 16JUN2003 | 1 | 72 | 122 | 80 | 88 | 124 | 84 | 16 | 2 | 4 |
| | | BASELINE | | | 72 | 122 | 80 | 88 | 124 | 84 | 16 | 2 | 4 |
| | | DAY 8 | 20JUN2003 | 5 | 68 | 118 | 90 | 78 | 120 | 90 | 10 | 2 | 0 |
| | | DAY 15 | 30JUN2003 | 15 | 68 | 112 | 84 | 80 | 118 | 88 | 12 | 6 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

31

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030022 | DAY 22 | 07JUL2003 | 22 | 68 | 134 | 90 | 80 | 134 | 90 | 12 | 0 | 0 |
| | | DAY 29 | 14JUL2003 | 29 | 60 | 124 | 90 | 90 | 126 | 90 | 30 | 2 | 0 |
| | | DAY 36 | 21JUL2003 | 36 | 60 | 128 | 88 | 64 | 124 | 88 | 4 | -4 | 0 |
| | | DAY 43 | 29JUL2003 | 44 | 60 | 124 | 88 | 64 | 120 | 90 | 4 | -4 | 2 |
| | | DAY 50 | 05AUG2003 | 51 | 68 | 128 | 92 | 68 | 122 | 96 | 0 | -6 | 4 |
| | | DAY 57 | 14AUG2003 | 60 | 72 | 124 | 88 | 76 | 128 | 90 | 4 | 4 | 2 |
| | | FINAL | | 60 | 72 | 124 | 88 | 76 | 128 | 90 | 4 | 4 | 2 |
| | E0031002 | SCREEN | 20NOV2002 | -7 | 74 | 120 | 88 | 76 | 118 | 82 | 2 | -2 | -6 |
| | | DAY 1 | 27NOV2002 | 1 | 60 | 122 | 62 | 74 | 118 | 72 | 14 | -4 | 10 |
| | | BASELINE | | | 60 | 122 | 62 | 74 | 118 | 72 | 14 | -4 | 10 |
| | | DAY 8 | 06DEC2002 | 10 | 80 | 90 | 70 | 84 | 105 | 75 | 4 | 15 | 5 |
| | | DAY 15 | 12DEC2002 | 16 | 68 | 112 | 80 | 72 | 110 | 80 | 4 | -2 | 0 |
| | | DAY 22 | 19DEC2002 | 23 | 70 | 118 | 64 | 64 | 120 | 68 | -6 | 2 | 4 |
| | | DAY 29 | 27DEC2002 | 31 | 60 | 110 | 68 | 64 | 118 | 72 | 4 | 8 | 4 |
| | | DAY 36 | 02JAN2003 | 37 | 58 | 108 | 58 | 67 | 110 | 64 | 9 | 2 | 6 |
| | | DAY 50   * | 13JAN2003 | 48 | 66 | 118 | 62 | 60 | 124 | 68 | -6 | 6 | 6 |
| | | DAY 50 | 17JAN2003 | 52 | 68 | 110 | 64 | 72 | 114 | 70 | 4 | 4 | 6 |
| | | DAY 57 | 22JAN2003 | 57 | 66 | 104 | 60 | 70 | 116 | 70 | 4 | 12 | 10 |
| | | FINAL | | 57 | 66 | 104 | 60 | 70 | 116 | 70 | 4 | 12 | 10 |
| | E0031003 | SCREEN | 03DEC2002 | -7 | 72 | 110 | 78 | 78 | 118 | 82 | 6 | 8 | 4 |
| | | DAY 1 | 10DEC2002 | 1 | 78 | 116 | 80 | 90 | 112 | 80 | 12 | -4 | 0 |
| | | BASELINE | | | 78 | 116 | 80 | 90 | 112 | 80 | 12 | -4 | 0 |
| | | DAY 8 | 17DEC2002 | 8 | 92 | 128 | 84 | 96 | 124 | 81 | 4 | -4 | -3 |
| | | DAY 15 | 23DEC2002 | 14 | 90 | 110 | 72 | 94 | 114 | 74 | 4 | 4 | 2 |
| | | DAY 22 | 31DEC2002 | 22 | 74 | 119 | 76 | 80 | 120 | 80 | 6 | 1 | 4 |
| | | DAY 29 | 07JAN2003 | 29 | 80 | 122 | 68 | 88 | 124 | 68 | 8 | 2 | 0 |
| | | DAY 36 | 15JAN2003 | 37 | 64 | 112 | 74 | 75 | 114 | 76 | 11 | 2 | 2 |
| | | DAY 43 | 21JAN2003 | 43 | 90 | 120 | 78 | 90 | 124 | 84 | 0 | 4 | 6 |
| | | DAY 50 | 30JAN2003 | 52 | 78 | 124 | 76 | 86 | 130 | 80 | 8 | 6 | 4 |
| | | DAY 57 | 04FEB2003 | 57 | 74 | 124 | 76 | 90 | 130 | 82 | 16 | 6 | 6 |
| | | FINAL | | 57 | 74 | 124 | 76 | 90 | 130 | 82 | 16 | 6 | 6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0033015 | SCREEN | 03APR2003 | -7 | 52 | 100 | 70 | 60 | 100 | 72 | 8 | 0 | 2 |
| | | DAY 1 | 10APR2003 | 1 | 60 | 98 | 68 | 64 | 100 | 70 | 4 | 2 | 2 |
| | | BASELINE | | | 60 | 98 | 68 | 64 | 100 | 70 | 4 | 2 | 2 |
| | | DAY 8 | 17APR2003 | 8 | 56 | 90 | 70 | 64 | 100 | 70 | 8 | 10 | 0 |
| | | DAY 15 | 22APR2003 | 13 | 56 | 98 | 62 | 64 | 100 | 66 | 8 | 2 | 4 |
| | | DAY 15 * | 28APR2003 | 19 | 52 | 110 | 70 | 68 | 110 | 70 | 16 | 0 | 0 |
| | | DAY 29 | 06MAY2003 | 27 | 60 | 100 | 60 | 84 | 100 | 64 | 24 | 0 | 4 |
| | | DAY 36 | 13MAY2003 | 34 | 48 | 90 | 70 | 60 | 96 | 70 | 12 | 6 | 0 |
| | | DAY 43 | 20MAY2003 | 41 | 56 | 100 | 70 | 64 | 100 | 70 | 8 | 0 | 0 |
| | | DAY 50 | 27MAY2003 | 48 | 56 | 100 | 70 | 72 | 110 | 70 | 16 | 10 | 0 |
| | | DAY 57 | 04JUN2003 | 56 | 64 | 100 | 70 | 68 | 100 | 70 | 4 | 0 | 0 |
| | | FINAL | | 56 | 64 | 100 | 70 | 68 | 100 | 70 | 4 | 0 | 0 |
| | E0034002 | SCREEN | 14MAR2003 | -11 | 72 | 145 | 100 | 88 | 130 | 95 | 16 | -15 | -5 |
| | | DAY 1 | 25MAR2003 | 1 | 68 | 150 | 100 | 80 | 145 | 105 | 12 | -5 | 5 |
| | | BASELINE | | | 68 | 150 | 100 | 80 | 145 | 105 | 12 | -5 | 5 |
| | | DAY 8 | 01APR2003 | 8 | 84 | 140 | 88 | 96 | 132 | 86 | 12 | -8 | -2 |
| | | DAY 15 | 08APR2003 | 15 | 72 | 128 | 88 | 92 | 130 | 94 | 20 | 2 | 6 |
| | | DAY 22 | 15APR2003 | 22 | 76 | 132 | 85 | 80 | 138 | 90 | 4 | 6 | 5 |
| | | FINAL | | 22 | 76 | 132 | 85 | 80 | 138 | 90 | 4 | 6 | 5 |
| | E0034003 | SCREEN | 11APR2003 | -13 | 68 | 120 | 80 | 84 | 115 | 70 | 16 | -5 | -10 |
| | | DAY 1 | 24APR2003 | 1 | 68 | 116 | 74 | 84 | 118 | 78 | 16 | 2 | 4 |
| | | BASELINE | | | 68 | 116 | 74 | 84 | 118 | 78 | 16 | 2 | 4 |
| | | DAY 8 | 01MAY2003 | 8 | 72 | 114 | 80 | 92 | 118 | 82 | 20 | 4 | 2 |
| | | DAY 15 | 08MAY2003 | 15 | 84 | 126 | 82 | 102 | 128 | 88 | 18 | 2 | 6 |
| | | DAY 22 | 15MAY2003 | 22 | 88 | 110 | 80 | 96 | 118 | 85 | 8 | 8 | 5 |
| | | DAY 29 | 22MAY2003 | 29 | 68 | 120 | 85 | 84 | 125 | 80 | 16 | 5 | -5 |
| | | DAY 36 | 29MAY2003 | 36 | 68 | 115 | 70 | 96 | 120 | 85 | 28 | 5 | 15 |
| | | DAY 43 | 05JUN2003 | 43 | 84 | 120 | 80 | 100 | 118 | 76 | 16 | -2 | -4 |
| | | DAY 50 | 12JUN2003 | 50 | 76 | 125 | 75 | 92 | 130 | 90 | 16 | 5 | 15 |
| | | DAY 57 | 19JUN2003 | 57 | 68 | 115 | 85 | 80 | 125 | 90 | 12 | 10 | 5 |
| | | FINAL | | 57 | 68 | 115 | 85 | 80 | 125 | 90 | 12 | 10 | 5 |

33

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0034006 | SCREEN | 25APR2003 | -21 | 56 | 120 | 65 | 72 | 130 | 80 | 16 | 10 | 15 |
| | | DAY 1 | 16MAY2003 | 1 | 76 | 125 | 70 | 80 | 130 | 90 | 4 | 5 | 20 |
| | | BASELINE | | | 76 | 125 | 70 | 80 | 130 | 90 | 4 | 5 | 20 |
| | | DAY 8 | 23MAY2003 | 8 | 68 | 130 | 80 | 92 | 120 | 85 | 24 | -10 | 5 |
| | | DAY 15 | 02JUN2003 | 18 | 80 | 124 | 86 | 88 | 122 | 82 | 8 | -2 | -4 |
| | | DAY 22 | 09JUN2003 | 25 | 76 | 125 | 80 | 86 | 110 | 70 | 10 | -15 | -10 |
| | | DAY 29 | 13JUN2003 | 29 | 80 | 108 | 74 | 84 | 110 | 72 | 4 | 2 | -2 |
| | | DAY 36 | 20JUN2003 | 36 | 74 | 125 | 90 | 88 | 110 | 85 | 14 | -15 | -5 |
| | | DAY 43 | 27JUN2003 | 43 | 86 | 135 | 85 | 84 | 139 | 90 | -2 | 4 | 5 |
| | | DAY 50 | 03JUL2003 | 49 | 68 | 130 | 95 | 80 | 140 | 100 | 12 | 10 | 5 |
| | | DAY 57 | 10JUL2003 | 56 | 68 | 125 | 85 | 80 | 130 | 90 | 12 | 5 | 5 |
| | | FINAL | | 56 | 68 | 125 | 85 | 80 | 130 | 90 | 12 | 5 | 5 |
| | E0034008 | SCREEN | 15MAY2003 | -9 | 72 | 116 | 78 | 84 | 118 | 82 | 12 | 2 | 4 |
| | | DAY 1 | 23MAY2003 | -1 | 64 | 130 | 70 | 76 | 110 | 85 | 12 | -20 | 15 |
| | | BASELINE | | | 64 | 130 | 70 | 76 | 110 | 85 | 12 | -20 | 15 |
| | | DAY 8 | 02JUN2003 | 10 | 92 | 125 | 90 | 104 | 120 | 85 | 12 | -5 | -5 |
| | | DAY 15 | 06JUN2003 | 14 | 64 | 122 | 85 | 76 | 110 | 80 | 12 | -12 | -5 |
| | | DAY 22 | 13JUN2003 | 21 | 74 | 102 | 70 | 78 | 106 | 70 | 4 | 4 | 0 |
| | | DAY 29 | 20JUN2003 | 28 | 68 | 114 | 80 | 72 | 108 | 76 | 4 | -6 | -4 |
| | | DAY 36 | 27JUN2003 | 35 | 64 | 120 | 80 | 72 | 130 | 85 | 8 | 10 | 5 |
| | | DAY 43 | 07JUL2003 | 45 | 68 | 120 | 85 | 88 | 125 | 95 | 20 | 5 | 10 |
| | | DAY 50 | 14JUL2003 | 52 | 64 | 110 | 70 | 88 | 110 | 80 | 24 | 0 | 10 |
| | | DAY 57 | 21JUL2003 | 59 | 68 | 125 | 80 | 88 | 120 | 85 | 20 | -5 | 5 |
| | | FINAL | | 59 | 68 | 125 | 80 | 88 | 120 | 85 | 20 | -5 | 5 |
| | E0035003 | SCREEN | 15NOV2002 | -7 | 76 | 124 | 80 | 82 | 126 | 84 | 6 | 2 | 4 |
| | | DAY 1 | 22NOV2002 | 1 | 78 | 126 | 80 | 84 | 126 | 86 | 6 | 0 | 6 |
| | | BASELINE | | | 78 | 126 | 80 | 84 | 126 | 86 | 6 | 0 | 6 |
| | | DAY 8 | 27NOV2002 | 6 | 74 | 118 | 82 | 80 | 122 | 76 | 6 | 4 | -6 |
| | | DAY 15 | 04DEC2002 | 13 | 78 | 120 | 74 | 82 | 122 | 76 | 4 | 2 | 2 |
| | | DAY 22 | 13DEC2002 | 22 | 80 | 122 | 70 | 82 | 124 | 74 | 2 | 2 | 4 |
| | | DAY 29 | 20DEC2002 | 29 | 80 | 122 | 70 | 84 | 122 | 76 | 4 | 0 | 6 |
| | | DAY 36 | 27DEC2002 | 36 | 82 | 124 | 76 | 88 | 126 | 80 | 6 | 2 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

34

Quetiapine Fumarate 5077US/0049                                                      Page 34 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0035003 | DAY 43 | 03JAN2003 | 43 | 80 | 126 | 72 | 84 | 128 | 72 | 4 | 2 | 0 |
| | | DAY 50 | 10JAN2003 | 50 | 78 | 122 | 66 | 80 | 124 | 70 | 2 | 2 | 4 |
| | | FINAL | | 50 | 78 | 122 | 66 | 80 | 124 | 70 | 2 | 2 | 4 |
| | E0035005 | SCREEN | 26NOV2002 | -7 | 96 | 114 | 80 | 104 | 118 | 84 | 8 | 4 | 4 |
| | | DAY 1 | 03DEC2002 | 1 | 90 | 114 | 80 | 96 | 118 | 82 | 6 | 4 | 2 |
| | | BASELINE | | | 90 | 114 | 80 | 96 | 118 | 82 | 6 | 4 | 2 |
| | | DAY 8 | 12DEC2002 | 10 | 90 | 116 | 68 | 94 | 118 | 72 | 4 | 2 | 4 |
| | | DAY 15 | 17DEC2002 | 15 | 88 | 118 | 68 | 90 | 118 | 76 | 2 | 0 | 8 |
| | | DAY 22 | 24DEC2002 | 22 | 82 | 114 | 72 | 88 | 116 | 78 | 6 | 2 | 6 |
| | | DAY 29 | 31DEC2002 | 29 | 82 | 112 | 70 | 84 | 114 | 74 | 2 | 2 | 4 |
| | | DAY 36 | 07JAN2003 | 36 | 82 | 114 | 70 | 88 | 114 | 76 | 6 | 0 | 6 |
| | | DAY 43 | 14JAN2003 | 43 | 84 | 114 | 72 | 86 | 114 | 78 | 2 | 0 | 6 |
| | | DAY 50 | 21JAN2003 | 50 | 66 | 124 | 64 | 68 | 126 | 68 | 2 | 2 | 4 |
| | | FINAL | | 50 | 66 | 124 | 64 | 68 | 126 | 68 | 2 | 2 | 4 |
| | E0035014 | SCREEN | 28JAN2003 | -6 | 64 | 110 | 74 | 70 | 112 | 78 | 6 | 2 | 4 |
| | | DAY 1 | 03FEB2003 | 1 | 64 | 110 | 72 | 68 | 110 | 76 | 4 | 0 | 4 |
| | | BASELINE | | | 64 | 110 | 72 | 68 | 110 | 76 | 4 | 0 | 4 |
| | | DAY 8 | 10FEB2003 | 8 | 64 | 108 | 62 | 68 | 110 | 70 | 4 | 2 | 8 |
| | | DAY 15 | 17FEB2003 | 15 | 66 | 108 | 72 | 70 | 112 | 72 | 4 | 4 | 0 |
| | | DAY 22 | 24FEB2003 | 22 | 68 | 106 | 70 | 72 | 110 | 72 | 4 | 4 | 2 |
| | | DAY 29 | 03MAR2003 | 29 | 68 | 108 | 64 | 74 | 110 | 70 | 6 | 2 | 6 |
| | | DAY 36 | 10MAR2003 | 36 | 64 | 110 | 68 | 72 | 112 | 74 | 8 | 2 | 6 |
| | | DAY 43 | 17MAR2003 | 43 | 66 | 108 | 68 | 70 | 108 | 74 | 4 | 0 | 6 |
| | | DAY 50 | 24MAR2003 | 50 | 68 | 108 | 68 | 74 | 110 | 72 | 6 | 2 | 4 |
| | | DAY 57 | 31MAR2003 | 57 | 70 | 106 | 70 | 74 | 108 | 78 | 4 | 2 | 8 |
| | | FINAL | | 57 | 70 | 106 | 70 | 74 | 108 | 78 | 4 | 2 | 8 |
| | E0035024 | SCREEN | 15MAY2003 | -8 | 78 | 116 | 70 | 82 | 118 | 74 | 4 | 2 | 4 |
| | | DAY 1 | 22MAY2003 | -1 | 80 | 114 | 72 | 84 | 118 | 70 | 4 | 4 | -2 |
| | | BASELINE | | | 80 | 114 | 72 | 84 | 118 | 70 | 4 | 4 | -2 |
| | | DAY 8 | 29MAY2003 | 7 | 84 | 120 | 76 | 88 | 122 | 80 | 4 | 2 | 4 |
| | | DAY 15 | 05JUN2003 | 14 | 78 | 120 | 80 | 82 | 124 | 76 | 4 | 4 | -4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

35

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0035024 | DAY 22 | 13JUN2003 | 22 | 84 | 122 | 80 | 88 | 124 | 82 | 4 | 2 | 2 |
| | | DAY 29 | 19JUN2003 | 28 | 80 | 122 | 84 | 84 | 124 | 84 | 4 | 2 | 0 |
| | | DAY 36 | 27JUN2003 | 36 | 84 | 132 | 86 | 88 | 136 | 84 | 4 | 4 | -2 |
| | | DAY 43 | 03JUL2003 | 42 | 82 | 132 | 86 | 88 | 134 | 86 | 6 | 2 | 0 |
| | | DAY 50 | 10JUL2003 | 49 | 80 | 130 | 80 | 84 | 132 | 86 | 4 | 2 | 6 |
| | | DAY 57 | 18JUL2003 | 57 | 80 | 130 | 80 | 88 | 132 | 88 | 8 | 2 | 8 |
| | | FINAL | | 57 | 80 | 130 | 80 | 88 | 132 | 88 | 8 | 2 | 8 |
| | E0036005 | SCREEN | 24JUN2003 | -7 | 93 | 109 | 68 | 94 | 107 | 71 | 1 | -2 | 3 |
| | | DAY 1 | 01JUL2003 | 1 | 61 | 103 | 66 | 71 | 100 | 66 | 10 | -3 | 0 |
| | | BASELINE | | | 61 | 103 | 66 | 71 | 100 | 66 | 10 | -3 | 0 |
| | | DAY 8 | 08JUL2003 | 8 | 75 | 106 | 65 | 89 | 103 | 66 | 14 | -3 | 1 |
| | | DAY 15 | 15JUL2003 | 15 | 86 | 122 | 65 | 95 | 119 | 76 | 9 | -3 | 11 |
| | | DAY 22 | 23JUL2003 | 23 | 78 | 109 | 72 | 96 | 119 | 73 | 18 | 10 | 1 |
| | | DAY 29 | 29JUL2003 | 29 | 91 | 113 | 78 | 96 | 119 | 79 | 5 | 6 | 1 |
| | | DAY 36 | 05AUG2003 | 36 | 90 | 118 | 78 | 84 | 123 | 73 | -6 | 5 | -5 |
| | | DAY 43 | 12AUG2003 | 43 | 66 | 120 | 69 | 72 | 120 | 73 | 6 | 0 | 4 |
| | | DAY 50 | 19AUG2003 | 50 | 105 | 120 | 73 | 115 | 110 | 74 | 10 | -10 | 1 |
| | | DAY 57 | 27AUG2003 | 58 | 77 | 111 | 67 | 109 | 116 | 81 | 32 | 5 | 14 |
| | | FINAL | | 58 | 77 | 111 | 67 | 109 | 116 | 81 | 32 | 5 | 14 |
| | E0037002 | SCREEN | 18DEC2002 | -8 | 68 | 102 | 78 | 64 | 102 | 80 | -4 | 0 | 2 |
| | | DAY 1 | 26DEC2002 | 1 | 68 | 106 | 70 | 68 | 108 | 70 | 0 | 2 | 0 |
| | | BASELINE | | | 68 | 106 | 70 | 68 | 108 | 70 | 0 | 2 | 0 |
| | | DAY 8 | 03JAN2003 | 9 | 64 | 112 | 78 | 60 | 110 | 80 | -4 | -2 | 2 |
| | | DAY 15 | 09JAN2003 | 15 | 76 | 119 | 70 | 76 | 117 | 70 | 0 | -2 | 0 |
| | | DAY 22 | 17JAN2003 | 23 | 80 | 110 | 70 | 80 | 100 | 70 | 0 | -10 | 0 |
| | | DAY 29 | 24JAN2003 | 30 | 72 | 108 | 70 | 68 | 108 | 70 | -4 | 0 | 0 |
| | | DAY 36 | 31JAN2003 | 37 | 72 | 110 | 70 | 72 | 106 | 70 | 0 | -4 | 0 |
| | | DAY 43 | 07FEB2003 | 44 | 68 | 116 | 70 | 68 | 114 | 70 | 0 | -2 | 0 |
| | | DAY 50 | 13FEB2003 | 50 | 68 | 100 | 70 | 76 | 98 | 70 | 8 | -2 | 0 |
| | | DAY 57 | 20FEB2003 | 57 | 68 | 102 | 70 | 68 | 106 | 74 | 0 | 4 | 4 |
| | | FINAL | | 57 | 68 | 102 | 70 | 68 | 106 | 74 | 0 | 4 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 36 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0037005 | SCREEN | 26FEB2003 | -8 | 72 | 118 | 70 | 68 | 114 | 70 | -4 | -4 | 0 |
| | | DAY 1 | 06MAR2003 | 1 | 72 | 114 | 70 | 72 | 110 | 70 | 0 | -4 | 0 |
| | | BASELINE | | | 72 | 114 | 70 | 72 | 110 | 70 | 0 | -4 | 0 |
| | | DAY 8 | 13MAR2003 | 8 | 80 | 121 | 80 | 80 | 115 | 80 | 0 | -6 | 0 |
| | | DAY 15 | 20MAR2003 | 15 | 60 | 115 | 80 | 80 | 115 | 70 | 20 | 0 | -10 |
| | | DAY 22 | 27MAR2003 | 22 | 60 | 114 | 78 | 60 | 116 | 80 | 0 | 2 | 2 |
| | | DAY 29 | 03APR2003 | 29 | 72 | 118 | 70 | 72 | 118 | 72 | 0 | 0 | 2 |
| | | DAY 36 | 10APR2003 | 36 | 84 | 130 | 80 | 84 | 130 | 80 | 0 | 0 | 0 |
| | | DAY 43 | 17APR2003 | 43 | 80 | 132 | 80 | 84 | 128 | 80 | 4 | -4 | 0 |
| | | DAY 50 | 24APR2003 | 50 | 80 | 130 | 90 | 80 | 130 | 90 | 0 | 0 | 0 |
| | | DAY 57 | 01MAY2003 | 57 | 68 | 130 | 98 | 72 | 120 | 70 | 4 | -10 | -28 |
| | | FINAL | | 57 | 68 | 130 | 98 | 72 | 120 | 70 | 4 | -10 | -28 |
| | E0037006 | SCREEN | 06MAR2003 | -8 | 76 | 134 | 85 | 80 | 121 | 88 | 4 | -13 | 3 |
| | | DAY 1 | 14MAR2003 | 1 | 80 | 118 | 82 | 76 | 118 | 80 | -4 | 0 | -2 |
| | | BASELINE | | | 80 | 118 | 82 | 76 | 118 | 80 | -4 | 0 | -2 |
| | | DAY 8 | 21MAR2003 | 8 | 80 | 110 | 80 | 80 | 110 | 70 | 0 | 0 | -10 |
| | | DAY 15 | 28MAR2003 | 15 | 68 | 114 | 78 | 68 | 116 | 80 | 0 | 2 | 2 |
| | | DAY 22 | 04APR2003 | 22 | 68 | 106 | 72 | 68 | 105 | 70 | 0 | -1 | -2 |
| | | DAY 29 | 11APR2003 | 29 | 80 | 120 | 90 | 72 | 120 | 92 | -8 | 0 | 2 |
| | | DAY 36 | 18APR2003 | 36 | 80 | 110 | 70 | 80 | 110 | 68 | 0 | 0 | -2 |
| | | DAY 43 | 25APR2003 | 43 | 84 | 120 | 90 | 88 | 120 | 90 | 4 | 0 | 0 |
| | | DAY 50 | 01MAY2003 | 49 | 80 | 120 | 72 | 80 | 108 | 90 | 0 | -12 | 18 |
| | | DAY 57 | 09MAY2003 | 57 | 72 | 115 | 80 | 64 | 115 | 80 | -8 | 0 | 0 |
| | | FINAL | | 57 | 72 | 115 | 80 | 64 | 115 | 80 | -8 | 0 | 0 |
| | E0039006 | SCREEN | 10DEC2002 | -20 | 88 | 134 | 86 | 94 | 138 | 94 | 6 | 4 | 8 |
| | | DAY 1 | 30DEC2002 | 1 | 68 | 124 | 90 | 80 | 116 | 86 | 12 | -8 | -4 |
| | | BASELINE | | | 68 | 124 | 90 | 80 | 116 | 86 | 12 | -8 | -4 |
| | | DAY 8 | 06JAN2003 | 8 | 88 | 108 | 78 | 65 | 102 | 80 | -23 | -6 | 2 |
| | | DAY 15 | 13JAN2003 | 15 | 64 | 156 | 108 | 68 | 132 | 100 | 4 | -24 | -8 |
| | | DAY 22 | 20JAN2003 | 22 | 77 | 140 | 98 | 97 | 128 | 102 | 20 | -12 | 4 |
| | | DAY 29 | 28JAN2003 | 30 | 84 | 140 | 96 | 72 | 128 | 90 | -12 | -12 | -6 |
| | | DAY 36 | 04FEB2003 | 37 | 76 | 112 | 74 | 88 | 116 | 78 | 12 | 4 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

37

Quetiapine Fumarate 5077US/0049                                           Page 37 of 173

Listing 12.2.9.1   Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039006 | DAY 43 | 10FEB2003 | 43 | 60 | 126 | 94 | 72 | 118 | 96 | 12 | -8 | 2 |
| | | DAY 50 | 18FEB2003 | 51 | 88 | 130 | 96 | 89 | 112 | 90 | 1 | -18 | -6 |
| | | DAY 57 | 24FEB2003 | 57 | 76 | 116 | 82 | 84 | 114 | 86 | 8 | -2 | 4 |
| | | FINAL | | 57 | 76 | 116 | 82 | 84 | 114 | 86 | 8 | -2 | 4 |
| | E0039015 | SCREEN | 02JAN2003 | -21 | 50 | 126 | 80 | 56 | 118 | 82 | 6 | -8 | 2 |
| | | DAY 1 | 23JAN2003 | 1 | 54 | 136 | 86 | 63 | 140 | 92 | 9 | 4 | 6 |
| | | BASELINE | | | 54 | 136 | 86 | 63 | 140 | 92 | 9 | 4 | 6 |
| | | DAY 8 | 30JAN2003 | 8 | 56 | 142 | 92 | 64 | 136 | 98 | 8 | -6 | 6 |
| | | DAY 15 | 06FEB2003 | 15 | 60 | 136 | 96 | 72 | 142 | 98 | 12 | 6 | 2 |
| | | DAY 22 | 14FEB2003 | 23 | 62 | 130 | 78 | 70 | 126 | 96 | 8 | -4 | 18 |
| | | DAY 29 | 20FEB2003 | 29 | 58 | 116 | 76 | 60 | 120 | 86 | 2 | 4 | 10 |
| | | DAY 36 | 27FEB2003 | 36 | 58 | 140 | 86 | 64 | 138 | 94 | 6 | -2 | 8 |
| | | DAY 43 | 06MAR2003 | 43 | 56 | 132 | 92 | 58 | 126 | 94 | 2 | -6 | 2 |
| | | DAY 50 | 14MAR2003 | 51 | 56 | 118 | 80 | 64 | 128 | 88 | 8 | 10 | 8 |
| | | DAY 57 | 20MAR2003 | 57 | 56 | 128 | 96 | 60 | 132 | 94 | 4 | 4 | -2 |
| | | FINAL | | 57 | 56 | 128 | 96 | 60 | 132 | 94 | 4 | 4 | -2 |
| | E0039024 | SCREEN | 05FEB2003 | -22 | 74 | 110 | 76 | 84 | 112 | 80 | 10 | 2 | 4 |
| | | DAY 1 | 27FEB2003 | 1 | 88 | 112 | 82 | 80 | 118 | 88 | -8 | 6 | 6 |
| | | BASELINE | | | 88 | 112 | 82 | 80 | 118 | 88 | -8 | 6 | 6 |
| | | DAY 8 | 05MAR2003 | 7 | 70 | 98 | 68 | 70 | 100 | 68 | 0 | 2 | 0 |
| | | DAY 15 | 11MAR2003 | 13 | 60 | 106 | 78 | 64 | 110 | 82 | 4 | 4 | 4 |
| | | DAY 22 | 20MAR2003 | 22 | 84 | 100 | 70 | 86 | 108 | 60 | 2 | 8 | -10 |
| | | DAY 29 | 27MAR2003 | 29 | 88 | 110 | 76 | 92 | 120 | 90 | 4 | 10 | 14 |
| | | DAY 36 | 03APR2003 | 36 | 72 | 102 | 64 | 88 | 108 | 86 | 16 | 6 | 22 |
| | | DAY 43 | 10APR2003 | 43 | 68 | 116 | 82 | 76 | 120 | 90 | 8 | 4 | 8 |
| | | DAY 50 | 17APR2003 | 50 | 74 | 104 | 76 | 78 | 114 | 90 | 4 | 10 | 14 |
| | | DAY 57 | 24APR2003 | 57 | 64 | 100 | 66 | 68 | 110 | 80 | 4 | 10 | 14 |
| | | FINAL | | 57 | 64 | 100 | 66 | 68 | 110 | 80 | 4 | 10 | 14 |
| | E0039025 | SCREEN | 26FEB2003 | -20 | 60 | 134 | 96 | 64 | 130 | 100 | 4 | -4 | 4 |
| | | DAY 1 | 18MAR2003 | 1 | 68 | 134 | 86 | 69 | 126 | 96 | 1 | -8 | 10 |
| | | BASELINE | | | 68 | 134 | 86 | 69 | 126 | 96 | 1 | -8 | 10 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

38

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039025 | DAY 8 | 25MAR2003 | 8 | 80 | 114 | 80 | 84 | 116 | 86 | 4 | 2 | 6 |
| | | DAY 15 | 01APR2003 | 15 | 88 | 126 | 98 | 84 | 126 | 100 | -4 | 0 | 2 |
| | | DAY 22 | 10APR2003 | 24 | 68 | 136 | 94 | 76 | 134 | 104 | 8 | -2 | 10 |
| | | DAY 29 | 15APR2003 | 29 | 70 | 122 | 96 | 72 | 130 | 98 | 2 | 8 | 2 |
| | | DAY 36 | 22APR2003 | 36 | 60 | 130 | 94 | 68 | 128 | 98 | 8 | -2 | 4 |
| | | DAY 43 | 29APR2003 | 43 | 70 | 120 | 92 | 78 | 122 | 96 | 8 | 2 | 4 |
| | | DAY 50 | 06MAY2003 | 50 | 84 | 126 | 88 | 88 | 120 | 84 | 4 | -6 | -4 |
| | | DAY 57 | 27MAY2003 | 71 | 80 | 138 | 96 | 88 | 134 | 98 | 8 | -4 | 2 |
| | | FINAL | | 71 | 80 | 138 | 96 | 88 | 134 | 98 | 8 | -4 | 2 |
| | E0039041 | SCREEN | 07APR2003 | -8 | 60 | 122 | 80 | 64 | 116 | 78 | 4 | -6 | -2 |
| | | DAY 1 | 15APR2003 | 1 | 64 | 120 | 82 | 68 | 124 | 84 | 4 | 4 | 2 |
| | | BASELINE | | | 64 | 120 | 82 | 68 | 124 | 84 | 4 | 4 | 2 |
| | | DAY 8 | 22APR2003 | 8 | 68 | 132 | 86 | 88 | 120 | 88 | 20 | -12 | 2 |
| | | DAY 15 | 29APR2003 | 15 | 88 | 140 | 92 | 86 | 132 | 86 | -2 | -8 | -6 |
| | | DAY 22 | 06MAY2003 | 22 | 62 | 124 | 86 | 66 | 128 | 84 | 4 | 4 | -2 |
| | | DAY 29 | 13MAY2003 | 29 | 64 | 118 | 86 | 76 | 124 | 88 | 12 | 6 | 2 |
| | | DAY 36 | 20MAY2003 | 36 | 66 | 134 | 80 | 78 | 130 | 86 | 12 | -4 | 6 |
| | | DAY 43 | 27MAY2003 | 43 | 64 | 132 | 88 | 70 | 122 | 100 | 6 | -10 | 12 |
| | | DAY 50 | 03JUN2003 | 50 | 60 | 128 | 78 | 78 | 132 | 86 | 18 | 4 | 8 |
| | | DAY 57 | 11JUN2003 | 58 | 58 | 126 | 86 | 68 | 122 | 84 | 10 | -4 | -2 |
| | | FINAL | | 58 | 58 | 126 | 86 | 68 | 122 | 84 | 10 | -4 | -2 |
| | E0039044 | SCREEN | 05MAY2003 | -17 | 72 | 102 | 80 | 78 | 108 | 82 | 6 | 6 | 2 |
| | | DAY 1 | 22MAY2003 | 1 | 64 | 108 | 76 | 80 | 104 | 78 | 16 | -4 | 2 |
| | | BASELINE | | | 64 | 108 | 76 | 80 | 104 | 78 | 16 | -4 | 2 |
| | | DAY 8 | 29MAY2003 | 8 | 77 | 118 | 80 | 80 | 116 | 86 | 3 | -2 | 6 |
| | | DAY 15 | 04JUN2003 | 14 | 100 | 120 | 86 | 80 | 106 | 80 | -20 | -14 | -6 |
| | | DAY 22 | 11JUN2003 | 21 | 92 | 114 | 76 | 100 | 120 | 88 | 8 | 6 | 12 |
| | | DAY 29 | 18JUN2003 | 28 | 98 | 112 | 84 | 100 | 118 | 90 | 2 | 6 | 6 |
| | | DAY 36 | 26JUN2003 | 36 | 84 | 106 | 84 | 92 | 110 | 90 | 8 | 4 | 6 |
| | | DAY 43 | 02JUL2003 | 42 | 100 | 130 | 88 | 102 | 120 | 84 | 2 | -10 | -4 |
| | | DAY 50 | 09JUL2003 | 49 | 77 | 126 | 80 | 88 | 128 | 88 | 11 | 2 | 8 |
| | | FINAL | | 49 | 77 | 126 | 80 | 88 | 128 | 88 | 11 | 2 | 8 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039046 | | 06MAY2003 | | 72 | 128 | 80 | 76 | 134 | 90 | 4 | 6 | 10 |
| | | | 21MAY2003 | | 74 | 136 | 96 | 88 | 126 | 88 | 14 | -10 | -8 |
| | | | 30MAY2003 | | 76 | 114 | 84 | 72 | 120 | 84 | -4 | 6 | 0 |
| | E0039051 | SCREEN | 22MAY2003 | -25 | 92 | 128 | 76 | 106 | 136 | 80 | 14 | 8 | 4 |
| | | DAY 1 | 16JUN2003 | 1 | 78 | 126 | 88 | 80 | 136 | 84 | 2 | 10 | -4 |
| | | BASELINE | | | 78 | 126 | 88 | 80 | 136 | 84 | 2 | 10 | -4 |
| | | DAY 8 | 23JUN2003 | 8 | 66 | 124 | 90 | 72 | 130 | 92 | 6 | 6 | 2 |
| | | DAY 15 | 30JUN2003 | 15 | 66 | 134 | 84 | 72 | 124 | 80 | 6 | -10 | -4 |
| | | DAY 22 | 07JUL2003 | 22 | 80 | 136 | 86 | 78 | 138 | 92 | -2 | 2 | 6 |
| | | DAY 29 | 14JUL2003 | 29 | 86 | 136 | 96 | 88 | 120 | 90 | 2 | -16 | -6 |
| | | DAY 36 | 22JUL2003 | 37 | 88 | 140 | 88 | 97 | 130 | 96 | 9 | -10 | 8 |
| | | DAY 43 | 28JUL2003 | 43 | 90 | 146 | 98 | 88 | 128 | 92 | -2 | -18 | -6 |
| | | DAY 50 | 04AUG2003 | 50 | 80 | 132 | 96 | 76 | 126 | 90 | -4 | -6 | -6 |
| | | DAY 57 | 12AUG2003 | 58 | 90 | 124 | 80 | 93 | 112 | 80 | 3 | -12 | 0 |
| | | FINAL | | 58 | 90 | 124 | 80 | 93 | 112 | 80 | 3 | -12 | 0 |
| | E0039053 | SCREEN | 16JUN2003 | -25 | 64 | 156 | 96 | 74 | 140 | 92 | 10 | -16 | -4 |
| | | DAY 1 | 11JUL2003 | 1 | 84 | 140 | 86 | 88 | 150 | 96 | 4 | 10 | 10 |
| | | BASELINE | | | 84 | 140 | 86 | 88 | 150 | 96 | 4 | 10 | 10 |
| | | DAY 8 | 18JUL2003 | 8 | 84 | 152 | 80 | 88 | 142 | 90 | 4 | -10 | 10 |
| | | DAY 15 | 25JUL2003 | 15 | 76 | 148 | 80 | 84 | 142 | 82 | 8 | -6 | 2 |
| | | DAY 22 | 01AUG2003 | 22 | 80 | 130 | 80 | 88 | 126 | 86 | 8 | -4 | 6 |
| | | DAY 29 | 07AUG2003 | 28 | 68 | 144 | 88 | 76 | 142 | 84 | 8 | -2 | -4 |
| | | DAY 36 | 14AUG2003 | 35 | 74 | 140 | 74 | 82 | 126 | 80 | 8 | -14 | 6 |
| | | DAY 43 | 21AUG2003 | 42 | 85 | 134 | 80 | 100 | 126 | 88 | 15 | -8 | 8 |
| | | DAY 50 | 29AUG2003 | 50 | 84 | 126 | 72 | 100 | 118 | 86 | 16 | -8 | 14 |
| | | DAY 57 | 08SEP2003 | 60 | 80 | 136 | 90 | 84 | 124 | 88 | 4 | -12 | -2 |
| | | FINAL | | 60 | 80 | 136 | 90 | 84 | 124 | 88 | 4 | -12 | -2 |
| | E0039057 | SCREEN | 02JUL2003 | -12 | 60 | 118 | 82 | 68 | 128 | 100 | 8 | 10 | 18 |
| | | DAY 1 | 14JUL2003 | 1 | 60 | 124 | 78 | 76 | 118 | 90 | 16 | -6 | 12 |
| | | BASELINE | | | 60 | 124 | 78 | 76 | 118 | 90 | 16 | -6 | 12 |
| | | DAY 8 | 22JUL2003 | 9 | 60 | 118 | 74 | 76 | 114 | 86 | 16 | -4 | 12 |

40

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039057 | DAY 15 | 28JUL2003 | 15 | 60 | 122 | 80 | 68 | 124 | 90 | 8 | 2 | 10 |
| | | DAY 22 | 04AUG2003 | 22 | 60 | 110 | 68 | 77 | 110 | 80 | 17 | 0 | 12 |
| | | DAY 29 | 12AUG2003 | 30 | 62 | 126 | 80 | 80 | 112 | 90 | 18 | -14 | 10 |
| | | DAY 36 | 18AUG2003 | 36 | 66 | 118 | 70 | 77 | 128 | 88 | 11 | 10 | 18 |
| | | DAY 43 | 26AUG2003 | 44 | 60 | 118 | 80 | 64 | 114 | 80 | 4 | -4 | 0 |
| | | DAY 50 | 02SEP2003 | 51 | 72 | 138 | 68 | 92 | 110 | 78 | 20 | -28 | 10 |
| | | DAY 57 | 09SEP2003 | 58 | 64 | 124 | 70 | 72 | 110 | 80 | 8 | -14 | 10 |
| | | FINAL | | 58 | 64 | 124 | 70 | 72 | 110 | 80 | 8 | -14 | 10 |
| | E0041003 | SCREEN | 16JAN2003 | -12 | 80 | 110 | 72 | 84 | 112 | 76 | 4 | 2 | 4 |
| | | DAY 1 | 28JAN2003 | 1 | 72 | 108 | 66 | 72 | 114 | 70 | 0 | 6 | 4 |
| | | BASELINE | | | 72 | 108 | 66 | 72 | 114 | 70 | 0 | 6 | 4 |
| | | DAY 8 | 04FEB2003 | 8 | 68 | 108 | 80 | 76 | 120 | 88 | 8 | 12 | 8 |
| | | DAY 15 | 11FEB2003 | 15 | 76 | 132 | 82 | 80 | 140 | 84 | 4 | 8 | 2 |
| | | DAY 22 | 18FEB2003 | 22 | 76 | 136 | 78 | 76 | 134 | 82 | 0 | -2 | 4 |
| | | DAY 29 | 25FEB2003 | 29 | 72 | 148 | 86 | 76 | 136 | 80 | 4 | -12 | -6 |
| | | DAY 36 | 04MAR2003 | 36 | 84 | 146 | 80 | 86 | 142 | 84 | 2 | -4 | 4 |
| | | DAY 43 | 11MAR2003 | 43 | 80 | 126 | 80 | 80 | 130 | 84 | 0 | 4 | 4 |
| | | DAY 50 | 18MAR2003 | 50 | 64 | 126 | 80 | 72 | 126 | 82 | 8 | 0 | 2 |
| | | DAY 57 | 25MAR2003 | 57 | 80 | 118 | 82 | 88 | 120 | 88 | 8 | 2 | 6 |
| | | FINAL | | 57 | 80 | 118 | 82 | 88 | 120 | 88 | 8 | 2 | 6 |
| | E0041008 | SCREEN | 26MAR2003 | -12 | 84 | 122 | 80 | 88 | 126 | 82 | 4 | 4 | 2 |
| | | DAY 1 | 07APR2003 | 1 | 77 | 120 | 80 | 84 | 122 | 80 | 7 | 2 | 0 |
| | | BASELINE | | | 77 | 120 | 80 | 84 | 122 | 80 | 7 | 2 | 0 |
| | | DAY 8 | 14APR2003 | 8 | 60 | 110 | 80 | 66 | 110 | 76 | 6 | 0 | -4 |
| | | DAY 15 | 22APR2003 | 16 | 66 | 118 | 80 | 72 | 110 | 72 | 6 | -8 | -8 |
| | | DAY 22 | 28APR2003 | 22 | 66 | 120 | 70 | 66 | 118 | 70 | 0 | -2 | 0 |
| | | DAY 29 | 05MAY2003 | 29 | 82 | 110 | 80 | 80 | 110 | 76 | -2 | 0 | -4 |
| | | DAY 36 | 12MAY2003 | 36 | 80 | 112 | 80 | 84 | 108 | 78 | 4 | -4 | -2 |
| | | DAY 43 | 21MAY2003 | 45 | 76 | 116 | 82 | 78 | 112 | 78 | 2 | -4 | -4 |
| | | DAY 50 | 27MAY2003 | 51 | 72 | 118 | 80 | 70 | 116 | 78 | -2 | -2 | -2 |
| | | DAY 57 | 02JUN2003 | 57 | 76 | 118 | 78 | 84 | 114 | 80 | 8 | -4 | 2 |
| | | FINAL | | 57 | 76 | 118 | 78 | 84 | 114 | 80 | 8 | -4 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0042001 | SCREEN | 17JUN2003 | -15 | 76 | 110 | 80 | 80 | 110 | 80 | 4 | 0 | 0 |
| | | DAY 1 | 02JUL2003 | 1 | 80 | 110 | 80 | 84 | 120 | 90 | 4 | 10 | 10 |
| | | BASELINE | | | 80 | 110 | 80 | 84 | 120 | 90 | 4 | 10 | 10 |
| | | DAY 8 | 09JUL2003 | 8 | 84 | 120 | 80 | 80 | 130 | 88 | -4 | 10 | 8 |
| | | DAY 15 | 15JUL2003 | 14 | 76 | 120 | 80 | 88 | 120 | 90 | 12 | 0 | 10 |
| | | DAY 22 | 22JUL2003 | 21 | 76 | 122 | 80 | 80 | 110 | 80 | 4 | -12 | 0 |
| | | DAY 29 | 29JUL2003 | 28 | 80 | 120 | 80 | 92 | 124 | 80 | 12 | 4 | 0 |
| | | DAY 36 | 05AUG2003 | 35 | 76 | 120 | 84 | 80 | 120 | 90 | 4 | 0 | 6 |
| | | DAY 43 | 12AUG2003 | 42 | 88 | 120 | 88 | 80 | 130 | 80 | -8 | 10 | -8 |
| | | DAY 50 | 19AUG2003 | 49 | 76 | 110 | 78 | 84 | 120 | 80 | 8 | 10 | 2 |
| | | DAY 57 | 26AUG2003 | 56 | 84 | 110 | 78 | 80 | 110 | 80 | -4 | 0 | 2 |
| | | FINAL | | 56 | 84 | 110 | 78 | 80 | 110 | 80 | -4 | 0 | 2 |
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | SCREEN | 26FEB2003 | -14 | 72 | 120 | 80 | 72 | 120 | 80 | 0 | 0 | 0 |
| | | DAY 1 | 12MAR2003 | 1 | 70 | 120 | 75 | 70 | 130 | 80 | 0 | 10 | 5 |
| | | BASELINE | | | 70 | 120 | 75 | 70 | 130 | 80 | 0 | 10 | 5 |
| | | DAY 8 | 19MAR2003 | 8 | 64 | 120 | 70 | 68 | 120 | 70 | 4 | 0 | 0 |
| | | DAY 15 | 26MAR2003 | 15 | 68 | 130 | 70 | 70 | 130 | 70 | 2 | 0 | 0 |
| | | DAY 22 | 02APR2003 | 22 | 80 | 150 | 90 | 82 | 152 | 82 | 2 | 2 | -8 |
| | | DAY 29 | 09APR2003 | 29 | 64 | 120 | 80 | 64 | 120 | 80 | 0 | 0 | 0 |
| | | DAY 36 | 16APR2003 | 36 | 72 | 140 | 80 | 72 | 140 | 80 | 0 | 0 | 0 |
| | | DAY 43 | 23APR2003 | 43 | 65 | 130 | 75 | 68 | 135 | 80 | 3 | 5 | 5 |
| | | DAY 50 | 30APR2003 | 50 | 63 | 125 | 80 | 65 | 130 | 85 | 2 | 5 | 5 |
| | | DAY 57 | 07MAY2003 | 57 | 74 | 120 | 75 | 74 | 120 | 75 | 0 | 0 | 0 |
| | | FINAL | | 57 | 74 | 120 | 75 | 74 | 120 | 75 | 0 | 0 | 0 |
| | E0003018 | SCREEN | 06MAY2003 | -7 | 54 | 124 | 90 | 62 | 128 | 84 | 8 | 4 | -6 |
| | | DAY 1 | 13MAY2003 | 1 | 62 | 118 | 78 | 68 | 116 | 84 | 6 | -2 | 6 |
| | | BASELINE | | | 62 | 118 | 78 | 68 | 116 | 84 | 6 | -2 | 6 |
| | | DAY 8 | 20MAY2003 | 8 | 70 | 138 | 88 | 76 | 128 | 88 | 6 | -10 | 0 |
| | | DAY 15 | 27MAY2003 | 15 | 70 | 130 | 88 | 88 | 124 | 88 | 18 | -6 | 0 |
| | | DAY 22 | 03JUN2003 | 22 | 66 | 118 | 90 | 70 | 112 | 88 | 4 | -6 | -2 |
| | | DAY 29 | 10JUN2003 | 29 | 68 | 112 | 82 | 72 | 108 | 80 | 4 | -4 | -2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 42 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0003018 | DAY 36 | 17JUN2003 | 36 | 70 | 120 | 86 | 72 | 118 | 84 | 2 | -2 | -2 |
| | | DAY 43 | 24JUN2003 | 43 | 66 | 126 | 90 | 70 | 120 | 88 | 4 | -6 | -2 |
| | | DAY 50 | 02JUL2003 | 51 | 72 | 126 | 94 | 82 | 132 | 98 | 10 | 6 | 4 |
| | | DAY 57 | 08JUL2003 | 57 | 72 | 110 | 80 | 64 | 106 | 72 | -8 | -4 | -8 |
| | | FINAL | | 57 | 72 | 110 | 80 | 64 | 106 | 72 | -8 | -4 | -8 |
| | E0005011 | SCREEN | 16OCT2002 | -8 | 76 | 120 | 74 | 76 | 118 | 70 | 0 | -2 | -4 |
| | | DAY 1 | 24OCT2002 | 1 | 68 | 120 | 74 | 68 | 110 | 70 | 0 | -10 | -4 |
| | | BASELINE | | | 68 | 120 | 74 | 68 | 110 | 70 | 0 | -10 | -4 |
| | | DAY 8 | 31OCT2002 | 8 | 72 | 120 | 80 | 72 | 110 | 80 | 0 | -10 | 0 |
| | | DAY 15 | 07NOV2002 | 15 | 80 | 120 | 84 | 80 | 120 | 80 | 0 | 0 | -4 |
| | | DAY 22 | 14NOV2002 | 22 | 72 | 118 | 80 | 72 | 110 | 70 | 0 | -8 | -10 |
| | | DAY 29 | 21NOV2002 | 29 | 72 | 112 | 70 | 72 | 108 | 80 | 0 | -4 | 10 |
| | | DAY 36 | 26NOV2002 | 34 | 76 | 124 | 80 | 76 | 120 | 80 | 0 | -4 | 0 |
| | | DAY 43 | 03DEC2002 | 41 | 80 | 126 | 80 | 80 | 124 | 80 | 0 | -2 | 0 |
| | | DAY 50 | 12DEC2002 | 50 | 76 | 110 | 70 | 76 | 100 | 70 | 0 | -10 | 0 |
| | | FINAL | | 50 | 76 | 110 | 70 | 76 | 100 | 70 | 0 | -10 | 0 |
| | E0005030 | SCREEN | 18MAR2003 | -8 | 76 | 96 | 60 | 80 | 90 | 60 | 4 | -6 | 0 |
| | | DAY 1 | 26MAR2003 | 1 | 80 | 98 | 64 | 84 | 96 | 60 | 4 | -2 | -4 |
| | | BASELINE | | | 80 | 98 | 64 | 84 | 96 | 60 | 4 | -2 | -4 |
| | | DAY 8 | 02APR2003 | 8 | 76 | 98 | 60 | 72 | 104 | 60 | -4 | 6 | 0 |
| | | DAY 15 | 09APR2003 | 15 | 84 | 108 | 66 | 100 | 110 | 70 | 16 | 2 | 4 |
| | | DAY 22 | 16APR2003 | 22 | 84 | 100 | 60 | 88 | 110 | 68 | 4 | 10 | 8 |
| | | FINAL | | 22 | 84 | 100 | 60 | 88 | 110 | 68 | 4 | 10 | 8 |
| | E0005036 | SCREEN | 28APR2003 | -8 | 76 | 110 | 74 | 76 | 128 | 78 | 0 | 18 | 4 |
| | | DAY 1 | 06MAY2003 | 1 | 64 | 110 | 70 | 64 | 110 | 70 | 0 | 0 | 0 |
| | | BASELINE | | | 64 | 110 | 70 | 64 | 110 | 70 | 0 | 0 | 0 |
| | | DAY 8 | 12MAY2003 | 7 | 68 | 104 | 60 | 68 | 100 | 60 | 0 | -4 | 0 |
| | | DAY 22 | 27MAY2003 | 22 | 76 | 110 | 78 | 76 | 110 | 78 | 0 | 0 | 0 |
| | | FINAL | | 22 | 76 | 110 | 78 | 76 | 110 | 78 | 0 | 0 | 0 |
| | E0006015 | SCREEN | 06FEB2003 | -5 | 64 | 120 | 62 | 76 | 114 | 60 | 12 | -6 | -2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

43

Quetiapine Fumarate 5077US/0049                                                          Page 43 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0006015 | DAY 1 | 11FEB2003 | 1 | 72 | 116 | 64 | 70 | 135 | 85 | -2 | 19 | 21 |
| | | BASELINE | | | 72 | 116 | 64 | 70 | 135 | 85 | -2 | 19 | 21 |
| | | DAY 8 | 18FEB2003 | 8 | 92 | 129 | 76 | 88 | 131 | 90 | -4 | 2 | 14 |
| | | DAY 15 | 25FEB2003 | 15 | 88 | 128 | 76 | 90 | 127 | 83 | 2 | -1 | 7 |
| | | DAY 22 | 04MAR2003 | 22 | 87 | 126 | 83 | 86 | 131 | 79 | -1 | 5 | -4 |
| | | DAY 29 | 11MAR2003 | 29 | 74 | 126 | 83 | 72 | 128 | 93 | -2 | 2 | 10 |
| | | DAY 36 | 18MAR2003 | 36 | 75 | 128 | 77 | 101 | 122 | 80 | 26 | -6 | 3 |
| | | DAY 43 | 25MAR2003 | 43 | 78 | 129 | 78 | 88 | 123 | 88 | 10 | -6 | 10 |
| | | DAY 50 | 01APR2003 | 50 | 84 | 110 | 78 | 84 | 108 | 78 | 0 | -2 | 0 |
| | | DAY 57 | 08APR2003 | 57 | 84 | 127 | 77 | 80 | 128 | 83 | -4 | 1 | 6 |
| | | FINAL | | 57 | 84 | 127 | 77 | 80 | 128 | 83 | -4 | 1 | 6 |
| | E0006016 | SCREEN | 07FEB2003 | -10 | 56 | 121 | 67 | 68 | 121 | 72 | 12 | 0 | 5 |
| | | DAY 1 | 17FEB2003 | 1 | 57 | 118 | 57 | 73 | 116 | 82 | 16 | -2 | 25 |
| | | BASELINE | | | 57 | 118 | 57 | 73 | 116 | 82 | 16 | -2 | 25 |
| | | DAY 8 | 24FEB2003 | 8 | 58 | 133 | 75 | 60 | 120 | 70 | 2 | -13 | -5 |
| | | DAY 15 | 03MAR2003 | 15 | 68 | 120 | 71 | 72 | 133 | 81 | 4 | 13 | 10 |
| | | DAY 22 | 10MAR2003 | 22 | 58 | 130 | 71 | 72 | 127 | 91 | 14 | -3 | 20 |
| | | DAY 29 | 17MAR2003 | 29 | 61 | 113 | 64 | 61 | 133 | 73 | 0 | 20 | 9 |
| | | DAY 36 | 27MAR2003 | 39 | 61 | 127 | 62 | 75 | 119 | 74 | 14 | -8 | 12 |
| | | DAY 43 | 03APR2003 | 46 | 64 | 116 | 78 | 72 | 120 | 80 | 8 | 4 | 2 |
| | | DAY 50 | 10APR2003 | 53 | 64 | 124 | 73 | 66 | 134 | 92 | 2 | 10 | 19 |
| | | DAY 57 | 18APR2003 | 61 | 58 | 135 | 76 | 75 | 129 | 81 | 17 | -6 | 5 |
| | | FINAL | | 61 | 58 | 135 | 76 | 75 | 129 | 81 | 17 | -6 | 5 |
| | E0007008 | SCREEN | 07APR2003 | -11 | 70 | 118 | 70 | 78 | 124 | 74 | 8 | 6 | 4 |
| | | DAY 1 | 18APR2003 | 1 | 70 | 98 | 60 | 70 | 106 | 68 | 0 | 8 | 8 |
| | | BASELINE | | | 70 | 98 | 60 | 70 | 106 | 68 | 0 | 8 | 8 |
| | | DAY 8 | 25APR2003 | 8 | 70 | 118 | 80 | 74 | 124 | 80 | 4 | 6 | 0 |
| | | FINAL | | 8 | 70 | 118 | 80 | 74 | 124 | 80 | 4 | 6 | 0 |
| | E0009002 | SCREEN | 29OCT2002 | -21 | 78 | 104 | 78 | 80 | 102 | 80 | 2 | -2 | 2 |
| | | DAY 1 | 19NOV2002 | 1 | 64 | 132 | 84 | 84 | 136 | 90 | 20 | 4 | 6 |
| | | BASELINE | | | 64 | 132 | 84 | 84 | 136 | 90 | 20 | 4 | 6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

44

Quetiapine Fumarate 5077US/0049                                                Page 44 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0009002 | DAY 8 | 26NOV2002 | 8 | 84 | 118 | 80 | 80 | 116 | 82 | -4 | -2 | 2 |
| | | DAY 15 | 03DEC2002 | 15 | 80 | 120 | 78 | 78 | 118 | 82 | -2 | -2 | 4 |
| | | DAY 22 | 10DEC2002 | 22 | 84 | 126 | 84 | 86 | 124 | 82 | 2 | -2 | -2 |
| | | DAY 29 | 18DEC2002 | 30 | 60 | 110 | 84 | 88 | 120 | 90 | 28 | 10 | 6 |
| | | DAY 36 | 23DEC2002 | 35 | 68 | 132 | 80 | 68 | 134 | 86 | 0 | 2 | 6 |
| | | DAY 43 | 30DEC2002 | 42 | 80 | 122 | 82 | 84 | 118 | 80 | 4 | -4 | -2 |
| | | DAY 50 | 07JAN2003 | 50 | 60 | 134 | 90 | 68 | 134 | 94 | 8 | 0 | 4 |
| | | DAY 57 | 15JAN2003 | 58 | 68 | 130 | 80 | 70 | 132 | 84 | 2 | 2 | 4 |
| | | FINAL | | 58 | 68 | 130 | 80 | 70 | 132 | 84 | 2 | 2 | 4 |
| | E0009006 | SCREEN | 22JAN2003 | -6 | 78 | 110 | 60 | 74 | 110 | 70 | -4 | 0 | 10 |
| | | DAY 1 | 28JAN2003 | 1 | 76 | 100 | 64 | 82 | 100 | 70 | 6 | 0 | 6 |
| | | BASELINE | | | 76 | 100 | 64 | 82 | 100 | 70 | 6 | 0 | 6 |
| | | DAY 8 | 04FEB2003 | 8 | 60 | 128 | 70 | 80 | 134 | 84 | 20 | 6 | 14 |
| | | DAY 15 | 11FEB2003 | 15 | 82 | 120 | 70 | 84 | 120 | 80 | 2 | 0 | 10 |
| | | DAY 22 | 18FEB2003 | 22 | 80 | 140 | 80 | 78 | 138 | 78 | -2 | -2 | -2 |
| | | DAY 29 | 25FEB2003 | 29 | 82 | 110 | 60 | 82 | 110 | 68 | 0 | 0 | 8 |
| | | DAY 36 | 04MAR2003 | 36 | 80 | 118 | 70 | 80 | 116 | 68 | 0 | -2 | -2 |
| | | DAY 43 | 11MAR2003 | 43 | 86 | 124 | 62 | 78 | 120 | 60 | -8 | -4 | -2 |
| | | DAY 50 | 18MAR2003 | 50 | 82 | 110 | 70 | 80 | 110 | 70 | -2 | 0 | 0 |
| | | DAY 57 | 25MAR2003 | 57 | 84 | 110 | 84 | 80 | 120 | 86 | -4 | 10 | 2 |
| | | FINAL | | 57 | 84 | 110 | 84 | 80 | 120 | 86 | -4 | 10 | 2 |
| | E0009009 | SCREEN | 27FEB2003 | -13 | 60 | 100 | 70 | 80 | 120 | 80 | 20 | 20 | 10 |
| | | DAY 1 | 12MAR2003 | 1 | 78 | 110 | 62 | 80 | 120 | 76 | 2 | 10 | 14 |
| | | BASELINE | | | 78 | 110 | 62 | 80 | 120 | 76 | 2 | 10 | 14 |
| | | DAY 8 | 19MAR2003 | 8 | 88 | 124 | 60 | 86 | 110 | 70 | -2 | -14 | 10 |
| | | DAY 15 | 24MAR2003 | 13 | 60 | 130 | 60 | 68 | 120 | 70 | 8 | -10 | 10 |
| | | FINAL | | 13 | 60 | 130 | 60 | 68 | 120 | 70 | 8 | -10 | 10 |
| | E0010015 | SCREEN | 29JAN2003 | -22 | 72 | 140 | 96 | 76 | 150 | 100 | 4 | 10 | 4 |
| | | DAY 1 | 20FEB2003 | 1 | 86 | 138 | 88 | 88 | 146 | 90 | 2 | 8 | 2 |
| | | BASELINE | | | 86 | 138 | 88 | 88 | 146 | 90 | 2 | 8 | 2 |
| | | DAY 8 | 27FEB2003 | 8 | 92 | 142 | 94 | 94 | 136 | 92 | 2 | -6 | -2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
    KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
    UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
            GENERATED: 12JUL2005 17:46:40  iceadmn3

45

Quetiapine Fumarate 5077US/0049

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0010015 | DAY 15 | 06MAR2003 | 15 | 76 | 130 | 90 | 84 | 120 | 88 | 8 | -10 | -2 |
| | | DAY 22 | 13MAR2003 | 22 | 78 | 156 | 90 | 78 | 140 | 90 | 0 | -16 | 0 |
| | | DAY 29 | 20MAR2003 | 29 | 68 | 138 | 88 | 80 | 136 | 90 | 12 | -2 | 2 |
| | | DAY 36 | 26MAR2003 | 35 | 84 | 142 | 90 | 80 | 140 | 90 | -4 | -2 | 0 |
| | | DAY 43 | 02APR2003 | 42 | 73 | 138 | 90 | 85 | 134 | 94 | 12 | -4 | 4 |
| | | DAY 50 | 09APR2003 | 49 | 80 | 138 | 88 | 88 | 130 | 80 | 8 | -8 | -8 |
| | | DAY 57 | 15APR2003 | 55 | 76 | 130 | 90 | 82 | 136 | 94 | 6 | 6 | 4 |
| | | FINAL | | 55 | 76 | 130 | 90 | 82 | 136 | 94 | 6 | 6 | 4 |
| | E0011004 | SCREEN | 17DEC2002 | -7 | 68 | 124 | 68 | 78 | 122 | 66 | 10 | -2 | -2 |
| | | DAY 1 | 24DEC2002 | 1 | 62 | 118 | 76 | 69 | 120 | 80 | 7 | 2 | 4 |
| | | BASELINE | | | 62 | 118 | 76 | 69 | 120 | 80 | 7 | 2 | 4 |
| | | DAY 8 | 31DEC2002 | 8 | 60 | 112 | 80 | 64 | 114 | 82 | 4 | 2 | 2 |
| | | DAY 15 | 07JAN2003 | 15 | 54 | 124 | 74 | 77 | 119 | 86 | 23 | -5 | 12 |
| | | DAY 22 | 14JAN2003 | 22 | 72 | 124 | 86 | 80 | 118 | 84 | 8 | -6 | -2 |
| | | DAY 29 | 21JAN2003 | 29 | 68 | 124 | 76 | 78 | 128 | 78 | 10 | 4 | 2 |
| | | DAY 36 | 28JAN2003 | 36 | 64 | 118 | 78 | 72 | 114 | 78 | 8 | -4 | 0 |
| | | DAY 43 | 04FEB2003 | 43 | 68 | 120 | 78 | 76 | 118 | 82 | 8 | -2 | 4 |
| | | DAY 50 | 11FEB2003 | 50 | 60 | 124 | 82 | 72 | 126 | 82 | 12 | 2 | 0 |
| | | DAY 57 | 18FEB2003 | 57 | 64 | 120 | 82 | 76 | 114 | 82 | 12 | -6 | 0 |
| | | FINAL | | 57 | 64 | 120 | 82 | 76 | 114 | 82 | 12 | -6 | 0 |
| | E0011007 | SCREEN | 12DEC2002 | -7 | 88 | 118 | 72 | 92 | 126 | 82 | 4 | 8 | 10 |
| | | DAY 1 | 19DEC2002 | 1 | 97 | 113 | 84 | 93 | 121 | 92 | -4 | 8 | 8 |
| | | BASELINE | | | 97 | 113 | 84 | 93 | 121 | 92 | -4 | 8 | 8 |
| | | DAY 8 | 26DEC2002 | 8 | 98 | 117 | 91 | 78 | 117 | 89 | -20 | 0 | -2 |
| | | DAY 15 | 02JAN2003 | 15 | 86 | 127 | 90 | 90 | 130 | 90 | 4 | 3 | 0 |
| | | DAY 22 | 09JAN2003 | 22 | 88 | 130 | 86 | 92 | 128 | 84 | 4 | -2 | -2 |
| | | DAY 29 | 17JAN2003 | 30 | 76 | 128 | 88 | 88 | 130 | 82 | 12 | 2 | -6 |
| | | DAY 36 | 23JAN2003 | 36 | 84 | 132 | 90 | 86 | 138 | 88 | 2 | 6 | -2 |
| | | DAY 43 | 30JAN2003 | 43 | 78 | 130 | 86 | 82 | 132 | 90 | 4 | 2 | 4 |
| | | DAY 50 | 06FEB2003 | 50 | 76 | 132 | 80 | 80 | 128 | 82 | 4 | -4 | 2 |
| | | DAY 57 | 13FEB2003 | 57 | 84 | 124 | 86 | 96 | 118 | 84 | 12 | -6 | -2 |
| | | FINAL | | 57 | 84 | 124 | 86 | 96 | 118 | 84 | 12 | -6 | -2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 46 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0011018 | SCREEN | 15MAY2003 | -7 | 80 | 120 | 78 | 84 | 118 | 76 | 4 | -2 | -2 |
| | | DAY 1 | 22MAY2003 | 1 | 72 | 118 | 68 | 84 | 116 | 68 | 12 | -2 | 0 |
| | | BASELINE | | | 72 | 118 | 68 | 84 | 116 | 68 | 12 | -2 | 0 |
| | | DAY 8 | 30MAY2003 | 9 | 76 | 122 | 72 | 84 | 118 | 68 | 8 | -4 | -4 |
| | | DAY 22 | * 10JUN2003 | 20 | 78 | 106 | 70 | 80 | 118 | 70 | 2 | 12 | 0 |
| | | DAY 22 | 13JUN2003 | 23 | 84 | 114 | 66 | 84 | 118 | 64 | 0 | 4 | -2 |
| | | DAY 29 | 20JUN2003 | 30 | 82 | 114 | 78 | 84 | 116 | 82 | 2 | 2 | 4 |
| | | DAY 36 | 28JUN2003 | 38 | 85 | 118 | 68 | 84 | 110 | 68 | -1 | -8 | 0 |
| | | DAY 43 | 03JUL2003 | 43 | 84 | 114 | 82 | 88 | 114 | 86 | 4 | 0 | 4 |
| | | DAY 50 | 10JUL2003 | 50 | 86 | 114 | 74 | 86 | 110 | 78 | 0 | -4 | 4 |
| | | DAY 57 | 17JUL2003 | 57 | 86 | 114 | 78 | 84 | 110 | 76 | -2 | -4 | -2 |
| | | FINAL | | 57 | 86 | 114 | 78 | 84 | 110 | 76 | -2 | -4 | -2 |
| | E0011024 | SCREEN | 17JUN2003 | -7 | 74 | 108 | 78 | 72 | 112 | 80 | -2 | 4 | 2 |
| | | DAY 1 | 24JUN2003 | 1 | 64 | 108 | 78 | 65 | 110 | 78 | 1 | 2 | 0 |
| | | BASELINE | | | 64 | 108 | 78 | 65 | 110 | 78 | 1 | 2 | 0 |
| | | DAY 8 | 01JUL2003 | 8 | 85 | 118 | 76 | 80 | 122 | 80 | -5 | 4 | 4 |
| | | DAY 15 | 08JUL2003 | 15 | 84 | 115 | 80 | 82 | 110 | 80 | -2 | -5 | 0 |
| | | DAY 22 | 15JUL2003 | 22 | 60 | 120 | 80 | 62 | 118 | 80 | 2 | -2 | 0 |
| | | DAY 29 | 22JUL2003 | 29 | 64 | 128 | 80 | 62 | 128 | 80 | -2 | 0 | 0 |
| | | DAY 36 | 30JUL2003 | 37 | 72 | 110 | 70 | 70 | 112 | 70 | -2 | 2 | 0 |
| | | DAY 43 | 05AUG2003 | 43 | 72 | 110 | 72 | 70 | 112 | 70 | -2 | 2 | -2 |
| | | DAY 50 | 12AUG2003 | 50 | 82 | 120 | 78 | 84 | 118 | 76 | 2 | -2 | -2 |
| | | DAY 57 | 21AUG2003 | 59 | 86 | 120 | 76 | 88 | 122 | 78 | 2 | 2 | 2 |
| | | FINAL | | 59 | 86 | 120 | 76 | 88 | 122 | 78 | 2 | 2 | 2 |
| | E0015003 | SCREEN | 13NOV2002 | -12 | 74 | 106 | 68 | 72 | 110 | 70 | -2 | 4 | 2 |
| | | DAY 1 | 25NOV2002 | 1 | 64 | 112 | 72 | 62 | 110 | 70 | -2 | -2 | -2 |
| | | BASELINE | | | 64 | 112 | 72 | 62 | 110 | 70 | -2 | -2 | -2 |
| | | DAY 8 | 02DEC2002 | 8 | 70 | 102 | 62 | 68 | 104 | 60 | -2 | 2 | -2 |
| | | FINAL | | 8 | 70 | 102 | 62 | 68 | 104 | 60 | -2 | 2 | -2 |
| | E0019003 | SCREEN | 29OCT2002 | -23 | 68 | 122 | 78 | 68 | 110 | 78 | 0 | -12 | 0 |
| | | DAY 1 | 21NOV2002 | 1 | 68 | 125 | 80 | 68 | 122 | 80 | 0 | -3 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

47

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019003 | BASELINE | | | 68 | 125 | 80 | 68 | 122 | 80 | 0 | -3 | 0 |
| | | DAY 8 | 27NOV2002 | 7 | 68 | 110 | 80 | 72 | 115 | 80 | 4 | 5 | 0 |
| | | DAY 15 | 09DEC2002 | 19 | 72 | 120 | 60 | 84 | 118 | 70 | 12 | -2 | 10 |
| | | DAY 22 | 16DEC2002 | 26 | 72 | 120 | 70 | 88 | 118 | 70 | 16 | -2 | 0 |
| | | DAY 36 | 24DEC2002 | 34 | 72 | 118 | 70 | 76 | 122 | 80 | 4 | 4 | 10 |
| | | DAY 36 * | 30DEC2002 | 40 | 64 | 118 | 78 | 80 | 122 | 82 | 16 | 4 | 4 |
| | | DAY 43 | 06JAN2003 | 47 | 68 | 110 | 64 | 72 | 114 | 70 | 4 | 4 | 6 |
| | | DAY 57 * | 14JAN2003 | 55 | 64 | 130 | 90 | 76 | 124 | 88 | 12 | -6 | -2 |
| | | DAY 57 | 16JAN2003 | 57 | 68 | 122 | 82 | 84 | 118 | 74 | 16 | -4 | -8 |
| | | FINAL | | 57 | 68 | 122 | 82 | 84 | 118 | 74 | 16 | -4 | -8 |
| | E0019007 | SCREEN | 06NOV2002 | -7 | 84 | 105 | 60 | 84 | 105 | 65 | 0 | 0 | 5 |
| | | DAY 1 | 13NOV2002 | 1 | 68 | 105 | 70 | 80 | 105 | 70 | 12 | 0 | 0 |
| | | BASELINE | | | 68 | 105 | 70 | 80 | 105 | 70 | 12 | 0 | 0 |
| | | DAY 8 | 21NOV2002 | 9 | 64 | 90 | 70 | 72 | 100 | 72 | 8 | 10 | 2 |
| | | DAY 15 | 27NOV2002 | 15 | 76 | 98 | 66 | 80 | 104 | 78 | 4 | 6 | 12 |
| | | DAY 22 | 05DEC2002 | 23 | 68 | 100 | 65 | 72 | 100 | 65 | 4 | 0 | 0 |
| | | DAY 29 | 12DEC2002 | 30 | 64 | 90 | 68 | 70 | 90 | 72 | 6 | 0 | 4 |
| | | DAY 36 | 17DEC2002 | 35 | 64 | 92 | 65 | 68 | 90 | 68 | 4 | -2 | 3 |
| | | DAY 43 | 24DEC2002 | 42 | 68 | 95 | 65 | 72 | 98 | 68 | 4 | 3 | 3 |
| | | DAY 50 | 30DEC2002 | 48 | 68 | 112 | 72 | 76 | 116 | 80 | 8 | 4 | 8 |
| | | DAY 57 | 07JAN2003 | 56 | 68 | 110 | 78 | 68 | 118 | 80 | 0 | 8 | 2 |
| | | FINAL | | 56 | 68 | 110 | 78 | 68 | 118 | 80 | 0 | 8 | 2 |
| | E0019014 | SCREEN | 17DEC2002 | -23 | 56 | 85 | 60 | 56 | 90 | 60 | 0 | 5 | 0 |
| | | DAY 1 | 09JAN2003 | 1 | 60 | 85 | 58 | 60 | 95 | 65 | 0 | 10 | 7 |
| | | BASELINE | | | 60 | 85 | 58 | 60 | 95 | 65 | 0 | 10 | 7 |
| | | DAY 8 | 20JAN2003 | 12 | 60 | 95 | 65 | 64 | 100 | 65 | 4 | 5 | 0 |
| | | FINAL | | 12 | 60 | 95 | 65 | 64 | 100 | 65 | 4 | 5 | 0 |
| | E0019018 | SCREEN | 14JAN2003 | -16 | 72 | 120 | 70 | 76 | 120 | 75 | 4 | 0 | 5 |
| | | DAY 1 | 30JAN2003 | 1 | 72 | 120 | 80 | 72 | 125 | 80 | 0 | 5 | 0 |
| | | BASELINE | | | 72 | 120 | 80 | 72 | 125 | 80 | 0 | 5 | 0 |
| | | DAY 8 | 06FEB2003 | 8 | 60 | 125 | 90 | 68 | 128 | 95 | 8 | 3 | 5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

48

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019018 | DAY 15 | 13FEB2003 | 15 | 64 | 110 | 75 | 72 | 120 | 80 | 8 | 10 | 5 |
| | | DAY 22 | 20FEB2003 | 22 | 60 | 120 | 75 | 64 | 130 | 80 | 4 | 10 | 5 |
| | | DAY 29 | 27FEB2003 | 29 | 60 | 110 | 80 | 68 | 120 | 85 | 8 | 10 | 5 |
| | | DAY 36 | 06MAR2003 | 36 | 72 | 122 | 80 | 72 | 122 | 82 | 0 | 0 | 2 |
| | | DAY 43 | 13MAR2003 | 43 | 68 | 128 | 70 | 80 | 122 | 80 | 12 | -6 | 10 |
| | | DAY 50 | 20MAR2003 | 50 | 64 | 110 | 78 | 76 | 112 | 80 | 12 | 2 | 2 |
| | | DAY 57 | 27MAR2003 | 57 | 74 | 112 | 82 | 80 | 126 | 74 | 6 | 14 | -8 |
| | | FINAL | | 57 | 74 | 112 | 82 | 80 | 126 | 74 | 6 | 14 | -8 |
| | E0019022 | SCREEN | 23JAN2003 | -7 | 76 | 118 | 78 | 100 | 118 | 80 | 24 | 0 | 2 |
| | | DAY 1 | 30JAN2003 | 1 | 88 | 125 | 74 | 92 | 120 | 75 | 4 | -5 | 1 |
| | | BASELINE | | | 88 | 125 | 74 | 92 | 120 | 75 | 4 | -5 | 1 |
| | | DAY 8 | 06FEB2003 | 8 | 84 | 130 | 85 | 88 | 130 | 85 | 4 | 0 | 0 |
| | | DAY 15 | 13FEB2003 | 15 | 90 | 110 | 80 | 90 | 115 | 85 | 0 | 5 | 5 |
| | | DAY 22 | 20FEB2003 | 22 | 84 | 120 | 75 | 90 | 122 | 80 | 6 | 2 | 5 |
| | | DAY 29 | 27FEB2003 | 29 | 76 | 125 | 75 | 90 | 125 | 80 | 14 | 0 | 5 |
| | | DAY 36 | 06MAR2003 | 36 | 68 | 118 | 80 | 80 | 122 | 84 | 12 | 4 | 4 |
| | | DAY 43 | 13MAR2003 | 43 | 104 | 120 | 84 | 104 | 120 | 88 | 0 | 0 | 4 |
| | | DAY 50 | 20MAR2003 | 50 | 92 | 130 | 80 | 100 | 130 | 85 | 8 | 0 | 5 |
| | | DAY 57 | 27MAR2003 | 57 | 84 | 128 | 80 | 88 | 130 | 85 | 4 | 2 | 5 |
| | | FINAL | | 57 | 84 | 128 | 80 | 88 | 130 | 85 | 4 | 2 | 5 |
| | E0019027 | SCREEN | 20FEB2003 | -7 | 72 | 126 | 80 | 68 | 118 | 80 | -4 | -8 | 0 |
| | | DAY 1 | 27FEB2003 | 1 | 76 | 120 | 80 | 80 | 114 | 80 | 4 | -6 | 0 |
| | | BASELINE | | | 76 | 120 | 80 | 80 | 114 | 80 | 4 | -6 | 0 |
| | | DAY 8 | 06MAR2003 | 8 | 64 | 130 | 78 | 64 | 125 | 80 | 0 | -5 | 2 |
| | | FINAL | | 8 | 64 | 130 | 78 | 64 | 125 | 80 | 0 | -5 | 2 |
| | E0019032 | SCREEN | 06MAR2003 | -26 | 72 | 92 | 62 | 76 | 94 | 60 | 4 | 2 | -2 |
| | | DAY 1 | 01APR2003 | 1 | 64 | 110 | 70 | 80 | 110 | 75 | 16 | 0 | 5 |
| | | BASELINE | | | 64 | 110 | 70 | 80 | 110 | 75 | 16 | 0 | 5 |
| | | DAY 8 | 08APR2003 | 8 | 80 | 110 | 60 | 92 | 110 | 70 | 12 | 0 | 10 |
| | | DAY 15 | 15APR2003 | 15 | 84 | 105 | 60 | 88 | 100 | 70 | 4 | -5 | 10 |
| | | DAY 22 | 21APR2003 | 21 | 100 | 120 | 86 | 120 | 110 | 82 | 20 | -10 | -4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

49

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019032 | DAY 29 | 29APR2003 | 29 | 96 | 118 | 70 | 108 | 115 | 80 | 12 | -3 | 10 |
| | | DAY 36 | 07MAY2003 | 37 | 76 | 102 | 78 | 96 | 102 | 82 | 20 | 0 | 4 |
| | | DAY 43 | 14MAY2003 | 44 | 80 | 110 | 78 | 88 | 110 | 75 | 8 | 0 | -3 |
| | | DAY 50 | 21MAY2003 | 51 | 68 | 105 | 70 | 72 | 110 | 70 | 4 | 5 | 0 |
| | | DAY 57 | 27MAY2003 | 57 | 64 | 100 | 78 | 64 | 98 | 80 | 0 | -2 | 2 |
| | | FINAL | | 57 | 64 | 100 | 78 | 64 | 98 | 80 | 0 | -2 | 2 |
| | E0019034 | SCREEN | 10MAR2003 | -8 | 68 | 100 | 80 | 72 | 110 | 85 | 4 | 10 | 5 |
| | | DAY 1 | 18MAR2003 | 1 | 84 | 110 | 80 | 88 | 120 | 82 | 4 | 10 | 2 |
| | | BASELINE | | | 84 | 110 | 80 | 88 | 120 | 82 | 4 | 10 | 2 |
| | | DAY 8 | 25MAR2003 | 8 | 80 | 120 | 70 | 92 | 118 | 80 | 12 | -2 | 10 |
| | | DAY 15 | 01APR2003 | 15 | 76 | 120 | 75 | 84 | 120 | 78 | 8 | 0 | 3 |
| | | FINAL | | 15 | 76 | 120 | 75 | 84 | 120 | 78 | 8 | 0 | 3 |
| | E0019036 | SCREEN | 18MAR2003 | -7 | 74 | 118 | 72 | 80 | 140 | 68 | 6 | 22 | -4 |
| | | DAY 1 | 25MAR2003 | 1 | 60 | 125 | 65 | 80 | 130 | 70 | 20 | 5 | 5 |
| | | BASELINE | | | 60 | 125 | 65 | 80 | 130 | 70 | 20 | 5 | 5 |
| | | DAY 8 | 31MAR2003 | 7 | 80 | 130 | 70 | 88 | 125 | 70 | 8 | -5 | 0 |
| | | DAY 15 | 10APR2003 | 17 | 76 | 130 | 70 | 88 | 110 | 70 | 12 | -20 | 0 |
| | | DAY 22 | 15APR2003 | 22 | 68 | 120 | 70 | 84 | 120 | 80 | 16 | 0 | 10 |
| | | DAY 29 | 22APR2003 | 29 | 60 | 120 | 70 | 68 | 130 | 75 | 8 | 10 | 5 |
| | | DAY 36 | 29APR2003 | 36 | 60 | 130 | 70 | 80 | 128 | 78 | 20 | -2 | 8 |
| | | FINAL | | 36 | 60 | 130 | 70 | 80 | 128 | 78 | 20 | -2 | 8 |
| | E0019039 | SCREEN | 22APR2003 | -9 | 80 | 142 | 90 | 84 | 132 | 92 | 4 | -10 | 2 |
| | | DAY 1 | 01MAY2003 | 1 | 72 | 140 | 90 | 80 | 138 | 88 | 8 | -2 | -2 |
| | | BASELINE | | | 72 | 140 | 90 | 80 | 138 | 88 | 8 | -2 | -2 |
| | | DAY 8 | 08MAY2003 | 8 | 88 | 140 | 80 | 96 | 140 | 82 | 8 | 0 | 2 |
| | | FINAL | | 8 | 88 | 140 | 80 | 96 | 140 | 82 | 8 | 0 | 2 |
| | E0019041 | SCREEN | 14MAY2003 | -7 | 76 | 102 | 80 | 68 | 108 | 70 | -8 | 6 | -10 |
| | | DAY 1 | 21MAY2003 | 1 | 72 | 100 | 60 | 68 | 95 | 60 | -4 | -5 | 0 |
| | | BASELINE | | | 72 | 100 | 60 | 68 | 95 | 60 | -4 | -5 | 0 |
| | | DAY 8 | 28MAY2003 | 8 | 68 | 100 | 65 | 74 | 95 | 60 | 6 | -5 | -5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019041 | DAY 15 | 04JUN2003 | 15 | 64 | 100 | 52 | 68 | 90 | 48 | 4 | -10 | -4 |
| | | DAY 22 | 12JUN2003 | 23 | 66 | 100 | 70 | 70 | 100 | 65 | 4 | 0 | -5 |
| | | DAY 29 | 18JUN2003 | 29 | 80 | 108 | 60 | 84 | 100 | 60 | 4 | -8 | 0 |
| | | DAY 36 | 25JUN2003 | 36 | 56 | 102 | 64 | 84 | 104 | 58 | 28 | 2 | -6 |
| | | DAY 43 | 02JUL2003 | 43 | 64 | 108 | 72 | 76 | 90 | 58 | 12 | -18 | -14 |
| | | DAY 50 | 09JUL2003 | 50 | 64 | 104 | 66 | 72 | 102 | 64 | 8 | -2 | -2 |
| | | DAY 57 | 16JUL2003 | 57 | 64 | 110 | 70 | 76 | 115 | 75 | 12 | 5 | 5 |
| | | FINAL | | 57 | 64 | 110 | 70 | 76 | 115 | 75 | 12 | 5 | 5 |
| | E0019049 | SCREEN | 03JUL2003 | -7 | 72 | 118 | 68 | 84 | 112 | 78 | 12 | -6 | 10 |
| | | DAY 1 | 10JUL2003 | 1 | 62 | 118 | 64 | 70 | 116 | 68 | 8 | -2 | 4 |
| | | BASELINE | | | 62 | 118 | 64 | 70 | 116 | 68 | 8 | -2 | 4 |
| | | DAY 8 | 17JUL2003 | 8 | 88 | 120 | 75 | 92 | 105 | 80 | 4 | -15 | 5 |
| | | DAY 15 | 24JUL2003 | 15 | 84 | 108 | 70 | 96 | 106 | 78 | 12 | -2 | 8 |
| | | DAY 22 | 31JUL2003 | 22 | 76 | 122 | 76 | 96 | 118 | 78 | 20 | -4 | 2 |
| | | DAY 29 | 07AUG2003 | 29 | 76 | 120 | 80 | 92 | 122 | 76 | 16 | 2 | -4 |
| | | DAY 36 | 14AUG2003 | 36 | 84 | 125 | 78 | 84 | 120 | 75 | 0 | -5 | -3 |
| | | DAY 50 | 26AUG2003 | 48 | 84 | 120 | 80 | 88 | 115 | 75 | 4 | -5 | -5 |
| | | DAY 57 | 08SEP2003 | 61 | 76 | 126 | 80 | 76 | 116 | 84 | 0 | -10 | 4 |
| | | FINAL | | 61 | 76 | 126 | 80 | 76 | 116 | 84 | 0 | -10 | 4 |
| | E0022052 | SCREEN | 01APR2003 | -9 | 76 | 120 | 82 | 80 | 118 | 80 | 4 | -2 | -2 |
| | | DAY 1 | 10APR2003 | 1 | 81 | 126 | 78 | 81 | 124 | 86 | 0 | -2 | 8 |
| | | BASELINE | | | 81 | 126 | 78 | 81 | 124 | 86 | 0 | -2 | 8 |
| | | DAY 8 | 17APR2003 | 8 | 69 | 130 | 78 | 90 | 122 | 76 | 21 | -8 | -2 |
| | | DAY 15 | 24APR2003 | 15 | 87 | 128 | 74 | 96 | 118 | 86 | 9 | -10 | 12 |
| | | DAY 22 | 01MAY2003 | 22 | 96 | 128 | 70 | 102 | 132 | 84 | 6 | 4 | 14 |
| | | DAY 29 | 08MAY2003 | 29 | 63 | 120 | 74 | 90 | 124 | 78 | 27 | 4 | 4 |
| | | DAY 36 | 15MAY2003 | 36 | 64 | 124 | 76 | 64 | 112 | 70 | 0 | -12 | -6 |
| | | DAY 43 | 22MAY2003 | 43 | 87 | 124 | 72 | 90 | 114 | 74 | 3 | -10 | 2 |
| | | DAY 50 | 29MAY2003 | 50 | 69 | 124 | 78 | 87 | 122 | 82 | 18 | -2 | 4 |
| | | DAY 57 | 05JUN2003 | 57 | 88 | 124 | 82 | 88 | 126 | 84 | 0 | 2 | 2 |
| | | FINAL | | 57 | 88 | 124 | 82 | 88 | 126 | 84 | 0 | 2 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                                         Page 51 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0022064 | SCREEN | 29APR2003 | -7 | 72 | 118 | 82 | 75 | 124 | 88 | 3 | 6 | 6 |
| | | DAY 1 | 06MAY2003 | 1 | 60 | 118 | 70 | 75 | 132 | 92 | 15 | 14 | 22 |
| | | BASELINE | | | 60 | 118 | 70 | 75 | 132 | 92 | 15 | 14 | 22 |
| | | DAY 8 | 12MAY2003 | 7 | 69 | 122 | 74 | 75 | 120 | 80 | 6 | -2 | 6 |
| | | DAY 15 | 20MAY2003 | 15 | 75 | 114 | 66 | 90 | 122 | 78 | 15 | 8 | 12 |
| | | DAY 22 | 27MAY2003 | 22 | 72 | 122 | 78 | 90 | 130 | 84 | 18 | 8 | 6 |
| | | DAY 29 | 03JUN2003 | 29 | 86 | 120 | 70 | 90 | 126 | 78 | 4 | 6 | 8 |
| | | DAY 36 | 10JUN2003 | 36 | 72 | 126 | 72 | 80 | 132 | 78 | 8 | 6 | 6 |
| | | DAY 43 | 17JUN2003 | 43 | 84 | 124 | 72 | 90 | 126 | 76 | 6 | 2 | 4 |
| | | DAY 50 | 24JUN2003 | 50 | 78 | 122 | 70 | 81 | 124 | 78 | 3 | 2 | 8 |
| | | DAY 57 | 01JUL2003 | 57 | 72 | 124 | 76 | 75 | 128 | 80 | 3 | 4 | 4 |
| | | FINAL | | 57 | 72 | 124 | 76 | 75 | 128 | 80 | 3 | 4 | 4 |
| | E0022073 | SCREEN | 19JUN2003 | -7 | 66 | 106 | 64 | 75 | 102 | 62 | 9 | -4 | -2 |
| | | DAY 1 | 26JUN2003 | 1 | 72 | 102 | 70 | 81 | 100 | 74 | 9 | -2 | 4 |
| | | BASELINE | | | 72 | 102 | 70 | 81 | 100 | 74 | 9 | -2 | 4 |
| | | DAY 8 | 03JUL2003 | 8 | 80 | 100 | 62 | 84 | 96 | 74 | 4 | -4 | 12 |
| | | DAY 15 | 10JUL2003 | 15 | 66 | 102 | 68 | 80 | 92 | 70 | 14 | -10 | 2 |
| | | DAY 22 | 17JUL2003 | 22 | 80 | 106 | 58 | 100 | 102 | 60 | 20 | -4 | 2 |
| | | DAY 29 | 24JUL2003 | 29 | 81 | 112 | 64 | 105 | 104 | 64 | 24 | -8 | 0 |
| | | DAY 36 | 31JUL2003 | 36 | 75 | 98 | 62 | 79 | 100 | 68 | 4 | 2 | 6 |
| | | DAY 43 | 07AUG2003 | 43 | 64 | 106 | 68 | 76 | 110 | 74 | 12 | 4 | 6 |
| | | DAY 50 | 14AUG2003 | 50 | 68 | 106 | 62 | 72 | 108 | 66 | 4 | 2 | 4 |
| | | DAY 57 | 21AUG2003 | 57 | 82 | 116 | 70 | 90 | 104 | 74 | 8 | -12 | 4 |
| | | FINAL | | 57 | 82 | 116 | 70 | 90 | 104 | 74 | 8 | -12 | 4 |
| | E0023002 | SCREEN | 25OCT2002 | -11 | 70 | 116 | 64 | 72 | 114 | 72 | 2 | -2 | 8 |
| | | DAY 1 | 05NOV2002 | 1 | 60 | 98 | 70 | 72 | 108 | 80 | 12 | 10 | 10 |
| | | BASELINE | | | 60 | 98 | 70 | 72 | 108 | 80 | 12 | 10 | 10 |
| | | DAY 8 | 12NOV2002 | 8 | 68 | 110 | 76 | 76 | 118 | 82 | 8 | 8 | 6 |
| | | DAY 15 | 19NOV2002 | 15 | 80 | 108 | 75 | 84 | 115 | 80 | 4 | 7 | 5 |
| | | DAY 22 | 25NOV2002 | 21 | 72 | 120 | 76 | 88 | 120 | 70 | 16 | 0 | -6 |
| | | DAY 29 | 03DEC2002 | 29 | 79 | 115 | 73 | 107 | 131 | 66 | 28 | 16 | -7 |
| | | DAY 36 | 10DEC2002 | 36 | 72 | 120 | 80 | 60 | 126 | 74 | -12 | 6 | -6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

52

Quetiapine Fumarate 5077US/0049                                    Page 52 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023002 | FINAL | | 36 | 72 | 120 | 80 | 60 | 126 | 74 | -12 | 6 | -6 |
| | E0023017 | SCREEN | 14MAR2003 | -11 | 78 | 127 | 86 | 78 | 149 | 97 | 0 | 22 | 11 |
| | | DAY 1 | 25MAR2003 | 1 | 76 | 128 | 80 | 78 | 140 | 80 | 2 | 12 | 0 |
| | | BASELINE | | | 76 | 128 | 80 | 78 | 140 | 80 | 2 | 12 | 0 |
| | | DAY 8 | 03APR2003 | 10 | 77 | 104 | 63 | 85 | 110 | 70 | 8 | 6 | 7 |
| | | DAY 15 | 10APR2003 | 17 | 69 | 115 | 71 | 71 | 114 | 70 | 2 | -1 | -1 |
| | | DAY 22 | 18APR2003 | 25 | 68 | 100 | 70 | 80 | 110 | 74 | 12 | 10 | 4 |
| | | DAY 29 | 24APR2003 | 31 | 78 | 128 | 80 | 80 | 130 | 80 | 2 | 2 | 0 |
| | | DAY 36 | 01MAY2003 | 38 | 90 | 128 | 84 | 94 | 124 | 80 | 4 | -4 | -4 |
| | | DAY 43 | 08MAY2003 | 45 | 75 | 110 | 71 | 78 | 108 | 70 | 3 | -2 | -1 |
| | | DAY 50 | 15MAY2003 | 52 | 78 | 155 | 90 | 100 | 121 | 75 | 22 | -34 | -15 |
| | | DAY 57 | 22MAY2003 | 59 | 78 | 132 | 71 | 84 | 130 | 70 | 6 | -2 | -1 |
| | | FINAL | | 59 | 78 | 132 | 71 | 84 | 130 | 70 | 6 | -2 | -1 |
| | E0023021 | SCREEN | 10APR2003 | -13 | 90 | 141 | 98 | 94 | 139 | 96 | 4 | -2 | -2 |
| | | DAY 1 | 23APR2003 | 1 | 88 | 118 | 86 | 88 | 122 | 92 | 0 | 4 | 6 |
| | | BASELINE | | | 88 | 118 | 86 | 88 | 122 | 92 | 0 | 4 | 6 |
| | | DAY 8 | 29APR2003 | 7 | 86 | 110 | 80 | 94 | 115 | 86 | 8 | 5 | 6 |
| | | DAY 15 | 06MAY2003 | 14 | 74 | 113 | 64 | 88 | 118 | 70 | 14 | 5 | 6 |
| | | DAY 22 | 13MAY2003 | 21 | 78 | 116 | 81 | 100 | 132 | 95 | 22 | 16 | 14 |
| | | DAY 29 | 20MAY2003 | 28 | 79 | 114 | 71 | 97 | 104 | 76 | 18 | -10 | 5 |
| | | DAY 36 | 29MAY2003 | 37 | 85 | 118 | 76 | 109 | 121 | 83 | 24 | 3 | 7 |
| | | DAY 43 | 03JUN2003 | 42 | 92 | 120 | 77 | 96 | 124 | 80 | 4 | 4 | 3 |
| | | DAY 50 | 10JUN2003 | 49 | 77 | 109 | 71 | 84 | 112 | 82 | 7 | 3 | 11 |
| | | DAY 57 | 17JUN2003 | 56 | 111 | 122 | 66 | 100 | 141 | 98 | -11 | 19 | 32 |
| | | FINAL | | 56 | 111 | 122 | 66 | 100 | 141 | 98 | -11 | 19 | 32 |
| | E0023027 | SCREEN | 07MAY2003 | -9 | 64 | 93 | 65 | 68 | 93 | 63 | 4 | 0 | -2 |
| | | DAY 1 | 16MAY2003 | 1 | 79 | 124 | 80 | 99 | 129 | 86 | 20 | 5 | 6 |
| | | BASELINE | | | 79 | 124 | 80 | 99 | 129 | 86 | 20 | 5 | 6 |
| | | DAY 8 | 21MAY2003 | 6 | 63 | 136 | 96 | 68 | 140 | 98 | 5 | 4 | 2 |
| | | DAY 15 | 30MAY2003 | 15 | 123 | 159 | 102 | 126 | 152 | 105 | 3 | -7 | 3 |
| | | DAY 22 | 05JUN2003 | 21 | 88 | 148 | 99 | 107 | 163 | 105 | 19 | 15 | 6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 53 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023027 | DAY 29 | 11JUN2003 | 27 | 76 | 134 | 96 | 80 | 136 | 96 | 4 | 2 | 0 |
| | | DAY 36 | 18JUN2003 | 34 | 88 | 136 | 100 | 88 | 130 | 90 | 0 | -6 | -10 |
| | | DAY 43 | 27JUN2003 | 43 | 76 | 138 | 104 | 80 | 130 | 98 | 4 | -8 | -6 |
| | | DAY 50 | 02JUL2003 | 48 | 105 | 134 | 88 | 123 | 137 | 82 | 18 | 3 | -6 |
| | | DAY 57 | 09JUL2003 | 55 | 85 | 143 | 85 | 90 | 140 | 86 | 5 | -3 | 1 |
| | | FINAL | | 55 | 85 | 143 | 85 | 90 | 140 | 86 | 5 | -3 | 1 |
| | E0023030 | SCREEN | 16MAY2003 | -18 | 84 | 125 | 86 | 80 | 120 | 84 | -4 | -5 | -2 |
| | | DAY 1 | 03JUN2003 | 1 | 89 | 115 | 81 | 102 | 131 | 94 | 13 | 16 | 13 |
| | | BASELINE | | | 89 | 115 | 81 | 102 | 131 | 94 | 13 | 16 | 13 |
| | | DAY 8 | 10JUN2003 | 8 | 100 | 107 | 78 | 104 | 148 | 87 | 4 | 41 | 9 |
| | | DAY 15 | 17JUN2003 | 15 | 99 | 131 | 91 | 109 | 132 | 91 | 10 | 1 | 0 |
| | | DAY 22 | 24JUN2003 | 22 | 87 | 110 | 73 | 96 | 121 | 80 | 9 | 11 | 7 |
| | | DAY 29 | 01JUL2003 | 29 | 79 | 127 | 85 | 89 | 130 | 90 | 10 | 3 | 5 |
| | | DAY 36 | 08JUL2003 | 36 | 91 | 127 | 88 | 99 | 152 | 99 | 8 | 25 | 11 |
| | | DAY 43 | 15JUL2003 | 43 | 92 | 125 | 86 | 97 | 86 | 82 | 5 | -39 | -4 |
| | | DAY 50 | 21JUL2003 | 49 | 100 | 142 | 100 | 104 | 141 | 98 | 4 | -1 | -2 |
| | | DAY 57 | 30JUL2003 | 58 | 86 | 135 | 93 | 97 | 148 | 98 | 11 | 13 | 5 |
| | | FINAL | | 58 | 86 | 135 | 93 | 97 | 148 | 98 | 11 | 13 | 5 |
| | E0023040 | SCREEN | 25JUN2003 | -8 | 80 | 120 | 76 | 76 | 117 | 80 | -4 | -3 | 4 |
| | | DAY 1 | 03JUL2003 | 1 | 81 | 117 | 82 | 80 | 117 | 80 | -1 | 0 | -2 |
| | | BASELINE | | | 81 | 117 | 82 | 80 | 117 | 80 | -1 | 0 | -2 |
| | | DAY 8 | 12JUL2003 | 10 | 82 | 121 | 82 | 86 | 123 | 84 | 4 | 2 | 2 |
| | | DAY 15 | 17JUL2003 | 15 | 77 | 114 | 81 | 81 | 126 | 88 | 4 | 12 | 7 |
| | | DAY 22 | 25JUL2003 | 23 | 86 | 132 | 89 | 84 | 108 | 71 | -2 | -24 | -18 |
| | | DAY 36 * | 05AUG2003 | 34 | 76 | 127 | 86 | 75 | 133 | 73 | -1 | 6 | -13 |
| | | DAY 36 | 08AUG2003 | 37 | 88 | 93 | 67 | 93 | 101 | 69 | 5 | 8 | 2 |
| | | DAY 43 | 18AUG2003 | 47 | 77 | 127 | 84 | 80 | 117 | 90 | 3 | -10 | 6 |
| | | DAY 57 * | 28AUG2003 | 57 | 68 | 125 | 85 | 84 | 132 | 88 | 16 | 7 | 3 |
| | | DAY 57 | 05SEP2003 | 65 | 63 | 117 | 86 | 63 | 126 | 84 | 0 | 9 | -2 |
| | | FINAL | | 65 | 63 | 117 | 86 | 63 | 126 | 84 | 0 | 9 | -2 |
| | E0026014 | SCREEN | 12FEB2003 | -7 | 68 | 168 | 97 | 71 | 137 | 97 | 3 | -31 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 54 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0026014 | DAY 1 | 19FEB2003 | 1 | 68 | 148 | 99 | 74 | 142 | 102 | 6 | -6 | 3 |
| | | BASELINE | | | 68 | 148 | 99 | 74 | 142 | 102 | 6 | -6 | 3 |
| | | DAY 8 | 26FEB2003 | 8 | 86 | 140 | 99 | 87 | 138 | 95 | 1 | -2 | -4 |
| | | DAY 15 | 05MAR2003 | 15 | 75 | 126 | 91 | 76 | 123 | 88 | 1 | -3 | -3 |
| | | DAY 22 | 12MAR2003 | 22 | 85 | 142 | 90 | 86 | 138 | 95 | 1 | -4 | 5 |
| | | DAY 29 | 19MAR2003 | 29 | 90 | 140 | 90 | 74 | 129 | 94 | -16 | -11 | 4 |
| | | FINAL | | 29 | 90 | 140 | 90 | 74 | 129 | 94 | -16 | -11 | 4 |
| | E0026019 | SCREEN | 10MAR2003 | -7 | 72 | 136 | 81 | 75 | 147 | 91 | 3 | 11 | 10 |
| | | DAY 1 | 17MAR2003 | 1 | 73 | 138 | 84 | 83 | 148 | 85 | 10 | 10 | 1 |
| | | BASELINE | | | 73 | 138 | 84 | 83 | 148 | 85 | 10 | 10 | 1 |
| | | DAY 8 | 24MAR2003 | 8 | 85 | 161 | 89 | 88 | 157 | 88 | 3 | -4 | -1 |
| | | DAY 15 | 31MAR2003 | 15 | 98 | 170 | 95 | 96 | 173 | 96 | -2 | 3 | 1 |
| | | DAY 22 | 07APR2003 | 22 | 82 | 157 | 83 | 88 | 138 | 89 | 6 | -19 | 6 |
| | | DAY 29 | 14APR2003 | 29 | 83 | 148 | 87 | 88 | 154 | 85 | 5 | 6 | -2 |
| | | DAY 36 | 21APR2003 | 36 | 74 | 140 | 76 | 76 | 146 | 82 | 2 | 6 | 6 |
| | | DAY 43 | 28APR2003 | 43 | 70 | 136 | 77 | 71 | 157 | 80 | 1 | 21 | 3 |
| | | DAY 50 | 05MAY2003 | 50 | 88 | 108 | 75 | 92 | 127 | 79 | 4 | 19 | 4 |
| | | DAY 57 | 12MAY2003 | 57 | 78 | 151 | 54 | 89 | 148 | 60 | 11 | -3 | 6 |
| | | FINAL | | 57 | 78 | 151 | 54 | 89 | 148 | 60 | 11 | -3 | 6 |
| | E0027005 | SCREEN | 19DEC2002 | -7 | | | | | | | | | |
| | | DAY 1 | 26DEC2002 | 1 | 80 | 130 | 84 | 84 | 128 | 80 | 4 | -2 | -4 |
| | | BASELINE | | | 80 | 130 | 84 | 84 | 128 | 80 | 4 | -2 | -4 |
| | | DAY 8 | 02JAN2003 | 8 | 96 | 130 | 85 | 92 | 120 | 80 | -4 | -10 | -5 |
| | | DAY 15 | 09JAN2003 | 15 | 100 | 120 | 90 | 84 | 120 | 88 | -16 | 0 | -2 |
| | | DAY 22 | 16JAN2003 | 22 | 72 | 140 | 94 | 76 | 130 | 90 | 4 | -10 | -4 |
| | | DAY 29 | 23JAN2003 | 29 | 88 | 122 | 84 | 92 | 110 | 70 | 4 | -12 | -14 |
| | | DAY 36 | 30JAN2003 | 36 | 84 | 130 | 86 | 90 | 120 | 76 | 6 | -10 | -10 |
| | | DAY 43 | 06FEB2003 | 43 | 88 | 160 | 100 | 96 | 130 | 90 | 8 | -30 | -10 |
| | | DAY 50 | 12FEB2003 | 49 | 75 | 136 | 84 | 90 | 138 | 88 | 15 | 2 | 4 |
| | | DAY 57 | 20FEB2003 | 57 | 84 | 130 | 90 | 84 | 120 | 90 | 0 | -10 | 0 |
| | | FINAL | | 57 | 84 | 130 | 90 | 84 | 120 | 90 | 0 | -10 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
                    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                      KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
               UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

                SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
                          GENERATED:  12JUL2005 17:46:40  iceadmn3

55

Quetiapine Fumarate 5077US/0049                                              Page 55 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0029009 | SCREEN | 13JAN2003 | -7 | 60 | 100 | 70 | 68 | 110 | 80 | 8 | 10 | 10 |
| | | DAY 1 | 20JAN2003 | 1 | 56 | 108 | 68 | 60 | 110 | 78 | 4 | 2 | 10 |
| | | BASELINE | | | 56 | 108 | 68 | 60 | 110 | 78 | 4 | 2 | 10 |
| | | DAY 8 | 27JAN2003 | 8 | 60 | 110 | 70 | 64 | 110 | 80 | 4 | 0 | 10 |
| | | DAY 15 | 03FEB2003 | 15 | 64 | 120 | 84 | 72 | 114 | 90 | 8 | -6 | 6 |
| | | DAY 22 | 11FEB2003 | 23 | 60 | 120 | 84 | 64 | 120 | 90 | 4 | 0 | 6 |
| | | DAY 29 | 17FEB2003 | 29 | 72 | 100 | 72 | 80 | 98 | 80 | 8 | -2 | 8 |
| | | DAY 36 | 24FEB2003 | 36 | 64 | 118 | 80 | 68 | 118 | 90 | 4 | 0 | 10 |
| | | DAY 43 | 03MAR2003 | 43 | 60 | 130 | 80 | 76 | 130 | 84 | 16 | 0 | 4 |
| | | DAY 50 | 11MAR2003 | 51 | 68 | 104 | 72 | 76 | 110 | 80 | 8 | 6 | 8 |
| | | DAY 57 | 18MAR2003 | 58 | 64 | 118 | 80 | 68 | 104 | 68 | 4 | -14 | -12 |
| | | FINAL | | 58 | 64 | 118 | 80 | 68 | 104 | 68 | 4 | -14 | -12 |
| | E0029021 | SCREEN | 03MAR2003 | -15 | 64 | 110 | 80 | 80 | 110 | 80 | 16 | 0 | 0 |
| | | DAY 1 | 18MAR2003 | 1 | 64 | 100 | 62 | 60 | 102 | 62 | -4 | 2 | 0 |
| | | BASELINE | | | 64 | 100 | 62 | 60 | 102 | 62 | -4 | 2 | 0 |
| | | DAY 8 | 25MAR2003 | 8 | 68 | 112 | 72 | 60 | 112 | 70 | -8 | 0 | -2 |
| | | DAY 15 | 01APR2003 | 15 | 72 | 102 | 70 | 68 | 100 | 68 | -4 | -2 | -2 |
| | | DAY 22 | 07APR2003 | 21 | 60 | 102 | 62 | 60 | 100 | 64 | 0 | -2 | 2 |
| | | DAY 29 | 15APR2003 | 29 | 72 | 100 | 60 | 68 | 108 | 64 | -4 | 8 | 4 |
| | | DAY 36 | 22APR2003 | 36 | 64 | 102 | 68 | 60 | 100 | 68 | -4 | -2 | 0 |
| | | DAY 43 | 29APR2003 | 43 | 92 | 102 | 68 | 104 | 90 | 68 | 12 | -12 | 0 |
| | | DAY 50 | 06MAY2003 | 50 | 80 | 98 | 60 | 80 | 102 | 64 | 0 | 4 | 4 |
| | | DAY 57 | 15MAY2003 | 59 | 88 | 104 | 76 | 100 | 98 | 64 | 12 | -6 | -12 |
| | | FINAL | | 59 | 88 | 104 | 76 | 100 | 98 | 64 | 12 | -6 | -12 |
| | E0029026 | SCREEN | 07APR2003 | -7 | 76 | 122 | 80 | 92 | 114 | 78 | 16 | -8 | -2 |
| | | DAY 1 | 14APR2003 | 1 | 72 | 118 | 82 | 80 | 100 | 70 | 8 | -18 | -12 |
| | | BASELINE | | | 72 | 118 | 82 | 80 | 100 | 70 | 8 | -18 | -12 |
| | | DAY 8 | 21APR2003 | 8 | 84 | 98 | 74 | 96 | 100 | 76 | 12 | 2 | 2 |
| | | DAY 15 | 28APR2003 | 15 | 84 | 108 | 84 | 96 | 120 | 80 | 12 | 12 | -4 |
| | | DAY 22 | 05MAY2003 | 22 | 88 | 124 | 82 | 100 | 110 | 84 | 12 | -14 | 2 |
| | | DAY 29 | 12MAY2003 | 29 | 80 | 120 | 80 | 100 | 114 | 78 | 20 | -6 | -2 |
| | | DAY 36 | 19MAY2003 | 36 | 80 | 108 | 76 | 100 | 110 | 70 | 20 | 2 | -6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0029026 | DAY 43 | 28MAY2003 | 45 | 88 | 114 | 74 | 100 | 90 | 70 | 12 | -24 | -4 |
| | | DAY 50 | 02JUN2003 | 50 | 84 | 118 | 80 | 88 | 112 | 84 | 4 | -6 | 4 |
| | | DAY 57 | 10JUN2003 | 58 | 76 | 110 | 70 | 92 | 110 | 76 | 16 | 0 | 6 |
| | | FINAL | | 58 | 76 | 110 | 70 | 92 | 110 | 76 | 16 | 0 | 6 |
| | E0029030 | SCREEN | 13MAY2003 | -14 | 56 | 110 | 80 | 60 | 110 | 80 | 4 | 0 | 0 |
| | | DAY 1 | 27MAY2003 | 1 | 56 | 100 | 64 | 60 | 98 | 66 | 4 | -2 | 2 |
| | | BASELINE | | | 56 | 100 | 64 | 60 | 98 | 66 | 4 | -2 | 2 |
| | | DAY 8 | 03JUN2003 | 8 | 68 | 130 | 88 | 68 | 114 | 80 | 0 | -16 | -8 |
| | | DAY 15 | 10JUN2003 | 15 | 68 | 112 | 80 | 72 | 118 | 80 | 4 | 6 | 0 |
| | | DAY 22 | 17JUN2003 | 22 | 72 | 110 | 84 | 72 | 124 | 82 | 0 | 14 | -2 |
| | | DAY 29 | 26JUN2003 | 31 | 80 | 130 | 80 | 88 | 120 | 70 | 8 | -10 | -10 |
| | | DAY 36 | 02JUL2003 | 37 | 80 | 120 | 76 | 80 | 118 | 70 | 0 | -2 | -6 |
| | | DAY 43 | 09JUL2003 | 44 | 76 | 110 | 70 | 92 | 120 | 80 | 16 | 10 | 10 |
| | | DAY 50 | 16JUL2003 | 51 | 80 | 132 | 70 | 96 | 134 | 80 | 16 | 2 | 10 |
| | | DAY 57 | 23JUL2003 | 58 | 64 | 120 | 78 | 72 | 124 | 84 | 8 | 4 | 6 |
| | | FINAL | | 58 | 64 | 120 | 78 | 72 | 124 | 84 | 8 | 4 | 6 |
| | E0031008 | SCREEN | 05FEB2003 | -23 | 64 | 128 | 80 | 68 | 134 | 88 | 4 | 6 | 8 |
| | | DAY 1 | 28FEB2003 | 1 | 60 | 136 | 80 | 68 | 138 | 84 | 8 | 2 | 4 |
| | | BASELINE | | | 60 | 136 | 80 | 68 | 138 | 84 | 8 | 2 | 4 |
| | | DAY 8 | 07MAR2003 | 8 | 72 | 114 | 76 | 78 | 122 | 80 | 6 | 8 | 4 |
| | | DAY 15 | 13MAR2003 | 14 | 70 | 142 | 84 | 68 | 138 | 84 | -2 | -4 | 0 |
| | | DAY 22 | 21MAR2003 | 22 | 80 | 136 | 74 | 84 | 140 | 76 | 4 | 4 | 2 |
| | | DAY 29 | 28MAR2003 | 29 | 66 | 114 | 76 | 72 | 118 | 68 | 6 | 4 | -8 |
| | | DAY 36 | 04APR2003 | 36 | 68 | 120 | 68 | 74 | 120 | 72 | 6 | 0 | 4 |
| | | DAY 43 | 10APR2003 | 42 | 78 | 118 | 74 | 86 | 120 | 80 | 8 | 2 | 6 |
| | | DAY 50 | 17APR2003 | 49 | 80 | 138 | 82 | 82 | 136 | 84 | 2 | -2 | 2 |
| | | DAY 57 | 24APR2003 | 56 | 68 | 126 | 80 | 72 | 130 | 84 | 4 | 4 | 4 |
| | | FINAL | | 56 | 68 | 126 | 80 | 72 | 130 | 84 | 4 | 4 | 4 |
| | E0031020 | SCREEN | 14APR2003 | -7 | 62 | 114 | 68 | 66 | 122 | 70 | 4 | 8 | 2 |
| | | DAY 1 | 21APR2003 | 1 | 60 | 116 | 74 | 64 | 118 | 70 | 4 | 2 | -4 |
| | | BASELINE | | | 60 | 116 | 74 | 64 | 118 | 70 | 4 | 2 | -4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031020 | DAY 8 | 28APR2003 | 8 | 66 | 122 | 78 | 70 | 130 | 80 | 4 | 8 | 2 |
| | | DAY 15 | 05MAY2003 | 15 | 70 | 120 | 76 | 74 | 124 | 82 | 4 | 4 | 6 |
| | | DAY 22 | 13MAY2003 | 23 | 60 | 118 | 70 | 64 | 124 | 68 | 4 | 6 | -2 |
| | | FINAL | | 23 | 60 | 118 | 70 | 64 | 124 | 68 | 4 | 6 | -2 |
| | E0031021 | SCREEN | 18APR2003 | -7 | 60 | 118 | 66 | 64 | 122 | 70 | 4 | 4 | 4 |
| | | DAY 1 | 25APR2003 | 1 | 60 | 112 | 68 | 66 | 116 | 72 | 6 | 4 | 4 |
| | | BASELINE | | | 60 | 112 | 68 | 66 | 116 | 72 | 6 | 4 | 4 |
| | | DAY 8 | 02MAY2003 | 8 | 62 | 124 | 70 | 66 | 130 | 74 | 4 | 6 | 4 |
| | | DAY 15 | 09MAY2003 | 15 | 64 | 122 | 68 | 68 | 128 | 72 | 4 | 6 | 4 |
| | | DAY 22 | 16MAY2003 | 22 | 76 | 125 | 80 | 84 | 120 | 78 | 8 | -5 | -2 |
| | | DAY 29 | 23MAY2003 | 29 | 62 | 116 | 68 | 70 | 124 | 78 | 8 | 8 | 10 |
| | | DAY 36 | 29MAY2003 | 35 | 70 | 116 | 78 | 76 | 120 | 80 | 6 | 4 | 2 |
| | | DAY 43 | 06JUN2003 | 43 | 64 | 124 | 88 | 68 | 130 | 90 | 4 | 6 | 2 |
| | | DAY 43 * | 10JUN2003 | 47 | 72 | 124 | 86 | 76 | 132 | 88 | 4 | 8 | 2 |
| | | DAY 57 | 19JUN2003 | 56 | 70 | 118 | 68 | 76 | 120 | 70 | 6 | 2 | 2 |
| | | FINAL | | 56 | 70 | 118 | 68 | 76 | 120 | 70 | 6 | 2 | 2 |
| | E0031029 | SCREEN | 05JUN2003 | -13 | 58 | 110 | 68 | 64 | 118 | 76 | 6 | 8 | 8 |
| | | DAY 1 | 18JUN2003 | 1 | 58 | 118 | 68 | 64 | 124 | 76 | 6 | 6 | 8 |
| | | BASELINE | | | 58 | 118 | 68 | 64 | 124 | 76 | 6 | 6 | 8 |
| | | DAY 8 | 23JUN2003 | 6 | 60 | 118 | 80 | 64 | 130 | 84 | 4 | 12 | 4 |
| | | DAY 22 | 08JUL2003 | 21 | 64 | 116 | 62 | 70 | 124 | 70 | 6 | 8 | 8 |
| | | FINAL | | 21 | 64 | 116 | 62 | 70 | 124 | 70 | 6 | 8 | 8 |
| | E0033002 | SCREEN | 23DEC2002 | -18 | 68 | 120 | 78 | 76 | 110 | 78 | 8 | -10 | 0 |
| | | DAY 1 | 10JAN2003 | 1 | 76 | 150 | 84 | 80 | 138 | 88 | 4 | -12 | 4 |
| | | BASELINE | | | 76 | 150 | 84 | 80 | 138 | 88 | 4 | -12 | 4 |
| | | DAY 8 | 16JAN2003 | 7 | 92 | 130 | 80 | 100 | 128 | 80 | 8 | -2 | 0 |
| | | DAY 15 | 24JAN2003 | 15 | 92 | 132 | 88 | 84 | 132 | 84 | -8 | 0 | -4 |
| | | DAY 22 | 30JAN2003 | 21 | 68 | 108 | 70 | 76 | 114 | 76 | 8 | 6 | 6 |
| | | DAY 29 | 06FEB2003 | 28 | 80 | 104 | 70 | 80 | 112 | 76 | 0 | 8 | 6 |
| | | DAY 36 | 13FEB2003 | 35 | 72 | 120 | 78 | 80 | 130 | 84 | 8 | 10 | 6 |
| | | DAY 43 | 24FEB2003 | 46 | 72 | 122 | 80 | 76 | 126 | 86 | 4 | 4 | 6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 58 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0033002 | DAY 50 | 28FEB2003 | 50 | 76 | 120 | 80 | 84 | 130 | 80 | 8 | 10 | 0 |
| | | DAY 57 | 07MAR2003 | 57 | 76 | 118 | 78 | 80 | 120 | 82 | 4 | 2 | 4 |
| | | FINAL | | 57 | 76 | 118 | 78 | 80 | 120 | 82 | 4 | 2 | 4 |
| | E0033006 | SCREEN | 15JAN2003 | -8 | 64 | 110 | 80 | 76 | 118 | 86 | 12 | 8 | 6 |
| | | DAY 1 | 23JAN2003 | 1 | 64 | 100 | 70 | 72 | 106 | 80 | 8 | 6 | 10 |
| | | BASELINE | | | 64 | 100 | 70 | 72 | 106 | 80 | 8 | 6 | 10 |
| | | DAY 8 | 30JAN2003 | 8 | 60 | 120 | 84 | 76 | 126 | 88 | 16 | 6 | 4 |
| | | DAY 22 | 12FEB2003 | 21 | 68 | 120 | 80 | 72 | 120 | 86 | 4 | 0 | 6 |
| | | FINAL | | 21 | 68 | 120 | 80 | 72 | 120 | 86 | 4 | 0 | 6 |
| | E0033021 | SCREEN | 25JUN2003 | -7 | 60 | 90 | 62 | 76 | 80 | 64 | 16 | -10 | 2 |
| | | DAY 1 | 02JUL2003 | 1 | 56 | 90 | 70 | 72 | 90 | 74 | 16 | 0 | 4 |
| | | BASELINE | | | 56 | 90 | 70 | 72 | 90 | 74 | 16 | 0 | 4 |
| | | DAY 8 | 11JUL2003 | 10 | 58 | 90 | 67 | 74 | 90 | 70 | 16 | 0 | 3 |
| | | DAY 22 | * 21JUL2003 | 20 | 60 | 100 | 60 | 76 | 98 | 66 | 16 | -2 | 6 |
| | | DAY 22 | 25JUL2003 | 24 | 72 | 90 | 68 | 80 | 100 | 70 | 8 | 10 | 2 |
| | | DAY 29 | 01AUG2003 | 31 | 76 | 90 | 64 | 80 | 96 | 66 | 4 | 6 | 2 |
| | | DAY 36 | 06AUG2003 | 36 | 72 | 112 | 74 | 68 | 110 | 70 | -4 | -2 | -4 |
| | | DAY 50 | 18AUG2003 | 48 | 76 | 96 | 70 | 76 | 96 | 72 | 0 | 0 | 2 |
| | | FINAL | | 48 | 76 | 96 | 70 | 76 | 96 | 72 | 0 | 0 | 2 |
| | E0035013 | SCREEN | 27JAN2003 | -8 | 72 | 112 | 70 | 76 | 112 | 74 | 4 | 0 | 4 |
| | | DAY 1 | 04FEB2003 | 1 | 68 | 112 | 70 | 74 | 114 | 74 | 6 | 2 | 4 |
| | | BASELINE | | | 68 | 112 | 70 | 74 | 114 | 74 | 6 | 2 | 4 |
| | | DAY 8 | 10FEB2003 | 7 | 66 | 112 | 72 | 70 | 114 | 76 | 4 | 2 | 4 |
| | | FINAL | | 7 | 66 | 112 | 72 | 70 | 114 | 76 | 4 | 2 | 4 |
| | E0035015 | SCREEN | 03FEB2003 | -8 | 76 | 116 | 70 | 78 | 118 | 72 | 2 | 2 | 2 |
| | | DAY 1 | 11FEB2003 | 1 | 82 | 128 | 76 | 88 | 130 | 80 | 6 | 2 | 4 |
| | | BASELINE | | | 82 | 128 | 76 | 88 | 130 | 80 | 6 | 2 | 4 |
| | | DAY 8 | 18FEB2003 | 8 | 74 | 118 | 76 | 80 | 122 | 74 | 6 | 4 | -2 |
| | | FINAL | | 8 | 74 | 118 | 76 | 80 | 122 | 74 | 6 | 4 | -2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

59

Quetiapine Fumarate 5077US/0049                                                        Page 59 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0035016 | SCREEN | 10MAR2003 | -25 | 76 | 110 | 78 | 80 | 112 | 82 | 4 | 2 | 4 |
| | | DAY 1 | 04APR2003 | 1 | 80 | 110 | 72 | 88 | 112 | 80 | 8 | 2 | 8 |
| | | BASELINE | | | 80 | 110 | 72 | 88 | 112 | 80 | 8 | 2 | 8 |
| | E0035023 | SCREEN | 06MAY2003 | -7 | 82 | 108 | 78 | 88 | 110 | 82 | 6 | 2 | 4 |
| | | DAY 1 | 13MAY2003 | 1 | 60 | 114 | 72 | 62 | 116 | 80 | 2 | 2 | 8 |
| | | BASELINE | | | 60 | 114 | 72 | 62 | 116 | 80 | 2 | 2 | 8 |
| | | DAY 8 | 20MAY2003 | 8 | 68 | 112 | 78 | 72 | 114 | 82 | 4 | 2 | 4 |
| | | DAY 15 | 29MAY2003 | 17 | 70 | 112 | 76 | 74 | 114 | 80 | 4 | 2 | 4 |
| | | DAY 22 | 03JUN2003 | 22 | 74 | 112 | 76 | 76 | 114 | 76 | 2 | 2 | 0 |
| | | DAY 29 | 10JUN2003 | 29 | 76 | 112 | 74 | 80 | 114 | 78 | 4 | 2 | 4 |
| | | FINAL | | 29 | 76 | 112 | 74 | 80 | 114 | 78 | 4 | 2 | 4 |
| | E0039052 | SCREEN | 29MAY2003 | -22 | 84 | 126 | 88 | 88 | 118 | 92 | 4 | -8 | 4 |
| | | DAY 1 | 20JUN2003 | 1 | 88 | 118 | 88 | 92 | 120 | 90 | 4 | 2 | 2 |
| | | BASELINE | | | 88 | 118 | 88 | 92 | 120 | 90 | 4 | 2 | 2 |
| | | DAY 8 | 27JUN2003 | 8 | 64 | 126 | 96 | 68 | 120 | 92 | 4 | -6 | -4 |
| | | DAY 15 | 03JUL2003 | 14 | 74 | 134 | 92 | 78 | 122 | 94 | 4 | -12 | 2 |
| | | FINAL | | 14 | 74 | 134 | 92 | 78 | 122 | 94 | 4 | -12 | 2 |
| | E0039056 | SCREEN | 01JUL2003 | -14 | 64 | 124 | 84 | 72 | 130 | 90 | 8 | 6 | 6 |
| | | DAY 1 | 14JUL2003 | -1 | 84 | 136 | 84 | 92 | 140 | 92 | 8 | 4 | 8 |
| | | BASELINE | | | 84 | 136 | 84 | 92 | 140 | 92 | 8 | 4 | 8 |
| | | DAY 8 | 23JUL2003 | 9 | 72 | 132 | 90 | 86 | 122 | 96 | 14 | -10 | 6 |
| | | FINAL | | 9 | 72 | 132 | 90 | 86 | 122 | 96 | 14 | -10 | 6 |
| | E0040003 | SCREEN | 09JUL2003 | -10 | 70 | 125 | 80 | 74 | 120 | 70 | 4 | -5 | -10 |
| | | DAY 1 | 18JUL2003 | -1 | 68 | 120 | 82 | 71 | 115 | 80 | 3 | -5 | -2 |
| | | BASELINE | | | 68 | 120 | 82 | 71 | 115 | 80 | 3 | -5 | -2 |
| | | DAY 8 | 25JUL2003 | 7 | 70 | 110 | 70 | 74 | 108 | 68 | 4 | -2 | -2 |
| | | DAY 15 | 01AUG2003 | 14 | 74 | 116 | 79 | 76 | 120 | 78 | 2 | 4 | -1 |
| | | DAY 22 | 08AUG2003 | 21 | 72 | 118 | 78 | 74 | 120 | 80 | 2 | 2 | 2 |
| | | DAY 29 | 15AUG2003 | 28 | 74 | 120 | 81 | 76 | 122 | 78 | 2 | 2 | -3 |
| | | DAY 36 | 22AUG2003 | 35 | 70 | 122 | 80 | 72 | 120 | 78 | 2 | -2 | -2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0040003 | DAY 43 | 29AUG2003 | 42 | 72 | 124 | 80 | 74 | 122 | 78 | 2 | -2 | -2 |
| | | DAY 50 | 05SEP2003 | 49 | 70 | 120 | 82 | 76 | 118 | 79 | 6 | -2 | -3 |
| | | DAY 57 | 12SEP2003 | 56 | 68 | 122 | 80 | 72 | 120 | 77 | 4 | -2 | -3 |
| | | FINAL | | 56 | 68 | 122 | 80 | 72 | 120 | 77 | 4 | -2 | -3 |
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | SCREEN | 19FEB2003 | -12 | 64 | 112 | 70 | 68 | 110 | 68 | 4 | -2 | -2 |
| | | DAY 1 | 03MAR2003 | 1 | 64 | 102 | 74 | 64 | 110 | 80 | 0 | 8 | 6 |
| | | BASELINE | | | 64 | 102 | 74 | 64 | 110 | 80 | 0 | 8 | 6 |
| | | DAY 8 | 11MAR2003 | 9 | 72 | 108 | 68 | 80 | 122 | 84 | 8 | 14 | 16 |
| | | DAY 15 | 18MAR2003 | 16 | 78 | 106 | 64 | 78 | 114 | 68 | 0 | 8 | 4 |
| | | DAY 22 | 25MAR2003 | 23 | 70 | 110 | 68 | 72 | 110 | 70 | 2 | 0 | 2 |
| | | DAY 29 | 01APR2003 | 30 | 72 | 106 | 66 | 72 | 110 | 72 | 0 | 4 | 6 |
| | | DAY 36 | 08APR2003 | 37 | 78 | 98 | 60 | 82 | 110 | 76 | 4 | 12 | 16 |
| | | DAY 43 | 15APR2003 | 44 | 76 | 106 | 72 | 80 | 110 | 72 | 4 | 4 | 0 |
| | | DAY 50 | 24APR2003 | 53 | 76 | 108 | 68 | 78 | 118 | 76 | 2 | 10 | 8 |
| | | DAY 57 | 02MAY2003 | 61 | 72 | 104 | 72 | 68 | 110 | 80 | -4 | 6 | 8 |
| | | FINAL | | 61 | 72 | 104 | 72 | 68 | 110 | 80 | -4 | 6 | 8 |
| | E0002011 | SCREEN | 16APR2003 | -13 | 104 | 126 | 80 | 88 | 128 | 80 | -16 | 2 | 0 |
| | | DAY 1 | 29APR2003 | 1 | 84 | 120 | 78 | 86 | 118 | 72 | 2 | -2 | -6 |
| | | BASELINE | | | 84 | 120 | 78 | 86 | 118 | 72 | 2 | -2 | -6 |
| | | DAY 8 | 08MAY2003 | 10 | 84 | 120 | 72 | 86 | 126 | 74 | 2 | 6 | 2 |
| | | DAY 15 | 15MAY2003 | 17 | 88 | 120 | 78 | 86 | 120 | 74 | -2 | 0 | -4 |
| | | DAY 22 | 22MAY2003 | 24 | 84 | 124 | 68 | 88 | 118 | 70 | 4 | -6 | 2 |
| | | DAY 29 | 29MAY2003 | 31 | 92 | 120 | 74 | 92 | 124 | 82 | 0 | 4 | 8 |
| | | DAY 36 | 05JUN2003 | 38 | 88 | 120 | 72 | 88 | 122 | 78 | 0 | 2 | 6 |
| | | DAY 43 | 12JUN2003 | 45 | 88 | 118 | 68 | 88 | 124 | 68 | 0 | 6 | 0 |
| | | DAY 50 | 19JUN2003 | 52 | 88 | 116 | 66 | 88 | 122 | 76 | 0 | 6 | 10 |
| | | DAY 57 | 25JUN2003 | 58 | 80 | 126 | 80 | 80 | 122 | 80 | 0 | -4 | 0 |
| | | FINAL | | 58 | 80 | 126 | 80 | 80 | 122 | 80 | 0 | -4 | 0 |
| | E0003010 | SCREEN | 27JAN2003 | -7 | 70 | 118 | 70 | 72 | 120 | 72 | 2 | 2 | 2 |
| | | DAY 1 | 03FEB2003 | 1 | 70 | 118 | 72 | 76 | 124 | 80 | 6 | 6 | 8 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

61

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0003010 | BASELINE | | | 70 | 118 | 72 | 76 | 124 | 80 | 6 | 6 | 8 |
| | | DAY 8 | 10FEB2003 | 8 | 70 | 130 | 90 | 88 | 126 | 90 | 18 | -4 | 0 |
| | | DAY 15 | 19FEB2003 | 17 | 82 | 124 | 82 | 84 | 120 | 80 | 2 | -4 | -2 |
| | | DAY 22 | 27FEB2003 | 25 | 88 | 108 | 74 | 96 | 98 | 60 | 8 | -10 | -14 |
| | | DAY 29 | 03MAR2003 | 29 | 84 | 138 | 88 | 90 | 120 | 88 | 6 | -18 | 0 |
| | | DAY 36 | 14MAR2003 | 40 | 90 | 140 | 88 | 92 | 140 | 90 | -2 | 0 | 2 |
| | | DAY 43 | 20MAR2003 | 46 | 100 | 128 | 86 | 90 | 138 | 92 | -10 | 10 | 6 |
| | | DAY 50 | 25MAR2003 | 51 | 84 | 140 | 84 | 90 | 126 | 92 | 6 | -14 | 8 |
| | | DAY 57 | 31MAR2003 | 57 | 79 | 128 | 86 | 90 | 136 | 98 | 11 | 8 | 12 |
| | | FINAL | | 57 | 79 | 128 | 86 | 90 | 136 | 98 | 11 | 8 | 12 |
| | E0003011 | SCREEN | 28JAN2003 | -7 | 92 | 118 | 70 | 100 | 124 | 72 | 8 | 6 | 2 |
| | | DAY 1 | 04FEB2003 | 1 | 92 | 110 | 72 | 98 | 120 | 70 | 6 | 10 | -2 |
| | | BASELINE | | | 92 | 110 | 72 | 98 | 120 | 70 | 6 | 10 | -2 |
| | | DAY 8 | 11FEB2003 | 8 | 84 | 118 | 72 | 110 | 130 | 80 | 26 | 12 | 8 |
| | | DAY 15 | 18FEB2003 | 15 | 88 | 110 | 72 | 94 | 114 | 78 | 6 | 4 | 6 |
| | | FINAL | | 15 | 88 | 110 | 72 | 94 | 114 | 78 | 6 | 4 | 6 |
| | E0003016 | SCREEN | 01MAY2003 | -21 | 68 | 110 | 78 | 84 | 114 | 80 | 16 | 4 | 2 |
| | | DAY 1 | 22MAY2003 | 1 | 70 | 110 | 84 | 68 | 108 | 84 | -2 | -2 | 0 |
| | | BASELINE | | | 70 | 110 | 84 | 68 | 108 | 84 | -2 | -2 | 0 |
| | | DAY 8 | 29MAY2003 | 8 | 92 | 130 | 80 | 104 | 124 | 84 | 12 | -6 | 4 |
| | | DAY 15 | 05JUN2003 | 15 | 84 | 122 | 88 | 96 | 118 | 86 | 12 | -4 | -2 |
| | | DAY 22 | 12JUN2003 | 22 | 86 | 108 | 80 | 90 | 116 | 72 | 4 | 8 | -8 |
| | | FINAL | | 22 | 86 | 108 | 80 | 90 | 116 | 72 | 4 | 8 | -8 |
| | E0003019 | SCREEN | 19JUN2003 | -8 | 58 | 112 | 76 | 60 | 112 | 82 | 2 | 0 | 6 |
| | | DAY 1 | 27JUN2003 | 1 | 56 | 116 | 94 | 58 | 118 | 90 | 2 | 2 | -4 |
| | | BASELINE | | | 56 | 116 | 94 | 58 | 118 | 90 | 2 | 2 | -4 |
| | | DAY 8 | 03JUL2003 | 7 | 64 | 120 | 84 | 62 | 114 | 86 | -2 | -6 | 2 |
| | | DAY 15 | 10JUL2003 | 14 | 60 | 120 | 82 | 66 | 112 | 82 | 6 | -8 | 0 |
| | | DAY 15 | * 15JUL2003 | 19 | 62 | 110 | 68 | 64 | 114 | 76 | 2 | 4 | 8 |
| | | DAY 29 | 29JUL2003 | 33 | 72 | 134 | 86 | 78 | 138 | 90 | 6 | 4 | 4 |
| | | DAY 43 | 07AUG2003 | 42 | 70 | 126 | 88 | 66 | 124 | 88 | -4 | -2 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

62

Quetiapine Fumarate 5077US/0049                                                    Page 62 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0003019 | DAY 50 | 14AUG2003 | 49 | 66 | 124 | 82 | 72 | 122 | 82 | 6 | -2 | |
| | | DAY 57 | 21AUG2003 | 56 | 68 | 140 | 92 | 70 | 132 | 90 | 2 | -8 | -2 |
| | | FINAL | | 56 | 68 | 140 | 92 | 70 | 132 | 90 | 2 | -8 | -2 |
| | E0003020 | SCREEN | 24JUN2003 | -29 | 62 | 126 | 82 | 80 | 112 | 76 | 18 | -14 | -6 |
| | | DAY 1 | 23JUL2003 | 1 | 64 | 110 | 50 | 70 | 118 | 70 | 6 | 8 | 20 |
| | | BASELINE | | | 64 | 110 | 50 | 70 | 118 | 70 | 6 | 8 | 20 |
| | | DAY 8 | 29JUL2003 | 7 | 66 | 130 | 84 | 86 | 124 | 76 | 20 | -6 | -8 |
| | | DAY 15 | 06AUG2003 | 15 | 62 | 118 | 76 | 84 | 132 | 80 | 22 | 14 | 4 |
| | | DAY 22 | 13AUG2003 | 22 | 84 | 108 | 70 | 88 | 118 | 78 | 4 | 10 | 8 |
| | | DAY 29 | 20AUG2003 | 29 | 76 | 130 | 76 | 80 | 132 | 80 | 4 | 2 | 4 |
| | | DAY 36 | 27AUG2003 | 36 | 76 | 126 | 88 | 82 | 124 | 88 | 6 | -2 | 0 |
| | | DAY 43 | 03SEP2003 | 43 | 72 | 134 | 90 | 78 | 130 | 88 | 6 | -4 | -2 |
| | | DAY 50 | 10SEP2003 | 50 | 80 | 120 | 80 | 76 | 110 | 70 | -4 | -10 | -10 |
| | | DAY 57 | 17SEP2003 | 57 | 72 | 110 | 80 | 72 | 114 | 80 | 0 | 4 | 0 |
| | | FINAL | | 57 | 72 | 110 | 80 | 72 | 114 | 80 | 0 | 4 | 0 |
| | E0004001 | SCREEN | 23SEP2002 | -7 | 54 | 100 | 60 | 56 | 98 | 58 | 2 | -2 | -2 |
| | | DAY 1 | 30SEP2002 | 1 | 64 | 98 | 62 | 60 | 96 | 58 | -4 | -2 | -4 |
| | | BASELINE | | | 64 | 98 | 62 | 60 | 96 | 58 | -4 | -2 | -4 |
| | | DAY 8 | 07OCT2002 | 8 | 64 | 98 | 60 | 68 | 92 | 62 | 4 | -6 | 2 |
| | | DAY 22 | 21OCT2002 | 22 | 64 | 98 | 62 | 72 | 100 | 68 | 8 | 2 | 6 |
| | | DAY 29 | 28OCT2002 | 29 | 80 | 94 | 60 | 84 | 86 | 60 | 4 | -8 | 0 |
| | | DAY 36 | 05NOV2002 | 37 | 76 | 100 | 62 | 84 | 92 | 60 | 8 | -8 | -2 |
| | | FINAL | | 37 | 76 | 100 | 62 | 84 | 92 | 60 | 8 | -8 | -2 |
| | E0004009 | SCREEN | 17DEC2002 | -9 | 64 | 108 | 70 | 72 | 104 | 64 | 8 | -4 | -6 |
| | | DAY 1 | 26DEC2002 | 1 | 76 | 100 | 58 | 88 | 102 | 64 | 12 | 2 | 6 |
| | | BASELINE | | | 76 | 100 | 58 | 88 | 102 | 64 | 12 | 2 | 6 |
| | | DAY 8 | 02JAN2003 | 8 | 88 | 100 | 62 | 88 | 102 | 60 | 0 | 2 | -2 |
| | | DAY 15 | 08JAN2003 | 14 | 96 | 102 | 66 | 100 | 108 | 64 | 4 | 6 | -2 |
| | | DAY 22 | 15JAN2003 | 21 | 88 | 100 | 60 | 100 | 104 | 70 | 12 | 4 | 10 |
| | | DAY 29 | 22JAN2003 | 28 | 96 | 116 | 64 | 104 | 100 | 70 | 8 | -16 | 6 |
| | | DAY 36 | 29JAN2003 | 35 | 80 | 110 | 62 | 88 | 98 | 62 | 8 | -12 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

63

Quetiapine Fumarate 5077US/0049                                          Page 63 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0004009 | DAY 43 | 05FEB2003 | 42 | 96 | 100 | 60 | 100 | 104 | 64 | 4 | 4 | 4 |
| | | DAY 50 | 12FEB2003 | 49 | 84 | 100 | 70 | 100 | 92 | 68 | 16 | -8 | -2 |
| | | DAY 57 | 19FEB2003 | 56 | 90 | 100 | 68 | 104 | 102 | 72 | 14 | 2 | 4 |
| | | FINAL | | 56 | 90 | 100 | 68 | 104 | 102 | 72 | 14 | 2 | 4 |
| | E0004012 | SCREEN | 07JAN2003 | -7 | 56 | 114 | 62 | 62 | 100 | 60 | 6 | -14 | -2 |
| | | DAY 1 | 14JAN2003 | 1 | 56 | 104 | 72 | 68 | 100 | 70 | 12 | -4 | -2 |
| | | BASELINE | | | 56 | 104 | 72 | 68 | 100 | 70 | 12 | -4 | -2 |
| | | DAY 8 | 21JAN2003 | 8 | 76 | 90 | 62 | 88 | 106 | 64 | 12 | 16 | 2 |
| | | DAY 15 | 28JAN2003 | 15 | 64 | 104 | 60 | 72 | 108 | 68 | 8 | 4 | 8 |
| | | DAY 22 | 04FEB2003 | 22 | 80 | 94 | 58 | 88 | 90 | 56 | 8 | -4 | -2 |
| | | DAY 29 | 11FEB2003 | 29 | 84 | 100 | 70 | 88 | 102 | 72 | 4 | 2 | 2 |
| | | DAY 36 | 18FEB2003 | 36 | 92 | 94 | 68 | 100 | 100 | 74 | 8 | 6 | 6 |
| | | DAY 43 | 25FEB2003 | 43 | 68 | 92 | 62 | 72 | 100 | 70 | 4 | 8 | 8 |
| | | DAY 50 | 04MAR2003 | 50 | 72 | 100 | 60 | 90 | 98 | 64 | 18 | -2 | 4 |
| | | DAY 57 | 11MAR2003 | 57 | 84 | 98 | 70 | 92 | 100 | 72 | 8 | 2 | 2 |
| | | FINAL | | 57 | 84 | 98 | 70 | 92 | 100 | 72 | 8 | 2 | 2 |
| | E0004015 | SCREEN | 06FEB2003 | -14 | 60 | 120 | 88 | 76 | 118 | 86 | 16 | -2 | -2 |
| | | DAY 1 | 20FEB2003 | 1 | 64 | 120 | 82 | 72 | 118 | 90 | 8 | -2 | 8 |
| | | BASELINE | | | 64 | 120 | 82 | 72 | 118 | 90 | 8 | -2 | 8 |
| | | DAY 8 | 25FEB2003 | 6 | 88 | 130 | 84 | 96 | 122 | 90 | 8 | -8 | 6 |
| | | DAY 15 | 04MAR2003 | 13 | 80 | 124 | 80 | 92 | 112 | 82 | 12 | -12 | 2 |
| | | DAY 22 | 11MAR2003 | 20 | 88 | 120 | 90 | 96 | 128 | 92 | 8 | 8 | 2 |
| | | DAY 29 | 18MAR2003 | 27 | 80 | 138 | 82 | 88 | 132 | 88 | 8 | -6 | 6 |
| | | DAY 36 | 25MAR2003 | 34 | 80 | 128 | 90 | 90 | 124 | 92 | 10 | -4 | 2 |
| | | DAY 43 | 01APR2003 | 41 | 88 | 142 | 84 | 92 | 136 | 88 | 4 | -6 | 4 |
| | | DAY 50 | 08APR2003 | 48 | 84 | 130 | 90 | 86 | 122 | 90 | 2 | -8 | 0 |
| | | DAY 57 | 15APR2003 | 55 | 84 | 122 | 90 | 88 | 118 | 88 | 4 | -4 | -2 |
| | | FINAL | | 55 | 84 | 122 | 90 | 88 | 118 | 88 | 4 | -4 | -2 |
| | E0005003 | SCREEN | 23SEP2002 | -9 | | | | 80 | 134 | 86 | | | |
| | | DAY 1 | 02OCT2002 | 1 | 68 | 128 | 80 | 72 | 134 | 86 | 4 | 6 | 6 |
| | | BASELINE | | | 68 | 128 | 80 | 72 | 134 | 86 | 4 | 6 | 6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

64

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005003 | DAY 8 | 09OCT2002 | 8 | 72 | 134 | 86 | 84 | 134 | 84 | 12 | 0 | -2 |
| | | DAY 15 | 16OCT2002 | 15 | 76 | 132 | 80 | 82 | 130 | 76 | 6 | -2 | -4 |
| | | DAY 22 | 23OCT2002 | 22 | 92 | 116 | 70 | 92 | 116 | 76 | 0 | 0 | 6 |
| | | DAY 29 | 30OCT2002 | 29 | 80 | 140 | 78 | 88 | 136 | 78 | 8 | -4 | 0 |
| | | DAY 36 | 06NOV2002 | 36 | 88 | 134 | 82 | 92 | 136 | 90 | 4 | 2 | 8 |
| | | DAY 43 | 14NOV2002 | 44 | 88 | 140 | 90 | 96 | 136 | 90 | 8 | -4 | 0 |
| | | DAY 50 | 21NOV2002 | 51 | 84 | 128 | 86 | 88 | 130 | 90 | 4 | 2 | 4 |
| | | DAY 57 | 26NOV2002 | 56 | 92 | 128 | 78 | 88 | 130 | 86 | -4 | 2 | 8 |
| | | FINAL | | 56 | 92 | 128 | 78 | 88 | 130 | 86 | -4 | 2 | 8 |
| | E0005005 | SCREEN | 24SEP2002 | -6 | 84 | 126 | 76 | 76 | 124 | 78 | -8 | -2 | 2 |
| | | DAY 1 | 30SEP2002 | 1 | 72 | 110 | 70 | 84 | 124 | 80 | 12 | 14 | 10 |
| | | BASELINE | | | 72 | 110 | 70 | 84 | 124 | 80 | 12 | 14 | 10 |
| | E0005007 | SCREEN | 02OCT2002 | -7 | | | | | | | | | |
| | | DAY 1 | 09OCT2002 | 1 | 60 | 98 | 64 | 68 | 96 | 64 | 8 | -2 | 0 |
| | | BASELINE | | | 60 | 98 | 64 | 68 | 96 | 64 | 8 | -2 | 0 |
| | | DAY 8 | 16OCT2002 | 8 | 72 | 124 | 78 | 68 | 112 | 70 | -4 | -12 | -8 |
| | | DAY 15 | 23OCT2002 | 15 | 80 | 118 | 78 | 76 | 110 | 64 | -4 | -8 | -14 |
| | | DAY 22 | 30OCT2002 | 22 | 84 | 104 | 76 | 80 | 100 | 70 | -4 | -4 | -6 |
| | | DAY 29 | 06NOV2002 | 29 | 80 | 112 | 72 | 88 | 110 | 74 | 8 | -2 | 2 |
| | | DAY 36 | 14NOV2002 | 37 | 84 | 116 | 72 | 88 | 110 | 70 | 4 | -6 | -2 |
| | | DAY 43 | 20NOV2002 | 43 | 72 | 106 | 64 | 80 | 100 | 64 | 8 | -6 | 0 |
| | | DAY 50 | 26NOV2002 | 49 | 84 | 118 | 68 | 88 | 120 | 74 | 4 | 2 | 6 |
| | | DAY 57 | 04DEC2002 | 57 | 84 | 116 | 78 | 88 | 118 | 76 | 4 | 2 | -2 |
| | | FINAL | | 57 | 84 | 116 | 78 | 88 | 118 | 76 | 4 | 2 | -2 |
| | E0005008 | SCREEN | 08OCT2002 | -7 | 80 | 150 | 82 | 80 | 148 | 80 | 0 | -2 | -2 |
| | | DAY 1 | 15OCT2002 | 1 | 92 | 126 | 68 | 92 | 126 | 64 | 0 | 0 | -4 |
| | | BASELINE | | | 92 | 126 | 68 | 92 | 126 | 64 | 0 | 0 | -4 |
| | | DAY 8 | 22OCT2002 | 8 | 96 | 130 | 84 | 96 | 134 | 80 | 0 | 4 | -4 |
| | | DAY 15 | 29OCT2002 | 15 | 92 | 138 | 84 | 92 | 138 | 82 | 0 | 0 | -2 |
| | | DAY 22 | 06NOV2002 | 23 | 100 | 148 | 88 | 92 | 140 | 86 | -8 | -8 | -2 |
| | | DAY 29 | 13NOV2002 | 30 | 92 | 146 | 88 | 92 | 140 | 86 | 0 | -6 | -2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 65 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005008 | DAY 36 | 18NOV2002 | 35 | 84 | 145 | 80 | 84 | 138 | 80 | 0 | -7 | 0 |
| | | DAY 43 | 25NOV2002 | 42 | 88 | 140 | 86 | 88 | 140 | 88 | 0 | 0 | 2 |
| | | DAY 50 | 02DEC2002 | 49 | 88 | 134 | 82 | 88 | 136 | 82 | 0 | 2 | 0 |
| | | DAY 57 | 11DEC2002 | 58 | 88 | 130 | 84 | 88 | 134 | 80 | 0 | 4 | -4 |
| | | FINAL | | 58 | 88 | 130 | 84 | 88 | 134 | 80 | 0 | 4 | -4 |
| | E0005009 | SCREEN | 09OCT2002 | -20 | 60 | 120 | 76 | 60 | 126 | 82 | 0 | 6 | 6 |
| | | DAY 1 | 29OCT2002 | 1 | 64 | 110 | 74 | 64 | 110 | 70 | 0 | 0 | -4 |
| | | BASELINE | | | 64 | 110 | 74 | 64 | 110 | 70 | 0 | 0 | -4 |
| | E0005010 | SCREEN | 14OCT2002 | -7 | 68 | 120 | 80 | 68 | 110 | 70 | 0 | -10 | -10 |
| | | DAY 1 | 21OCT2002 | 1 | 64 | 120 | 70 | 64 | 110 | 64 | 0 | -10 | -6 |
| | | BASELINE | | | 64 | 120 | 70 | 64 | 110 | 64 | 0 | -10 | -6 |
| | | DAY 8 | 28OCT2002 | 8 | 64 | 110 | 70 | 64 | 110 | 68 | 0 | 0 | -2 |
| | | DAY 15 | 04NOV2002 | 15 | 80 | 110 | 68 | 80 | 100 | 64 | 0 | -10 | -4 |
| | | DAY 22 | 13NOV2002 | 24 | 80 | 110 | 70 | 80 | 100 | 60 | 0 | -10 | -10 |
| | | DAY 29 | 19NOV2002 | 30 | 88 | 120 | 80 | 88 | 120 | 76 | 0 | 0 | -4 |
| | | DAY 36 | 26NOV2002 | 37 | 76 | 124 | 70 | 76 | 110 | 60 | 0 | -14 | -10 |
| | | DAY 43 | 03DEC2002 | 44 | 80 | 114 | 74 | 80 | 104 | 68 | 0 | -10 | -6 |
| | | DAY 50 | 09DEC2002 | 50 | 80 | 116 | 74 | 80 | 110 | 70 | 0 | -6 | -4 |
| | | DAY 57 | 17DEC2002 | 58 | 80 | 128 | 74 | 80 | 124 | 74 | 0 | -4 | 0 |
| | | FINAL | | 58 | 80 | 128 | 74 | 80 | 124 | 74 | 0 | -4 | 0 |
| | E0005012 | SCREEN | 24OCT2002 | -21 | 68 | 104 | 70 | 68 | 100 | 72 | 0 | -4 | 2 |
| | | DAY 1 | 14NOV2002 | 1 | 64 | 140 | 88 | 64 | 138 | 88 | 0 | -2 | 0 |
| | | BASELINE | | | 64 | 140 | 88 | 64 | 138 | 88 | 0 | -2 | 0 |
| | | DAY 8 | 20NOV2002 | 7 | 80 | 130 | 80 | 80 | 130 | 80 | 0 | 0 | 0 |
| | | DAY 15 | 26NOV2002 | 13 | 68 | 124 | 80 | 68 | 124 | 80 | 0 | 0 | 0 |
| | | DAY 22 | 06DEC2002 | 23 | 80 | 124 | 82 | 80 | 120 | 78 | 0 | -4 | -4 |
| | | DAY 29 | 10DEC2002 | 27 | 80 | 120 | 80 | 80 | 120 | 76 | 0 | 0 | -4 |
| | | DAY 36 | 18DEC2002 | 35 | 80 | 120 | 80 | 80 | 120 | 80 | 0 | 0 | 0 |
| | | DAY 36 * | 23DEC2002 | 40 | 64 | 120 | 80 | 64 | 124 | 80 | 0 | 4 | 0 |
| | | DAY 50 | 02JAN2003 | 50 | 80 | 120 | 74 | 80 | 122 | 80 | 0 | 2 | 6 |
| | | DAY 57 | 07JAN2003 | 55 | 80 | 126 | 80 | 80 | 124 | 82 | 0 | -2 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 66 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005012 | FINAL | | 55 | 80 | 126 | 80 | 80 | 124 | 82 | 0 | -2 | 2 |
| | E0005014 | SCREEN | 05NOV2002 | -8 | 60 | 100 | 70 | 60 | 100 | 70 | 0 | 0 | 0 |
| | | DAY 1 | 13NOV2002 | 1 | 60 | 106 | 66 | 60 | 100 | 70 | 0 | -6 | 4 |
| | | BASELINE | | | 60 | 106 | 66 | 60 | 100 | 70 | 0 | -6 | 4 |
| | | DAY 8 | 20NOV2002 | 8 | 60 | 110 | 64 | 60 | 110 | 66 | 0 | 0 | 2 |
| | | DAY 15 | 27NOV2002 | 15 | 60 | 110 | 70 | 60 | 100 | 64 | 0 | -10 | -6 |
| | | DAY 22 | 03DEC2002 | 21 | 80 | 110 | 74 | 80 | 100 | 70 | 0 | -10 | -4 |
| | | DAY 29 | 11DEC2002 | 29 | 80 | 110 | 70 | 80 | 110 | 70 | 0 | 0 | 0 |
| | | DAY 36 | 17DEC2002 | 35 | 80 | 110 | 70 | 80 | 110 | 68 | 0 | 0 | -2 |
| | | DAY 43 | 23DEC2002 | 41 | 80 | 112 | 80 | 80 | 110 | 80 | 0 | -2 | 0 |
| | | DAY 50 | 30DEC2002 | 48 | 80 | 120 | 76 | 80 | 110 | 74 | 0 | -10 | -2 |
| | | DAY 57 | 06JAN2003 | 55 | 80 | 114 | 80 | 80 | 110 | 74 | 0 | -4 | -6 |
| | | FINAL | | 55 | 80 | 114 | 80 | 80 | 110 | 74 | 0 | -4 | -6 |
| | E0005022 | SCREEN | 23JAN2003 | -6 | 64 | 120 | 80 | 64 | 120 | 80 | 0 | 0 | 0 |
| | | DAY 1 | 29JAN2003 | 1 | 72 | 110 | 70 | 72 | 120 | 80 | 0 | 10 | 10 |
| | | BASELINE | | | 72 | 110 | 70 | 72 | 120 | 80 | 0 | 10 | 10 |
| | | DAY 8 | 04FEB2003 | 7 | 72 | 110 | 80 | 72 | 110 | 80 | 0 | 0 | 0 |
| | | DAY 15 | 11FEB2003 | 14 | 64 | 114 | 74 | 64 | 104 | 74 | 0 | -10 | 0 |
| | | DAY 22 | 21FEB2003 | 24 | 64 | 110 | 70 | 64 | 100 | 70 | 0 | -10 | 0 |
| | | DAY 29 | 26FEB2003 | 29 | 64 | 120 | 70 | 64 | 118 | 70 | 0 | -2 | 0 |
| | | DAY 36 | 06MAR2003 | 37 | 60 | 110 | 80 | 60 | 100 | 80 | 0 | -10 | 0 |
| | | FINAL | | 37 | 60 | 110 | 80 | 60 | 100 | 80 | 0 | -10 | 0 |
| | E0005025 | SCREEN | 20FEB2003 | -7 | 80 | 116 | 68 | 84 | 110 | 64 | 4 | -6 | -4 |
| | | DAY 1 | 27FEB2003 | 1 | 80 | 110 | 60 | 80 | 106 | 60 | 0 | -4 | 0 |
| | | BASELINE | | | 80 | 110 | 60 | 80 | 106 | 60 | 0 | -4 | 0 |
| | | DAY 8 | 06MAR2003 | 8 | 88 | 110 | 60 | 100 | 100 | 56 | 12 | -10 | -4 |
| | | DAY 15 | 14MAR2003 | 16 | 88 | 90 | 60 | 88 | 94 | 60 | 0 | 4 | 0 |
| | | DAY 22 | 20MAR2003 | 22 | 88 | 106 | 64 | 88 | 100 | 60 | 0 | -6 | -4 |
| | | DAY 29 | 27MAR2003 | 29 | 68 | 100 | 58 | 80 | 90 | 54 | 12 | -10 | -4 |
| | | DAY 36 | 03APR2003 | 36 | 80 | 100 | 64 | 88 | 104 | 66 | 8 | 4 | 2 |
| | | FINAL | | 36 | 80 | 100 | 64 | 88 | 104 | 66 | 8 | 4 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 67 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0006019 | SCREEN | 26MAR2003 | -12 | 78 | 127 | 72 | 82 | 131 | 78 | 4 | 4 | 6 |
| | | DAY 1 | 07APR2003 | 1 | 58 | 118 | 72 | 75 | 116 | 84 | 17 | -2 | 12 |
| | | BASELINE | | | 58 | 118 | 72 | 75 | 116 | 84 | 17 | -2 | 12 |
| | | DAY 8 | 14APR2003 | 8 | 70 | 129 | 90 | 86 | 129 | 79 | 16 | 0 | -11 |
| | | DAY 15 | 21APR2003 | 15 | 83 | 119 | 85 | 88 | 112 | 88 | 5 | -7 | 3 |
| | | DAY 22 | 28APR2003 | 22 | 66 | 122 | 87 | 82 | 131 | 90 | 16 | 9 | 3 |
| | | DAY 29 | 05MAY2003 | 29 | 70 | 119 | 71 | 93 | 113 | 84 | 23 | -6 | 13 |
| | | DAY 36 | 12MAY2003 | 36 | 68 | 117 | 72 | 90 | 129 | 84 | 22 | 12 | 12 |
| | | DAY 43 | 19MAY2003 | 43 | 66 | 112 | 64 | 70 | 116 | 78 | 4 | 4 | 14 |
| | | DAY 50 | 27MAY2003 | 51 | 71 | 104 | 72 | 93 | 115 | 76 | 22 | 11 | 4 |
| | | DAY 57 | 03JUN2003 | 58 | 70 | 120 | 80 | 77 | 122 | 82 | 7 | 2 | 2 |
| | | FINAL | | 58 | 70 | 120 | 80 | 77 | 122 | 82 | 7 | 2 | 2 |
| | E0007005 | SCREEN | 27JAN2003 | -4 | 80 | 114 | 70 | 82 | 110 | 72 | 2 | -4 | 2 |
| | | DAY 1 | 31JAN2003 | 1 | 70 | 110 | 68 | 72 | 104 | 70 | 2 | -6 | 2 |
| | | BASELINE | | | 70 | 110 | 68 | 72 | 104 | 70 | 2 | -6 | 2 |
| | | DAY 8 | 07FEB2003 | 8 | 70 | 108 | 76 | 74 | 112 | 78 | 4 | 4 | 2 |
| | | DAY 15 | 14FEB2003 | 15 | 70 | 100 | 70 | 78 | 108 | 70 | 8 | 8 | 0 |
| | | DAY 22 | 22FEB2003 | 23 | 72 | 98 | 72 | 78 | 104 | 70 | 6 | 6 | -2 |
| | | DAY 29 | 03MAR2003 | 32 | 78 | 100 | 70 | 82 | 102 | 70 | 4 | 2 | 0 |
| | | DAY 36 | 10MAR2003 | 39 | 76 | 104 | 70 | 84 | 100 | 72 | 8 | -4 | 2 |
| | | DAY 43 | 14MAR2003 | 43 | 70 | 96 | 70 | 76 | 100 | 72 | 6 | 4 | 2 |
| | | DAY 50 | 21MAR2003 | 50 | 82 | 90 | 60 | 88 | 96 | 64 | 6 | 6 | 4 |
| | | DAY 57 | 28MAR2003 | 57 | 72 | 94 | 62 | 78 | 98 | 60 | 6 | 4 | -2 |
| | | FINAL | | 57 | 72 | 94 | 62 | 78 | 98 | 60 | 6 | 4 | -2 |
| | E0007015 | SCREEN | 09JUL2003 | -7 | 70 | 136 | 76 | 74 | 138 | 82 | 4 | 2 | 6 |
| | | DAY 1 | 16JUL2003 | 1 | 72 | 124 | 70 | 74 | 120 | 74 | 2 | -4 | 4 |
| | | BASELINE | | | 72 | 124 | 70 | 74 | 120 | 74 | 2 | -4 | 4 |
| | | DAY 8 | 23JUL2003 | 8 | 70 | 120 | 80 | 76 | 126 | 76 | 6 | 6 | -4 |
| | | DAY 15 | 01AUG2003 | 17 | 72 | 120 | 74 | 76 | 124 | 74 | 4 | 4 | 0 |
| | | DAY 22 | 06AUG2003 | 22 | 70 | 122 | 78 | 78 | 126 | 80 | 8 | 4 | 2 |
| | | DAY 29 | 13AUG2003 | 29 | 74 | 124 | 74 | 80 | 118 | 78 | 6 | -6 | 4 |
| | | DAY 36 | 20AUG2003 | 36 | 70 | 130 | 70 | 76 | 126 | 74 | 6 | -4 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

68

Quetiapine Fumarate 5077US/0049                                                    Page 68 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0007015 | DAY 43 | 27AUG2003 | 43 | 70 | 130 | 76 | 78 | 130 | 80 | 8 | 0 | 4 |
| | | DAY 50 | 03SEP2003 | 50 | 74 | 124 | 74 | 78 | 130 | 76 | 4 | 6 | 2 |
| | | DAY 57 | 10SEP2003 | 57 | 70 | 124 | 76 | 72 | 128 | 80 | 2 | 4 | 4 |
| | | FINAL | | 57 | 70 | 124 | 76 | 72 | 128 | 80 | 2 | 4 | 4 |
| | E0009001 | SCREEN | 29OCT2002 | -14 | 70 | 134 | 96 | 74 | 128 | 94 | 4 | -6 | -2 |
| | | DAY 1 | 12NOV2002 | 1 | 88 | 130 | 94 | 86 | 128 | 92 | -2 | -2 | -2 |
| | | BASELINE | | | 88 | 130 | 94 | 86 | 128 | 92 | -2 | -2 | -2 |
| | | DAY 8 | 21NOV2002 | 10 | 88 | 140 | 86 | 92 | 136 | 94 | 4 | -4 | 8 |
| | | DAY 15 | 26NOV2002 | 15 | 80 | 126 | 70 | 82 | 110 | 74 | 2 | -16 | 4 |
| | | DAY 22 | 04DEC2002 | 23 | 74 | 130 | 88 | 80 | 128 | 90 | 6 | -2 | 2 |
| | | DAY 29 | 10DEC2002 | 29 | 60 | 136 | 84 | 76 | 140 | 90 | 16 | 4 | 6 |
| | | DAY 36 | 17DEC2002 | 36 | 80 | 128 | 78 | 82 | 130 | 80 | 2 | 2 | 2 |
| | | DAY 43 | 23DEC2002 | 42 | 78 | 120 | 78 | 82 | 120 | 76 | 4 | 0 | -2 |
| | | DAY 50 | 30DEC2002 | 49 | 76 | 120 | 68 | 80 | 110 | 72 | 4 | -10 | 4 |
| | | FINAL | | 49 | 76 | 120 | 68 | 80 | 110 | 72 | 4 | -10 | 4 |
| | E0010002 | SCREEN | 14NOV2002 | -11 | 68 | 102 | 78 | 70 | 115 | 80 | 2 | 13 | 2 |
| | | DAY 1 | 25NOV2002 | 1 | 106 | 110 | 60 | 122 | 102 | 72 | 16 | -8 | 12 |
| | | BASELINE | | | 106 | 110 | 60 | 122 | 102 | 72 | 16 | -8 | 12 |
| | | DAY 8 | 02DEC2002 | 8 | 72 | 110 | 74 | 82 | 114 | 80 | 10 | 4 | 6 |
| | | FINAL | | 8 | 72 | 110 | 74 | 82 | 114 | 80 | 10 | 4 | 6 |
| | E0010009 | SCREEN | 18DEC2002 | -8 | 56 | 130 | 70 | 65 | 130 | 64 | 9 | 0 | -6 |
| | | DAY 1 | 26DEC2002 | 1 | 56 | 138 | 88 | 60 | 136 | 88 | 4 | -2 | 0 |
| | | BASELINE | | | 56 | 138 | 88 | 60 | 136 | 88 | 4 | -2 | 0 |
| | | DAY 8 | 02JAN2003 | 8 | 66 | 120 | 76 | 76 | 110 | 76 | 10 | -10 | 0 |
| | | DAY 15 | 09JAN2003 | 15 | 74 | 140 | 82 | 89 | 120 | 80 | 15 | -20 | -2 |
| | | DAY 22 | 17JAN2003 | 23 | 72 | 110 | 78 | 84 | 108 | 78 | 12 | -2 | 0 |
| | | DAY 29 | 22JAN2003 | 28 | 68 | 128 | 76 | 76 | 104 | 80 | 8 | -24 | 4 |
| | | DAY 36 | 30JAN2003 | 36 | 82 | 138 | 66 | 90 | 146 | 86 | 8 | 8 | 20 |
| | | DAY 43 | 05FEB2003 | 42 | 84 | 124 | 82 | 90 | 108 | 76 | 6 | -16 | -6 |
| | | DAY 50 | 13FEB2003 | 50 | 68 | 126 | 62 | 86 | 118 | 72 | 18 | -8 | 10 |
| | | DAY 57 | 19FEB2003 | 56 | 74 | 126 | 80 | 89 | 126 | 82 | 15 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0010009 | FINAL | | 56 | 74 | 126 | 80 | 89 | 126 | 82 | 15 | 0 | 2 |
| | E0010010 | SCREEN | 20DEC2002 | -10 | 55 | 110 | 68 | 67 | 108 | 70 | 12 | -2 | 2 |
| | | DAY 1 | 30DEC2002 | 1 | 62 | 100 | 62 | 78 | 100 | 62 | 16 | 0 | 0 |
| | | BASELINE | | | 62 | 100 | 62 | 78 | 100 | 62 | 16 | 0 | 0 |
| | | DAY 8 | 06JAN2003 | 8 | 64 | 110 | 68 | 74 | 108 | 68 | 10 | -2 | 0 |
| | | DAY 15 | 13JAN2003 | 15 | 68 | 114 | 76 | 81 | 100 | 70 | 13 | -14 | -6 |
| | | FINAL | | 15 | 68 | 114 | 76 | 81 | 100 | 70 | 13 | -14 | -6 |
| | E0010014 | SCREEN | 14JAN2003 | -14 | 52 | 120 | 70 | 68 | 124 | 70 | 16 | 4 | 0 |
| | | DAY 1 | 28JAN2003 | 1 | 49 | 126 | 66 | 65 | 114 | 66 | 16 | -12 | 0 |
| | | BASELINE | | | 49 | 126 | 66 | 65 | 114 | 66 | 16 | -12 | 0 |
| | | DAY 8 | 04FEB2003 | 8 | 58 | 112 | 68 | 70 | 102 | 66 | 12 | -10 | -2 |
| | | DAY 15 | 11FEB2003 | 15 | 58 | 104 | 62 | 77 | 106 | 64 | 19 | 2 | 2 |
| | | DAY 22 | 18FEB2003 | 22 | 52 | 118 | 70 | 66 | 120 | 76 | 14 | 2 | 6 |
| | | DAY 29 | 25FEB2003 | 29 | 58 | 108 | 68 | 76 | 110 | 70 | 18 | 2 | 2 |
| | | DAY 36 | 04MAR2003 | 36 | 54 | 120 | 70 | 74 | 110 | 78 | 20 | -10 | 8 |
| | | DAY 43 | 11MAR2003 | 43 | 52 | 112 | 70 | 70 | 112 | 70 | 18 | 0 | 0 |
| | | DAY 50 | 18MAR2003 | 50 | 52 | 110 | 74 | 66 | 110 | 70 | 14 | 0 | -4 |
| | | DAY 57 | 25MAR2003 | 57 | 51 | 118 | 78 | 58 | 110 | 80 | 7 | -8 | 2 |
| | | FINAL | | 57 | 51 | 118 | 78 | 58 | 110 | 80 | 7 | -8 | 2 |
| | E0010017 | SCREEN | 05FEB2003 | -20 | 61 | 114 | 62 | 79 | 110 | 80 | 18 | -4 | 18 |
| | | DAY 1 | 25FEB2003 | 1 | 68 | 124 | 66 | 72 | 128 | 80 | 4 | 4 | 14 |
| | | BASELINE | | | 68 | 124 | 66 | 72 | 128 | 80 | 4 | 4 | 14 |
| | | DAY 8 | 03MAR2003 | 7 | 60 | 110 | 70 | 76 | 100 | 60 | 16 | -10 | -10 |
| | | DAY 15 | 10MAR2003 | 14 | 84 | 112 | 68 | 100 | 120 | 70 | 16 | 8 | 2 |
| | | DAY 22 | 18MAR2003 | 22 | 64 | 120 | 72 | 86 | 126 | 86 | 22 | 6 | 14 |
| | | DAY 29 | 25MAR2003 | 29 | 80 | 110 | 68 | 86 | 112 | 76 | 6 | 2 | 8 |
| | | DAY 36 | 01APR2003 | 36 | 84 | 110 | 76 | 92 | 116 | 80 | 8 | 6 | 4 |
| | | DAY 43 | 08APR2003 | 43 | 84 | 120 | 78 | 94 | 112 | 80 | 10 | -8 | 2 |
| | | DAY 50 | 15APR2003 | 50 | 72 | 126 | 76 | 88 | 128 | 80 | 16 | 2 | 4 |
| | | DAY 57 | 22APR2003 | 57 | 69 | 110 | 66 | 78 | 112 | 76 | 9 | 2 | 10 |
| | | FINAL | | 57 | 69 | 110 | 66 | 78 | 112 | 76 | 9 | 2 | 10 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

70

Quetiapine Fumarate 5077US/0049                                                    Page 70 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010023 | SCREEN | 10APR2003 | -7 | 72 | 108 | 70 | 78 | 94 | 74 | 6 | -14 | 4 |
| | | DAY 1 | 17APR2003 | 1 | 72 | 110 | 60 | 92 | 108 | 68 | 20 | -2 | 8 |
| | | BASELINE | | | 72 | 110 | 60 | 92 | 108 | 68 | 20 | -2 | 8 |
| | | DAY 8 | 24APR2003 | 8 | 72 | 98 | 68 | 88 | 104 | 70 | 16 | 6 | 2 |
| | | DAY 15 | 01MAY2003 | 15 | 72 | 100 | 64 | 98 | 96 | 70 | 26 | -4 | 6 |
| | | FINAL | | 15 | 72 | 100 | 64 | 98 | 96 | 70 | 26 | -4 | 6 |
| | E0010027 | SCREEN | 05JUN2003 | -11 | 66 | 118 | 70 | 82 | 112 | 70 | 16 | -6 | 0 |
| | | DAY 1 | 16JUN2003 | 1 | 80 | 110 | 90 | 80 | 110 | 82 | 0 | 0 | -8 |
| | | BASELINE | | | 80 | 110 | 90 | 80 | 110 | 82 | 0 | 0 | -8 |
| | | DAY 8 | 23JUN2003 | 8 | 78 | 120 | 74 | 110 | 118 | 78 | 32 | -2 | 4 |
| | | DAY 15 | 01JUL2003 | 16 | 76 | 110 | 80 | 80 | 120 | 82 | 4 | 10 | 2 |
| | | FINAL | | 16 | 76 | 110 | 80 | 80 | 120 | 82 | 4 | 10 | 2 |
| | E0010029 | SCREEN | 10JUN2003 | -9 | 75 | 120 | 84 | 96 | 134 | 90 | 21 | 14 | 6 |
| | | DAY 1 | 19JUN2003 | 1 | 88 | 120 | 80 | 88 | 120 | 89 | 0 | 0 | 9 |
| | | BASELINE | | | 88 | 120 | 80 | 88 | 120 | 89 | 0 | 0 | 9 |
| | | DAY 8 | 25JUN2003 | 7 | 92 | 138 | 94 | 104 | 134 | 94 | 12 | -4 | 0 |
| | | FINAL | | 7 | 92 | 138 | 94 | 104 | 134 | 94 | 12 | -4 | 0 |
| | E0011022 | SCREEN | 02JUN2003 | -7 | 70 | 130 | 80 | 72 | 136 | 78 | 2 | 6 | -2 |
| | | DAY 1 | 09JUN2003 | 1 | 68 | 130 | 86 | 72 | 132 | 86 | 4 | 2 | 0 |
| | | BASELINE | | | 68 | 130 | 86 | 72 | 132 | 86 | 4 | 2 | 0 |
| | | DAY 8 | 16JUN2003 | 8 | 88 | 126 | 80 | 96 | 128 | 76 | 8 | 2 | -4 |
| | | DAY 15 | 24JUN2003 | 16 | 90 | 122 | 82 | 88 | 118 | 78 | -2 | -4 | -4 |
| | | DAY 22 | 01JUL2003 | 23 | 82 | 110 | 68 | 86 | 114 | 70 | 4 | 4 | 2 |
| | | DAY 29 | 08JUL2003 | 30 | 88 | 110 | 74 | 84 | 102 | 68 | -4 | -8 | -6 |
| | | DAY 36 | 15JUL2003 | 37 | 90 | 124 | 82 | 90 | 120 | 80 | 0 | -4 | -2 |
| | | DAY 43 | 24JUL2003 | 46 | 82 | 124 | 82 | 82 | 120 | 80 | 0 | -4 | -2 |
| | | DAY 50 | 31JUL2003 | 53 | 78 | 124 | 82 | 82 | 120 | 78 | 4 | -4 | -4 |
| | | DAY 57 | 05AUG2003 | 58 | 82 | 120 | 84 | 86 | 116 | 80 | 4 | -4 | -4 |
| | | FINAL | | 58 | 82 | 120 | 84 | 86 | 116 | 80 | 4 | -4 | -4 |
| | E0013006 | SCREEN | 06MAR2003 | -7 | 72 | 124 | 80 | 72 | 118 | 80 | 0 | -6 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
       KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
   UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
             GENERATED:  12JUL2005 17:46:40  iceadmn3

71

Quetiapine Fumarate 5077US/0049                                                    Page 71 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0013006 | DAY 1 | 13MAR2003 | 1 | 66 | 124 | 72 | 66 | 120 | 78 | 0 | -4 | 6 |
| | | BASELINE | | | 66 | 124 | 72 | 66 | 120 | 78 | 0 | -4 | 6 |
| | | DAY 8 | 24MAR2003 | 12 | 72 | 118 | 74 | 66 | 122 | 66 | -6 | 4 | -8 |
| | | FINAL | | 12 | 72 | 118 | 74 | 66 | 122 | 66 | -6 | 4 | -8 |
| | E0013012 | SCREEN | 29APR2003 | -8 | 72 | 114 | 80 | 72 | 118 | 80 | 0 | 4 | 0 |
| | | DAY 1 | 07MAY2003 | 1 | 72 | 128 | 82 | 72 | 128 | 80 | 0 | 0 | -2 |
| | | BASELINE | | | 72 | 128 | 82 | 72 | 128 | 80 | 0 | 0 | -2 |
| | | DAY 8 | 16MAY2003 | 10 | 72 | 140 | 80 | 64 | 140 | 80 | -8 | 0 | 0 |
| | | DAY 15 | 22MAY2003 | 16 | 76 | 120 | 78 | 72 | 122 | 78 | -4 | 2 | 0 |
| | | DAY 22 | 30MAY2003 | 24 | 60 | 120 | 62 | 64 | 120 | 70 | 4 | 0 | 8 |
| | | DAY 29 | 05JUN2003 | 30 | 68 | 122 | 76 | 68 | 122 | 80 | 0 | 0 | 4 |
| | | DAY 36 | 12JUN2003 | 37 | 64 | 120 | 74 | 68 | 120 | 80 | 4 | 0 | 6 |
| | | DAY 43 | 19JUN2003 | 44 | 68 | 120 | 68 | 68 | 120 | 70 | 0 | 0 | 2 |
| | | DAY 50 | 25JUN2003 | 50 | 68 | 120 | 78 | 72 | 126 | 80 | 4 | 6 | 2 |
| | | DAY 57 | 02JUL2003 | 57 | 72 | 140 | 88 | 72 | 138 | 90 | 0 | -2 | 2 |
| | | FINAL | | 57 | 72 | 140 | 88 | 72 | 138 | 90 | 0 | -2 | 2 |
| | E0013014 | SCREEN | 08MAY2003 | -26 | 62 | 120 | 80 | 64 | 120 | 80 | 2 | 0 | 0 |
| | | DAY 1 | 03JUN2003 | 1 | 60 | 126 | 84 | 64 | 120 | 84 | 4 | -6 | 0 |
| | | BASELINE | | | 60 | 126 | 84 | 64 | 120 | 84 | 4 | -6 | 0 |
| | | DAY 8 | 10JUN2003 | 8 | 64 | 120 | 82 | 64 | 120 | 80 | 0 | 0 | -2 |
| | | DAY 15 | 19JUN2003 | 17 | 84 | 118 | 80 | 80 | 120 | 82 | -4 | 2 | 2 |
| | | DAY 29 | 30JUN2003 | 28 | 68 | 122 | 80 | 68 | 120 | 80 | 0 | -2 | 0 |
| | | FINAL | | 28 | 68 | 122 | 80 | 68 | 120 | 80 | 0 | -2 | 0 |
| | E0014005 | SCREEN | 04MAR2003 | -7 | 82 | 140 | 95 | 80 | 138 | 95 | -2 | -2 | 0 |
| | | DAY 1 | 11MAR2003 | 1 | 88 | 124 | 86 | 98 | 118 | 86 | 10 | -6 | 0 |
| | | BASELINE | | | 88 | 124 | 86 | 98 | 118 | 86 | 10 | -6 | 0 |
| | | DAY 8 | 18MAR2003 | 8 | 98 | 140 | 98 | 100 | 135 | 98 | 2 | -5 | 0 |
| | | DAY 15 | 25MAR2003 | 15 | 95 | 125 | 93 | 100 | 125 | 98 | 5 | 0 | 5 |
| | | DAY 22 | 01APR2003 | 22 | 94 | 135 | 95 | 100 | 125 | 95 | 6 | -10 | 0 |
| | | DAY 29 | 08APR2003 | 29 | 100 | 120 | 90 | 102 | 125 | 90 | 2 | 5 | 0 |
| | | DAY 36 | 16APR2003 | 37 | 100 | 116 | 78 | 116 | 116 | 86 | 16 | 0 | 8 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                            Page 72 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0014005 | DAY 43 | 23APR2003 | 44 | 105 | 128 | 82 | 116 | 124 | 88 | 11 | -4 | 6 |
| | | DAY 50 | 29APR2003 | 50 | 102 | 130 | 95 | 102 | 140 | 95 | 0 | 10 | 0 |
| | | DAY 57 | 06MAY2003 | 57 | 100 | 125 | 92 | 92 | 130 | 93 | -8 | 5 | 1 |
| | | FINAL | | 57 | 100 | 125 | 92 | 92 | 130 | 93 | -8 | 5 | 1 |
| | E0014007 | SCREEN | 25MAR2003 | -7 | 62 | 128 | 88 | 68 | 128 | 87 | 6 | 0 | -1 |
| | | DAY 1 | 01APR2003 | 1 | 92 | 120 | 87 | 93 | 120 | 87 | 1 | 0 | 0 |
| | | BASELINE | | | 92 | 120 | 87 | 93 | 120 | 87 | 1 | 0 | 0 |
| | | DAY 8 | 08APR2003 | 8 | 79 | 98 | 75 | 80 | 110 | 80 | 1 | 12 | 5 |
| | | DAY 15 | 15APR2003 | 15 | 90 | 110 | 82 | 93 | 120 | 90 | 3 | 10 | 8 |
| | | DAY 22 | 22APR2003 | 22 | 80 | 128 | 82 | 84 | 134 | 82 | 4 | 6 | 0 |
| | | FINAL | | 22 | 80 | 128 | 82 | 84 | 134 | 82 | 4 | 6 | 0 |
| | E0014011 | SCREEN | 06MAY2003 | -7 | 92 | 130 | 70 | 96 | 118 | 70 | 4 | -12 | 0 |
| | | DAY 1 | 13MAY2003 | 1 | 88 | 124 | 70 | 92 | 118 | 68 | 4 | -6 | -2 |
| | | BASELINE | | | 88 | 124 | 70 | 92 | 118 | 68 | 4 | -6 | -2 |
| | | DAY 8 | 20MAY2003 | 8 | 96 | 130 | 94 | 97 | 125 | 96 | 1 | -5 | 2 |
| | | DAY 15 | 27MAY2003 | 15 | 84 | 130 | 78 | 88 | 128 | 78 | 4 | -2 | 0 |
| | | DAY 22 | 04JUN2003 | 23 | 78 | 122 | 76 | 86 | 116 | 72 | 8 | -6 | -4 |
| | | DAY 29 | 10JUN2003 | 29 | 80 | 120 | 80 | 84 | 118 | 84 | 4 | -2 | 4 |
| | | DAY 36 | 17JUN2003 | 36 | 84 | 126 | 80 | 84 | 122 | 80 | 0 | -4 | 0 |
| | | DAY 43 | 26JUN2003 | 45 | 82 | 110 | 87 | 83 | 120 | 94 | 1 | 10 | 7 |
| | | DAY 50 | 02JUL2003 | 51 | 76 | 120 | 78 | 80 | 122 | 82 | 4 | 2 | 4 |
| | | DAY 57 | 08JUL2003 | 57 | 78 | 126 | 78 | 82 | 124 | 78 | 4 | -2 | 0 |
| | | FINAL | | 57 | 78 | 126 | 78 | 82 | 124 | 78 | 4 | -2 | 0 |
| | E0014012 | SCREEN | 19MAY2003 | -8 | 84 | 107 | 90 | 90 | 120 | 90 | 6 | 13 | 0 |
| | | DAY 1 | 27MAY2003 | 1 | 80 | 124 | 88 | 84 | 116 | 86 | 4 | -8 | -2 |
| | | BASELINE | | | 80 | 124 | 88 | 84 | 116 | 86 | 4 | -8 | -2 |
| | | DAY 8 | 03JUN2003 | 8 | 80 | 128 | 88 | 82 | 122 | 86 | 2 | -6 | -2 |
| | | DAY 15 | 10JUN2003 | 15 | 86 | 134 | 86 | 84 | 126 | 80 | -2 | -8 | -6 |
| | | DAY 22 | 17JUN2003 | 22 | 74 | 110 | 72 | 78 | 108 | 72 | 4 | -2 | 0 |
| | | DAY 29 | 24JUN2003 | 29 | 80 | 128 | 86 | 82 | 120 | 84 | 2 | -8 | -2 |
| | | FINAL | | 29 | 80 | 128 | 86 | 82 | 120 | 84 | 2 | -8 | -2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

73

Quetiapine Fumarate 5077US/0049                                                            Page 73 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0015001 | SCREEN | 08NOV2002 | -21 | 60 | 106 | 62 | 58 | 102 | 68 | -2 | -4 | 6 |
| | | DAY 1 | 29NOV2002 | 1 | 58 | 108 | 62 | 58 | 104 | 60 | 0 | -4 | -2 |
| | | BASELINE | | | 58 | 108 | 62 | 58 | 104 | 60 | 0 | -4 | -2 |
| | | DAY 8 | 06DEC2002 | 8 | 54 | 106 | 62 | 58 | 110 | 64 | 4 | 4 | 2 |
| | | DAY 15 | 13DEC2002 | 15 | 60 | 110 | 62 | 62 | 112 | 64 | 2 | 2 | 2 |
| | | DAY 22 | 19DEC2002 | 21 | 68 | 116 | 82 | 70 | 116 | 78 | 2 | 0 | -4 |
| | | DAY 29 | 27DEC2002 | 29 | 62 | 108 | 78 | 64 | 116 | 72 | 2 | 8 | -6 |
| | | DAY 36 | 03JAN2003 | 36 | 60 | 106 | 78 | 68 | 112 | 70 | 8 | 6 | -8 |
| | | DAY 43 | 09JAN2003 | 42 | 64 | 110 | 74 | 64 | 106 | 70 | 0 | -4 | -4 |
| | | DAY 50 | 20JAN2003 | 53 | 60 | 112 | 72 | 58 | 108 | 68 | -2 | -4 | -4 |
| | | FINAL | | 53 | 60 | 112 | 72 | 58 | 108 | 68 | -2 | -4 | -4 |
| | E0015008 | SCREEN | 13DEC2002 | -6 | 62 | 110 | 72 | 64 | 108 | 68 | 2 | -2 | -4 |
| | | DAY 1 | 19DEC2002 | 1 | 68 | 112 | 74 | 64 | 108 | 70 | -4 | -4 | -4 |
| | | BASELINE | | | 68 | 112 | 74 | 64 | 108 | 70 | -4 | -4 | -4 |
| | | DAY 8 | 27DEC2002 | 9 | 64 | 108 | 68 | 68 | 112 | 68 | 4 | 4 | 0 |
| | | DAY 15 | 03JAN2003 | 16 | 62 | 110 | 62 | 64 | 102 | 60 | 2 | -8 | -2 |
| | | DAY 22 | 10JAN2003 | 23 | 60 | 120 | 64 | 64 | 110 | 68 | 4 | -10 | 4 |
| | | DAY 29 | 16JAN2003 | 29 | 68 | 118 | 78 | 64 | 110 | 72 | -4 | -8 | -6 |
| | | DAY 36 | 23JAN2003 | 36 | 76 | 122 | 76 | 74 | 112 | 72 | -2 | -10 | -4 |
| | | FINAL | | 36 | 76 | 122 | 76 | 74 | 112 | 72 | -2 | -10 | -4 |
| | E0016003 | SCREEN | 10JAN2003 | -14 | 74 | 128 | 88 | 80 | 132 | 90 | 6 | 4 | 2 |
| | | DAY 1 | 24JAN2003 | 1 | 72 | 126 | 79 | 82 | 138 | 88 | 10 | 12 | 9 |
| | | BASELINE | | | 72 | 126 | 79 | 82 | 138 | 88 | 10 | 12 | 9 |
| | | DAY 8 | 31JAN2003 | 8 | 90 | 128 | 80 | 86 | 132 | 84 | -4 | 4 | 4 |
| | | DAY 15 | 07FEB2003 | 15 | 82 | 126 | 84 | 89 | 138 | 92 | 7 | 12 | 8 |
| | | DAY 22 | 14FEB2003 | 22 | 86 | 128 | 92 | 94 | 132 | 84 | 8 | 4 | -8 |
| | | DAY 29 | 21FEB2003 | 29 | 89 | 121 | 78 | 98 | 132 | 89 | 9 | 11 | 11 |
| | | DAY 36 | 27FEB2003 | 35 | 86 | 121 | 81 | 92 | 132 | 86 | 6 | 11 | 5 |
| | | DAY 43 | 07MAR2003 | 43 | 89 | 136 | 94 | 96 | 142 | 98 | 7 | 6 | 4 |
| | | FINAL | | 43 | 89 | 136 | 94 | 96 | 142 | 98 | 7 | 6 | 4 |
| | E0016005 | SCREEN | 20FEB2003 | -5 | 64 | 118 | 78 | 86 | 108 | 84 | 22 | -10 | 6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:    SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

74

Quetiapine Fumarate 5077US/0049                                                      Page 74 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0016005 | DAY 1 | 25FEB2003 | 1 | 81 | 118 | 72 | 96 | 126 | 84 | 15 | 8 | 12 |
| | | BASELINE | | | 81 | 118 | 72 | 96 | 126 | 84 | 15 | 8 | 12 |
| | | DAY 8 | 04MAR2003 | 8 | 88 | 122 | 79 | 95 | 128 | 85 | 7 | 6 | 6 |
| | | DAY 15 | 11MAR2003 | 15 | 81 | 111 | 69 | 91 | 132 | 86 | 10 | 21 | 17 |
| | | DAY 22 | 18MAR2003 | 22 | 78 | 115 | 76 | 83 | 126 | 81 | 5 | 11 | 5 |
| | | DAY 29 | 25MAR2003 | 29 | 76 | 116 | 82 | 84 | 126 | 76 | 8 | 10 | -6 |
| | | DAY 36 | 01APR2003 | 36 | 74 | 118 | 69 | 86 | 132 | 81 | 12 | 14 | 12 |
| | | DAY 43 | 08APR2003 | 43 | 82 | 140 | 81 | 87 | 150 | 88 | 5 | 10 | 7 |
| | | DAY 57 | 22APR2003 | 57 | 91 | 105 | 73 | 98 | 117 | 76 | 7 | 12 | 3 |
| | | FINAL | | 57 | 91 | 105 | 73 | 98 | 117 | 76 | 7 | 12 | 3 |
| | E0018007 | SCREEN | 16DEC2002 | -11 | 70 | 138 | 78 | 74 | 132 | 78 | 4 | -6 | 0 |
| | | DAY 1 | 27DEC2002 | 1 | 88 | 124 | 84 | 88 | 122 | 86 | 0 | -2 | 2 |
| | | BASELINE | | | 88 | 124 | 84 | 88 | 122 | 86 | 0 | -2 | 2 |
| | | DAY 8 | 31DEC2002 | 5 | 80 | 128 | 86 | 84 | 126 | 82 | 4 | -2 | -4 |
| | | DAY 15 | 10JAN2003 | 15 | 76 | 120 | 76 | 80 | 120 | 82 | 4 | 0 | 6 |
| | | FINAL | | 15 | 76 | 120 | 76 | 80 | 120 | 82 | 4 | 0 | 6 |
| | E0019005 | SCREEN | 30OCT2002 | -6 | 60 | 140 | 86 | 62 | 140 | 88 | 2 | 0 | 2 |
| | | DAY 1 | 05NOV2002 | 1 | 64 | 130 | 70 | 72 | 125 | 70 | 8 | -5 | 0 |
| | | BASELINE | | | 64 | 130 | 70 | 72 | 125 | 70 | 8 | -5 | 0 |
| | | DAY 8 | 12NOV2002 | 8 | 54 | 110 | 60 | 62 | 110 | 65 | 8 | 0 | 5 |
| | | DAY 15 | 19NOV2002 | 15 | 72 | 120 | 80 | 64 | 128 | 78 | -8 | 8 | -2 |
| | | DAY 22 | 26NOV2002 | 22 | 68 | 135 | 80 | 76 | 125 | 70 | 8 | -10 | -10 |
| | | DAY 29 | 05DEC2002 | 31 | 60 | 120 | 82 | 80 | 124 | 78 | 20 | 4 | -4 |
| | | DAY 36 | 12DEC2002 | 38 | 70 | 118 | 70 | 68 | 115 | 70 | -2 | -3 | 0 |
| | | DAY 43 | 19DEC2002 | 45 | 68 | 112 | 80 | 72 | 115 | 80 | 4 | 3 | 0 |
| | | DAY 57 | * 30DEC2002 | 56 | 80 | 130 | 74 | 88 | 136 | 78 | 8 | 6 | 4 |
| | | DAY 57 | 02JAN2003 | 59 | 88 | 120 | 72 | 94 | 120 | 78 | 6 | 0 | 6 |
| | | FINAL | | 59 | 88 | 120 | 72 | 94 | 120 | 78 | 6 | 0 | 6 |
| | E0019015 | SCREEN | 19DEC2002 | -14 | 56 | 110 | 84 | 76 | 100 | 82 | 20 | -10 | -2 |
| | | DAY 1 | 02JAN2003 | 1 | 60 | 110 | 90 | 80 | 120 | 90 | 20 | 10 | 0 |
| | | BASELINE | | | 60 | 110 | 90 | 80 | 120 | 90 | 20 | 10 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                                Page 75 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0019015 | DAY 8 | 09JAN2003 | 8 | 72 | 112 | 92 | 76 | 110 | 90 | 4 | -2 | -2 |
| | | DAY 15 | 16JAN2003 | 15 | 72 | 128 | 80 | 80 | 126 | 82 | 8 | -2 | 2 |
| | | DAY 22 | 23JAN2003 | 22 | 60 | 117 | 75 | 62 | 118 | 80 | 2 | 1 | 5 |
| | | DAY 29 | 30JAN2003 | 29 | 80 | 130 | 85 | 84 | 135 | 85 | 4 | 5 | 0 |
| | | DAY 36 | 06FEB2003 | 36 | 84 | 135 | 80 | 76 | 140 | 90 | -8 | 5 | 10 |
| | | DAY 43 | 13FEB2003 | 43 | 80 | 130 | 80 | 88 | 135 | 80 | 8 | 5 | 0 |
| | | DAY 50 | 20FEB2003 | 50 | 90 | 125 | 85 | 90 | 130 | 90 | 0 | 5 | 5 |
| | | DAY 57 | 27FEB2003 | 57 | 50 | 120 | 104 | 96 | 124 | 100 | 46 | 4 | -4 |
| | | FINAL | | 57 | 50 | 120 | 104 | 96 | 124 | 100 | 46 | 4 | -4 |
| | E0020004 | SCREEN | 21NOV2002 | -18 | 78 | 160 | 80 | 82 | 162 | 84 | 4 | 2 | 4 |
| | | DAY 1 | 09DEC2002 | 1 | 84 | 140 | 80 | 80 | 144 | 82 | -4 | 4 | 2 |
| | | BASELINE | | | 84 | 140 | 80 | 80 | 144 | 82 | -4 | 4 | 2 |
| | | DAY 8 | 16DEC2002 | 8 | 82 | 138 | 80 | 80 | 140 | 82 | -2 | 2 | 2 |
| | | DAY 8 * | 20DEC2002 | 12 | 80 | 178 | 100 | 86 | 180 | 104 | 6 | 2 | 4 |
| | | DAY 22 | 31DEC2002 | 23 | 74 | 122 | 78 | 76 | 120 | 78 | 2 | -2 | 0 |
| | | DAY 29 | 07JAN2003 | 30 | 76 | 170 | 92 | 80 | 168 | 90 | 4 | -2 | -2 |
| | | DAY 36 | 14JAN2003 | 37 | 76 | 152 | 82 | 70 | 148 | 80 | -6 | -4 | -2 |
| | | DAY 43 | 22JAN2003 | 45 | 80 | 138 | 80 | 84 | 138 | 82 | 4 | 0 | 2 |
| | | FINAL | | 45 | 80 | 138 | 80 | 84 | 138 | 82 | 4 | 0 | 2 |
| | E0020010 | SCREEN | 28JAN2003 | -8 | 70 | 104 | 70 | 76 | 110 | 68 | 6 | 6 | -2 |
| | | DAY 1 | 05FEB2003 | 1 | 66 | 102 | 80 | 64 | 106 | 80 | -2 | 4 | 0 |
| | | BASELINE | | | 66 | 102 | 80 | 64 | 106 | 80 | -2 | 4 | 0 |
| | | DAY 8 | 12FEB2003 | 8 | 80 | 110 | 70 | 76 | 112 | 72 | -4 | 2 | 2 |
| | | DAY 15 | 19FEB2003 | 15 | 80 | 120 | 88 | 78 | 118 | 90 | -2 | -2 | 2 |
| | | DAY 22 | 26FEB2003 | 22 | 78 | 120 | 86 | 76 | 118 | 88 | -2 | -2 | 2 |
| | | DAY 29 | 05MAR2003 | 29 | 84 | 120 | 72 | 80 | 124 | 74 | -4 | 4 | 2 |
| | | DAY 36 | 10MAR2003 | 34 | 80 | 120 | 78 | 82 | 120 | 80 | 2 | 0 | 2 |
| | | DAY 43 | 17MAR2003 | 41 | 64 | 122 | 70 | 64 | 118 | 70 | 0 | -4 | 0 |
| | | DAY 50 | 25MAR2003 | 49 | 74 | 120 | 74 | 76 | 122 | 72 | 2 | -2 | -2 |
| | | DAY 57 | 02APR2003 | 57 | 80 | 144 | 82 | 84 | 130 | 84 | 4 | -14 | 2 |
| | | FINAL | | 57 | 80 | 144 | 82 | 84 | 130 | 84 | 4 | -14 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

76

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0020014 | SCREEN | 11MAR2003 | -7 | 64 | 118 | 76 | 68 | 112 | 74 | 4 | -6 | -2 |
| | | DAY 1 | 18MAR2003 | 1 | 76 | 112 | 72 | 72 | 120 | 74 | -4 | 8 | 2 |
| | | BASELINE | | | 76 | 112 | 72 | 72 | 120 | 74 | -4 | 8 | 2 |
| | | DAY 8 | 25MAR2003 | 8 | 78 | 122 | 76 | 84 | 124 | 74 | 6 | 2 | -2 |
| | | DAY 15 | 01APR2003 | 15 | 82 | 140 | 88 | 80 | 160 | 90 | -2 | 20 | 2 |
| | | DAY 22 | 08APR2003 | 22 | 76 | 148 | 90 | 74 | 152 | 90 | -2 | 4 | 0 |
| | | DAY 29 | 15APR2003 | 29 | 78 | 124 | 80 | 80 | 128 | 84 | 2 | 4 | 4 |
| | | DAY 36 | 22APR2003 | 36 | 80 | 140 | 70 | 82 | 138 | 72 | 2 | -2 | 2 |
| | | DAY 43 | 29APR2003 | 43 | 64 | 124 | 82 | 70 | 126 | 84 | 6 | 2 | 2 |
| | | DAY 50 | 06MAY2003 | 50 | 80 | 126 | 76 | 78 | 120 | 76 | -2 | -6 | 0 |
| | | DAY 57 | 12MAY2003 | 56 | 62 | 132 | 72 | 68 | 130 | 74 | 6 | -2 | 2 |
| | | FINAL | | 56 | 62 | 132 | 72 | 68 | 130 | 74 | 6 | -2 | 2 |
| | E0020021 | SCREEN | 13MAY2003 | -6 | 70 | 134 | 82 | 76 | 140 | 84 | 6 | 6 | 2 |
| | | DAY 1 | 19MAY2003 | 1 | 72 | 130 | 80 | 70 | 128 | 82 | -2 | -2 | 2 |
| | | BASELINE | | | 72 | 130 | 80 | 70 | 128 | 82 | -2 | -2 | 2 |
| | | DAY 8 | 23MAY2003 | 5 | 62 | 128 | 86 | 64 | 130 | 86 | 2 | 2 | 0 |
| | | DAY 15 | 02JUN2003 | 15 | 76 | 142 | 82 | 80 | 148 | 84 | 4 | 6 | 2 |
| | | DAY 22 | 10JUN2003 | 23 | 78 | 140 | 82 | 80 | 144 | 80 | 2 | 4 | -2 |
| | | DAY 29 | 16JUN2003 | 29 | 92 | 140 | 80 | 88 | 140 | 90 | -4 | 0 | 10 |
| | | DAY 36 | 23JUN2003 | 36 | 80 | 140 | 76 | 88 | 138 | 76 | 8 | -2 | 0 |
| | | DAY 43 | 30JUN2003 | 43 | 88 | 130 | 78 | 88 | 130 | 80 | 0 | 0 | 2 |
| | | DAY 50 | 07JUL2003 | 50 | 94 | 166 | 98 | 90 | 160 | 98 | -4 | -6 | 0 |
| | | DAY 57 | 14JUL2003 | 57 | 88 | 174 | 106 | 80 | 160 | 108 | -8 | -14 | 2 |
| | | FINAL | | 57 | 88 | 174 | 106 | 80 | 160 | 108 | -8 | -14 | 2 |
| | E0020023 | SCREEN | 09JUN2003 | -8 | 62 | 118 | 80 | 60 | 120 | 80 | -2 | 2 | 0 |
| | | DAY 1 | 16JUN2003 | -1 | 54 | 110 | 80 | 60 | 120 | 88 | 6 | 10 | 8 |
| | | BASELINE | | | 54 | 110 | 80 | 60 | 120 | 88 | 6 | 10 | 8 |
| | | DAY 8 | 24JUN2003 | 8 | 64 | 110 | 80 | 64 | 118 | 80 | 0 | 8 | 0 |
| | | DAY 15 | 30JUN2003 | 14 | 76 | 112 | 88 | 80 | 116 | 90 | 4 | 4 | 2 |
| | | DAY 22 | 07JUL2003 | 21 | 60 | 102 | 72 | 62 | 106 | 72 | 2 | 4 | 0 |
| | | DAY 29 | 14JUL2003 | 28 | 78 | 110 | 80 | 82 | 108 | 80 | 4 | -2 | 0 |
| | | DAY 36 | 21JUL2003 | 35 | 72 | 94 | 58 | 78 | 92 | 70 | 6 | -2 | 12 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

77

Quetiapine Fumarate 5077US/0049                                      Page 77 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020023 | DAY 43 | 28JUL2003 | 42 | 80 | 128 | 78 | 78 | 120 | 78 | -2 | -8 | 0 |
| | | DAY 50 | 04AUG2003 | 49 | 74 | 106 | 86 | 80 | 108 | 86 | 6 | 2 | 0 |
| | | DAY 57 | 11AUG2003 | 56 | 60 | 110 | 88 | 58 | 100 | 88 | -2 | -10 | 0 |
| | | FINAL | | 56 | 60 | 110 | 88 | 58 | 100 | 88 | -2 | -10 | 0 |
| | E0022007 | SCREEN | 01NOV2002 | -6 | 52 | 112 | 69 | 64 | 120 | 73 | 12 | 8 | 4 |
| | | DAY 1 | 07NOV2002 | 1 | 64 | 108 | 68 | 68 | 112 | 72 | 4 | 4 | 4 |
| | | BASELINE | | | 64 | 108 | 68 | 68 | 112 | 72 | 4 | 4 | 4 |
| | | DAY 8 | 14NOV2002 | 8 | 72 | 124 | 62 | 100 | 114 | 76 | 28 | -10 | 14 |
| | | DAY 15 | 22NOV2002 | 16 | 84 | 104 | 62 | 88 | 102 | 64 | 4 | -2 | 2 |
| | | DAY 22 | 02DEC2002 | 26 | 72 | 112 | 58 | 88 | 100 | 68 | 16 | -12 | 10 |
| | | DAY 29 | 09DEC2002 | 33 | 74 | 112 | 70 | 78 | 104 | 72 | 4 | -8 | 2 |
| | | FINAL | | 33 | 74 | 112 | 70 | 78 | 104 | 72 | 4 | -8 | 2 |
| | E0022010 | SCREEN | 14NOV2002 | -7 | 59 | 135 | 69 | 75 | 133 | 70 | 16 | -2 | 1 |
| | | DAY 1 | 21NOV2002 | 1 | 68 | 124 | 68 | 72 | 118 | 68 | 4 | -6 | 0 |
| | | BASELINE | | | 68 | 124 | 68 | 72 | 118 | 68 | 4 | -6 | 0 |
| | | DAY 8 | 29NOV2002 | 9 | 84 | 122 | 64 | 80 | 120 | 70 | -4 | -2 | 6 |
| | | DAY 15 | 06DEC2002 | 16 | 84 | 142 | 78 | 88 | 142 | 106 | 4 | 0 | 28 |
| | | DAY 22 | 12DEC2002 | 22 | 72 | 130 | 68 | 80 | 136 | 72 | 8 | 6 | 4 |
| | | DAY 36 | 26DEC2002 | 36 | 78 | 142 | 64 | 78 | 144 | 68 | 0 | 2 | 4 |
| | | DAY 43 | 02JAN2003 | 43 | 84 | 146 | 70 | 88 | 142 | 86 | 4 | -4 | 16 |
| | | DAY 50 | 09JAN2003 | 50 | 80 | 134 | 72 | 100 | 132 | 96 | 20 | -2 | 24 |
| | | DAY 57 | 16JAN2003 | 57 | 76 | 134 | 70 | 72 | 132 | 76 | -4 | -2 | 6 |
| | | FINAL | | 57 | 76 | 134 | 70 | 72 | 132 | 76 | -4 | -2 | 6 |
| | E0022012 | SCREEN | 21NOV2002 | -14 | 64 | 126 | 60 | 68 | 118 | 72 | 4 | -8 | 12 |
| | | DAY 1 | 05DEC2002 | 1 | 60 | 122 | 62 | 64 | 122 | 68 | 4 | 0 | 6 |
| | | BASELINE | | | 60 | 122 | 62 | 64 | 122 | 68 | 4 | 0 | 6 |
| | | DAY 8 | 12DEC2002 | 8 | 64 | 122 | 72 | 68 | 110 | 68 | 4 | -12 | -4 |
| | | DAY 15 | 19DEC2002 | 15 | 76 | 116 | 68 | 90 | 116 | 74 | 14 | 0 | 6 |
| | | DAY 15 * | 23DEC2002 | 19 | 76 | 110 | 68 | 84 | 108 | 74 | 8 | -2 | 6 |
| | | DAY 29 | 02JAN2003 | 29 | 78 | 108 | 68 | 78 | 120 | 80 | 0 | 12 | 12 |
| | | DAY 36 | 09JAN2003 | 36 | 90 | 126 | 64 | 90 | 110 | 78 | 0 | -16 | 14 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

78

Quetiapine Fumarate 5077US/0049                                                    Page 78 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022012 | DAY 43 | 16JAN2003 | 43 | 88 | 124 | 64 | 100 | 128 | 72 | 12 | 4 | 8 |
| | | DAY 50 | 23JAN2003 | 50 | 81 | 122 | 68 | 84 | 122 | 80 | 3 | 0 | 12 |
| | | DAY 57 | 30JAN2003 | 57 | 84 | 112 | 68 | 84 | 128 | 70 | 0 | 16 | 2 |
| | | FINAL | | 57 | 84 | 112 | 68 | 84 | 128 | 70 | 0 | 16 | 2 |
| | E0022019 | SCREEN | 04DEC2002 | -7 | 68 | 122 | 64 | 84 | 130 | 88 | 16 | 8 | 24 |
| | | DAY 1 | 11DEC2002 | 1 | 60 | 120 | 76 | 80 | 126 | 90 | 20 | 6 | 14 |
| | | BASELINE | | | 60 | 120 | 76 | 80 | 126 | 90 | 20 | 6 | 14 |
| | | DAY 8 | 19DEC2002 | 9 | 80 | 146 | 78 | 88 | 118 | 90 | 8 | -28 | 12 |
| | | DAY 15 | 26DEC2002 | 16 | 88 | 144 | 84 | 96 | 132 | 88 | 8 | -12 | 4 |
| | | DAY 22 | 03JAN2003 | 24 | 96 | 134 | 96 | 112 | 142 | 100 | 16 | 8 | 4 |
| | | DAY 29 | 09JAN2003 | 30 | 96 | 126 | 82 | 108 | 136 | 98 | 12 | 10 | 16 |
| | | DAY 36 | 17JAN2003 | 38 | 92 | 132 | 96 | 100 | 138 | 92 | 8 | 6 | -4 |
| | | DAY 43 | 24JAN2003 | 45 | 80 | 140 | 94 | 92 | 124 | 94 | 12 | -16 | 0 |
| | | DAY 50 | 30JAN2003 | 51 | 100 | 134 | 92 | 112 | 132 | 104 | 12 | -2 | 12 |
| | | DAY 57 | 06FEB2003 | 58 | 76 | 124 | 80 | 92 | 118 | 92 | 16 | -6 | 12 |
| | | FINAL | | 58 | 76 | 124 | 80 | 92 | 118 | 92 | 16 | -6 | 12 |
| | E0022025 | SCREEN | 08JAN2003 | -20 | 52 | 132 | 72 | 60 | 114 | 72 | 8 | -18 | 0 |
| | | DAY 1 | 28JAN2003 | 1 | 54 | 124 | 62 | 57 | 120 | 70 | 3 | -4 | 8 |
| | | BASELINE | | | 54 | 124 | 62 | 57 | 120 | 70 | 3 | -4 | 8 |
| | | DAY 8 | 04FEB2003 | 8 | 60 | 132 | 72 | 60 | 116 | 78 | 0 | -16 | 6 |
| | | FINAL | | 8 | 60 | 132 | 72 | 60 | 116 | 78 | 0 | -16 | 6 |
| | E0022033 | SCREEN | 11FEB2003 | -7 | 64 | 112 | 78 | 60 | 120 | 72 | -4 | 8 | -6 |
| | | DAY 1 | 18FEB2003 | 1 | 76 | 104 | 64 | 72 | 100 | 66 | -4 | -4 | 2 |
| | | BASELINE | | | 76 | 104 | 64 | 72 | 100 | 66 | -4 | -4 | 2 |
| | | DAY 8 | 25FEB2003 | 8 | 60 | 130 | 76 | 76 | 132 | 84 | 16 | 2 | 8 |
| | | DAY 15 | 04MAR2003 | 15 | 74 | 128 | 80 | 88 | 128 | 88 | 14 | 0 | 8 |
| | | DAY 22 | 11MAR2003 | 22 | 80 | 128 | 80 | 88 | 128 | 82 | 8 | 0 | 2 |
| | | DAY 29 | 18MAR2003 | 29 | 64 | 130 | 76 | 78 | 106 | 82 | 14 | -24 | 6 |
| | | DAY 36 | 27MAR2003 | 38 | 68 | 128 | 80 | 68 | 110 | 82 | 0 | -18 | 2 |
| | | DAY 43 | 01APR2003 | 43 | 68 | 118 | 72 | 78 | 118 | 80 | 10 | 0 | 8 |
| | | DAY 50 | 08APR2003 | 50 | 72 | 120 | 70 | 80 | 118 | 78 | 8 | -2 | 8 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

79

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022033 | DAY 57 | 15APR2003 | 57 | 60 | 120 | 70 | 72 | 128 | 82 | 12 | 8 | 12 |
| | | FINAL | | 57 | 60 | 120 | 70 | 72 | 128 | 82 | 12 | 8 | 12 |
| | E0022034 | SCREEN | 11FEB2003 | -7 | 64 | 136 | 84 | 70 | 138 | 86 | 6 | 2 | 2 |
| | | DAY 1 | 18FEB2003 | 1 | 66 | 128 | 78 | 76 | 142 | 78 | 10 | 14 | 0 |
| | | BASELINE | | | 66 | 128 | 78 | 76 | 142 | 78 | 10 | 14 | 0 |
| | | DAY 8 | 25FEB2003 | 8 | 60 | 128 | 74 | 75 | 138 | 82 | 15 | 10 | 8 |
| | | DAY 15 | 04MAR2003 | 15 | 60 | 126 | 74 | 69 | 114 | 80 | 9 | -12 | 6 |
| | | DAY 22 | 11MAR2003 | 22 | 75 | 124 | 80 | 78 | 120 | 82 | 3 | -4 | 2 |
| | | DAY 29 | 18MAR2003 | 29 | 68 | 116 | 78 | 75 | 128 | 84 | 7 | 12 | 6 |
| | | DAY 36 | 25MAR2003 | 36 | 87 | 140 | 78 | 75 | 138 | 86 | -12 | -2 | 8 |
| | | DAY 43 | 01APR2003 | 43 | 78 | 118 | 74 | 90 | 130 | 84 | 12 | 12 | 10 |
| | | DAY 50 | 07APR2003 | 49 | 96 | 132 | 80 | 92 | 126 | 86 | -4 | -6 | 6 |
| | | DAY 57 | 15APR2003 | 57 | 81 | 120 | 76 | 84 | 118 | 80 | 3 | -2 | 4 |
| | | FINAL | | 57 | 81 | 120 | 76 | 84 | 118 | 80 | 3 | -2 | 4 |
| | E0022038 | SCREEN | 20FEB2003 | -8 | 56 | 128 | 84 | 64 | 142 | 88 | 8 | 14 | 4 |
| | | DAY 1 | 28FEB2003 | 1 | 60 | 118 | 74 | 78 | 118 | 80 | 18 | 0 | 6 |
| | | BASELINE | | | 60 | 118 | 74 | 78 | 118 | 80 | 18 | 0 | 6 |
| | | DAY 8 | 07MAR2003 | 8 | 60 | 130 | 78 | 72 | 122 | 88 | 12 | -6 | 16 |
| | | DAY 15 | 14MAR2003 | 15 | 80 | 130 | 78 | 88 | 120 | 70 | 8 | -10 | -8 |
| | | DAY 22 | 21MAR2003 | 22 | 78 | 140 | 82 | 88 | 130 | 80 | 10 | -10 | -2 |
| | | DAY 29 | 28MAR2003 | 29 | 76 | 128 | 68 | 88 | 130 | 80 | 12 | 2 | 12 |
| | | DAY 36 | 04APR2003 | 36 | 84 | 134 | 60 | 96 | 124 | 72 | 12 | -10 | 12 |
| | | DAY 43 | 11APR2003 | 43 | 56 | 130 | 72 | 64 | 130 | 78 | 8 | 0 | 6 |
| | | FINAL | | 43 | 56 | 130 | 72 | 64 | 130 | 78 | 8 | 0 | 6 |
| | E0022039 | SCREEN | 27FEB2003 | -7 | 64 | 90 | 58 | 68 | 116 | 70 | 4 | 26 | 12 |
| | | DAY 1 | 06MAR2003 | 1 | 74 | 110 | 84 | 78 | 120 | 82 | 4 | 10 | -2 |
| | | BASELINE | | | 74 | 110 | 84 | 78 | 120 | 82 | 4 | 10 | -2 |
| | | DAY 8 | 13MAR2003 | 8 | 88 | 118 | 70 | 96 | 122 | 78 | 8 | 4 | 8 |
| | | DAY 15 | 20MAR2003 | 15 | 84 | 122 | 82 | 88 | 118 | 90 | 4 | -4 | 8 |
| | | DAY 22 | 27MAR2003 | 22 | 72 | 120 | 82 | 78 | 108 | 84 | 6 | -12 | 2 |
| | | DAY 29 | 04APR2003 | 30 | 88 | 118 | 78 | 98 | 108 | 72 | 10 | -10 | -6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

80

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022039 | DAY 36 | 10APR2003 | 36 | 84 | 124 | 78 | 80 | 118 | 84 | -4 | -6 | 6 |
| | | DAY 43 | 18APR2003 | 44 | 78 | 118 | 82 | 80 | 112 | 80 | 2 | -6 | -2 |
| | | DAY 50 | 24APR2003 | 50 | 78 | 112 | 78 | 84 | 122 | 78 | 6 | 10 | 0 |
| | | DAY 57 | 01MAY2003 | 57 | 84 | 108 | 76 | 116 | 106 | 74 | 32 | -2 | -2 |
| | | FINAL | | 57 | 84 | 108 | 76 | 116 | 106 | 74 | 32 | -2 | -2 |
| | E0022046 | SCREEN | 13MAR2003 | -7 | 88 | 132 | 74 | 97 | 138 | 72 | 9 | 6 | -2 |
| | | DAY 1 | 20MAR2003 | 1 | 68 | 128 | 64 | 70 | 124 | 70 | 2 | -4 | 6 |
| | | BASELINE | | | 68 | 128 | 64 | 70 | 124 | 70 | 2 | -4 | 6 |
| | | DAY 8 | 27MAR2003 | 8 | 68 | 146 | 84 | 70 | 140 | 74 | 2 | -6 | -10 |
| | | DAY 15 | 04APR2003 | 16 | 100 | 150 | 68 | 108 | 146 | 70 | 8 | -4 | 2 |
| | | DAY 22 | 11APR2003 | 23 | 96 | 146 | 80 | 116 | 132 | 66 | 20 | -14 | -14 |
| | | DAY 29 | 18APR2003 | 30 | 88 | 144 | 74 | 108 | 130 | 70 | 20 | -14 | -4 |
| | | DAY 36 | 24APR2003 | 36 | 96 | 136 | 90 | 96 | 128 | 78 | 0 | -8 | -12 |
| | | DAY 43 | 02MAY2003 | 44 | 112 | 142 | 70 | 120 | 138 | 74 | 8 | -4 | 4 |
| | | DAY 50 | 12MAY2003 | 54 | 92 | 128 | 72 | 110 | 124 | 68 | 18 | -4 | -4 |
| | | DAY 57 | 16MAY2003 | 58 | 104 | 130 | 72 | 116 | 128 | 78 | 12 | -2 | 6 |
| | | FINAL | | 58 | 104 | 130 | 72 | 116 | 128 | 78 | 12 | -2 | 6 |
| | E0022048 | SCREEN | 25MAR2003 | -7 | 54 | 104 | 64 | 72 | 98 | 62 | 18 | -6 | -2 |
| | | DAY 1 | 01APR2003 | 1 | 64 | 98 | 58 | 72 | 98 | 64 | 8 | 0 | 6 |
| | | BASELINE | | | 64 | 98 | 58 | 72 | 98 | 64 | 8 | 0 | 6 |
| | | DAY 8 | 08APR2003 | 8 | 80 | 104 | 60 | 80 | 100 | 64 | 0 | -4 | 4 |
| | | DAY 15 | 15APR2003 | 15 | 74 | 118 | 62 | 74 | 110 | 62 | 0 | -8 | 0 |
| | | DAY 22 | 02MAY2003 | 24 | 68 | 102 | 64 | 80 | 100 | 70 | 12 | -2 | 6 |
| | | DAY 29 | 02MAY2003 | 32 | 78 | 110 | 66 | 84 | 102 | 72 | 6 | -8 | 6 |
| | | DAY 36 | 06MAY2003 | 36 | 72 | 110 | 64 | 60 | 108 | 70 | -12 | -2 | 6 |
| | | DAY 43 | 13MAY2003 | 43 | 64 | 104 | 64 | 72 | 110 | 68 | 8 | 6 | 4 |
| | | DAY 50 | 23MAY2003 | 53 | 78 | 104 | 70 | 80 | 102 | 72 | 2 | -2 | 2 |
| | | FINAL | | 53 | 78 | 104 | 70 | 80 | 102 | 72 | 2 | -2 | 2 |
| | E0022051 | SCREEN | 31MAR2003 | -7 | 68 | 110 | 66 | 96 | 114 | 68 | 28 | 4 | 2 |
| | | DAY 1 | 07APR2003 | 1 | 72 | 124 | 66 | 76 | 110 | 72 | 4 | -14 | 6 |
| | | BASELINE | | | 72 | 124 | 66 | 76 | 110 | 72 | 4 | -14 | 6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

181

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022051 | DAY 8 | 14APR2003 | 8 | 60 | 112 | 74 | 64 | 102 | 72 | 4 | -10 | -2 |
| | | DAY 15 | 21APR2003 | 15 | 68 | 108 | 74 | 88 | 114 | 68 | 20 | 6 | -6 |
| | | DAY 22 | 28APR2003 | 22 | 84 | 118 | 64 | 96 | 110 | 72 | 12 | -8 | 8 |
| | | DAY 29 | 05MAY2003 | 29 | 100 | 130 | 80 | 88 | 116 | 82 | -12 | -14 | 2 |
| | | DAY 36 | 12MAY2003 | 36 | 80 | 138 | 74 | 80 | 112 | 68 | 0 | -26 | -6 |
| | | DAY 43 | 19MAY2003 | 43 | 76 | 120 | 80 | 72 | 112 | 68 | -4 | -8 | -12 |
| | | DAY 50 | 28MAY2003 | 52 | 84 | 120 | 74 | 88 | 110 | 78 | 4 | -10 | 4 |
| | | DAY 57 | 02JUN2003 | 57 | 88 | 120 | 72 | 88 | 116 | 76 | 0 | -4 | 4 |
| | | FINAL | | 57 | 88 | 120 | 72 | 88 | 116 | 76 | 0 | -4 | 4 |
| | E0022053 | SCREEN | 04APR2003 | -7 | 56 | 106 | 60 | 76 | 126 | 84 | 20 | 20 | 24 |
| | | DAY 1 | 11APR2003 | 1 | 60 | 110 | 60 | 66 | 118 | 70 | 6 | 8 | 10 |
| | | BASELINE | | | 60 | 110 | 60 | 66 | 118 | 70 | 6 | 8 | 10 |
| | E0022058 | SCREEN | 11APR2003 | -10 | 64 | 110 | 80 | 84 | 126 | 88 | 20 | 16 | 8 |
| | | DAY 1 | 21APR2003 | 1 | 80 | 122 | 76 | 88 | 118 | 72 | 8 | -4 | -4 |
| | | BASELINE | | | 80 | 122 | 76 | 88 | 118 | 72 | 8 | -4 | -4 |
| | | DAY 8 | 28APR2003 | 8 | 75 | 130 | 74 | 87 | 114 | 80 | 12 | -16 | 6 |
| | | DAY 15 | 05MAY2003 | 15 | 80 | 132 | 86 | 100 | 110 | 80 | 20 | -22 | -6 |
| | | DAY 22 | 12MAY2003 | 22 | 88 | 126 | 74 | 88 | 112 | 80 | 0 | -14 | 6 |
| | | DAY 29 | 19MAY2003 | 29 | 88 | 110 | 68 | 84 | 126 | 78 | -4 | 16 | 10 |
| | | DAY 29 * | 22MAY2003 | 32 | 78 | 120 | 78 | 80 | 118 | 80 | 2 | -2 | 2 |
| | | FINAL | | 32 | 78 | 120 | 78 | 80 | 118 | 80 | 2 | -2 | 2 |
| | E0022061 | SCREEN | 24APR2003 | -6 | 72 | 118 | 74 | 68 | 118 | 80 | -4 | 0 | 6 |
| | | DAY 1 | 30APR2003 | 1 | 76 | 120 | 68 | 84 | 114 | 62 | 8 | -6 | -6 |
| | | BASELINE | | | 76 | 120 | 68 | 84 | 114 | 62 | 8 | -6 | -6 |
| | | DAY 8 | 07MAY2003 | 8 | 84 | 122 | 56 | 68 | 118 | 70 | -16 | -4 | 14 |
| | | DAY 15 | 14MAY2003 | 15 | 80 | 114 | 54 | 104 | 110 | 54 | 24 | -4 | 0 |
| | | DAY 22 | 22MAY2003 | 23 | 88 | 112 | 62 | 76 | 102 | 70 | -12 | -10 | 8 |
| | | DAY 29 | 28MAY2003 | 29 | 80 | 114 | 54 | 96 | 114 | 60 | 16 | 0 | 6 |
| | | DAY 36 | 04JUN2003 | 36 | 80 | 122 | 60 | 76 | 110 | 70 | -4 | -12 | 10 |
| | | DAY 50 | 18JUN2003 | 50 | 88 | 118 | 60 | 96 | 110 | 66 | 8 | -8 | 6 |
| | | DAY 57 | 26JUN2003 | 58 | 84 | 114 | 64 | 108 | 104 | 68 | 24 | -10 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022061 | FINAL | | 58 | 84 | 114 | 64 | 108 | 104 | 68 | 24 | -10 | 4 |
| | E0022062 | SCREEN | 25APR2003 | -10 | 78 | 156 | 86 | 96 | 144 | 88 | 18 | -12 | 2 |
| | | DAY 1 | 05MAY2003 | 1 | 80 | 152 | 88 | 78 | 156 | 94 | -2 | 4 | 6 |
| | | BASELINE | | | 80 | 152 | 88 | 78 | 156 | 94 | -2 | 4 | 6 |
| | | DAY 8 | 12MAY2003 | 8 | 100 | 164 | 78 | 100 | 138 | 90 | 0 | -26 | 12 |
| | | DAY 15 | 19MAY2003 | 15 | 84 | 162 | 102 | 92 | 148 | 98 | 8 | -14 | -4 |
| | | DAY 15 * | 23MAY2003 | 19 | 88 | 162 | 110 | 84 | 162 | 108 | -4 | 0 | -2 |
| | | FINAL | | 19 | 88 | 162 | 110 | 84 | 162 | 108 | -4 | 0 | -2 |
| | E0022068 | SCREEN | 14MAY2003 | -9 | 72 | 112 | 70 | 68 | 114 | 78 | -4 | 2 | 8 |
| | | DAY 1 | 22MAY2003 | -1 | 60 | 96 | 56 | 68 | 92 | 60 | 8 | -4 | 4 |
| | | BASELINE | | | 60 | 96 | 56 | 68 | 92 | 60 | 8 | -4 | 4 |
| | | DAY 8 | 29MAY2003 | 7 | 80 | 98 | 62 | 76 | 98 | 64 | -4 | 0 | 2 |
| | | DAY 15 | 05JUN2003 | 14 | 84 | 110 | 70 | 80 | 102 | 68 | -4 | -8 | -2 |
| | | FINAL | | 14 | 84 | 110 | 70 | 80 | 102 | 68 | -4 | -8 | -2 |
| | E0022069 | SCREEN | 03JUN2003 | -7 | 57 | 96 | 68 | 72 | 106 | 74 | 15 | 10 | 6 |
| | | DAY 1 | 10JUN2003 | 1 | 66 | 108 | 70 | 72 | 118 | 74 | 6 | 10 | 4 |
| | | BASELINE | | | 66 | 108 | 70 | 72 | 118 | 74 | 6 | 10 | 4 |
| | | DAY 8 | 17JUN2003 | 8 | 76 | 124 | 66 | 88 | 126 | 82 | 12 | 2 | 16 |
| | | DAY 15 | 24JUN2003 | 15 | 72 | 112 | 74 | 84 | 122 | 82 | 12 | 10 | 8 |
| | | DAY 22 | 01JUL2003 | 22 | 68 | 122 | 62 | 68 | 116 | 82 | 0 | -6 | 20 |
| | | DAY 29 | 08JUL2003 | 29 | 60 | 118 | 80 | 64 | 112 | 78 | 4 | -6 | -2 |
| | | DAY 36 | 15JUL2003 | 36 | 69 | 112 | 64 | 75 | 122 | 80 | 6 | 10 | 16 |
| | | DAY 43 | 22JUL2003 | 43 | 56 | 104 | 68 | 72 | 106 | 80 | 16 | 2 | 12 |
| | | DAY 50 | 29JUL2003 | 50 | 66 | 110 | 66 | 66 | 116 | 64 | 0 | 6 | -2 |
| | | DAY 57 | 05AUG2003 | 57 | 72 | 114 | 72 | 80 | 106 | 68 | 8 | -8 | -4 |
| | | FINAL | | 57 | 72 | 114 | 72 | 80 | 106 | 68 | 8 | -8 | -4 |
| | E0022071 | SCREEN | 16JUN2003 | -14 | 72 | 138 | 88 | 86 | 146 | 94 | 14 | 8 | 6 |
| | | DAY 1 | 30JUN2003 | 1 | 60 | 132 | 78 | 78 | 136 | 92 | 18 | 4 | 14 |
| | | BASELINE | | | 60 | 132 | 78 | 78 | 136 | 92 | 18 | 4 | 14 |
| | | DAY 8 | 07JUL2003 | 8 | 90 | 124 | 78 | 88 | 136 | 82 | -2 | 12 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

83

Quetiapine Fumarate 5077US/0049                                                     Page 83 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022071 | DAY 15 | 14JUL2003 | 15 | 78 | 128 | 76 | 80 | 130 | 72 | 2 | 2 | -4 |
| | | DAY 22 | 21JUL2003 | 22 | 72 | 124 | 78 | 90 | 124 | 88 | 18 | 0 | 10 |
| | | DAY 29 | 28JUL2003 | 29 | 82 | 138 | 88 | 102 | 126 | 94 | 20 | -12 | 6 |
| | | DAY 36 | 04AUG2003 | 36 | 84 | 140 | 86 | 104 | 132 | 96 | 20 | -8 | 10 |
| | | DAY 43 | 11AUG2003 | 43 | 84 | 136 | 86 | 102 | 142 | 90 | 18 | 6 | 4 |
| | | DAY 50 | 18AUG2003 | 50 | 74 | 132 | 84 | 84 | 124 | 92 | 10 | -8 | 8 |
| | | DAY 57 | 25AUG2003 | 57 | 82 | 138 | 92 | 88 | 128 | 90 | 6 | -10 | -2 |
| | | FINAL | | 57 | 82 | 138 | 92 | 88 | 128 | 90 | 6 | -10 | -2 |
| | E0023003 | SCREEN | 12DEC2002 | -5 | 79 | 148 | 86 | 74 | 129 | 80 | -5 | -19 | -6 |
| | | DAY 1 | 17DEC2002 | 1 | 72 | 104 | 80 | 76 | 110 | 84 | 4 | 6 | 4 |
| | | BASELINE | | | 72 | 104 | 80 | 76 | 110 | 84 | 4 | 6 | 4 |
| | | DAY 8 | 23DEC2002 | 7 | 68 | 134 | 89 | 72 | 125 | 84 | 4 | -9 | -5 |
| | | DAY 15 | 30DEC2002 | 14 | 88 | 118 | 64 | 80 | 124 | 70 | -8 | 6 | 6 |
| | | DAY 22 | 07JAN2003 | 22 | 86 | 104 | 78 | 80 | 100 | 78 | -6 | -4 | 0 |
| | | DAY 29 | 16JAN2003 | 31 | 86 | 117 | 70 | 88 | 114 | 68 | 2 | -3 | -2 |
| | | DAY 36 | 21JAN2003 | 36 | 88 | 124 | 84 | 88 | 120 | 80 | 0 | -4 | -4 |
| | | DAY 43 | 28JAN2003 | 43 | 90 | 98 | 65 | 92 | 100 | 67 | 2 | 2 | 2 |
| | | DAY 50 | 06FEB2003 | 52 | 68 | 108 | 68 | 72 | 110 | 70 | 4 | 2 | 2 |
| | | DAY 57 | 11FEB2003 | 57 | 82 | 127 | 88 | 110 | 107 | 74 | 28 | -20 | -14 |
| | | FINAL | | 57 | 82 | 127 | 88 | 110 | 107 | 74 | 28 | -20 | -14 |
| | E0023006 | SCREEN | 10DEC2002 | -7 | 65 | 116 | 74 | 66 | 120 | 70 | 1 | 4 | -4 |
| | | DAY 1 | 17DEC2002 | 1 | 60 | 114 | 70 | 70 | 120 | 70 | 10 | 6 | 0 |
| | | BASELINE | | | 60 | 114 | 70 | 70 | 120 | 70 | 10 | 6 | 0 |
| | | DAY 8 | 23DEC2002 | 7 | 86 | 143 | 78 | 89 | 130 | 75 | 3 | -13 | -3 |
| | | DAY 15 | 02JAN2003 | 17 | 75 | 120 | 80 | 75 | 114 | 76 | 0 | -6 | -4 |
| | | DAY 22 | 07JAN2003 | 22 | 80 | 98 | 60 | 88 | 110 | 70 | 8 | 12 | 10 |
| | | DAY 29 | 16JAN2003 | 31 | 72 | 143 | 82 | 76 | 130 | 76 | 4 | -13 | -6 |
| | | DAY 36 | 21JAN2003 | 36 | 72 | 104 | 70 | 80 | 104 | 70 | 8 | 0 | 0 |
| | | DAY 43 | 28JAN2003 | 43 | 72 | 102 | 70 | 74 | 110 | 80 | 2 | 8 | 10 |
| | | DAY 50 | 04FEB2003 | 50 | 66 | 120 | 57 | 78 | 121 | 71 | 12 | 1 | 14 |
| | | DAY 57 | 11FEB2003 | 57 | 63 | 119 | 58 | 78 | 133 | 67 | 15 | 14 | 9 |
| | | FINAL | | 57 | 63 | 119 | 58 | 78 | 133 | 67 | 15 | 14 | 9 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

84

Quetiapine Fumarate 5077US/0049                                                    Page 84 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0023010 | SCREEN | 28JAN2003 | -7 | 72 | 118 | 72 | 70 | 118 | 72 | -2 | 0 | 0 |
| | | DAY 1 | 04FEB2003 | 1 | 78 | 127 | 79 | 76 | 130 | 89 | -2 | 3 | 10 |
| | | BASELINE | | | 78 | 127 | 79 | 76 | 130 | 89 | -2 | 3 | 10 |
| | | DAY 8 | 11FEB2003 | 8 | 78 | 121 | 71 | 76 | 110 | 58 | -2 | -11 | -13 |
| | | DAY 15 | 18FEB2003 | 15 | 76 | 112 | 84 | 80 | 108 | 80 | 4 | -4 | -4 |
| | | DAY 22 | 25FEB2003 | 22 | 89 | 111 | 73 | 96 | 130 | 85 | 7 | 19 | 12 |
| | | DAY 29 | 04MAR2003 | 29 | 85 | 142 | 98 | 95 | 148 | 99 | 10 | 6 | 1 |
| | | DAY 36 | 11MAR2003 | 36 | 70 | 120 | 70 | 76 | 130 | 78 | 6 | 10 | 8 |
| | | DAY 43 | 18MAR2003 | 43 | 75 | 137 | 96 | 87 | 133 | 93 | 12 | -4 | -3 |
| | | DAY 50 | 25MAR2003 | 50 | 88 | 126 | 80 | 91 | 135 | 88 | 3 | 9 | 8 |
| | | DAY 57 | 31MAR2003 | 56 | 84 | 134 | 80 | 85 | 130 | 76 | 1 | -4 | -4 |
| | | FINAL | | 56 | 84 | 134 | 80 | 85 | 130 | 76 | 1 | -4 | -4 |
| | E0023025 | SCREEN | 01MAY2003 | -14 | 100 | 126 | 65 | 96 | 120 | 57 | -4 | -6 | -8 |
| | | DAY 1 | 15MAY2003 | 1 | 72 | 115 | 60 | 76 | 114 | 64 | 4 | -1 | 4 |
| | | BASELINE | | | 72 | 115 | 60 | 76 | 114 | 64 | 4 | -1 | 4 |
| | | DAY 8 | 22MAY2003 | 8 | 80 | 126 | 73 | 88 | 120 | 70 | 8 | -6 | -3 |
| | | DAY 15 | 29MAY2003 | 15 | 85 | 132 | 79 | 105 | 146 | 93 | 20 | 14 | 14 |
| | | DAY 22 | 05JUN2003 | 22 | 92 | 117 | 58 | 119 | 140 | 92 | 27 | 23 | 34 |
| | | DAY 29 | 12JUN2003 | 29 | 92 | 120 | 60 | 90 | 124 | 70 | -2 | 4 | 10 |
| | | DAY 36 | 19JUN2003 | 36 | 97 | 119 | 79 | 90 | 118 | 76 | -7 | -1 | -3 |
| | | DAY 43 | 27JUN2003 | 44 | 96 | 116 | 72 | 96 | 110 | 72 | 0 | -6 | 0 |
| | | DAY 50 | 03JUL2003 | 50 | 80 | 110 | 82 | 84 | 120 | 80 | 4 | 10 | -2 |
| | | DAY 57 | 10JUL2003 | 57 | 72 | 103 | 68 | 76 | 100 | 65 | 4 | -3 | -3 |
| | | FINAL | | 57 | 72 | 103 | 68 | 76 | 100 | 65 | 4 | -3 | -3 |
| | E0023039 | SCREEN | 24JUN2003 | -7 | 88 | 121 | 80 | 94 | 136 | 87 | 6 | 15 | 7 |
| | | DAY 1 | 01JUL2003 | 1 | 60 | 120 | 79 | 81 | 108 | 73 | 21 | -12 | -6 |
| | | BASELINE | | | 60 | 120 | 79 | 81 | 108 | 73 | 21 | -12 | -6 |
| | | DAY 8 | 08JUL2003 | 8 | 85 | 126 | 74 | 102 | 102 | 71 | 17 | -24 | -3 |
| | | DAY 15 | 15JUL2003 | 15 | 72 | 110 | 73 | 80 | 108 | 73 | 8 | -2 | 0 |
| | | DAY 22 | 22JUL2003 | 22 | 86 | 100 | 72 | 96 | 103 | 67 | 10 | 3 | -5 |
| | | DAY 29 | 29JUL2003 | 29 | 86 | 115 | 79 | 100 | 112 | 79 | 14 | -3 | 0 |
| | | DAY 36 | 05AUG2003 | 36 | 93 | 109 | 76 | 131 | 111 | 74 | 38 | 2 | -2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

85

Quetiapine Fumarate 5077US/0049                                           Page 85 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0023039 | DAY 43 | 12AUG2003 | 43 | 77 | 101 | 70 | 109 | 109 | 71 | 32 | 8 | 1 |
| | | DAY 50 | 19AUG2003 | 50 | 104 | 90 | 65 | 139 | 120 | 82 | 35 | 30 | 17 |
| | | DAY 57 | 26AUG2003 | 57 | 89 | 115 | 82 | 117 | 114 | 75 | 28 | -1 | -7 |
| | | FINAL | | 57 | 89 | 115 | 82 | 117 | 114 | 75 | 28 | -1 | -7 |
| | E0026002 | SCREEN | 05NOV2002 | -7 | 77 | 116 | 73 | 70 | 129 | 84 | -7 | 13 | 11 |
| | | DAY 1 | 12NOV2002 | 1 | 70 | 105 | 70 | 82 | 111 | 84 | 12 | 6 | 14 |
| | | BASELINE | | | 70 | 105 | 70 | 82 | 111 | 84 | 12 | 6 | 14 |
| | | DAY 8 | 19NOV2002 | 8 | 86 | 131 | 81 | 93 | 132 | 80 | 7 | 1 | -1 |
| | | DAY 15 | 26NOV2002 | 15 | 75 | 99 | 83 | 79 | 101 | 76 | 4 | 2 | -7 |
| | | DAY 22 | 03DEC2002 | 22 | 85 | 143 | 87 | 89 | 123 | 77 | 4 | -20 | -10 |
| | | DAY 29 | 11DEC2002 | 30 | 75 | 146 | 93 | 78 | 129 | 85 | 3 | -17 | -8 |
| | | DAY 36 | 18DEC2002 | 37 | 75 | 132 | 85 | 75 | 121 | 76 | 0 | -11 | -9 |
| | | DAY 43 | 26DEC2002 | 45 | 74 | 154 | 89 | 75 | 111 | 81 | 1 | -43 | -8 |
| | | DAY 50 | 02JAN2003 | 52 | 75 | 135 | 86 | 74 | 100 | 67 | -1 | -35 | -19 |
| | | DAY 57 | 09JAN2003 | 59 | 70 | 126 | 75 | 70 | 113 | 77 | 0 | -13 | 2 |
| | | FINAL | | 59 | 70 | 126 | 75 | 70 | 113 | 77 | 0 | -13 | 2 |
| | E0026007 | SCREEN | 06JAN2003 | -10 | 70 | 131 | 69 | 72 | 129 | 66 | 2 | -2 | -3 |
| | | DAY 1 | 16JAN2003 | 1 | 72 | 140 | 76 | 80 | 130 | 72 | 8 | -10 | -4 |
| | | BASELINE | | | 72 | 140 | 76 | 80 | 130 | 72 | 8 | -10 | -4 |
| | | DAY 8 | 23JAN2003 | 8 | 82 | 114 | 66 | 90 | 112 | 60 | 8 | -2 | -6 |
| | | DAY 15 | 30JAN2003 | 15 | 77 | 127 | 79 | 92 | 104 | 64 | 15 | -23 | -15 |
| | | DAY 22 | 06FEB2003 | 22 | 90 | 154 | 83 | 96 | 115 | 68 | 6 | -39 | -15 |
| | | DAY 29 | 13FEB2003 | 29 | 80 | 132 | 73 | 86 | 126 | 94 | 6 | -6 | 21 |
| | | DAY 36 | 19FEB2003 | 35 | 77 | 113 | 67 | 83 | 108 | 67 | 6 | -5 | 0 |
| | | DAY 43 | 26FEB2003 | 42 | 90 | 117 | 74 | 96 | 115 | 68 | 6 | -2 | -6 |
| | | DAY 50 | 05MAR2003 | 49 | 81 | 135 | 63 | 97 | 143 | 76 | 16 | 8 | 13 |
| | | DAY 57 | 12MAR2003 | 56 | 92 | 116 | 70 | 91 | 123 | 67 | -1 | 7 | -3 |
| | | FINAL | | 56 | 92 | 116 | 70 | 91 | 123 | 67 | -1 | 7 | -3 |
| | E0026013 | SCREEN | 05FEB2003 | -8 | 80 | 139 | 73 | 80 | 134 | 74 | 0 | -5 | 1 |
| | | DAY 1 | 13FEB2003 | 1 | 70 | 140 | 70 | 68 | 142 | 72 | -2 | 2 | 2 |
| | | BASELINE | | | 70 | 140 | 70 | 68 | 142 | 72 | -2 | 2 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

98

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0026013 | DAY 8 | 20FEB2003 | 8 | 88 | 129 | 71 | 91 | 132 | 80 | 3 | 3 | 9 |
| | | DAY 15 | 27FEB2003 | 15 | 94 | 136 | 75 | 104 | 132 | 79 | 10 | -4 | 4 |
| | | DAY 22 | 06MAR2003 | 22 | 87 | 149 | 79 | 89 | 134 | 78 | 2 | -15 | -1 |
| | | DAY 29 | 13MAR2003 | 29 | 89 | 116 | 74 | 85 | 135 | 73 | -4 | 19 | -1 |
| | | DAY 36 | 20MAR2003 | 36 | 88 | 116 | 72 | 86 | 122 | 78 | -2 | 6 | 6 |
| | | DAY 43 | 27MAR2003 | 43 | 98 | 126 | 80 | 98 | 132 | 71 | 0 | 6 | -9 |
| | | DAY 50 | 03APR2003 | 50 | 80 | 130 | 70 | 82 | 136 | 72 | 2 | 6 | 2 |
| | | DAY 57 | 14APR2003 | 61 | 83 | 104 | 67 | 86 | 132 | 74 | 3 | 28 | 7 |
| | | FINAL | | 61 | 83 | 104 | 67 | 86 | 132 | 74 | 3 | 28 | 7 |
| | E0028007 | SCREEN | 01OCT2002 | -3 | 60 | 100 | 70 | 68 | 100 | 70 | 8 | 0 | 0 |
| | | DAY 1 | 04OCT2002 | 1 | 60 | 110 | 70 | 62 | 108 | 70 | 2 | -2 | 0 |
| | | BASELINE | | | 60 | 110 | 70 | 62 | 108 | 70 | 2 | -2 | 0 |
| | | DAY 8 | 11OCT2002 | 8 | 64 | 110 | 60 | 68 | 110 | 60 | 4 | 0 | 0 |
| | | DAY 15 | 16OCT2002 | 13 | 52 | 90 | 50 | 58 | 98 | 58 | 6 | 8 | 8 |
| | | DAY 22 | 23OCT2002 | 20 | 70 | 98 | 60 | 70 | 102 | 60 | 0 | 4 | 0 |
| | | DAY 29 | 31OCT2002 | 28 | 80 | 90 | 54 | 88 | 94 | 58 | 8 | 4 | 4 |
| | | DAY 36 | 07NOV2002 | 35 | 56 | 128 | 78 | 58 | 114 | 68 | 2 | -14 | -10 |
| | | DAY 43 | 14NOV2002 | 42 | 56 | 104 | 58 | 60 | 104 | 56 | 4 | 0 | -2 |
| | | FINAL | | 42 | 56 | 104 | 58 | 60 | 104 | 56 | 4 | 0 | -2 |
| | E0028023 | SCREEN | 14JAN2003 | -7 | 72 | 114 | 78 | 74 | 106 | 90 | 2 | -8 | 12 |
| | | DAY 1 | 21JAN2003 | 1 | 64 | 150 | 92 | 68 | 144 | 102 | 4 | -6 | 10 |
| | | BASELINE | | | 64 | 150 | 92 | 68 | 144 | 102 | 4 | -6 | 10 |
| | | DAY 8 | 30JAN2003 | 10 | 52 | 188 | 128 | 56 | 188 | 112 | 4 | 0 | -16 |
| | | DAY 15 | 04FEB2003 | 15 | 70 | 122 | 92 | 78 | 140 | 94 | 8 | 18 | 2 |
| | | DAY 22 | 11FEB2003 | 22 | 76 | 118 | 84 | 80 | 102 | 80 | 4 | -16 | -4 |
| | | DAY 29 | 17FEB2003 | 28 | 74 | 90 | 70 | 78 | 84 | 70 | 4 | -6 | 0 |
| | | DAY 36 | 27FEB2003 | 38 | 68 | 112 | 70 | 70 | 104 | 62 | 2 | -8 | -8 |
| | | DAY 43 | 04MAR2003 | 43 | 72 | 100 | 60 | 76 | 72 | 62 | 4 | -28 | 2 |
| | | DAY 57 | 27JUN2003 | 158 | | | | | | | | | |
| | | FINAL | | 158 | 72 | 100 | 60 | 76 | 72 | 62 | 4 | -28 | 2 |
| | E0028025 | SCREEN | 08JAN2003 | -5 | 62 | 114 | 76 | 74 | 108 | 70 | 12 | -6 | -6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

87

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028025 | DAY 1 | 13JAN2003 | 1 | 60 | 106 | 78 | 72 | 94 | 72 | 12 | -12 | -6 |
| | | BASELINE | | | 60 | 106 | 78 | 72 | 94 | 72 | 12 | -12 | -6 |
| | | DAY 8 | 17JAN2003 | 5 | 76 | 110 | 70 | 80 | 110 | 70 | 4 | -4 | 0 |
| | | DAY 15 | 27JAN2003 | 15 | 56 | 120 | 86 | 76 | 124 | 90 | 20 | 4 | 4 |
| | | FINAL | | 15 | 56 | 120 | 86 | 76 | 124 | 90 | 20 | 4 | 4 |
| | E0028033 | SCREEN | 18MAR2003 | -9 | 66 | 108 | 72 | 76 | 102 | 68 | 10 | -6 | -4 |
| | | DAY 1 | 27MAR2003 | 1 | 76 | 106 | 62 | 84 | 102 | 60 | 8 | -4 | -2 |
| | | BASELINE | | | 76 | 106 | 62 | 84 | 102 | 60 | 8 | -4 | -2 |
| | | DAY 8 | 03APR2003 | 8 | 78 | 112 | 72 | 104 | 108 | 78 | 26 | -4 | 6 |
| | | DAY 15 | 10APR2003 | 15 | 98 | 118 | 68 | 146 | 98 | 68 | 48 | -20 | 0 |
| | | DAY 22 | 17APR2003 | 22 | 80 | 114 | 78 | 100 | 110 | 72 | 20 | -4 | -6 |
| | | DAY 29 | 24APR2003 | 29 | 88 | 96 | 62 | 108 | 100 | 66 | 20 | 4 | 4 |
| | | DAY 36 | 01MAY2003 | 36 | 60 | 94 | 68 | 88 | 90 | 74 | 28 | -4 | 6 |
| | | DAY 43 | 08MAY2003 | 43 | 84 | 120 | 70 | 100 | 116 | 68 | 16 | -4 | -2 |
| | | DAY 50 | 15MAY2003 | 50 | 84 | 108 | 68 | 108 | 104 | 62 | 24 | -4 | -6 |
| | | DAY 57 | 22MAY2003 | 57 | 76 | 112 | 72 | 100 | 108 | 74 | 24 | -4 | 2 |
| | | FINAL | | 57 | 76 | 112 | 72 | 100 | 108 | 74 | 24 | -4 | 2 |
| | E0028035 | SCREEN | 27MAR2003 | -7 | 60 | 118 | 82 | 68 | 110 | 80 | 8 | -8 | -2 |
| | | DAY 1 | 03APR2003 | 1 | 60 | 136 | 82 | 64 | 126 | 76 | 4 | -10 | -6 |
| | | BASELINE | | | 60 | 136 | 82 | 64 | 126 | 76 | 4 | -10 | -6 |
| | | DAY 8 | 10APR2003 | 8 | 60 | 124 | 76 | 64 | 110 | 70 | 4 | -14 | -6 |
| | | DAY 15 | 17APR2003 | 15 | 68 | 134 | 88 | 84 | 120 | 82 | 16 | -14 | -6 |
| | | DAY 22 | 24APR2003 | 22 | 72 | 130 | 82 | 76 | 122 | 72 | 4 | -8 | -10 |
| | | DAY 29 | 01MAY2003 | 29 | 80 | 134 | 86 | 72 | 136 | 84 | -8 | 2 | -2 |
| | | DAY 36 | 08MAY2003 | 36 | 68 | 138 | 94 | 76 | 120 | 90 | 8 | -18 | -4 |
| | | DAY 50 | 22MAY2003 | 50 | 72 | 134 | 78 | 80 | 124 | 84 | 8 | -10 | 6 |
| | | DAY 57 | 29MAY2003 | 57 | 76 | 144 | 86 | 80 | 136 | 82 | 4 | -8 | -4 |
| | | FINAL | | 57 | 76 | 144 | 86 | 80 | 136 | 82 | 4 | -8 | -4 |
| | E0028037 | SCREEN | 04JUN2003 | -9 | 68 | 130 | 70 | 72 | 130 | 82 | 4 | 0 | 12 |
| | | DAY 1 | 12JUN2003 | -1 | 68 | 140 | 80 | 66 | 140 | 82 | -2 | 0 | 2 |
| | | BASELINE | | | 68 | 140 | 80 | 66 | 140 | 82 | -2 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 88 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028037 | DAY 8 | 20JUN2003 | 8 | 76 | 122 | 84 | 80 | 122 | 86 | 4 | 0 | 2 |
| | | DAY 15 | 25JUN2003 | 13 | 74 | 132 | 86 | 86 | 110 | 80 | 12 | -22 | -6 |
| | | DAY 15  * | 01JUL2003 | 19 | 80 | 130 | 82 | 78 | 115 | 70 | -2 | -15 | -12 |
| | | DAY 22 | 08JUL2003 | 26 | 74 | 136 | 86 | 80 | 132 | 86 | 6 | -4 | 0 |
| | | DAY 36 | 16JUL2003 | 34 | 80 | 130 | 78 | 80 | 116 | 72 | 0 | -14 | -6 |
| | | DAY 43 | 23JUL2003 | 41 | 78 | 118 | 80 | 80 | 116 | 82 | 2 | -2 | 2 |
| | | DAY 50 | 30JUL2003 | 48 | 84 | 118 | 86 | 84 | 122 | 86 | 0 | 4 | 0 |
| | | DAY 57 | 08AUG2003 | 57 | 80 | 120 | 80 | 78 | 120 | 70 | -2 | 0 | -10 |
| | | FINAL | | 57 | 80 | 120 | 80 | 78 | 120 | 70 | -2 | 0 | -10 |
| | E0028039 | SCREEN | 02MAY2003 | -7 | 72 | 120 | 82 | 92 | 118 | 76 | 20 | -2 | -6 |
| | | DAY 1 | 08MAY2003 | -1 | 72 | 110 | 70 | 92 | 104 | 66 | 20 | -6 | -4 |
| | | BASELINE | | | 72 | 110 | 70 | 92 | 104 | 66 | 20 | -6 | -4 |
| | | DAY 8 | 16MAY2003 | 8 | 88 | 118 | 72 | 100 | 120 | 74 | 12 | 2 | 2 |
| | | DAY 15 | 22MAY2003 | 14 | 84 | 108 | 72 | 100 | 104 | 70 | 16 | -4 | -2 |
| | | DAY 22 | 29MAY2003 | 21 | 92 | 110 | 76 | 106 | 104 | 76 | 14 | -6 | 0 |
| | | DAY 29 | 05JUN2003 | 28 | 88 | 110 | 70 | 96 | 112 | 70 | 8 | 2 | 0 |
| | | FINAL | | 28 | 88 | 110 | 70 | 96 | 112 | 70 | 8 | 2 | 0 |
| | E0028046 | SCREEN | 17JUN2003 | -8 | 78 | 120 | 78 | 82 | 115 | 74 | 4 | -5 | -4 |
| | | DAY 1 | 25JUN2003 | 1 | 62 | 100 | 78 | 86 | 100 | 78 | 24 | 0 | 0 |
| | | BASELINE | | | 62 | 100 | 78 | 86 | 100 | 78 | 24 | 0 | 0 |
| | E0028048 | SCREEN | 11JUL2003 | -6 | 64 | 98 | 60 | 66 | 98 | 70 | 2 | 0 | 10 |
| | | DAY 1 | 17JUL2003 | 1 | 64 | 96 | 58 | 76 | 92 | 62 | 12 | -4 | 4 |
| | | BASELINE | | | 64 | 96 | 58 | 76 | 92 | 62 | 12 | -4 | 4 |
| | | DAY 8 | 24JUL2003 | 8 | 68 | 98 | 64 | 78 | 98 | 76 | 10 | 0 | 12 |
| | | DAY 15 | 31JUL2003 | 15 | 70 | 100 | 70 | 76 | 98 | 70 | 6 | -2 | 0 |
| | | DAY 22 | 06AUG2003 | 21 | 68 | 90 | 58 | 80 | 90 | 64 | 12 | 0 | 6 |
| | | DAY 29 | 14AUG2003 | 29 | 58 | 86 | 58 | 72 | 94 | 58 | 14 | 8 | 0 |
| | | DAY 36 | 21AUG2003 | 36 | 64 | 92 | 64 | 84 | 98 | 78 | 20 | 6 | 14 |
| | | DAY 43 | 29AUG2003 | 44 | 68 | 115 | 60 | 88 | 110 | 62 | 20 | -5 | 2 |
| | | DAY 57 | 09SEP2003 | 55 | 72 | 80 | 40 | 88 | 84 | 64 | 16 | 4 | 24 |
| | | FINAL | | 55 | 72 | 80 | 40 | 88 | 84 | 64 | 16 | 4 | 24 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 89 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0029008 | SCREEN | 09DEC2002 | -7 | 64 | 96 | 56 | 80 | 98 | 56 | 16 | 2 | 0 |
| | | DAY 1 | 16DEC2002 | 1 | 68 | 96 | 58 | 72 | 92 | 60 | 4 | -4 | 2 |
| | | BASELINE | | | 68 | 96 | 58 | 72 | 92 | 60 | 4 | -4 | 2 |
| | | DAY 8 | 23DEC2002 | 8 | 72 | 94 | 56 | 76 | 90 | 50 | 4 | -4 | -6 |
| | | FINAL | | 8 | 72 | 94 | 56 | 76 | 90 | 50 | 4 | -4 | -6 |
| | E0029011 | SCREEN | 14JAN2003 | -8 | 68 | 104 | 68 | 76 | 110 | 70 | 8 | 6 | 2 |
| | | DAY 1 | 21JAN2003 | -1 | 80 | 120 | 70 | 76 | 126 | 76 | -4 | 6 | 6 |
| | | BASELINE | | | 80 | 120 | 70 | 76 | 126 | 76 | -4 | 6 | 6 |
| | | DAY 8 | 28JAN2003 | 7 | 72 | 132 | 74 | 92 | 130 | 70 | 20 | -2 | -4 |
| | | DAY 15 | 04FEB2003 | 14 | 84 | 140 | 70 | 112 | 140 | 82 | 28 | 0 | 12 |
| | | DAY 22 | 13FEB2003 | 23 | 72 | 138 | 90 | 100 | 120 | 90 | 28 | -18 | 0 |
| | | FINAL | | 23 | 72 | 138 | 90 | 100 | 120 | 90 | 28 | -18 | 0 |
| | E0029012 | SCREEN | 04FEB2003 | -7 | 56 | 110 | 70 | 56 | 104 | 68 | 0 | -6 | -2 |
| | | DAY 1 | 11FEB2003 | 1 | 78 | 132 | 82 | 78 | 130 | 80 | 0 | -2 | -2 |
| | | BASELINE | | | 78 | 132 | 82 | 78 | 130 | 80 | 0 | -2 | -2 |
| | | DAY 8 | 19FEB2003 | 9 | 64 | 128 | 80 | 72 | 122 | 70 | 8 | -6 | -10 |
| | | DAY 15 | 26FEB2003 | 16 | 72 | 126 | 72 | 78 | 122 | 70 | 6 | -4 | -2 |
| | | DAY 22 | 03MAR2003 | 21 | 84 | 126 | 90 | 88 | 124 | 80 | 4 | -2 | -10 |
| | | DAY 29 | 11MAR2003 | 29 | 80 | 112 | 68 | 80 | 118 | 74 | 0 | 6 | 6 |
| | | DAY 36 | 18MAR2003 | 36 | 80 | 126 | 64 | 88 | 122 | 72 | 8 | -4 | 8 |
| | | FINAL | | 36 | 80 | 126 | 64 | 88 | 122 | 72 | 8 | -4 | 8 |
| | E0029015 | SCREEN | 11FEB2003 | -13 | 80 | 116 | 68 | 88 | 112 | 64 | 8 | -4 | -4 |
| | | DAY 1 | 24FEB2003 | 1 | 100 | 140 | 80 | 96 | 132 | 80 | -4 | -8 | 0 |
| | | BASELINE | | | 100 | 140 | 80 | 96 | 132 | 80 | -4 | -8 | 0 |
| | | DAY 8 | 03MAR2003 | 8 | 84 | 114 | 78 | 88 | 122 | 84 | 4 | 8 | 6 |
| | | DAY 15 | 11MAR2003 | 16 | 60 | 108 | 60 | 76 | 104 | 58 | 16 | -4 | -2 |
| | | FINAL | | 16 | 60 | 108 | 60 | 76 | 104 | 58 | 16 | -4 | -2 |
| | E0029018 | SCREEN | 26FEB2003 | -8 | 72 | 134 | 82 | 88 | 128 | 78 | 16 | -6 | -4 |
| | | DAY 1 | 06MAR2003 | 1 | 64 | 132 | 66 | 68 | 128 | 58 | 4 | -4 | -8 |
| | | BASELINE | | | 64 | 132 | 66 | 68 | 128 | 58 | 4 | -4 | -8 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 90 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0030014 | SCREEN | 12FEB2003 | -9 | 60 | 88 | 60 | 80 | 88 | 60 | 20 | 0 | 0 |
| | | DAY 1 | 21FEB2003 | 1 | 60 | 102 | 68 | 64 | 98 | 64 | 4 | -4 | -4 |
| | | BASELINE | | | 60 | 102 | 68 | 64 | 98 | 64 | 4 | -4 | -4 |
| | | DAY 8 | 28FEB2003 | 8 | 60 | 106 | 68 | 68 | 100 | 66 | 8 | -6 | -2 |
| | | DAY 15 | 07MAR2003 | 15 | 60 | 104 | 72 | 72 | 100 | 68 | 12 | -4 | -4 |
| | | DAY 22 | 14MAR2003 | 22 | 68 | 108 | 70 | 80 | 108 | 70 | 12 | 0 | 0 |
| | | DAY 29 | 21MAR2003 | 29 | 72 | 108 | 70 | 80 | 104 | 78 | 8 | -4 | 8 |
| | | DAY 36 | 27MAR2003 | 35 | 60 | 100 | 64 | 88 | 104 | 74 | 28 | 4 | 10 |
| | | DAY 43 | 04APR2003 | 43 | 60 | 100 | 62 | 72 | 100 | 64 | 12 | 0 | 2 |
| | | DAY 50 | 11APR2003 | 50 | 60 | 102 | 70 | 72 | 106 | 70 | 12 | 4 | 0 |
| | | DAY 57 | 22APR2003 | 61 | 60 | 100 | 74 | 84 | 104 | 70 | 24 | 4 | -4 |
| | | FINAL | | 61 | 60 | 100 | 74 | 84 | 104 | 70 | 24 | 4 | -4 |
| | E0030020 | SCREEN | 13MAY2003 | -16 | 68 | 134 | 62 | 80 | 128 | 78 | 12 | -6 | 16 |
| | | DAY 1 | 29MAY2003 | 1 | 60 | 120 | 66 | 80 | 126 | 74 | 20 | 6 | 8 |
| | | BASELINE | | | 60 | 120 | 66 | 80 | 126 | 74 | 20 | 6 | 8 |
| | | DAY 8 | 05JUN2003 | 8 | 72 | 130 | 70 | 88 | 130 | 76 | 16 | 0 | 6 |
| | | DAY 15 | 12JUN2003 | 15 | 80 | 120 | 76 | 88 | 120 | 80 | 8 | 0 | 4 |
| | | DAY 22 | 17JUN2003 | 20 | 60 | 128 | 90 | 80 | 124 | 90 | 20 | -4 | 0 |
| | | DAY 29 | 24JUN2003 | 27 | 68 | 130 | 60 | 88 | 126 | 66 | 20 | -4 | 6 |
| | | FINAL | | 27 | 68 | 130 | 60 | 88 | 126 | 66 | 20 | -4 | 6 |
| | E0030024 | SCREEN | 17JUN2003 | -24 | 80 | 120 | 74 | 88 | 114 | 80 | 8 | -6 | 6 |
| | | DAY 1 | 11JUL2003 | 1 | 60 | 112 | 74 | 78 | 108 | 74 | 18 | -4 | 0 |
| | | BASELINE | | | 60 | 112 | 74 | 78 | 108 | 74 | 18 | -4 | 0 |
| | | DAY 8 | 18JUL2003 | 8 | 60 | 114 | 84 | 68 | 114 | 82 | 8 | 0 | -2 |
| | | FINAL | | 8 | 60 | 114 | 84 | 68 | 114 | 82 | 8 | 0 | -2 |
| | E0030025 | SCREEN | 24JUN2003 | -17 | 60 | 130 | 70 | 60 | 130 | 70 | 0 | 0 | 0 |
| | | DAY 1 | 11JUL2003 | 1 | 48 | 118 | 74 | 64 | 120 | 80 | 16 | 2 | 6 |
| | | BASELINE | | | 48 | 118 | 74 | 64 | 120 | 80 | 16 | 2 | 6 |
| | | DAY 8 | 18JUL2003 | 8 | 60 | 118 | 80 | 64 | 120 | 84 | 4 | 2 | 4 |
| | | DAY 15 | 25JUL2003 | 15 | 56 | 112 | 84 | 64 | 118 | 84 | 8 | 6 | 0 |
| | | DAY 22 | 31JUL2003 | 21 | 60 | 114 | 78 | 64 | 110 | 80 | 4 | -4 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

91

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0030025 | DAY 29 | 11AUG2003 | 32 | 68 | 118 | 86 | 72 | 112 | 88 | 4 | -6 | 2 |
| | | DAY 36 | 19AUG2003 | 40 | 68 | 112 | 80 | 72 | 114 | 84 | 4 | 2 | 4 |
| | | FINAL | | 40 | 68 | 112 | 80 | 72 | 114 | 84 | 4 | 2 | 4 |
| | E0031027 | SCREEN | 27MAY2003 | -7 | 60 | 118 | 60 | 68 | 124 | 66 | 8 | 6 | 6 |
| | | DAY 1 | 03JUN2003 | 1 | 60 | 105 | 70 | 68 | 108 | 80 | 8 | 3 | 10 |
| | | BASELINE | | | 60 | 105 | 70 | 68 | 108 | 80 | 8 | 3 | 10 |
| | | DAY 8 | 11JUN2003 | 9 | 74 | 118 | 70 | 76 | 118 | 72 | 2 | 0 | 2 |
| | | DAY 15 | 17JUN2003 | 15 | 64 | 108 | 70 | 70 | 114 | 72 | 6 | 6 | 2 |
| | | DAY 22 | 24JUN2003 | 22 | 76 | 128 | 62 | 80 | 130 | 64 | 4 | 2 | 2 |
| | | DAY 29 | 01JUL2003 | 29 | 70 | 120 | 62 | 66 | 128 | 70 | -4 | 8 | 8 |
| | | DAY 36 | 09JUL2003 | 37 | 64 | 118 | 64 | 74 | 124 | 70 | 10 | 6 | 6 |
| | | DAY 43 | 15JUL2003 | 43 | 58 | 114 | 60 | 64 | 116 | 68 | 6 | 2 | 8 |
| | | DAY 50 | 22JUL2003 | 50 | 70 | 108 | 62 | 76 | 120 | 70 | 6 | 12 | 8 |
| | | DAY 57 | 29JUL2003 | 57 | 62 | 106 | 74 | 70 | 110 | 70 | 8 | 4 | -4 |
| | | FINAL | | 57 | 62 | 106 | 74 | 70 | 110 | 70 | 8 | 4 | -4 |
| | E0031030 | SCREEN | 17JUN2003 | -7 | 62 | 108 | 76 | 74 | 110 | 82 | 12 | 2 | 6 |
| | | DAY 1 | 24JUN2003 | 1 | 68 | 112 | 80 | 76 | 116 | 84 | 8 | 4 | 4 |
| | | BASELINE | | | 68 | 112 | 80 | 76 | 116 | 84 | 8 | 4 | 4 |
| | | DAY 8 | 01JUL2003 | 8 | 68 | 126 | 78 | 76 | 120 | 84 | 8 | -6 | 6 |
| | | DAY 15 | 08JUL2003 | 15 | 88 | 126 | 74 | 86 | 130 | 76 | -2 | 4 | 2 |
| | | DAY 22 | 16JUL2003 | 23 | 60 | 112 | 82 | 70 | 120 | 84 | 10 | 8 | 2 |
| | | DAY 29 | 23JUL2003 | 30 | 68 | 119 | 76 | 76 | 120 | 80 | 8 | 1 | 4 |
| | | DAY 36 | 31JUL2003 | 38 | 66 | 112 | 80 | 74 | 124 | 86 | 8 | 12 | 6 |
| | | DAY 43 | 08AUG2003 | 46 | 64 | 114 | 76 | 74 | 118 | 82 | 10 | 4 | 6 |
| | | DAY 50 | 14AUG2003 | 52 | 60 | 111 | 72 | 64 | 114 | 76 | 4 | 3 | 4 |
| | | DAY 57 | 21AUG2003 | 59 | 64 | 114 | 72 | 70 | 120 | 74 | 6 | 6 | 2 |
| | | FINAL | | 59 | 64 | 114 | 72 | 70 | 120 | 74 | 6 | 6 | 2 |
| | E0033012 | SCREEN | 05FEB2003 | -5 | 68 | 122 | 80 | 76 | 118 | 80 | 8 | -4 | 0 |
| | | DAY 1 | 10FEB2003 | 1 | 72 | 112 | 86 | 76 | 112 | 84 | 4 | 0 | -2 |
| | | BASELINE | | | 72 | 112 | 86 | 76 | 112 | 84 | 4 | 0 | -2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:   12JUL2005 17:46:40   iceadmn3

92

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0034001 | SCREEN | 17MAR2003 | -3 | 62 | 110 | 72 | 64 | 104 | 70 | 2 | -6 | -2 |
| | | DAY 1 | 20MAR2003 | 1 | 56 | 100 | 55 | 72 | 95 | 68 | 16 | -5 | 13 |
| | | BASELINE | | | 56 | 100 | 55 | 72 | 95 | 68 | 16 | -5 | 13 |
| | | DAY 8 | 27MAR2003 | 8 | 64 | 110 | 65 | 76 | 126 | 80 | 12 | 16 | 15 |
| | | DAY 15 | 03APR2003 | 15 | 64 | 118 | 78 | 72 | 112 | 80 | 8 | -6 | 2 |
| | | DAY 22 | 10APR2003 | 22 | 60 | 110 | 70 | 72 | 105 | 80 | 12 | -5 | 10 |
| | | DAY 29 | 17APR2003 | 29 | 56 | 105 | 70 | 68 | 100 | 80 | 12 | -5 | 10 |
| | | DAY 36 | 24APR2003 | 36 | 60 | 110 | 70 | 72 | 105 | 80 | 12 | -5 | 10 |
| | | DAY 43 | 01MAY2003 | 43 | 60 | 110 | 70 | 76 | 100 | 80 | 16 | -10 | 10 |
| | | DAY 50 | 08MAY2003 | 50 | 56 | 114 | 74 | 64 | 112 | 78 | 8 | -2 | 4 |
| | | DAY 57 | 15MAY2003 | 57 | 64 | 120 | 75 | 72 | 110 | 80 | 8 | -10 | 5 |
| | | FINAL | | 57 | 64 | 120 | 75 | 72 | 110 | 80 | 8 | -10 | 5 |
| | E0034004 | SCREEN | 11APR2003 | -10 | 64 | 118 | 86 | 62 | 110 | 78 | -2 | -8 | -8 |
| | | DAY 1 | 21APR2003 | 1 | 76 | 145 | 95 | 80 | 130 | 100 | 4 | -15 | 5 |
| | | BASELINE | | | 76 | 145 | 95 | 80 | 130 | 100 | 4 | -15 | 5 |
| | | DAY 8 | 30APR2003 | 10 | 76 | 135 | 90 | 88 | 110 | 80 | 12 | -25 | -10 |
| | | DAY 15 | 05MAY2003 | 15 | 76 | 122 | 82 | 88 | 126 | 80 | 12 | 4 | -2 |
| | | DAY 22 | 13MAY2003 | 23 | 92 | 128 | 88 | 96 | 124 | 82 | 4 | -4 | -6 |
| | | DAY 29 | 19MAY2003 | 29 | 96 | 128 | 86 | 100 | 122 | 78 | 4 | -6 | -8 |
| | | DAY 29 * | 23MAY2003 | 33 | 92 | 135 | 75 | 108 | 130 | 80 | 16 | -5 | 5 |
| | | DAY 43 | 02JUN2003 | 43 | 92 | 122 | 84 | 92 | 126 | 86 | 0 | 4 | 2 |
| | | DAY 50 | 09JUN2003 | 50 | 88 | 135 | 90 | 100 | 120 | 80 | 12 | -15 | -10 |
| | | DAY 57 | 16JUN2003 | 57 | 80 | 110 | 70 | 66 | 105 | 75 | -14 | -5 | 5 |
| | | FINAL | | 57 | 80 | 110 | 70 | 66 | 105 | 75 | -14 | -5 | 5 |
| | E0035001 | SCREEN | 12NOV2002 | -8 | 84 | 130 | 80 | 88 | 134 | 78 | 4 | 4 | -2 |
| | | DAY 1 | 20NOV2002 | 1 | 88 | 128 | 76 | 76 | 134 | 80 | -12 | 6 | 4 |
| | | BASELINE | | | 88 | 128 | 76 | 76 | 134 | 80 | -12 | 6 | 4 |
| | | DAY 8 | 27NOV2002 | 8 | 84 | 126 | 80 | 84 | 130 | 76 | 0 | 4 | -4 |
| | | DAY 15 | 03DEC2002 | 14 | 82 | 122 | 76 | 88 | 126 | 84 | 6 | 4 | 8 |
| | | DAY 22 | 12DEC2002 | 23 | 82 | 120 | 80 | 86 | 122 | 80 | 4 | 2 | 0 |
| | | DAY 29 | 18DEC2002 | 29 | 82 | 122 | 80 | 88 | 128 | 86 | 6 | 6 | 6 |
| | | DAY 36 | 23DEC2002 | 34 | 80 | 122 | 82 | 84 | 124 | 84 | 4 | 2 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

93

Quetiapine Fumarate 5077US/0049                                                  Page 93 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0035001 | DAY 43 | 30DEC2002 | 41 | 78 | 130 | 84 | 82 | 132 | 88 | 4 | 2 | 4 |
| | | DAY 50 | 07JAN2003 | 49 | 80 | 130 | 90 | 88 | 132 | 90 | 8 | 2 | 0 |
| | | DAY 57 | 14JAN2003 | 56 | 86 | 128 | 74 | 89 | 132 | 80 | 3 | 4 | 6 |
| | | FINAL | | 56 | 86 | 128 | 74 | 89 | 132 | 80 | 3 | 4 | 6 |
| | E0035006 | SCREEN | 03DEC2002 | -9 | 82 | 108 | 70 | 88 | 110 | 74 | 6 | 2 | 4 |
| | | DAY 1 | 12DEC2002 | 1 | 80 | 110 | 72 | 84 | 110 | 78 | 4 | 0 | 6 |
| | | BASELINE | | | 80 | 110 | 72 | 84 | 110 | 78 | 4 | 0 | 6 |
| | | DAY 8 | 19DEC2002 | 8 | 66 | 116 | 84 | 74 | 118 | 88 | 8 | 2 | 4 |
| | | DAY 15 | 26DEC2002 | 15 | 72 | 114 | 78 | 78 | 116 | 82 | 6 | 2 | 4 |
| | | DAY 22 | 02JAN2003 | 22 | 70 | 112 | 72 | 78 | 116 | 76 | 8 | 4 | 4 |
| | | DAY 29 | 09JAN2003 | 29 | 76 | 112 | 74 | 80 | 114 | 70 | 4 | 2 | -4 |
| | | DAY 36 | 16JAN2003 | 36 | 80 | 112 | 62 | 82 | 112 | 76 | 2 | 0 | 14 |
| | | DAY 43 | 24JAN2003 | 44 | 84 | 112 | 70 | 88 | 114 | 74 | 4 | 2 | 4 |
| | | DAY 50 | 30JAN2003 | 50 | 80 | 112 | 70 | 88 | 112 | 78 | 8 | 0 | 8 |
| | | DAY 57 | 06FEB2003 | 57 | 80 | 112 | 70 | 82 | 114 | 76 | 2 | 2 | 6 |
| | | FINAL | | 57 | 80 | 112 | 70 | 82 | 114 | 76 | 2 | 2 | 6 |
| | E0035021 | SCREEN | 18APR2003 | -7 | 70 | 98 | 62 | 76 | 100 | 68 | 6 | 2 | 6 |
| | | DAY 1 | 25APR2003 | 1 | 76 | 100 | 68 | 82 | 102 | 72 | 6 | 2 | 4 |
| | | BASELINE | | | 76 | 100 | 68 | 82 | 102 | 72 | 6 | 2 | 4 |
| | | DAY 8 | 01MAY2003 | 7 | 80 | 100 | 66 | 84 | 104 | 68 | 4 | 4 | 2 |
| | | DAY 15 | 09MAY2003 | 15 | 78 | 100 | 68 | 82 | 102 | 72 | 4 | 2 | 4 |
| | | DAY 22 | 15MAY2003 | 21 | 76 | 100 | 62 | 80 | 100 | 70 | 4 | 0 | 8 |
| | | DAY 29 | 23MAY2003 | 29 | 80 | 102 | 66 | 84 | 104 | 70 | 4 | 2 | 4 |
| | | DAY 36 | 30MAY2003 | 36 | 82 | 104 | 68 | 88 | 108 | 74 | 6 | 4 | 6 |
| | | DAY 43 | 09JUN2003 | 46 | 82 | 106 | 72 | 86 | 110 | 74 | 4 | 4 | 2 |
| | | DAY 50 | 13JUN2003 | 50 | 80 | 110 | 74 | 88 | 112 | 72 | 8 | 2 | -2 |
| | | DAY 57 | 20JUN2003 | 57 | 74 | 100 | 82 | 76 | 102 | 80 | 2 | 2 | -2 |
| | | FINAL | | 57 | 74 | 100 | 82 | 76 | 102 | 80 | 2 | 2 | -2 |
| | E0036002 | SCREEN | 10JUN2003 | -7 | 64 | 102 | 64 | 69 | 111 | 69 | 5 | 9 | 5 |
| | | DAY 1 | 17JUN2003 | 1 | 71 | 100 | 66 | 92 | 127 | 74 | 21 | 27 | 8 |
| | | BASELINE | | | 71 | 100 | 66 | 92 | 127 | 74 | 21 | 27 | 8 |

94

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0036002 | DAY 8 | 24JUN2003 | 8 | 68 | 114 | 75 | 93 | 104 | 77 | 25 | -10 | 2 |
| | | DAY 15 | 30JUN2003 | 14 | 92 | 115 | 76 | 108 | 115 | 74 | 16 | 0 | -2 |
| | | DAY 22 | 08JUL2003 | 22 | 90 | 108 | 69 | 105 | 113 | 75 | 15 | 5 | 6 |
| | | DAY 29 | 14JUL2003 | 28 | 96 | 121 | 74 | 105 | 110 | 70 | 9 | -11 | -4 |
| | | FINAL | | 28 | 96 | 121 | 74 | 105 | 110 | 70 | 9 | -11 | -4 |
| | E0036006 | SCREEN | 24JUN2003 | -9 | 89 | 127 | 79 | 103 | 128 | 91 | 14 | 1 | 12 |
| | | DAY 1 | 03JUL2003 | 1 | 104 | 124 | 80 | 121 | 133 | 88 | 17 | 9 | 8 |
| | | BASELINE | | | 104 | 124 | 80 | 121 | 133 | 88 | 17 | 9 | 8 |
| | | DAY 8 | 10JUL2003 | 8 | 91 | 128 | 80 | 98 | 139 | 93 | 7 | 11 | 13 |
| | | DAY 15 | 18JUL2003 | 16 | 120 | 135 | 84 | 104 | 136 | 88 | -16 | 1 | 4 |
| | | DAY 22 | 25JUL2003 | 23 | 112 | 135 | 92 | 125 | 137 | 97 | 13 | 2 | 5 |
| | | DAY 29 | 31JUL2003 | 29 | 113 | 131 | 86 | 128 | 131 | 87 | 15 | 0 | 1 |
| | | DAY 36 | 07AUG2003 | 36 | 98 | 131 | 84 | 120 | 129 | 90 | 22 | -2 | 6 |
| | | DAY 43 | 13AUG2003 | 42 | 96 | 139 | 89 | 107 | 132 | 94 | 11 | -7 | 5 |
| | | DAY 50 | 20AUG2003 | 49 | 111 | 138 | 83 | 128 | 139 | 85 | 17 | 1 | 2 |
| | | DAY 57 | 27AUG2003 | 56 | 96 | 129 | 86 | 116 | 131 | 87 | 20 | 2 | 1 |
| | | FINAL | | 56 | 96 | 129 | 86 | 116 | 131 | 87 | 20 | 2 | 1 |
| | E0036007 | SCREEN | 26JUN2003 | -7 | 88 | 122 | 86 | 89 | 126 | 89 | 1 | 4 | 3 |
| | | DAY 1 | 03JUL2003 | 1 | 78 | 127 | 86 | 93 | 116 | 82 | 15 | -11 | -4 |
| | | BASELINE | | | 78 | 127 | 86 | 93 | 116 | 82 | 15 | -11 | -4 |
| | | DAY 8 | 08JUL2003 | 6 | 109 | 130 | 86 | 113 | 132 | 82 | 4 | 2 | -4 |
| | | DAY 15 | 18JUL2003 | 16 | 79 | 123 | 82 | 90 | 123 | 88 | 11 | 0 | 6 |
| | | FINAL | | 16 | 79 | 123 | 82 | 90 | 123 | 88 | 11 | 0 | 6 |
| | E0037009 | SCREEN | 09MAY2003 | -7 | 72 | 120 | 80 | 72 | 120 | 80 | 0 | 0 | 0 |
| | | DAY 1 | 16MAY2003 | 1 | 84 | 122 | 82 | 86 | 122 | 80 | 2 | 0 | -2 |
| | | BASELINE | | | 84 | 122 | 82 | 86 | 122 | 80 | 2 | 0 | -2 |
| | | DAY 8 | 23MAY2003 | 8 | 80 | 130 | 80 | 80 | 130 | 80 | 0 | 0 | 0 |
| | | DAY 15 | 29MAY2003 | 14 | 72 | 126 | 82 | 74 | 124 | 84 | 2 | -2 | 2 |
| | | DAY 22 | 05JUN2003 | 21 | 78 | 124 | 84 | 76 | 120 | 82 | -2 | -4 | -2 |
| | | DAY 29 | 12JUN2003 | 28 | 78 | 118 | 84 | 80 | 122 | 82 | 2 | 4 | -2 |
| | | DAY 36 | 19JUN2003 | 35 | 76 | 122 | 68 | 76 | 120 | 70 | 0 | -2 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

95

Quetiapine Fumarate 5077US/0049                                                     Page 95 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0037009 | DAY 43 | 26JUN2003 | 42 | 78 | 128 | 86 | 78 | 120 | 90 | 0 | -8 | 4 |
| | | DAY 50 | 03JUL2003 | 49 | 82 | 130 | 86 | 80 | 130 | 84 | -2 | 0 | -2 |
| | | DAY 57 | 10JUL2003 | 56 | 88 | 130 | 86 | 88 | 130 | 85 | 0 | 0 | -1 |
| | | FINAL | | 56 | 88 | 130 | 86 | 88 | 130 | 85 | 0 | 0 | -1 |
| | E0039011 | SCREEN | 16DEC2002 | -17 | 80 | 142 | 94 | 84 | 144 | 96 | 4 | 2 | 2 |
| | | DAY 1 | 02JAN2003 | 1 | 72 | 144 | 88 | 72 | 138 | 100 | 0 | -6 | 12 |
| | | BASELINE | | | 72 | 144 | 88 | 72 | 138 | 100 | 0 | -6 | 12 |
| | | DAY 8 | 09JAN2003 | 8 | 64 | 146 | 96 | 72 | 142 | 100 | 8 | -4 | 4 |
| | | DAY 15 | 16JAN2003 | 15 | 64 | 136 | 86 | 67 | 140 | 100 | 3 | 4 | 14 |
| | | DAY 22 | 23JAN2003 | 22 | 78 | 124 | 90 | 79 | 122 | 86 | 1 | -2 | -4 |
| | | DAY 29 | 03FEB2003 | 33 | 80 | 134 | 86 | 80 | 132 | 88 | 0 | -2 | 2 |
| | | DAY 36 | 06FEB2003 | 36 | 76 | 136 | 86 | 80 | 122 | 92 | 4 | -14 | 6 |
| | | DAY 43 | 13FEB2003 | 43 | 84 | 120 | 88 | 82 | 132 | 92 | -2 | 12 | 4 |
| | | DAY 50 | 19FEB2003 | 49 | 84 | 128 | 80 | 86 | 128 | 88 | 2 | 0 | 8 |
| | | FINAL | | 49 | 84 | 128 | 80 | 86 | 128 | 88 | 2 | 0 | 8 |
| | E0039018 | SCREEN | 14JAN2003 | -9 | 76 | 128 | 76 | 80 | 124 | 82 | 4 | -4 | 6 |
| | | DAY 1 | 23JAN2003 | 1 | 64 | 124 | 76 | 72 | 126 | 84 | 8 | 2 | 8 |
| | | BASELINE | | | 64 | 124 | 76 | 72 | 126 | 84 | 8 | 2 | 8 |
| | | DAY 8 | 30JAN2003 | 8 | 72 | 136 | 82 | 76 | 122 | 76 | 4 | -14 | -6 |
| | | DAY 15 | 06FEB2003 | 15 | 70 | 120 | 80 | 72 | 130 | 90 | -2 | 10 | 10 |
| | | DAY 22 | 13FEB2003 | 22 | 78 | 114 | 76 | 74 | 126 | 88 | -4 | 12 | 12 |
| | | DAY 29 | 20FEB2003 | 29 | 79 | 122 | 76 | 75 | 126 | 80 | -4 | 4 | 4 |
| | | FINAL | | 29 | 79 | 122 | 76 | 75 | 126 | 80 | -4 | 4 | 4 |
| | E0039026 | SCREEN | 26FEB2003 | -9 | 72 | 118 | 84 | 70 | 112 | 80 | -2 | -6 | -4 |
| | | DAY 1 | 07MAR2003 | 1 | 72 | 104 | 70 | 73 | 102 | 80 | 1 | -2 | 10 |
| | | BASELINE | | | 72 | 104 | 70 | 73 | 102 | 80 | 1 | -2 | 10 |
| | | DAY 8 | 14MAR2003 | 8 | 72 | 114 | 76 | 76 | 118 | 86 | 4 | 4 | 10 |
| | | DAY 15 | 19MAR2003 | 13 | 64 | 116 | 70 | 80 | 108 | 80 | 16 | -8 | 10 |
| | | DAY 22 | 28MAR2003 | 22 | 86 | 114 | 78 | 82 | 118 | 80 | -4 | 4 | 2 |
| | | DAY 29 | 04APR2003 | 29 | 64 | 102 | 64 | 60 | 108 | 80 | -4 | 6 | 16 |
| | | DAY 36 | 11APR2003 | 36 | 82 | 98 | 70 | 78 | 92 | 70 | -4 | -6 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:    SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039026 | DAY 43 | 18APR2003 | 43 | 72 | 116 | 78 | 68 | 118 | 82 | -4 | 2 | 4 |
| | | DAY 50 | 25APR2003 | 50 | 60 | 116 | 86 | 64 | 120 | 90 | 4 | 4 | 4 |
| | | DAY 57 | 01MAY2003 | 56 | 60 | 102 | 76 | 60 | 108 | 80 | 0 | 6 | 4 |
| | | FINAL | | 56 | 60 | 102 | 76 | 60 | 108 | 80 | 0 | 6 | 4 |
| | E0039028 | SCREEN | 03MAR2003 | -21 | 70 | 140 | 90 | 78 | 142 | 92 | 8 | 2 | 2 |
| | | DAY 1 | 24MAR2003 | 1 | 76 | 134 | 98 | 80 | 150 | 100 | 4 | 16 | 2 |
| | | BASELINE | | | 76 | 134 | 98 | 80 | 150 | 100 | 4 | 16 | 2 |
| | | DAY 8 | 31MAR2003 | 8 | 86 | 144 | 96 | 100 | 148 | 100 | 14 | 4 | 4 |
| | | DAY 15 | 07APR2003 | 15 | 80 | 134 | 96 | 96 | 148 | 98 | 16 | 14 | 2 |
| | | DAY 22 | 14APR2003 | 22 | 84 | 138 | 100 | 92 | 150 | 104 | 8 | 12 | 4 |
| | | DAY 29 | 21APR2003 | 29 | 80 | 130 | 90 | 92 | 140 | 98 | 12 | 10 | 8 |
| | | DAY 36 | 28APR2003 | 36 | 80 | 130 | 88 | 72 | 148 | 102 | -8 | 18 | 14 |
| | | DAY 43 | 05MAY2003 | 43 | 80 | 142 | 100 | 80 | 138 | 102 | 0 | -4 | 2 |
| | | DAY 50 | 16MAY2003 | 54 | 96 | 136 | 104 | 92 | 144 | 118 | -4 | 8 | 14 |
| | | FINAL | | 54 | 96 | 136 | 104 | 92 | 144 | 118 | -4 | 8 | 14 |
| | E0039032 | SCREEN | 07MAR2003 | -7 | 60 | 116 | 70 | 76 | 118 | 80 | 16 | 2 | 10 |
| | | DAY 1 | 14MAR2003 | 1 | 85 | 136 | 70 | 88 | 130 | 80 | 3 | -6 | 10 |
| | | BASELINE | | | 85 | 136 | 70 | 88 | 130 | 80 | 3 | -6 | 10 |
| | | DAY 8 | 19MAR2003 | 6 | 73 | 118 | 80 | 75 | 110 | 90 | 2 | -8 | 10 |
| | | DAY 15 | 28MAR2003 | 15 | 74 | 128 | 90 | 80 | 134 | 90 | 6 | 6 | 0 |
| | | FINAL | | 15 | 74 | 128 | 90 | 80 | 134 | 90 | 6 | 6 | 0 |
| | E0039034 | SCREEN | 12MAR2003 | -7 | 76 | 120 | 82 | 76 | 122 | 82 | 0 | 2 | 0 |
| | | DAY 1 | 19MAR2003 | 1 | 76 | 118 | 76 | 88 | 104 | 70 | 12 | -14 | -6 |
| | | BASELINE | | | 76 | 118 | 76 | 88 | 104 | 70 | 12 | -14 | -6 |
| | | DAY 8 | 26MAR2003 | 8 | 68 | 122 | 82 | 70 | 118 | 78 | 2 | -4 | -4 |
| | | DAY 15 | 02APR2003 | 15 | 70 | 128 | 74 | 70 | 126 | 72 | 0 | -2 | -2 |
| | | DAY 22 | 09APR2003 | 22 | 68 | 122 | 78 | 72 | 118 | 80 | 4 | -4 | 2 |
| | | DAY 29 | 16APR2003 | 29 | 82 | 116 | 68 | 92 | 118 | 80 | 10 | 2 | 12 |
| | | DAY 36 | 24APR2003 | 37 | 70 | 106 | 70 | 76 | 110 | 72 | 6 | 4 | 2 |
| | | DAY 43 | 30APR2003 | 43 | 80 | 126 | 76 | 76 | 124 | 84 | -4 | -2 | 8 |
| | | DAY 50 | 09MAY2003 | 52 | 80 | 120 | 78 | 88 | 120 | 82 | 8 | 0 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039034 | DAY 57 | 14MAY2003 | 57 | 88 | 128 | 84 | 80 | 116 | 72 | -8 | -12 | -12 |
| | | FINAL | | 57 | 88 | 128 | 84 | 80 | 116 | 72 | -8 | -12 | -12 |
| | E0039042 | SCREEN | 24APR2003 | -13 | 60 | 132 | 80 | 64 | 138 | 86 | 4 | 6 | 6 |
| | | DAY 1 | 07MAY2003 | 1 | 66 | 124 | 84 | 64 | 126 | 90 | -2 | 2 | 6 |
| | | BASELINE | | | 66 | 124 | 84 | 64 | 126 | 90 | -2 | 2 | 6 |
| | | DAY 8 | 14MAY2003 | 8 | 76 | 136 | 88 | 84 | 130 | 90 | 8 | -6 | 2 |
| | | DAY 15 | 21MAY2003 | 15 | 80 | 108 | 70 | 84 | 116 | 76 | 4 | 8 | 6 |
| | | DAY 22 | 28MAY2003 | 22 | 68 | 120 | 84 | 73 | 132 | 90 | 5 | 12 | 6 |
| | | DAY 29 | 05JUN2003 | 30 | 84 | 126 | 86 | 84 | 132 | 80 | 0 | 6 | -6 |
| | | DAY 36 | 11JUN2003 | 36 | 82 | 130 | 90 | 80 | 128 | 96 | -2 | -2 | 6 |
| | | DAY 43 | 18JUN2003 | 43 | 88 | 120 | 80 | 92 | 130 | 90 | 4 | 10 | 10 |
| | | DAY 50 | 25JUN2003 | 50 | 84 | 124 | 78 | 88 | 120 | 90 | 4 | -4 | 12 |
| | | DAY 57 | 02JUL2003 | 57 | 75 | 112 | 60 | 76 | 108 | 70 | 1 | -4 | 10 |
| | | FINAL | | 57 | 75 | 112 | 60 | 76 | 108 | 70 | 1 | -4 | 10 |
| | E0041004 | SCREEN | 22JAN2003 | -8 | 64 | 118 | 88 | 80 | 114 | 86 | 16 | -4 | -2 |
| | | DAY 1 | 30JAN2003 | 1 | 78 | 110 | 80 | 80 | 108 | 84 | 2 | -2 | 4 |
| | | BASELINE | | | 78 | 110 | 80 | 80 | 108 | 84 | 2 | -2 | 4 |
| | | DAY 8 | 10FEB2003 | 12 | 76 | 138 | 92 | 88 | 120 | 90 | 12 | -18 | -2 |
| | | DAY 15 | 14FEB2003 | 16 | 80 | 110 | 78 | 88 | 108 | 78 | 8 | -2 | 0 |
| | | DAY 22 | 20FEB2003 | 22 | 100 | 136 | 90 | 100 | 130 | 90 | 0 | -6 | 0 |
| | | DAY 29 | 27FEB2003 | 29 | 92 | 100 | 78 | 92 | 110 | 70 | 0 | 10 | -8 |
| | | DAY 36 | 07MAR2003 | 37 | 80 | 108 | 68 | 80 | 100 | 60 | 0 | -8 | -8 |
| | | DAY 43 | 14MAR2003 | 44 | 72 | 120 | 82 | 78 | 130 | 88 | 6 | 10 | 6 |
| | | DAY 50 | 21MAR2003 | 51 | 78 | 100 | 68 | 76 | 110 | 80 | -2 | 10 | 12 |
| | | DAY 57 | 31MAR2003 | 61 | 76 | 110 | 68 | 84 | 110 | 70 | 8 | 0 | 2 |
| | | FINAL | | 61 | 76 | 110 | 68 | 84 | 110 | 70 | 8 | 0 | 2 |
| | E0041009 | SCREEN | 22APR2003 | -9 | 62 | 110 | 58 | 74 | 112 | 80 | 12 | 2 | 22 |
| | | DAY 1 | 01MAY2003 | 1 | 66 | 112 | 70 | 70 | 112 | 76 | 4 | 0 | 6 |
| | | BASELINE | | | 66 | 112 | 70 | 70 | 112 | 76 | 4 | 0 | 6 |
| | | DAY 8 | 08MAY2003 | 8 | 78 | 120 | 80 | 80 | 122 | 78 | 2 | 2 | -2 |
| | | DAY 15 | 15MAY2003 | 15 | 84 | 122 | 84 | 80 | 124 | 80 | -4 | 2 | -4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

86

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0041009 | DAY 22 | 22MAY2003 | 22 | 74 | 122 | 82 | 76 | 120 | 80 | 2 | -2 | -2 |
| | | DAY 36 | 03JUN2003 | 34 | 72 | 124 | 82 | 74 | 122 | 80 | 2 | -2 | -2 |
| | | DAY 43 | 16JUN2003 | 47 | 80 | 110 | 80 | 90 | 122 | 74 | 10 | 12 | -6 |
| | | FINAL | | 47 | 80 | 110 | 80 | 90 | 122 | 74 | 10 | 12 | -6 |
| | E0042002 | SCREEN | 02JUL2003 | -7 | 64 | 130 | 90 | 64 | 120 | 90 | 0 | -10 | 0 |
| | | DAY 1 | 09JUL2003 | 1 | 76 | 110 | 80 | 72 | 120 | 80 | -4 | 10 | 0 |
| | | BASELINE | | | 76 | 110 | 80 | 72 | 120 | 80 | -4 | 10 | 0 |
| | | DAY 8 | 15JUL2003 | 7 | 68 | 100 | 70 | 64 | 102 | 70 | -4 | 2 | 0 |
| | | DAY 15 | 22JUL2003 | 14 | 76 | 110 | 80 | 80 | 100 | 80 | 4 | -10 | 0 |
| | | DAY 22 | 29JUL2003 | 21 | 80 | 110 | 80 | 84 | 100 | 78 | 4 | -10 | -2 |
| | | DAY 29 | 05AUG2003 | 28 | 76 | 110 | 70 | 76 | 110 | 80 | 0 | 0 | 10 |
| | | DAY 36 | 12AUG2003 | 35 | 76 | 120 | 70 | 84 | 110 | 80 | 8 | -10 | 10 |
| | | DAY 43 | 19AUG2003 | 42 | 76 | 120 | 80 | 88 | 110 | 90 | 12 | -10 | 10 |
| | | DAY 50 | 26AUG2003 | 49 | 76 | 110 | 70 | 76 | 102 | 70 | 0 | -8 | 0 |
| | | DAY 57 | 02SEP2003 | 56 | 72 | 100 | 70 | 80 | 102 | 80 | 8 | 2 | 10 |
| | | FINAL | | 56 | 72 | 100 | 70 | 80 | 102 | 80 | 8 | 2 | 10 |
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | SCREEN | 23JUN2003 | -18 | 60 | 130 | 80 | 60 | 130 | 80 | 0 | 0 | 0 |
| | | DAY 1 | 11JUL2003 | 1 | 60 | 120 | 70 | 62 | 125 | 75 | 2 | 5 | 5 |
| | | BASELINE | | | 60 | 120 | 70 | 62 | 125 | 75 | 2 | 5 | 5 |
| | | DAY 8 | 18JUL2003 | 8 | 62 | 104 | 78 | 62 | 104 | 80 | 0 | 0 | 2 |
| | | FINAL | | 8 | 62 | 104 | 78 | 62 | 104 | 80 | 0 | 0 | 2 |
| | E0003002 | SCREEN | 22OCT2002 | -7 | 60 | 130 | 90 | 68 | 142 | 80 | 8 | 12 | -10 |
| | | DAY 1 | 29OCT2002 | 1 | 88 | 120 | 90 | 88 | 120 | 90 | 0 | 0 | 0 |
| | | BASELINE | | | 88 | 120 | 90 | 88 | 120 | 90 | 0 | 0 | 0 |
| | | DAY 15 | 14NOV2002 | 17 | 84 | 130 | 80 | 88 | 140 | 90 | 4 | 10 | 10 |
| | | DAY 22 | 19NOV2002 | 22 | 96 | 130 | 90 | 94 | 130 | 88 | -2 | 0 | -2 |
| | | DAY 29 | 26NOV2002 | 29 | 80 | 140 | 84 | 84 | 130 | 82 | 4 | -10 | -2 |
| | | DAY 36 | 03DEC2002 | 36 | 84 | 120 | 80 | 88 | 124 | 84 | 4 | 4 | 4 |
| | | DAY 43 | 10DEC2002 | 43 | 84 | 130 | 80 | 96 | 122 | 90 | 12 | -8 | 10 |
| | | DAY 50 | 17DEC2002 | 50 | 76 | 114 | 84 | 88 | 94 | 64 | 12 | -20 | -20 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0003002 | DAY 57 | 23DEC2002 | 56 | 74 | 118 | 70 | 70 | 120 | 78 | -4 | 2 | 8 |
| | | FINAL | | 56 | 74 | 118 | 70 | 70 | 120 | 78 | -4 | 2 | 8 |
| | E0005031 | SCREEN | 26MAR2003 | -7 | 64 | 100 | 60 | 64 | 98 | 60 | 0 | -2 | 0 |
| | | DAY 1 | 02APR2003 | 1 | 84 | 98 | 62 | 84 | 100 | 64 | 0 | 2 | 2 |
| | | BASELINE | | | 84 | 98 | 62 | 84 | 100 | 64 | 0 | 2 | 2 |
| | | DAY 8 | 09APR2003 | 8 | 84 | 100 | 60 | 84 | 98 | 60 | 0 | -2 | 0 |
| | | DAY 15 | 16APR2003 | 15 | 76 | 96 | 68 | 80 | 94 | 68 | 4 | -2 | 0 |
| | | DAY 22 | 24APR2003 | 23 | 76 | 110 | 70 | 76 | 100 | 70 | 0 | -10 | 0 |
| | | DAY 29 | 01MAY2003 | 30 | 66 | 110 | 66 | 68 | 115 | 68 | 2 | 5 | 2 |
| | | DAY 36 | 07MAY2003 | 36 | 68 | 100 | 60 | 72 | 104 | 66 | 4 | 4 | 6 |
| | | DAY 43 | 14MAY2003 | 43 | 80 | 98 | 60 | 80 | 110 | 68 | 0 | 12 | 8 |
| | | FINAL | | 43 | 80 | 98 | 60 | 80 | 110 | 68 | 0 | 12 | 8 |
| | E0005033 | SCREEN | 08APR2003 | -8 | 64 | 108 | 64 | 76 | 100 | 60 | 12 | -8 | -4 |
| | | DAY 1 | 15APR2003 | -1 | 68 | 108 | 70 | 68 | 108 | 70 | 0 | 0 | 0 |
| | | BASELINE | | | 68 | 108 | 70 | 68 | 108 | 70 | 0 | 0 | 0 |
| | | DAY 8 | 22APR2003 | 7 | 72 | 108 | 68 | 76 | 112 | 74 | 4 | 4 | 6 |
| | | DAY 15 | 30APR2003 | 15 | 68 | 116 | 70 | 72 | 114 | 74 | 4 | -2 | 4 |
| | | DAY 22 | 06MAY2003 | 21 | 64 | 96 | 64 | 68 | 98 | 66 | 4 | 2 | 2 |
| | | FINAL | | 21 | 64 | 96 | 64 | 68 | 98 | 66 | 4 | 2 | 2 |
| | E0005038 | SCREEN | 05MAY2003 | -9 | 84 | 116 | 76 | 80 | 114 | 76 | -4 | -2 | 0 |
| | | DAY 1 | 14MAY2003 | 1 | 76 | 126 | 80 | 72 | 120 | 80 | -4 | -6 | 0 |
| | | BASELINE | | | 76 | 126 | 80 | 72 | 120 | 80 | -4 | -6 | 0 |
| | | DAY 8 | 22MAY2003 | 9 | 80 | 110 | 70 | 88 | 118 | 80 | 8 | 8 | 10 |
| | | DAY 15 | 28MAY2003 | 15 | 88 | 106 | 70 | 92 | 96 | 64 | 4 | -10 | -6 |
| | | DAY 22 | 05JUN2003 | 23 | 72 | 120 | 80 | 88 | 120 | 78 | 16 | 0 | -2 |
| | | FINAL | | 23 | 72 | 120 | 80 | 88 | 120 | 78 | 16 | 0 | -2 |
| | E0007009 | SCREEN | 09APR2003 | -8 | 70 | 120 | 70 | 74 | 116 | 66 | 4 | -4 | -4 |
| | | DAY 1 | 17APR2003 | 1 | 72 | 118 | 64 | 74 | 114 | 68 | 2 | -4 | 4 |
| | | BASELINE | | | 72 | 118 | 64 | 74 | 114 | 68 | 2 | -4 | 4 |
| | | DAY 8 | 24APR2003 | 8 | 72 | 118 | 70 | 76 | 122 | 70 | 4 | 4 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 100 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0007009 | DAY 8 | * | 28APR2003 | 12 | 76 | 120 | 70 | 72 | 118 | 66 | -4 | -2 | -4 |
| | | FINAL | | | 12 | 76 | 120 | 70 | 72 | 118 | 66 | -4 | -2 | -4 |
| | E0009010 | SCREEN | | 27FEB2003 | -14 | 60 | 120 | 70 | 90 | 130 | 100 | 30 | 10 | 30 |
| | | DAY 1 | | 13MAR2003 | 1 | 74 | 120 | 78 | 78 | 120 | 82 | 4 | 0 | 4 |
| | | BASELINE | | | | 74 | 120 | 78 | 78 | 120 | 82 | 4 | 0 | 4 |
| | | DAY 8 | | 20MAR2003 | 8 | 80 | 130 | 92 | 82 | 130 | 90 | 2 | 0 | -2 |
| | | DAY 15 | | 26MAR2003 | 14 | 100 | 122 | 70 | 88 | 118 | 72 | -12 | -4 | 2 |
| | | DAY 22 | | 02APR2003 | 21 | 88 | 120 | 74 | 86 | 122 | 76 | -2 | 2 | 2 |
| | | FINAL | | | 21 | 88 | 120 | 74 | 86 | 122 | 76 | -2 | 2 | 2 |
| | E0009011 | SCREEN | | 28APR2003 | -8 | 80 | 130 | 76 | 80 | 120 | 82 | 0 | -10 | 6 |
| | | DAY 1 | | 06MAY2003 | 1 | 74 | 110 | 60 | 76 | 116 | 64 | 2 | 6 | 4 |
| | | BASELINE | | | | 74 | 110 | 60 | 76 | 116 | 64 | 2 | 6 | 4 |
| | | DAY 8 | | 12MAY2003 | 7 | 88 | 130 | 70 | 90 | 126 | 70 | 2 | -4 | 0 |
| | | DAY 15 | | 19MAY2003 | 14 | 86 | 110 | 70 | 90 | 110 | 74 | 4 | 0 | 4 |
| | | DAY 22 | | 27MAY2003 | 22 | 100 | 120 | 68 | 98 | 118 | 70 | -2 | -2 | 2 |
| | | DAY 29 | | 03JUN2003 | 29 | 76 | 100 | 60 | 76 | 100 | 60 | 0 | 0 | 0 |
| | | DAY 36 | | 10JUN2003 | 36 | 86 | 100 | 60 | 90 | 90 | 60 | 4 | -10 | 0 |
| | | DAY 43 | | 17JUN2003 | 43 | 80 | 104 | 62 | 78 | 102 | 64 | -2 | -2 | 2 |
| | | DAY 50 | | 24JUN2003 | 50 | 60 | 104 | 66 | 60 | 102 | 64 | 0 | -2 | -2 |
| | | DAY 57 | | 03JUL2003 | 59 | 60 | 90 | 60 | 62 | 98 | 64 | 2 | 8 | 4 |
| | | FINAL | | | 59 | 60 | 90 | 60 | 62 | 98 | 64 | 2 | 8 | 4 |
| | E0010005 | SCREEN | | 10DEC2002 | -8 | 94 | 140 | 86 | 100 | 132 | 90 | 6 | -8 | 4 |
| | | DAY 1 | | 18DEC2002 | 1 | 100 | 174 | 86 | 101 | 160 | 100 | 1 | -14 | 14 |
| | | BASELINE | | | | 100 | 174 | 86 | 101 | 160 | 100 | 1 | -14 | 14 |
| | E0011016 | SCREEN | | 14APR2003 | -7 | 72 | 132 | 88 | 84 | 128 | 86 | 12 | -4 | -2 |
| | | DAY 1 | | 21APR2003 | 1 | 72 | 138 | 88 | 88 | 136 | 80 | 16 | -2 | -8 |
| | | BASELINE | | | | 72 | 138 | 88 | 88 | 136 | 80 | 16 | -2 | -8 |
| | | DAY 8 | | 28APR2003 | 8 | 84 | 132 | 86 | 98 | 128 | 88 | 14 | -4 | 2 |
| | | DAY 15 | | 05MAY2003 | 15 | 92 | 138 | 88 | 92 | 136 | 88 | 0 | -2 | 0 |
| | | DAY 22 | | 12MAY2003 | 22 | 92 | 124 | 88 | 92 | 120 | 86 | 0 | -4 | -2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

101

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0011016 | DAY 29 | 19MAY2003 | 29 | 92 | 130 | 88 | 98 | 128 | 86 | 6 | -2 | -2 |
| | | DAY 36 | 27MAY2003 | 37 | 90 | 128 | 84 | 94 | 130 | 88 | 4 | 2 | 4 |
| | | DAY 43 | 02JUN2003 | 43 | 88 | 140 | 88 | 92 | 134 | 88 | 4 | -6 | 0 |
| | | DAY 50 | 09JUN2003 | 50 | 92 | 136 | 88 | 96 | 138 | 88 | 4 | 2 | 0 |
| | | DAY 57 | 16JUN2003 | 57 | 92 | 132 | 88 | 96 | 130 | 86 | 4 | -2 | -2 |
| | | FINAL | | 57 | 92 | 132 | 88 | 96 | 130 | 86 | 4 | -2 | -2 |
| | E0011020 | SCREEN | 01MAY2003 | -7 | 64 | 128 | 84 | 72 | 126 | 86 | 8 | -2 | 2 |
| | | DAY 1 | 08MAY2003 | 1 | 76 | 128 | 82 | 84 | 120 | 84 | 8 | -8 | 2 |
| | | BASELINE | | | 76 | 128 | 82 | 84 | 120 | 84 | 8 | -8 | 2 |
| | | DAY 8 | 15MAY2003 | 8 | 78 | 128 | 84 | 84 | 130 | 84 | 6 | 2 | 0 |
| | | FINAL | | 8 | 78 | 128 | 84 | 84 | 130 | 84 | 6 | 2 | 0 |
| | E0018002 | SCREEN | 15NOV2002 | -14 | 84 | 128 | 88 | 80 | 126 | 84 | -4 | -2 | -4 |
| | | DAY 1 | 29NOV2002 | 1 | 80 | 126 | 84 | 84 | 124 | 82 | 4 | -2 | -2 |
| | | BASELINE | | | 80 | 126 | 84 | 84 | 124 | 82 | 4 | -2 | -2 |
| | | DAY 8 | 04DEC2002 | 6 | 72 | 122 | 72 | 78 | 124 | 74 | 6 | 2 | 2 |
| | | DAY 15 | 11DEC2002 | 13 | 76 | 124 | 80 | 78 | 124 | 82 | 2 | 0 | 2 |
| | | DAY 22 | 18DEC2002 | 20 | 74 | 136 | 82 | 76 | 134 | 82 | 2 | -2 | 0 |
| | | DAY 22 * | 24DEC2002 | 26 | 72 | 126 | 82 | 74 | 128 | 82 | 2 | 2 | 0 |
| | | DAY 29 | 30DEC2002 | 32 | 76 | 134 | 78 | 76 | 136 | 78 | 0 | 2 | 0 |
| | | DAY 43 | 08JAN2003 | 41 | 82 | 124 | 82 | 78 | 128 | 80 | -4 | 4 | -2 |
| | | DAY 50 | 15JAN2003 | 48 | 74 | 136 | 80 | 78 | 138 | 82 | 4 | 2 | 2 |
| | | DAY 57 | 22JAN2003 | 55 | 72 | 140 | 86 | 76 | 136 | 84 | 4 | -4 | -2 |
| | | FINAL | | 55 | 72 | 140 | 86 | 76 | 136 | 84 | 4 | -4 | -2 |
| | E0018003 | SCREEN | 19NOV2002 | -7 | 72 | 112 | 80 | 80 | 116 | 80 | 8 | 4 | 0 |
| | | DAY 1 | 26NOV2002 | 1 | 80 | 118 | 70 | 84 | 122 | 74 | 4 | 4 | 4 |
| | | BASELINE | | | 80 | 118 | 70 | 84 | 122 | 74 | 4 | 4 | 4 |
| | | DAY 8 | 03DEC2002 | 8 | 64 | 124 | 78 | 76 | 126 | 80 | 12 | 2 | 2 |
| | | DAY 15 | 10DEC2002 | 15 | 72 | 130 | 76 | 74 | 130 | 80 | 2 | 2 | 4 |
| | | FINAL | | 15 | 72 | 128 | 76 | 74 | 130 | 80 | 2 | 2 | 4 |
| | E0018013 | SCREEN | 17JAN2003 | -7 | 64 | 122 | 72 | 68 | 122 | 74 | 4 | 0 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

102

Quetiapine Fumarate 5077US/0049                                         Page 102 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0018013 | DAY 1 | 24JAN2003 | 1 | 76 | 124 | 74 | 88 | 126 | 76 | 12 | 2 | 2 |
| | | BASELINE | | | 76 | 124 | 74 | 88 | 126 | 76 | 12 | 2 | 2 |
| | | DAY 8 | 31JAN2003 | 8 | 64 | 130 | 70 | 72 | 134 | 72 | 8 | 4 | 2 |
| | | FINAL | | 8 | 64 | 130 | 70 | 72 | 134 | 72 | 8 | 4 | 2 |
| | E0019002 | SCREEN | 29OCT2002 | -14 | 68 | 122 | 70 | 72 | 126 | 86 | 4 | 4 | 16 |
| | | DAY 1 | 12NOV2002 | 1 | 76 | 110 | 75 | 80 | 110 | 75 | 4 | 0 | 0 |
| | | BASELINE | | | 76 | 110 | 75 | 80 | 110 | 75 | 4 | 0 | 0 |
| | | DAY 8 | 19NOV2002 | 8 | 84 | 125 | 65 | 80 | 120 | 60 | -4 | -5 | -5 |
| | | FINAL | | 8 | 84 | 125 | 65 | 80 | 120 | 60 | -4 | -5 | -5 |
| | E0019008 | SCREEN | 06NOV2002 | -15 | 56 | 100 | 70 | 84 | 110 | 72 | 28 | 10 | 2 |
| | | DAY 1 | 21NOV2002 | 1 | 72 | 110 | 82 | 76 | 98 | 72 | 4 | -12 | -10 |
| | | BASELINE | | | 72 | 110 | 82 | 76 | 98 | 72 | 4 | -12 | -10 |
| | | DAY 8 | 27NOV2002 | 7 | 92 | 110 | 85 | 100 | 125 | 80 | 8 | 15 | -5 |
| | | DAY 15 | 05DEC2002 | 15 | 76 | 110 | 75 | 84 | 112 | 80 | 8 | 2 | 5 |
| | | DAY 22 | 12DEC2002 | 22 | 84 | 112 | 80 | 100 | 102 | 68 | 16 | -10 | -12 |
| | | DAY 29 | 19DEC2002 | 29 | 72 | 102 | 68 | 96 | 100 | 78 | 24 | -2 | 10 |
| | | FINAL | | 29 | 72 | 102 | 68 | 96 | 100 | 78 | 24 | -2 | 10 |
| | E0019009 | SCREEN | 06NOV2002 | -8 | 72 | 105 | 65 | 72 | 110 | 70 | 0 | 5 | 5 |
| | | DAY 1 | 14NOV2002 | 1 | 80 | 110 | 68 | 72 | 110 | 62 | -8 | 0 | -6 |
| | | BASELINE | | | 80 | 110 | 68 | 72 | 110 | 62 | -8 | 0 | -6 |
| | | DAY 8 | 21NOV2002 | 8 | 80 | 98 | 68 | 78 | 98 | 60 | -2 | 0 | -8 |
| | | DAY 15 | 27NOV2002 | 14 | 80 | 110 | 76 | 82 | 112 | 82 | 2 | 2 | 6 |
| | | DAY 22 | 05DEC2002 | 22 | 72 | 108 | 70 | 78 | 108 | 70 | 6 | 0 | 0 |
| | | DAY 29 | 10DEC2002 | 27 | 90 | 102 | 62 | 96 | 100 | 64 | 6 | -2 | 2 |
| | | FINAL | | 27 | 90 | 102 | 62 | 96 | 100 | 64 | 6 | -2 | 2 |
| | E0019016 | SCREEN | 30DEC2002 | -7 | 84 | 120 | 84 | 86 | 110 | 90 | 2 | -10 | 6 |
| | | DAY 1 | 06JAN2003 | 1 | 92 | 124 | 80 | 88 | 120 | 80 | -4 | -4 | 0 |
| | | BASELINE | | | 92 | 124 | 80 | 88 | 120 | 80 | -4 | -4 | 0 |
| | | DAY 8 | 13JAN2003 | 8 | 88 | 120 | 78 | 96 | 118 | 80 | 8 | -2 | 2 |
| | | DAY 15 | 20JAN2003 | 15 | 84 | 110 | 75 | 80 | 110 | 78 | -4 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

103

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019016 | DAY 22 | 27JAN2003 | 22 | 84 | 115 | 80 | 80 | 120 | 80 | -4 | 5 | 0 |
| | | DAY 29 | 03FEB2003 | 29 | 88 | 120 | 78 | 92 | 124 | 80 | 4 | 4 | 2 |
| | | DAY 36 | 10FEB2003 | 36 | 96 | 115 | 70 | 100 | 118 | 70 | 4 | 3 | 0 |
| | | DAY 43 | 17FEB2003 | 43 | 84 | 120 | 85 | 86 | 120 | 80 | 2 | 0 | -5 |
| | | DAY 50 | 27FEB2003 | 53 | 96 | 120 | 82 | 104 | 120 | 86 | 8 | 0 | 4 |
| | | DAY 57 | 03MAR2003 | 57 | 96 | 118 | 80 | 96 | 120 | 80 | 0 | 2 | 0 |
| | | FINAL | | 57 | 96 | 118 | 80 | 96 | 120 | 80 | 0 | 2 | 0 |
| | E0019020 | SCREEN | 16JAN2003 | -7 | 80 | 108 | 72 | 88 | 106 | 68 | 8 | -2 | -4 |
| | | DAY 1 | 23JAN2003 | 1 | 80 | 110 | 70 | 80 | 105 | 65 | 0 | -5 | -5 |
| | | BASELINE | | | 80 | 110 | 70 | 80 | 105 | 65 | 0 | -5 | -5 |
| | | DAY 8 | 30JAN2003 | 8 | 88 | 120 | 78 | 92 | 122 | 82 | 4 | 2 | 4 |
| | | DAY 15 | 06FEB2003 | 15 | 68 | 122 | 80 | 76 | 122 | 85 | 8 | 0 | 5 |
| | | DAY 22 | 13FEB2003 | 22 | 76 | 120 | 75 | 88 | 125 | 80 | 12 | 5 | 5 |
| | | DAY 29 | 20FEB2003 | 29 | 76 | 108 | 70 | 88 | 115 | 80 | 12 | 7 | 10 |
| | | DAY 36 | 27FEB2003 | 36 | 84 | 110 | 70 | 92 | 115 | 70 | 8 | 5 | 0 |
| | | DAY 43 | 06MAR2003 | 43 | 80 | 100 | 76 | 96 | 110 | 78 | 16 | 10 | 2 |
| | | DAY 50 | 13MAR2003 | 50 | 92 | 108 | 60 | 96 | 100 | 72 | 4 | -8 | 12 |
| | | DAY 57 | 27MAR2003 | 64 | 86 | 112 | 68 | 84 | 120 | 70 | -2 | 8 | 2 |
| | | FINAL | | 64 | 86 | 112 | 68 | 84 | 120 | 70 | -2 | 8 | 2 |
| | E0019021 | SCREEN | 16JAN2003 | -14 | 68 | 125 | 80 | 72 | 120 | 80 | 4 | -5 | 0 |
| | | DAY 1 | 30JAN2003 | 1 | 72 | 130 | 85 | 76 | 130 | 88 | 4 | 0 | 3 |
| | | BASELINE | | | 72 | 130 | 85 | 76 | 130 | 88 | 4 | 0 | 3 |
| | | DAY 8 | 06FEB2003 | 8 | 68 | 130 | 85 | 72 | 130 | 85 | 4 | 0 | 0 |
| | | DAY 29 | 03MAR2003 | 33 | 76 | 126 | 86 | 76 | 124 | 82 | 0 | -2 | -4 |
| | | FINAL | | 33 | 76 | 126 | 86 | 76 | 124 | 82 | 0 | -2 | -4 |
| | E0019024 | SCREEN | 23JAN2003 | -7 | 80 | 120 | 80 | 76 | 120 | 78 | -4 | 0 | -2 |
| | | DAY 1 | 30JAN2003 | 1 | 80 | 120 | 82 | 88 | 115 | 75 | 8 | -5 | -7 |
| | | BASELINE | | | 80 | 120 | 82 | 88 | 115 | 75 | 8 | -5 | -7 |
| | | DAY 8 | 06FEB2003 | 8 | 80 | 130 | 75 | 88 | 125 | 80 | 8 | -5 | 5 |
| | | FINAL | | 8 | 80 | 130 | 75 | 88 | 125 | 80 | 8 | -5 | 5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019031 | SCREEN | 06MAR2003 | -7 | 56 | 100 | 80 | 68 | 94 | 76 | 12 | -6 | -4 |
| | | DAY 1 | 13MAR2003 | 1 | 60 | 118 | 80 | 76 | 110 | 88 | 16 | -8 | 8 |
| | | BASELINE | | | 60 | 118 | 80 | 76 | 110 | 88 | 16 | -8 | 8 |
| | | DAY 15 | 25MAR2003 | 13 | 66 | 120 | 68 | 74 | 118 | 76 | 8 | -2 | 8 |
| | | FINAL | | 13 | 66 | 120 | 68 | 74 | 118 | 76 | 8 | -2 | 8 |
| | E0019035 | SCREEN | 11MAR2003 | -7 | 80 | 126 | 86 | 88 | 122 | 80 | 8 | -4 | -6 |
| | | DAY 1 | 18MAR2003 | 1 | 82 | 134 | 80 | 86 | 126 | 78 | 4 | -8 | -2 |
| | | BASELINE | | | 82 | 134 | 80 | 86 | 126 | 78 | 4 | -8 | -2 |
| | | DAY 8 | 27MAR2003 | 10 | 78 | 140 | 74 | 80 | 130 | 74 | 2 | -10 | 0 |
| | | DAY 15 | 03APR2003 | 17 | 84 | 130 | 70 | 104 | 130 | 75 | 20 | 0 | 5 |
| | | DAY 22 | 10APR2003 | 24 | 88 | 130 | 90 | 92 | 130 | 80 | 4 | 0 | -10 |
| | | DAY 29 | 17APR2003 | 31 | 88 | 135 | 85 | 96 | 135 | 90 | 8 | 0 | 5 |
| | | FINAL | | 31 | 88 | 135 | 85 | 96 | 135 | 90 | 8 | 0 | 5 |
| | E0019040 | SCREEN | 08MAY2003 | -12 | 92 | 130 | 82 | 94 | 150 | 90 | 2 | 20 | 8 |
| | | DAY 1 | 20MAY2003 | 1 | 96 | 130 | 90 | 100 | 140 | 90 | 4 | 10 | 0 |
| | | BASELINE | | | 96 | 130 | 90 | 100 | 140 | 90 | 4 | 10 | 0 |
| | | DAY 8 | 29MAY2003 | 10 | 96 | 122 | 88 | 100 | 130 | 88 | 4 | 8 | 0 |
| | | DAY 15 | 05JUN2003 | 17 | 116 | 124 | 80 | 116 | 130 | 88 | 0 | 6 | 8 |
| | | DAY 22 | 12JUN2003 | 24 | 96 | 128 | 90 | 112 | 118 | 82 | 16 | -10 | -8 |
| | | DAY 29 | 18JUN2003 | 30 | 98 | 142 | 82 | 104 | 124 | 88 | 6 | -18 | 6 |
| | | DAY 36 | 26JUN2003 | 38 | 100 | 122 | 82 | 104 | 124 | 90 | 4 | 2 | 8 |
| | | DAY 43 | 03JUL2003 | 45 | 96 | 138 | 92 | 104 | 136 | 94 | 8 | -2 | 2 |
| | | DAY 50 | 10JUL2003 | 52 | 100 | 132 | 88 | 108 | 130 | 90 | 8 | -2 | 2 |
| | | DAY 57 | 17JUL2003 | 59 | 92 | 122 | 80 | 98 | 128 | 85 | 6 | 6 | 5 |
| | | FINAL | | 59 | 92 | 122 | 80 | 98 | 128 | 85 | 6 | 6 | 5 |
| | E0019042 | SCREEN | 28MAY2003 | -7 | 72 | 118 | 70 | 80 | 130 | 80 | 8 | 12 | 10 |
| | | DAY 1 | 04JUN2003 | 1 | 66 | 124 | 76 | 92 | 118 | 82 | 26 | -6 | 6 |
| | | BASELINE | | | 66 | 124 | 76 | 92 | 118 | 82 | 26 | -6 | 6 |
| | | DAY 8 | 12JUN2003 | 9 | 76 | 122 | 62 | 96 | 120 | 62 | 20 | -2 | 0 |
| | | DAY 15 | 19JUN2003 | 16 | 66 | 118 | 62 | 80 | 122 | 74 | 14 | 4 | 12 |
| | | FINAL | | 16 | 66 | 118 | 62 | 80 | 122 | 74 | 14 | 4 | 12 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:    SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

105