Quetiapine Fumarate 5077US/0049                                            Page 105 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019045 | SCREEN | 19JUN2003 | -7 | 64 | 108 | 64 | 64 | 110 | 72 | 0 | 2 | 8 |
| | | DAY 1 | 26JUN2003 | 1 | 72 | 106 | 66 | 80 | 112 | 78 | 8 | 6 | 12 |
| | | BASELINE | | | 72 | 106 | 66 | 80 | 112 | 78 | 8 | 6 | 12 |
| | | DAY 8 | 03JUL2003 | 8 | 66 | 110 | 70 | 76 | 122 | 82 | 10 | 12 | 12 |
| | | DAY 22 | 16JUL2003 | 21 | 66 | 115 | 80 | 70 | 110 | 80 | 4 | -5 | 0 |
| | | FINAL | | 21 | 66 | 115 | 80 | 70 | 110 | 80 | 4 | -5 | 0 |
| | E0020024 | SCREEN | 12JUN2003 | -11 | 76 | 118 | 64 | 80 | 110 | 68 | 4 | -8 | 4 |
| | | DAY 1 | 23JUN2003 | 1 | 52 | 110 | 70 | 54 | 110 | 70 | 2 | 0 | 0 |
| | | BASELINE | | | 52 | 110 | 70 | 54 | 110 | 70 | 2 | 0 | 0 |
| | | DAY 8 | 30JUN2003 | 8 | 90 | 110 | 72 | 98 | 108 | 72 | 8 | -2 | 0 |
| | | DAY 15 | 07JUL2003 | 15 | 74 | 112 | 70 | 88 | 104 | 78 | 14 | -8 | 8 |
| | | DAY 22 | 15JUL2003 | 23 | 98 | 112 | 62 | 104 | 106 | 64 | 6 | -6 | 2 |
| | | DAY 29 | 21JUL2003 | 29 | 92 | 110 | 80 | 90 | 112 | 80 | -2 | 2 | 0 |
| | | DAY 36 | 28JUL2003 | 36 | 102 | 118 | 66 | 98 | 100 | 70 | -4 | -18 | 4 |
| | | DAY 43 | 04AUG2003 | 43 | 108 | 112 | 68 | 116 | 116 | 68 | 8 | 4 | 0 |
| | | DAY 50 | 12AUG2003 | 51 | 86 | 106 | 70 | 86 | 120 | 78 | 0 | 14 | 8 |
| | | DAY 57 | 20AUG2003 | 59 | 80 | 118 | 76 | 88 | 120 | 74 | 8 | 2 | -2 |
| | | FINAL | | 59 | 80 | 118 | 76 | 88 | 120 | 74 | 8 | 2 | -2 |
| | E0022044 | SCREEN | 11MAR2003 | -7 | 74 | 116 | 82 | 76 | 110 | 72 | 2 | -6 | -10 |
| | | DAY 1 | 18MAR2003 | 1 | 80 | 102 | 70 | 84 | 104 | 76 | 4 | 2 | 6 |
| | | BASELINE | | | 80 | 102 | 70 | 84 | 104 | 76 | 4 | 2 | 6 |
| | | DAY 8 | 25MAR2003 | 8 | 84 | 100 | 68 | 96 | 98 | 70 | 12 | -2 | 2 |
| | | DAY 15 | 01APR2003 | 15 | 92 | 110 | 80 | 100 | 112 | 90 | 8 | 2 | 10 |
| | | DAY 22 | 08APR2003 | 22 | 88 | 108 | 64 | 100 | 118 | 70 | 12 | 10 | 6 |
| | | DAY 29 | 15APR2003 | 29 | 88 | 112 | 74 | 96 | 116 | 84 | 8 | 4 | 10 |
| | | DAY 36 | 22APR2003 | 36 | 100 | 122 | 88 | 120 | 112 | 88 | 20 | -10 | 0 |
| | | DAY 43 | 29APR2003 | 43 | 104 | 122 | 78 | 116 | 102 | 82 | 12 | -20 | 4 |
| | | DAY 50 | 06MAY2003 | 50 | 96 | 126 | 80 | 104 | 120 | 84 | 8 | -6 | 4 |
| | | DAY 57 | 12MAY2003 | 56 | 88 | 130 | 92 | 84 | 132 | 94 | -4 | 2 | 2 |
| | | FINAL | | 56 | 88 | 130 | 92 | 84 | 132 | 94 | -4 | 2 | 2 |
| | E0023007 | SCREEN | 07JAN2003 | -7 | 68 | 110 | 76 | 80 | 112 | 78 | 12 | 2 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 106 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023007 | DAY 1 | 14JAN2003 | 1 | 74 | 116 | 80 | 80 | 110 | 90 | 6 | -6 | 10 |
| | | BASELINE | | | 74 | 116 | 80 | 80 | 110 | 90 | 6 | -6 | 10 |
| | | DAY 8 | 21JAN2003 | 8 | 80 | 110 | 82 | 80 | 112 | 80 | 0 | 2 | -2 |
| | | DAY 15 | 28JAN2003 | 15 | 97 | 136 | 88 | 88 | 128 | 86 | -9 | -8 | -2 |
| | | DAY 22 | 07FEB2003 | 25 | 97 | 140 | 95 | 88 | 130 | 86 | -9 | -10 | -9 |
| | | DAY 29 | 11FEB2003 | 29 | 97 | 119 | 77 | 126 | 136 | 93 | 29 | 17 | 16 |
| | | DAY 36 | 18FEB2003 | 36 | 80 | 132 | 92 | 82 | 124 | 78 | 2 | -8 | -14 |
| | | DAY 43 | 25FEB2003 | 43 | 80 | 130 | 85 | 80 | 129 | 85 | 0 | -1 | 0 |
| | | DAY 50 | 04MAR2003 | 50 | 76 | 133 | 94 | 76 | 145 | 83 | 0 | 12 | -11 |
| | | DAY 57 | 11MAR2003 | 57 | 52 | 100 | 70 | 60 | 104 | 76 | 8 | 4 | 6 |
| | | FINAL | | 57 | 52 | 100 | 70 | 60 | 104 | 76 | 8 | 4 | 6 |
| | E0023011 | SCREEN | 28JAN2003 | -7 | 68 | 110 | 67 | 72 | 108 | 70 | 4 | -2 | 3 |
| | | DAY 1 | 04FEB2003 | 1 | 58 | 118 | 72 | 58 | 120 | 70 | 0 | 2 | -2 |
| | | BASELINE | | | 58 | 118 | 72 | 58 | 120 | 70 | 0 | 2 | -2 |
| | | DAY 8 | 11FEB2003 | 8 | 88 | 112 | 78 | 88 | 108 | 80 | 0 | -4 | 2 |
| | | DAY 15 | 21FEB2003 | 18 | 80 | 104 | 78 | 80 | 108 | 82 | 0 | 4 | 4 |
| | | DAY 22 | 25FEB2003 | 22 | 77 | 127 | 80 | 87 | 148 | 101 | 10 | 21 | 21 |
| | | DAY 29 | 04MAR2003 | 29 | 70 | 126 | 78 | 80 | 140 | 80 | 10 | 14 | 2 |
| | | DAY 36 | 11MAR2003 | 36 | 64 | 124 | 74 | 84 | 128 | 70 | 20 | 4 | -4 |
| | | DAY 43 | 18MAR2003 | 43 | 76 | 120 | 70 | 80 | 120 | 76 | 4 | 0 | 6 |
| | | DAY 50 | 27MAR2003 | 52 | 78 | 141 | 94 | 78 | 136 | 90 | 0 | -5 | -4 |
| | | DAY 57 | 01APR2003 | 57 | 89 | 114 | 76 | 90 | 121 | 79 | 1 | 7 | 3 |
| | | FINAL | | 57 | 89 | 114 | 76 | 90 | 121 | 79 | 1 | 7 | 3 |
| | E0023014 | SCREEN | 14FEB2003 | -7 | 109 | 138 | 93 | 96 | 136 | 92 | -13 | -2 | -1 |
| | | DAY 1 | 21FEB2003 | 1 | 80 | 118 | 76 | 84 | 100 | 70 | 4 | -18 | -6 |
| | | BASELINE | | | 80 | 118 | 76 | 84 | 100 | 70 | 4 | -18 | -6 |
| | | DAY 8 | 02MAR2003 | 10 | 84 | 116 | 74 | 88 | 100 | 74 | 4 | -16 | 0 |
| | | DAY 15 | 06MAR2003 | 14 | 84 | 120 | 80 | 86 | 112 | 76 | 2 | -8 | -4 |
| | | DAY 22 | 18MAR2003 | 26 | 88 | 128 | 88 | 94 | 132 | 90 | 6 | 4 | 2 |
| | | DAY 29 | 25MAR2003 | 33 | 102 | 133 | 78 | 102 | 128 | 78 | 0 | -5 | 0 |
| | | DAY 36 | 01APR2003 | 40 | 87 | 121 | 79 | 80 | 120 | 80 | -7 | -1 | 1 |
| | | DAY 50 | 09APR2003 | 48 | 92 | 109 | 72 | 92 | 112 | 70 | 0 | 3 | -2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 107 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023014 | DAY 50      * | 15APR2003 | 54 | 92 | 118 | 71 | 92 | 118 | 71 | 0 | 0 | 0 |
| | | DAY 57 | 25APR2003 | 64 | 92 | 122 | 84 | 90 | 124 | 84 | -2 | 2 | 0 |
| | | FINAL | | 64 | 92 | 122 | 84 | 90 | 124 | 84 | -2 | 2 | 0 |
| | E0023019 | SCREEN | 21MAR2003 | -17 | 78 | 145 | 77 | 80 | 138 | 76 | 2 | -7 | -1 |
| | | DAY 1 | 07APR2003 | 1 | 100 | 127 | 87 | 123 | 141 | 98 | 23 | 14 | 11 |
| | | BASELINE | | | 100 | 127 | 87 | 123 | 141 | 98 | 23 | 14 | 11 |
| | | DAY 8 | 15APR2003 | 9 | 95 | 134 | 78 | 123 | 154 | 89 | 28 | 20 | 11 |
| | | DAY 15 | 22APR2003 | 16 | 104 | 140 | 88 | 155 | 151 | 79 | 51 | 11 | -9 |
| | | DAY 22 | 02MAY2003 | 26 | 72 | 117 | 79 | 99 | 144 | 90 | 27 | 27 | 11 |
| | | DAY 29 | 06MAY2003 | 30 | 95 | 126 | 88 | 117 | 130 | 80 | 22 | 4 | -8 |
| | | DAY 36 | 13MAY2003 | 37 | 86 | 129 | 88 | 95 | 137 | 86 | 9 | 8 | -2 |
| | | DAY 43 | 20MAY2003 | 44 | 84 | 132 | 86 | 107 | 137 | 88 | 23 | 5 | 2 |
| | | DAY 50 | 29MAY2003 | 53 | 97 | 121 | 79 | 113 | 147 | 79 | 16 | 26 | 0 |
| | | DAY 57 | 03JUN2003 | 58 | 93 | 129 | 90 | 95 | 131 | 92 | 2 | 2 | 2 |
| | | FINAL | | 58 | 93 | 129 | 90 | 95 | 131 | 92 | 2 | 2 | 2 |
| | E0023022 | SCREEN | 10APR2003 | -8 | 80 | 115 | 71 | 84 | 110 | 70 | 4 | -5 | -1 |
| | | DAY 1 | 18APR2003 | 1 | 64 | 114 | 67 | 119 | 120 | 80 | 55 | 6 | 13 |
| | | BASELINE | | | 64 | 114 | 67 | 119 | 120 | 80 | 55 | 6 | 13 |
| | | DAY 8 | 25APR2003 | 8 | 88 | 108 | 80 | 92 | 106 | 76 | 4 | -2 | -4 |
| | | DAY 15 | 01MAY2003 | 14 | 100 | 126 | 65 | 93 | 105 | 57 | -7 | -21 | -8 |
| | | DAY 22 | 08MAY2003 | 21 | 100 | 131 | 70 | 155 | 141 | 88 | 55 | 10 | 18 |
| | | DAY 29 | 15MAY2003 | 28 | 103 | 108 | 73 | 96 | 112 | 72 | -7 | 4 | -1 |
| | | DAY 36 | 22MAY2003 | 35 | 73 | 126 | 76 | 115 | 108 | 71 | 42 | -18 | -5 |
| | | DAY 43 | 30MAY2003 | 43 | 77 | 108 | 65 | 109 | 108 | 69 | 32 | 0 | 4 |
| | | DAY 50 | 06JUN2003 | 50 | 104 | 112 | 63 | 123 | 124 | 65 | 19 | 12 | 2 |
| | | DAY 57 | 12JUN2003 | 56 | 72 | 122 | 84 | 76 | 118 | 80 | 4 | -4 | -4 |
| | | FINAL | | 56 | 72 | 122 | 84 | 76 | 118 | 80 | 4 | -4 | -4 |
| | E0023023 | SCREEN | 17APR2003 | -8 | 84 | 89 | 65 | 88 | 91 | 67 | 4 | 2 | 2 |
| | | DAY 1 | 25APR2003 | 1 | 80 | 108 | 80 | 86 | 110 | 82 | 6 | 2 | 2 |
| | | BASELINE | | | 80 | 108 | 80 | 86 | 110 | 82 | 6 | 2 | 2 |
| | | DAY 8 | 01MAY2003 | 7 | 89 | 110 | 68 | 86 | 104 | 53 | -3 | -6 | -15 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

108

Quetiapine Fumarate 5077US/0049                                    Page 108 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023023 | FINAL | | 7 | 89 | 110 | 68 | 86 | 104 | 53 | -3 | -6 | -15 |
| | E0023029 | SCREEN | 16MAY2003 | -7 | 63 | 122 | 68 | 66 | 120 | 64 | 3 | -2 | -4 |
| | | DAY 1 | 23MAY2003 | 1 | 72 | 132 | 72 | 88 | 121 | 82 | 16 | -11 | 10 |
| | | BASELINE | | | 72 | 132 | 72 | 88 | 121 | 82 | 16 | -11 | 10 |
| | E0023031 | SCREEN | 22MAY2003 | -33 | 85 | 148 | 95 | 104 | 159 | 103 | 19 | 11 | 8 |
| | | DAY 1 | 24JUN2003 | 1 | 90 | 136 | 87 | 94 | 140 | 93 | 4 | 4 | 6 |
| | | BASELINE | | | 90 | 136 | 87 | 94 | 140 | 93 | 4 | 4 | 6 |
| | | DAY 8 | 01JUL2003 | 8 | 85 | 104 | 73 | 88 | 103 | 76 | 3 | -1 | 3 |
| | | DAY 15 | 08JUL2003 | 15 | 90 | 148 | 94 | 98 | 140 | 90 | 8 | -8 | -4 |
| | | DAY 22 | 15JUL2003 | 22 | 74 | 111 | 75 | 86 | 132 | 87 | 12 | 21 | 12 |
| | | DAY 29 | 22JUL2003 | 29 | 85 | 131 | 88 | 88 | 130 | 86 | 3 | -1 | -2 |
| | | DAY 36 | 29JUL2003 | 36 | 89 | 140 | 90 | 94 | 148 | 92 | 5 | 8 | 2 |
| | | DAY 43 | 05AUG2003 | 43 | 99 | 150 | 90 | 96 | 156 | 99 | -3 | 6 | 9 |
| | | DAY 50 | 12AUG2003 | 50 | 109 | 132 | 90 | 108 | 131 | 90 | -1 | -1 | 0 |
| | | DAY 57 | 19AUG2003 | 57 | 93 | 136 | 95 | 96 | 138 | 95 | 3 | 2 | 0 |
| | | FINAL | | 57 | 93 | 136 | 95 | 96 | 138 | 95 | 3 | 2 | 0 |
| | E0023041 | SCREEN | 02JUL2003 | -7 | 72 | 106 | 70 | 82 | 119 | 82 | 10 | 13 | 12 |
| | | DAY 1 | 09JUL2003 | 1 | 80 | 121 | 82 | 79 | 115 | 78 | -1 | -6 | -4 |
| | | BASELINE | | | 80 | 121 | 82 | 79 | 115 | 78 | -1 | -6 | -4 |
| | | DAY 8 | 16JUL2003 | 8 | 79 | 124 | 79 | 84 | 127 | 86 | 5 | 3 | 7 |
| | | DAY 15 | 24JUL2003 | 16 | 80 | 120 | 80 | 84 | 116 | 76 | 4 | -4 | -4 |
| | | DAY 22 | 30JUL2003 | 22 | 96 | 125 | 87 | 109 | 124 | 87 | 13 | -1 | 0 |
| | | DAY 29 | 06AUG2003 | 29 | 92 | 119 | 77 | 98 | 118 | 74 | 6 | -1 | -3 |
| | | DAY 36 | 13AUG2003 | 36 | 117 | 105 | 80 | 107 | 114 | 69 | -10 | 9 | -11 |
| | | DAY 43 | 20AUG2003 | 43 | 97 | 107 | 74 | 100 | 118 | 80 | 3 | 11 | 6 |
| | | DAY 50 | 27AUG2003 | 50 | 105 | 110 | 71 | 119 | 104 | 72 | 14 | -6 | 1 |
| | | DAY 57 | 05SEP2003 | 59 | 99 | 124 | 79 | 96 | 111 | 78 | -3 | -13 | -1 |
| | | FINAL | | 59 | 99 | 124 | 79 | 96 | 111 | 78 | -3 | -13 | -1 |
| | E0023043 | SCREEN | 07JUL2003 | -7 | 100 | 138 | 91 | 96 | 143 | 97 | -4 | 5 | 6 |
| | | DAY 1 | 14JUL2003 | 1 | 102 | 104 | 57 | 98 | 97 | 57 | -4 | -7 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 109 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023043 | BASELINE | | | 102 | 104 | 57 | 98 | 97 | 57 | -4 | -7 | 0 |
| | | DAY 8 | 23JUL2003 | 10 | 100 | 105 | 53 | 111 | 98 | 48 | 11 | -7 | -5 |
| | | DAY 15 | 28JUL2003 | 15 | 100 | 97 | 62 | 98 | 96 | 60 | -2 | -1 | -2 |
| | | DAY 22 | 05AUG2003 | 23 | 111 | 98 | 67 | 113 | 83 | 56 | 2 | -15 | -11 |
| | | DAY 29 | 12AUG2003 | 30 | 105 | 125 | 89 | 105 | 101 | 62 | 0 | -24 | -27 |
| | | DAY 36 | 19AUG2003 | 37 | 102 | 130 | 81 | 115 | 130 | 81 | 13 | 0 | 0 |
| | | DAY 43 | 26AUG2003 | 44 | 96 | 112 | 70 | 90 | 110 | 74 | -6 | -2 | 4 |
| | | DAY 50 | 02SEP2003 | 51 | 113 | 113 | 66 | 119 | 93 | 59 | 6 | -20 | -7 |
| | | DAY 57 | 09SEP2003 | 58 | 102 | 100 | 68 | 100 | 98 | 70 | -2 | -2 | 2 |
| | | FINAL | | 58 | 102 | 100 | 68 | 100 | 98 | 70 | -2 | -2 | 2 |
| | E0026003 | SCREEN | 25NOV2002 | -9 | 51 | 131 | 72 | 77 | 122 | 80 | 26 | -9 | 8 |
| | | DAY 1 | 04DEC2002 | 1 | 91 | 129 | 92 | 108 | 122 | 85 | 17 | -7 | -7 |
| | | BASELINE | | | 91 | 129 | 92 | 108 | 122 | 85 | 17 | -7 | -7 |
| | | DAY 8 | 12DEC2002 | 9 | 119 | 122 | 94 | 120 | 123 | 98 | 1 | 1 | 4 |
| | | DAY 15 | 19DEC2002 | 16 | 100 | 129 | 98 | 107 | 135 | 84 | 7 | 6 | -14 |
| | | DAY 22 | 26DEC2002 | 23 | 100 | 119 | 79 | 100 | 116 | 86 | 0 | -3 | 7 |
| | | DAY 29 | 02JAN2003 | 30 | 98 | 106 | 79 | 100 | 128 | 83 | 2 | 22 | 4 |
| | | DAY 36 | 09JAN2003 | 37 | 78 | 138 | 91 | 80 | 134 | 96 | 2 | -4 | 5 |
| | | DAY 43 | 16JAN2003 | 44 | 110 | 123 | 87 | 110 | 114 | 79 | 0 | -9 | -8 |
| | | DAY 50 | 23JAN2003 | 51 | 110 | 107 | 78 | 111 | 94 | 64 | 1 | -13 | -14 |
| | | DAY 57 | 03FEB2003 | 62 | 98 | 129 | 95 | 101 | 132 | 99 | 3 | 3 | 4 |
| | | FINAL | | 62 | 98 | 129 | 95 | 101 | 132 | 99 | 3 | 3 | 4 |
| | E0026005 | SCREEN | 23DEC2002 | -7 | 82 | 168 | 80 | 70 | 146 | 76 | -12 | -22 | -4 |
| | | DAY 1 | 30DEC2002 | 1 | 60 | 150 | 100 | 60 | 152 | 100 | 0 | 2 | 0 |
| | | BASELINE | | | 60 | 150 | 100 | 60 | 152 | 100 | 0 | 2 | 0 |
| | | DAY 8 | 06JAN2003 | 8 | 68 | 144 | 98 | 68 | 137 | 100 | 0 | -7 | 2 |
| | | FINAL | | 8 | 68 | 144 | 98 | 68 | 137 | 100 | 0 | -7 | 2 |
| | E0026009 | SCREEN | 10JAN2003 | -5 | 63 | 113 | 66 | 68 | 114 | 73 | 5 | 1 | 7 |
| | | DAY 1 | 15JAN2003 | 1 | 119 | 131 | 87 | 118 | 114 | 88 | -1 | -17 | 1 |
| | | BASELINE | | | 119 | 131 | 87 | 118 | 114 | 88 | -1 | -17 | 1 |
| | | DAY 8 | 21JAN2003 | 7 | 70 | 97 | 57 | 90 | 107 | 63 | 20 | 10 | 6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

110

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0026009 | FINAL | | 7 | 70 | 97 | 57 | 90 | 107 | 63 | 20 | 10 | 6 |
| | E0026015 | SCREEN | 20FEB2003 | -7 | 78 | 120 | 85 | 85 | 131 | 87 | 7 | 11 | 2 |
| | | DAY 1 | 27FEB2003 | 1 | 88 | 113 | 73 | 98 | 107 | 65 | 10 | -6 | -8 |
| | | BASELINE | | | 88 | 113 | 73 | 98 | 107 | 65 | 10 | -6 | -8 |
| | | DAY 8 | 07MAR2003 | 9 | 98 | 109 | 69 | 100 | 91 | 61 | 2 | -18 | -8 |
| | | DAY 15 | 13MAR2003 | 15 | 86 | 127 | 86 | 88 | 130 | 72 | 2 | 3 | -14 |
| | | DAY 22 | 20MAR2003 | 22 | 89 | 128 | 78 | 92 | 120 | 88 | 3 | -8 | 10 |
| | | DAY 29 | 27MAR2003 | 29 | 76 | 130 | 72 | 72 | 128 | 68 | -4 | -2 | -4 |
| | | DAY 36 | 03APR2003 | 36 | 90 | 140 | 80 | 100 | 138 | 97 | 10 | -2 | 17 |
| | | DAY 43 | 10APR2003 | 43 | 89 | 120 | 80 | 100 | 110 | 80 | 11 | -10 | 0 |
| | | DAY 50 | 17APR2003 | 50 | 93 | 126 | 83 | 94 | 117 | 81 | 1 | -9 | -2 |
| | | DAY 57 | 25APR2003 | 58 | 88 | 133 | 77 | 92 | 140 | 78 | 4 | 7 | 1 |
| | | FINAL | | 58 | 88 | 133 | 77 | 92 | 140 | 78 | 4 | 7 | 1 |
| | E0026023 | SCREEN | 23APR2003 | -7 | 52 | 117 | 57 | 61 | 109 | 70 | 9 | -8 | 13 |
| | | DAY 1 | 30APR2003 | 1 | 86 | 106 | 59 | 96 | 112 | 61 | 10 | 6 | 2 |
| | | BASELINE | | | 86 | 106 | 59 | 96 | 112 | 61 | 10 | 6 | 2 |
| | | DAY 8 | 07MAY2003 | 8 | 66 | 101 | 63 | 76 | 107 | 62 | 10 | 6 | -1 |
| | | DAY 15 | 14MAY2003 | 15 | 76 | 110 | 60 | 78 | 112 | 61 | 2 | 2 | 1 |
| | | DAY 22 | 21MAY2003 | 22 | 88 | 116 | 68 | 90 | 109 | 65 | 2 | -7 | -3 |
| | | DAY 29 | 28MAY2003 | 29 | 78 | 100 | 58 | 96 | 104 | 65 | 18 | 4 | 7 |
| | | DAY 36 | 04JUN2003 | 36 | 66 | 108 | 59 | 62 | 115 | 68 | -4 | 7 | 9 |
| | | DAY 43 | 11JUN2003 | 43 | 65 | 104 | 63 | 70 | 125 | 65 | 5 | 21 | 2 |
| | | DAY 50 | 18JUN2003 | 50 | 70 | 110 | 58 | 87 | 116 | 68 | 17 | 6 | 10 |
| | | DAY 57 | 27JUN2003 | 59 | 77 | 104 | 55 | 65 | 103 | 58 | -12 | -1 | 3 |
| | | FINAL | | 59 | 77 | 104 | 55 | 65 | 103 | 58 | -12 | -1 | 3 |
| | E0027016 | SCREEN | 19MAR2003 | -21 | 72 | 110 | 70 | 80 | 110 | 75 | 8 | 0 | 5 |
| | | DAY 1 | 09APR2003 | 1 | 68 | 130 | 90 | 80 | 124 | 90 | 12 | -6 | 0 |
| | | BASELINE | | | 68 | 130 | 90 | 80 | 124 | 90 | 12 | -6 | 0 |
| | | DAY 8 | 14APR2003 | 6 | 84 | 122 | 80 | 74 | 124 | 78 | -10 | 2 | -2 |
| | | DAY 15 | 22APR2003 | 14 | 84 | 140 | 60 | 100 | 140 | 70 | 16 | 0 | 10 |
| | | DAY 22 | 29APR2003 | 21 | 84 | 120 | 68 | 88 | 122 | 70 | 4 | 2 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

111

Quetiapine Fumarate 5077US/0049                                                    Page 111 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0027016 | DAY 29 | 05MAY2003 | 27 | 94 | 120 | 70 | 96 | 122 | 68 | 2 | 2 | -2 |
| | | DAY 36 | 14MAY2003 | 36 | 64 | 126 | 72 | 80 | 122 | 72 | 16 | -4 | 0 |
| | | DAY 43 | 19MAY2003 | 41 | 68 | 128 | 76 | 80 | 124 | 70 | 12 | -4 | -6 |
| | | DAY 50 | 27MAY2003 | 49 | 76 | 120 | 70 | 92 | 116 | 72 | 16 | -4 | 2 |
| | | DAY 57 | 03JUN2003 | 56 | 72 | 105 | 75 | 76 | 105 | 75 | 4 | 0 | 0 |
| | | FINAL | | 56 | 72 | 105 | 75 | 76 | 105 | 75 | 4 | 0 | 0 |
| | E0027018 | SCREEN | 21MAR2003 | -4 | 80 | 120 | 82 | 84 | 116 | 80 | 4 | -4 | -2 |
| | | DAY 1 | 25MAR2003 | 1 | 80 | 122 | 80 | 96 | 114 | 78 | 16 | -8 | -2 |
| | | BASELINE | | | 80 | 122 | 80 | 96 | 114 | 78 | 16 | -8 | -2 |
| | | DAY 8 | 02APR2003 | 9 | 88 | 130 | 84 | 92 | 130 | 78 | 4 | 0 | -6 |
| | | DAY 15 | 08APR2003 | 15 | 98 | 124 | 82 | 88 | 120 | 80 | -10 | -4 | -2 |
| | | DAY 22 | 15APR2003 | 22 | 98 | 130 | 90 | 88 | 130 | 92 | -10 | 0 | 2 |
| | | DAY 29 | 22APR2003 | 29 | 92 | 120 | 92 | 84 | 130 | 92 | -8 | 10 | 0 |
| | | DAY 36 | 29APR2003 | 36 | 84 | 124 | 80 | 92 | 120 | 80 | 8 | -4 | 0 |
| | | DAY 43 | 05MAY2003 | 42 | 80 | 128 | 90 | 84 | 124 | 92 | 4 | -4 | 2 |
| | | DAY 50 | 13MAY2003 | 50 | 72 | 134 | 92 | 88 | 130 | 94 | 16 | -4 | 2 |
| | | DAY 57 | 22MAY2003 | 59 | 86 | 124 | 82 | 88 | 122 | 80 | 2 | -2 | -2 |
| | | FINAL | | 59 | 86 | 124 | 82 | 88 | 122 | 80 | 2 | -2 | -2 |
| | E0028032 | SCREEN | 13MAR2003 | -12 | 66 | 122 | 82 | 72 | 118 | 78 | 6 | -4 | -4 |
| | | DAY 1 | 25MAR2003 | 1 | 56 | 100 | 76 | 80 | 94 | 82 | 24 | -6 | 6 |
| | | BASELINE | | | 56 | 100 | 76 | 80 | 94 | 82 | 24 | -6 | 6 |
| | | DAY 8 | 01APR2003 | 8 | 68 | 122 | 70 | 76 | 118 | 74 | 8 | -4 | 4 |
| | | DAY 15 | 08APR2003 | 15 | 68 | 112 | 78 | 84 | 120 | 86 | 16 | 8 | 8 |
| | | DAY 22 | 15APR2003 | 22 | 64 | 100 | 78 | 78 | 104 | 90 | 14 | 4 | 12 |
| | | DAY 29 | 22APR2003 | 29 | 64 | 120 | 82 | 76 | 118 | 84 | 12 | -2 | 2 |
| | | DAY 36 | 30APR2003 | 37 | 70 | 108 | 72 | 70 | 100 | 80 | 0 | -8 | 8 |
| | | DAY 43 | 06MAY2003 | 43 | 64 | 110 | 70 | 76 | 112 | 70 | 12 | 2 | 0 |
| | | DAY 50 | 13MAY2003 | 50 | 76 | 134 | 86 | 88 | 128 | 84 | 12 | -6 | -2 |
| | | DAY 57 | 06JUN2003 | 74 | 80 | 120 | 78 | 76 | 122 | 80 | -4 | 2 | 2 |
| | | FINAL | | 74 | 80 | 120 | 78 | 76 | 122 | 80 | -4 | 2 | 2 |
| | E0029003 | SCREEN | 28OCT2002 | -7 | 72 | 92 | 60 | 76 | 90 | 64 | 4 | -2 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 112 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0029003 | DAY 1 | 04NOV2002 | 1 | 80 | 100 | 60 | 92 | 110 | 64 | 12 | 10 | 4 |
| | | BASELINE | | | 80 | 100 | 60 | 92 | 110 | 64 | 12 | 10 | 4 |
| | | DAY 8 | 11NOV2002 | 8 | 68 | 90 | 54 | 80 | 104 | 70 | 12 | 14 | 16 |
| | | DAY 15 | 18NOV2002 | 15 | 80 | 110 | 60 | 84 | 90 | 60 | 4 | -20 | 0 |
| | | DAY 22 | 25NOV2002 | 22 | 84 | 110 | 60 | 92 | 110 | 70 | 8 | 0 | 10 |
| | | DAY 29 | 02DEC2002 | 29 | 84 | 114 | 74 | 92 | 120 | 78 | 8 | 6 | 4 |
| | | DAY 36 | 09DEC2002 | 36 | 80 | 120 | 76 | 92 | 124 | 76 | 12 | 4 | 0 |
| | | DAY 43 | 16DEC2002 | 43 | 84 | 114 | 70 | 92 | 110 | 90 | 8 | -4 | 20 |
| | | DAY 50 | 23DEC2002 | 50 | 80 | 112 | 80 | 80 | 118 | 76 | 0 | 6 | -4 |
| | | DAY 57 | 30DEC2002 | 57 | 68 | 100 | 60 | 88 | 98 | 80 | 20 | -2 | 20 |
| | | FINAL | | 57 | 68 | 100 | 60 | 88 | 98 | 80 | 20 | -2 | 20 |
| | E0029020 | SCREEN | 25FEB2003 | -8 | 60 | 130 | 76 | 60 | 124 | 98 | 0 | -6 | 22 |
| | | DAY 1 | 04MAR2003 | -1 | 60 | 122 | 84 | 68 | 130 | 88 | 8 | 8 | 4 |
| | | BASELINE | | | 60 | 122 | 84 | 68 | 130 | 88 | 8 | 8 | 4 |
| | | DAY 8 | 11MAR2003 | 7 | 60 | 118 | 76 | 72 | 130 | 86 | 12 | 12 | 10 |
| | | FINAL | | 7 | 60 | 118 | 76 | 72 | 130 | 86 | 12 | 12 | 10 |
| | E0031005 | SCREEN | 13DEC2002 | -7 | 80 | 110 | 70 | 88 | 118 | 80 | 8 | 8 | 10 |
| | | DAY 1 | 20DEC2002 | 1 | 68 | 120 | 80 | 80 | 120 | 84 | 12 | 0 | 4 |
| | | BASELINE | | | 68 | 120 | 80 | 80 | 120 | 84 | 12 | 0 | 4 |
| | | DAY 8 | 27DEC2002 | 8 | 72 | 128 | 84 | 86 | 124 | 86 | 14 | -4 | 2 |
| | | DAY 15 | 03JAN2003 | 15 | 66 | 124 | 80 | 72 | 128 | 84 | 6 | 4 | 4 |
| | | DAY 22 | 10JAN2003 | 22 | 75 | 130 | 78 | 82 | 128 | 80 | 7 | -2 | 2 |
| | | DAY 29 | 17JAN2003 | 29 | 78 | 130 | 74 | 88 | 132 | 80 | 10 | 2 | 6 |
| | | DAY 36 | 24JAN2003 | 36 | 66 | 128 | 84 | 70 | 128 | 86 | 4 | 0 | 2 |
| | | DAY 43 | 30JAN2003 | 42 | 80 | 130 | 82 | 88 | 134 | 84 | 8 | 4 | 2 |
| | | DAY 50 | 07FEB2003 | 50 | 76 | 132 | 86 | 70 | 140 | 88 | -6 | 8 | 2 |
| | | DAY 57 | 14FEB2003 | 57 | 80 | 138 | 86 | 82 | 140 | 88 | 2 | 2 | 2 |
| | | FINAL | | 57 | 80 | 138 | 86 | 82 | 140 | 88 | 2 | 2 | 2 |
| | E0031006 | SCREEN | 31JAN2003 | -18 | 77 | 156 | 80 | 90 | 166 | 82 | 13 | 10 | 2 |
| | | DAY 1 | 18FEB2003 | 1 | 75 | 164 | 76 | 90 | 172 | 80 | 15 | 8 | 4 |
| | | BASELINE | | | 75 | 164 | 76 | 90 | 172 | 80 | 15 | 8 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

113

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0031006 | DAY 8 | 26FEB2003 | 9 | 88 | 142 | 72 | 100 | 138 | 70 | 12 | -4 | -2 |
| | | DAY 15 | 05MAR2003 | 16 | 92 | 160 | 86 | 98 | 174 | 86 | 6 | 14 | 0 |
| | | DAY 22 | 11MAR2003 | 22 | 74 | 158 | 80 | 78 | 160 | 76 | 4 | 2 | -4 |
| | | DAY 29 | 18MAR2003 | 29 | 70 | 142 | 72 | 80 | 148 | 76 | 10 | 6 | 4 |
| | | DAY 36 | 25MAR2003 | 36 | 88 | 148 | 82 | 94 | 150 | 84 | 6 | 2 | 2 |
| | | DAY 43 | 02APR2003 | 44 | 88 | 146 | 82 | 92 | 150 | 80 | 4 | 4 | -2 |
| | | DAY 50 | 07APR2003 | 49 | 96 | 162 | 88 | 104 | 170 | 94 | 8 | 8 | 6 |
| | | DAY 57 | 15APR2003 | 57 | 76 | 148 | 82 | 88 | 150 | 88 | 12 | 2 | 6 |
| | | FINAL | | 57 | 76 | 148 | 82 | 88 | 150 | 88 | 12 | 2 | 6 |
| | E0031010 | SCREEN | 12FEB2003 | -7 | 80 | 132 | 78 | 78 | 134 | 80 | -2 | 2 | 2 |
| | | DAY 1 | 19FEB2003 | 1 | 88 | 140 | 80 | 90 | 140 | 82 | 2 | 0 | 2 |
| | | BASELINE | | | 88 | 140 | 80 | 90 | 140 | 82 | 2 | 0 | 2 |
| | | DAY 8 | 26FEB2003 | 8 | 74 | 132 | 72 | 78 | 136 | 76 | 4 | 4 | 4 |
| | | DAY 15 | 05MAR2003 | 15 | 78 | 124 | 78 | 86 | 124 | 84 | 8 | 0 | 6 |
| | | FINAL | | 15 | 78 | 124 | 78 | 86 | 124 | 84 | 8 | 0 | 6 |
| | E0031011 | SCREEN | 18FEB2003 | -9 | 68 | 129 | 74 | 74 | 138 | 80 | 6 | 9 | 6 |
| | | DAY 1 | 27FEB2003 | 1 | 82 | 144 | 76 | 86 | 148 | 82 | 4 | 4 | 6 |
| | | BASELINE | | | 82 | 144 | 76 | 86 | 148 | 82 | 4 | 4 | 6 |
| | | DAY 8 | 06MAR2003 | 8 | 78 | 138 | 80 | 78 | 140 | 78 | 0 | 2 | -2 |
| | | DAY 15 | 13MAR2003 | 15 | 68 | 136 | 82 | 86 | 138 | 84 | 18 | 2 | 2 |
| | | DAY 22 | 20MAR2003 | 22 | 98 | 144 | 88 | 104 | 152 | 94 | 6 | 8 | 6 |
| | | DAY 29 | 27MAR2003 | 29 | 84 | 130 | 76 | 86 | 132 | 74 | 2 | 2 | -2 |
| | | DAY 36 | 03APR2003 | 36 | 88 | 136 | 80 | 86 | 138 | 78 | -2 | 2 | -2 |
| | | DAY 43 | 11APR2003 | 44 | 76 | 126 | 74 | 84 | 128 | 76 | 8 | 2 | 2 |
| | | DAY 50 | 17APR2003 | 50 | 66 | 130 | 78 | 68 | 128 | 76 | 2 | -2 | -2 |
| | | DAY 57 | 24APR2003 | 57 | 70 | 120 | 80 | 74 | 126 | 82 | 4 | 6 | 2 |
| | | FINAL | | 57 | 70 | 120 | 80 | 74 | 126 | 82 | 4 | 6 | 2 |
| | E0031015 | SCREEN | 14MAR2003 | -12 | 76 | 110 | 72 | 80 | 112 | 74 | 4 | 2 | 2 |
| | | DAY 1 | 26MAR2003 | 1 | 64 | 124 | 72 | 72 | 128 | 74 | 8 | 4 | 2 |
| | | BASELINE | | | 64 | 124 | 72 | 72 | 128 | 74 | 8 | 4 | 2 |
| | | DAY 8 | 01APR2003 | 7 | 92 | 130 | 76 | 88 | 134 | 82 | -4 | 4 | 6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

114

Quetiapine Fumarate 5077US/0049                                    Page 114 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0031015 | FINAL | | 7 | 92 | 130 | 76 | 88 | 134 | 82 | -4 | 4 | 6 |
| | E0031031 | SCREEN | 01JUL2003 | -7 | 72 | 111 | 72 | 62 | 114 | 80 | -10 | 3 | 8 |
| | | DAY 1 | 08JUL2003 | 1 | 68 | 111 | 74 | 74 | 118 | 76 | 6 | 7 | 2 |
| | | BASELINE | | | 68 | 111 | 74 | 74 | 118 | 76 | 6 | 7 | 2 |
| | | DAY 8 | 15JUL2003 | 8 | 76 | 116 | 80 | 78 | 114 | 82 | 2 | -2 | 2 |
| | | DAY 15 | 22JUL2003 | 15 | 70 | 116 | 84 | 78 | 122 | 82 | 8 | 6 | -2 |
| | | DAY 22 | 29JUL2003 | 22 | 70 | 118 | 78 | 72 | 116 | 82 | 2 | -2 | 4 |
| | | DAY 50 | 28AUG2003 | 52 | 68 | 118 | 78 | 74 | 118 | 76 | 6 | 0 | -2 |
| | | FINAL | | 52 | 68 | 118 | 78 | 74 | 118 | 76 | 6 | 0 | -2 |
| | E0033009 | SCREEN | 22JAN2003 | -21 | 68 | 110 | 70 | 68 | 112 | 70 | 0 | 2 | 0 |
| | | DAY 1 | 12FEB2003 | 1 | 72 | 110 | 76 | 76 | 110 | 74 | 4 | 0 | -2 |
| | | BASELINE | | | 72 | 110 | 76 | 76 | 110 | 74 | 4 | 0 | -2 |
| | E0034009 | SCREEN | 10JUN2003 | -9 | 52 | 130 | 80 | 72 | 120 | 75 | 20 | -10 | -5 |
| | | DAY 1 | 19JUN2003 | 1 | 64 | 130 | 90 | 72 | 120 | 85 | 8 | -10 | -5 |
| | | BASELINE | | | 64 | 130 | 90 | 72 | 120 | 85 | 8 | -10 | -5 |
| | | DAY 8 | 27JUN2003 | 9 | 80 | 115 | 90 | 88 | 120 | 80 | 8 | 5 | -10 |
| | | DAY 15 | 03JUL2003 | 15 | 80 | 135 | 85 | 96 | 130 | 90 | 16 | -5 | 5 |
| | | DAY 22 | 10JUL2003 | 22 | 80 | 130 | 90 | 96 | 135 | 95 | 16 | 5 | 5 |
| | | DAY 29 | 18JUL2003 | 30 | 68 | 140 | 85 | 76 | 150 | 100 | 8 | 10 | 15 |
| | | DAY 36 | 25JUL2003 | 37 | 72 | 150 | 100 | 88 | 145 | 95 | 16 | -5 | -5 |
| | | DAY 43 | 31JUL2003 | 43 | 64 | 150 | 100 | 81 | 145 | 95 | 17 | -5 | -5 |
| | | DAY 50 | 07AUG2003 | 50 | 68 | 130 | 70 | 88 | 125 | 85 | 20 | -5 | 15 |
| | | DAY 57 | 18AUG2003 | 61 | 76 | 135 | 80 | 88 | 142 | 90 | 12 | 7 | 10 |
| | | FINAL | | 61 | 76 | 135 | 80 | 88 | 142 | 90 | 12 | 7 | 10 |
| | E0037007 | SCREEN | 04APR2003 | -7 | 68 | 100 | 70 | 84 | 105 | 70 | 16 | 5 | 0 |
| | | DAY 1 | 11APR2003 | 1 | 56 | 90 | 70 | 56 | 90 | 70 | 0 | 0 | 0 |
| | | BASELINE | | | 56 | 90 | 70 | 56 | 90 | 70 | 0 | 0 | 0 |
| | | DAY 8 | 17APR2003 | 7 | 80 | 92 | 70 | 80 | 90 | 70 | 0 | -2 | 0 |
| | | FINAL | | 7 | 80 | 92 | 70 | 80 | 90 | 70 | 0 | -2 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

115

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0037012 | SCREEN | 11JUL2003 | -5 | 60 | 100 | 80 | 60 | 100 | 80 | 0 | 0 | 0 |
| | | DAY 1 | 16JUL2003 | 1 | 60 | 106 | 68 | 60 | 106 | 70 | 0 | 0 | 2 |
| | | BASELINE | | | 60 | 106 | 68 | 60 | 106 | 70 | 0 | 0 | 2 |
| | | DAY 8 | 24JUL2003 | 9 | 64 | 110 | 70 | 64 | 112 | 68 | 0 | 2 | -2 |
| | | DAY 15 | 01AUG2003 | 17 | 76 | 116 | 68 | 76 | 114 | 64 | 0 | -2 | -4 |
| | | DAY 22 | 08AUG2003 | 24 | 84 | 118 | 65 | 86 | 124 | 70 | 2 | 6 | 5 |
| | | DAY 29 | 15AUG2003 | 31 | 86 | 124 | 68 | 90 | 124 | 70 | 4 | 0 | 2 |
| | | DAY 36 | 22AUG2003 | 38 | 70 | 114 | 72 | 75 | 118 | 82 | 5 | 4 | 10 |
| | | DAY 43 | 29AUG2003 | 45 | 68 | 110 | 68 | 68 | 114 | 70 | 0 | 4 | 2 |
| | | DAY 50 | 05SEP2003 | 52 | 70 | 122 | 82 | 70 | 120 | 90 | 0 | -2 | 8 |
| | | DAY 57 | 08SEP2003 | 55 | 60 | 108 | 60 | 60 | 108 | 62 | 0 | 0 | 2 |
| | | FINAL | | 55 | 60 | 108 | 60 | 60 | 108 | 62 | 0 | 0 | 2 |
| | E0039019 | SCREEN | 20JAN2003 | -17 | 72 | 132 | 96 | 80 | 124 | 88 | 8 | -8 | -8 |
| | | DAY 1 | 06FEB2003 | 1 | 88 | 126 | 92 | 96 | 124 | 96 | 8 | -2 | 4 |
| | | BASELINE | | | 88 | 126 | 92 | 96 | 124 | 96 | 8 | -2 | 4 |
| | | DAY 8 | 13FEB2003 | 8 | 66 | 134 | 92 | 62 | 124 | 94 | -4 | -10 | 2 |
| | | DAY 15 | 20FEB2003 | 15 | 83 | 118 | 90 | 96 | 114 | 86 | 13 | -4 | -4 |
| | | DAY 22 | 27FEB2003 | 22 | 88 | 102 | 78 | 96 | 106 | 78 | 8 | 4 | 0 |
| | | DAY 29 | 07MAR2003 | 30 | 84 | 98 | 50 | 88 | 100 | 60 | 4 | 2 | 10 |
| | | DAY 36 | 13MAR2003 | 36 | 96 | 116 | 90 | 100 | 110 | 88 | 4 | -6 | -2 |
| | | DAY 43 | 20MAR2003 | 43 | 80 | 110 | 84 | 88 | 108 | 86 | 8 | -2 | 2 |
| | | DAY 50 | 27MAR2003 | 50 | 90 | 110 | 80 | 78 | 108 | 84 | -12 | -2 | 4 |
| | | DAY 57 | 03APR2003 | 57 | 90 | 118 | 88 | 94 | 112 | 90 | 4 | -6 | 2 |
| | | FINAL | | 57 | 90 | 118 | 88 | 94 | 112 | 90 | 4 | -6 | 2 |
| | E0039043 | SCREEN | 25APR2003 | -13 | 62 | 120 | 74 | 70 | 118 | 70 | 8 | -2 | -4 |
| | | DAY 1 | 08MAY2003 | 1 | 78 | 134 | 76 | 95 | 118 | 86 | 17 | -16 | 10 |
| | | BASELINE | | | 78 | 134 | 76 | 95 | 118 | 86 | 17 | -16 | 10 |
| | | DAY 8 | 15MAY2003 | 8 | 66 | 120 | 80 | 90 | 108 | 82 | 24 | -12 | 2 |
| | | DAY 15 | 23MAY2003 | 16 | 85 | 128 | 88 | 96 | 118 | 88 | 11 | -10 | 0 |
| | | DAY 22 | 29MAY2003 | 22 | 74 | 122 | 76 | 92 | 106 | 60 | 18 | -16 | -16 |
| | | DAY 29 | 05JUN2003 | 29 | 80 | 124 | 78 | 88 | 120 | 86 | 8 | -4 | 8 |
| | | DAY 36 | 13JUN2003 | 37 | 80 | 144 | 84 | 88 | 126 | 90 | 8 | -18 | 6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

116

Quetiapine Fumarate 5077US/0049                                          Page 116 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0039043 | FINAL | | 37 | 80 | 144 | 84 | 88 | 126 | 90 | 8 | -18 | 6 |
| PLACEBO (BIPOLAR I) | E0002001 | SCREEN | 17DEC2002 | -13 | 68 | 107 | 70 | 64 | 100 | 68 | -4 | -7 | -2 |
| | | DAY 1 | 30DEC2002 | 1 | 72 | 106 | 66 | 76 | 108 | 66 | 4 | 2 | 0 |
| | | BASELINE | | | 72 | 106 | 66 | 76 | 108 | 66 | 4 | 2 | 0 |
| | | DAY 8 | 06JAN2003 | 8 | 72 | 104 | 74 | 76 | 110 | 68 | 4 | 6 | -6 |
| | | DAY 15 | 14JAN2003 | 16 | 68 | 118 | 74 | 68 | 110 | 70 | 0 | -8 | -4 |
| | | DAY 22 | 21JAN2003 | 23 | 64 | 108 | 64 | 68 | 108 | 62 | 4 | 0 | -2 |
| | | DAY 29 | 29JAN2003 | 31 | 62 | 102 | 60 | 66 | 100 | 62 | 4 | -2 | 2 |
| | | DAY 36 | 05FEB2003 | 38 | 64 | 102 | 74 | 64 | 100 | 68 | 0 | -2 | -6 |
| | | DAY 43 | 12FEB2003 | 45 | 66 | 106 | 62 | 70 | 110 | 68 | 4 | 4 | 6 |
| | | DAY 50 | 19FEB2003 | 52 | 64 | 116 | 70 | 64 | 116 | 72 | 0 | 0 | 2 |
| | | DAY 57 | 26FEB2003 | 59 | 72 | 118 | 58 | 76 | 110 | 74 | 4 | -8 | 16 |
| | | FINAL | | 59 | 72 | 118 | 58 | 76 | 110 | 74 | 4 | -8 | 16 |
| | E0002003 | SCREEN | 03JAN2003 | -19 | 80 | 120 | 78 | 76 | 116 | 72 | -4 | -4 | -6 |
| | | DAY 1 | 22JAN2003 | 1 | 68 | 100 | 80 | 72 | 100 | 80 | 4 | 0 | 0 |
| | | BASELINE | | | 68 | 100 | 80 | 72 | 100 | 80 | 4 | 0 | 0 |
| | | DAY 8 | 29JAN2003 | 8 | 64 | 102 | 72 | 72 | 98 | 60 | 8 | -4 | -12 |
| | | DAY 15 | 05FEB2003 | 15 | 76 | 110 | 60 | 80 | 102 | 62 | 4 | -8 | 2 |
| | | DAY 22 | 12FEB2003 | 22 | 64 | 102 | 62 | 76 | 104 | 66 | 12 | 2 | 4 |
| | | DAY 29 | 19FEB2003 | 29 | 80 | 112 | 60 | 78 | 100 | 64 | -2 | -12 | 4 |
| | | DAY 36 | 26FEB2003 | 36 | 64 | 112 | 66 | 66 | 112 | 72 | 2 | 0 | 6 |
| | | DAY 43 | 05MAR2003 | 43 | 78 | 112 | 66 | 76 | 110 | 68 | -2 | -2 | 2 |
| | | DAY 50 | 11MAR2003 | 49 | 76 | 108 | 68 | 74 | 106 | 66 | -2 | -2 | -2 |
| | | DAY 57 | 18MAR2003 | 56 | 64 | 120 | 68 | 76 | 110 | 68 | 12 | -10 | 0 |
| | | FINAL | | 56 | 64 | 120 | 68 | 76 | 110 | 68 | 12 | -10 | 0 |
| | E0002004 | SCREEN | 14JAN2003 | -11 | 66 | 132 | 68 | 72 | 124 | 80 | 6 | -8 | 12 |
| | | DAY 1 | 25JAN2003 | 1 | 64 | 130 | 84 | 68 | 130 | 86 | 4 | 0 | 2 |
| | | BASELINE | | | 64 | 130 | 84 | 68 | 130 | 86 | 4 | 0 | 2 |
| | E0002008 | SCREEN | 05FEB2003 | -20 | 64 | 122 | 70 | 64 | 120 | 70 | 0 | -2 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:   12JUL2005 17:46:40  iceadmn3

117

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0002008 | DAY 1 | 25FEB2003 | 1 | 72 | 128 | 74 | 68 | 126 | 82 | -4 | -2 | 8 |
| | | BASELINE | | | 72 | 128 | 74 | 68 | 126 | 82 | -4 | -2 | 8 |
| | | DAY 8 | 05MAR2003 | 9 | 74 | 120 | 82 | 78 | 128 | 88 | 4 | 8 | 6 |
| | | DAY 15 | 13MAR2003 | 17 | 80 | 122 | 80 | 78 | 128 | 82 | -2 | 6 | 2 |
| | | DAY 22 | 20MAR2003 | 24 | 70 | 118 | 76 | 78 | 120 | 82 | 8 | 2 | 6 |
| | | DAY 29 | 27MAR2003 | 31 | 76 | 110 | 72 | 72 | 116 | 84 | -4 | 6 | 12 |
| | | DAY 36 | 03APR2003 | 38 | 70 | 110 | 60 | 80 | 120 | 82 | 10 | 10 | 22 |
| | | DAY 43 | 11APR2003 | 46 | 76 | 126 | 82 | 72 | 118 | 72 | -4 | -8 | -10 |
| | | DAY 50 | 16APR2003 | 51 | 78 | 116 | 86 | 84 | 126 | 88 | 6 | 10 | 2 |
| | | DAY 57 | 23APR2003 | 58 | 74 | 108 | 68 | 80 | 118 | 70 | 6 | 10 | 2 |
| | | FINAL | | 58 | 74 | 108 | 68 | 80 | 118 | 70 | 6 | 10 | 2 |
| | E0002016 | SCREEN | 14JUL2003 | -10 | 62 | 130 | 82 | 64 | 118 | 72 | 2 | -12 | -10 |
| | | DAY 1 | 24JUL2003 | 1 | 64 | 136 | 72 | 66 | 138 | 70 | 2 | 2 | -2 |
| | | BASELINE | | | 64 | 136 | 72 | 66 | 138 | 70 | 2 | 2 | -2 |
| | | DAY 8 | 30JUL2003 | 7 | 68 | 128 | 78 | 68 | 130 | 82 | 0 | 2 | 4 |
| | | DAY 15 | 06AUG2003 | 14 | 68 | 128 | 70 | 68 | 132 | 68 | 0 | 4 | -2 |
| | | DAY 22 | 13AUG2003 | 21 | 68 | 126 | 68 | 68 | 118 | 68 | 0 | -8 | 0 |
| | | DAY 29 | 21AUG2003 | 29 | 68 | 130 | 74 | 68 | 128 | 76 | 0 | -2 | 2 |
| | | DAY 36 | 27AUG2003 | 35 | 64 | 130 | 70 | 68 | 120 | 74 | 4 | -10 | 4 |
| | | DAY 43 | 03SEP2003 | 42 | 64 | 126 | 70 | 68 | 112 | 68 | 4 | -14 | -2 |
| | | DAY 50 | 11SEP2003 | 50 | 64 | 122 | 72 | 66 | 116 | 70 | 2 | -6 | -2 |
| | | DAY 57 | 17SEP2003 | 56 | 66 | 138 | 82 | 66 | 138 | 86 | 0 | 0 | 4 |
| | | FINAL | | 56 | 66 | 138 | 82 | 66 | 138 | 86 | 0 | 0 | 4 |
| | E0003008 | SCREEN | 21JAN2003 | -7 | 80 | 118 | 80 | 92 | 128 | 88 | 12 | 10 | 8 |
| | | DAY 1 | 28JAN2003 | 1 | 78 | 122 | 78 | 82 | 124 | 80 | 4 | 2 | 2 |
| | | BASELINE | | | 78 | 122 | 78 | 82 | 124 | 80 | 4 | 2 | 2 |
| | | DAY 8 | 04FEB2003 | 8 | 70 | 120 | 78 | 88 | 120 | 70 | 18 | 0 | -8 |
| | | DAY 15 | 11FEB2003 | 15 | 78 | 126 | 70 | 82 | 110 | 64 | 4 | -16 | -6 |
| | | DAY 22 | 18FEB2003 | 22 | 82 | 108 | 64 | 78 | 102 | 60 | -4 | -6 | -4 |
| | | FINAL | | 22 | 82 | 108 | 64 | 78 | 102 | 60 | -4 | -6 | -4 |
| | E0004003 | SCREEN | 02OCT2002 | -8 | 76 | 112 | 72 | 80 | 110 | 74 | 4 | -2 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

118

Quetiapine Fumarate 5077US/0049                                        Page 118 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0004003 | DAY 1 | 10OCT2002 | 1 | 80 | 110 | 72 | 84 | 108 | 70 | 4 | -2 | -2 |
| | | BASELINE | | | 80 | 110 | 72 | 84 | 108 | 70 | 4 | -2 | -2 |
| | | DAY 8 | 17OCT2002 | 8 | 72 | 104 | 68 | 80 | 110 | 78 | 8 | 6 | 10 |
| | | FINAL | | 8 | 72 | 104 | 68 | 80 | 110 | 78 | 8 | 6 | 10 |
| | E0004006 | SCREEN | 28OCT2002 | -7 | 68 | 104 | 76 | 72 | 108 | 80 | 4 | 4 | 4 |
| | | DAY 1 | 04NOV2002 | 1 | 68 | 110 | 80 | 72 | 108 | 82 | 4 | -2 | 2 |
| | | BASELINE | | | 68 | 110 | 80 | 72 | 108 | 82 | 4 | -2 | 2 |
| | | DAY 8 | 11NOV2002 | 8 | 80 | 104 | 84 | 84 | 102 | 80 | 4 | -2 | -4 |
| | | DAY 15 | 18NOV2002 | 15 | 68 | 108 | 78 | 80 | 110 | 76 | 12 | 2 | -2 |
| | | DAY 22 | 25NOV2002 | 22 | 80 | 124 | 80 | 76 | 120 | 78 | -4 | -4 | -2 |
| | | DAY 29 | 02DEC2002 | 29 | 76 | 120 | 80 | 80 | 118 | 78 | 4 | -2 | -2 |
| | | DAY 36 | 09DEC2002 | 36 | 74 | 106 | 80 | 72 | 102 | 76 | -2 | -4 | -4 |
| | | DAY 43 | 16DEC2002 | 43 | 72 | 102 | 70 | 68 | 100 | 76 | -4 | -2 | 6 |
| | | DAY 57 | 06JAN2003 | 64 | 68 | 116 | 78 | 72 | 120 | 80 | 4 | 4 | 2 |
| | | FINAL | | 64 | 68 | 116 | 78 | 72 | 120 | 80 | 4 | 4 | 2 |
| | E0004016 | SCREEN | 12FEB2003 | -7 | 64 | 110 | 62 | 68 | 102 | 68 | 4 | -8 | 6 |
| | | DAY 1 | 19FEB2003 | 1 | 68 | 100 | 60 | 68 | 96 | 62 | 0 | -4 | 2 |
| | | BASELINE | | | 68 | 100 | 60 | 68 | 96 | 62 | 0 | -4 | 2 |
| | | DAY 8 | 26FEB2003 | 8 | 64 | 108 | 64 | 68 | 118 | 70 | 4 | 10 | 6 |
| | | DAY 15 | 05MAR2003 | 15 | 60 | 104 | 70 | 64 | 110 | 74 | 4 | 6 | 4 |
| | | DAY 22 | 13MAR2003 | 23 | 64 | 110 | 80 | 60 | 102 | 76 | -4 | -8 | -4 |
| | | DAY 36 | 26MAR2003 | 36 | 60 | 104 | 68 | 60 | 100 | 64 | 0 | -4 | -4 |
| | | DAY 43 | 03APR2003 | 44 | 82 | 104 | 64 | 86 | 110 | 70 | 4 | 6 | 6 |
| | | DAY 50 | 10APR2003 | 51 | 64 | 100 | 70 | 60 | 108 | 74 | -4 | 8 | 4 |
| | | DAY 57 | 17APR2003 | 58 | 60 | 94 | 62 | 64 | 100 | 60 | 4 | 6 | -2 |
| | | FINAL | | 58 | 60 | 94 | 62 | 64 | 100 | 60 | 4 | 6 | -2 |
| | E0004024 | SCREEN | 25JUN2003 | -8 | 80 | 138 | 90 | 88 | 138 | 94 | 8 | 0 | 4 |
| | | DAY 1 | 03JUL2003 | 1 | 84 | 134 | 90 | 80 | 128 | 86 | -4 | -6 | -4 |
| | | BASELINE | | | 84 | 134 | 90 | 80 | 128 | 86 | -4 | -6 | -4 |
| | | DAY 8 | 10JUL2003 | 8 | 88 | 130 | 90 | 80 | 134 | 86 | -8 | 4 | -4 |
| | | DAY 15 | 17JUL2003 | 15 | 76 | 130 | 88 | 80 | 126 | 84 | 4 | -4 | -4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

119

Quetiapine Fumarate 5077US/0049                                                    Page 119 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0004024 | DAY 22 | 24JUL2003 | 22 | 84 | 124 | 84 | 80 | 138 | 92 | -4 | 14 | 8 |
| | | DAY 29 | 31JUL2003 | 29 | 84 | 138 | 90 | 88 | 128 | 86 | 4 | -10 | -4 |
| | | DAY 36 | 07AUG2003 | 36 | 84 | 128 | 88 | 88 | 120 | 82 | 4 | -8 | -6 |
| | | DAY 43 | 14AUG2003 | 43 | 88 | 130 | 90 | 88 | 134 | 92 | 0 | 4 | 2 |
| | | DAY 50 | 21AUG2003 | 50 | 80 | 140 | 90 | 76 | 132 | 92 | -4 | -8 | 2 |
| | | DAY 57 | 28AUG2003 | 57 | 80 | 130 | 90 | 84 | 142 | 98 | 4 | 12 | 8 |
| | | FINAL | | 57 | 80 | 130 | 90 | 84 | 142 | 98 | 4 | 12 | 8 |
| | E0005006 | SCREEN | 24SEP2002 | -9 | 64 | 110 | 68 | 64 | 100 | 60 | 0 | -10 | -8 |
| | | DAY 1 | 03OCT2002 | 1 | 62 | 110 | 68 | 62 | 100 | 62 | 0 | -10 | -6 |
| | | BASELINE | | | 62 | 110 | 68 | 62 | 100 | 62 | 0 | -10 | -6 |
| | | DAY 8 | 14OCT2002 | 12 | 76 | 110 | 70 | 82 | 112 | 72 | 6 | 2 | 2 |
| | | FINAL | | 12 | 76 | 110 | 70 | 82 | 112 | 72 | 6 | 2 | 2 |
| | E0005017 | SCREEN | 11DEC2002 | -19 | 80 | 130 | 96 | 80 | 124 | 94 | 0 | -6 | -2 |
| | | DAY 1 | 30DEC2002 | 1 | 80 | 130 | 94 | 80 | 124 | 94 | 0 | -6 | 0 |
| | | BASELINE | | | 80 | 130 | 94 | 80 | 124 | 94 | 0 | -6 | 0 |
| | | DAY 8 | 06JAN2003 | 8 | 68 | 124 | 94 | 68 | 120 | 70 | 0 | -4 | -24 |
| | | DAY 15 | 14JAN2003 | 16 | 64 | 120 | 90 | 68 | 120 | 90 | 4 | 0 | 0 |
| | | DAY 22 | 22JAN2003 | 24 | 72 | 130 | 94 | 72 | 126 | 90 | 0 | -4 | -4 |
| | | DAY 29 | 30JAN2003 | 32 | 76 | 130 | 94 | 76 | 130 | 90 | 0 | 0 | -4 |
| | | DAY 36 | 04FEB2003 | 37 | 60 | 124 | 84 | 60 | 122 | 82 | 0 | -2 | -2 |
| | | DAY 43 | 13FEB2003 | 46 | 60 | 130 | 86 | 60 | 120 | 86 | 0 | -10 | 0 |
| | | DAY 50 | 20FEB2003 | 53 | 60 | 120 | 76 | 60 | 116 | 70 | 0 | -4 | -6 |
| | | DAY 57 | 04MAR2003 | 65 | 60 | 120 | 80 | 60 | 120 | 78 | 0 | 0 | -2 |
| | | FINAL | | 65 | 60 | 120 | 80 | 60 | 120 | 78 | 0 | 0 | -2 |
| | E0005019 | SCREEN | 19DEC2002 | -27 | 88 | 112 | 74 | 88 | 110 | 74 | 0 | -2 | 0 |
| | | DAY 1 | 15JAN2003 | 1 | 96 | 108 | 70 | 92 | 110 | 76 | -4 | 2 | 6 |
| | | BASELINE | | | 96 | 108 | 70 | 92 | 110 | 76 | -4 | 2 | 6 |
| | | DAY 8 | 23JAN2003 | 9 | 60 | 118 | 78 | 64 | 114 | 80 | 4 | -4 | 2 |
| | | FINAL | | 9 | 60 | 118 | 78 | 64 | 114 | 80 | 4 | -4 | 2 |
| | E0005026 | SCREEN | 26FEB2003 | -8 | 72 | 96 | 60 | 68 | 96 | 60 | -4 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 120 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005026 | DAY 1 | 06MAR2003 | 1 | 64 | 94 | 60 | 60 | 96 | 66 | -4 | 2 | 6 |
| | | BASELINE | | | 64 | 94 | 60 | 60 | 96 | 66 | -4 | 2 | 6 |
| | | DAY 8 | 13MAR2003 | 8 | 76 | 96 | 64 | 80 | 90 | 60 | 4 | -6 | -4 |
| | | DAY 15 | 20MAR2003 | 15 | 76 | 84 | 60 | 80 | 84 | 60 | 4 | 0 | 0 |
| | | DAY 22 | 25MAR2003 | 20 | 80 | 90 | 58 | 80 | 88 | 58 | 0 | -2 | 0 |
| | | FINAL | | 20 | 80 | 90 | 58 | 80 | 88 | 58 | 0 | -2 | 0 |
| | E0005039 | SCREEN | 15MAY2003 | -7 | 68 | 130 | 80 | 72 | 124 | 78 | 4 | -6 | -2 |
| | | DAY 1 | 22MAY2003 | 1 | 64 | 130 | 80 | 64 | 126 | 80 | 0 | -4 | 0 |
| | | BASELINE | | | 64 | 130 | 80 | 64 | 126 | 80 | 0 | -4 | 0 |
| | | DAY 8 | 28MAY2003 | 7 | 76 | 138 | 86 | 76 | 136 | 86 | 0 | -2 | 0 |
| | | DAY 15 | 05JUN2003 | 15 | 64 | 130 | 82 | 64 | 130 | 84 | 0 | 0 | 2 |
| | | DAY 22 | 12JUN2003 | 22 | 80 | 134 | 84 | 80 | 130 | 84 | 0 | -4 | 0 |
| | | DAY 29 | 18JUN2003 | 28 | 64 | 130 | 84 | 64 | 124 | 84 | 0 | -6 | 0 |
| | | DAY 36 | 24JUN2003 | 34 | 60 | 130 | 80 | 60 | 126 | 80 | 0 | -4 | 0 |
| | | DAY 43 | 03JUL2003 | 43 | 60 | 130 | 84 | 60 | 130 | 84 | 0 | 0 | 0 |
| | | DAY 50 | 10JUL2003 | 50 | 64 | 130 | 84 | 64 | 134 | 84 | 0 | 4 | 0 |
| | | DAY 57 | 16JUL2003 | 56 | 68 | 134 | 78 | 64 | 136 | 86 | -4 | 2 | 8 |
| | | FINAL | | 56 | 68 | 134 | 78 | 64 | 136 | 86 | -4 | 2 | 8 |
| | E0005043 | SCREEN | 01JUL2003 | -8 | 60 | 110 | 72 | 60 | 110 | 72 | 0 | 0 | 0 |
| | | DAY 1 | 09JUL2003 | 1 | 60 | 120 | 70 | 60 | 110 | 70 | 0 | -10 | 0 |
| | | BASELINE | | | 60 | 120 | 70 | 60 | 110 | 70 | 0 | -10 | 0 |
| | | DAY 8 | 17JUL2003 | 9 | 64 | 120 | 62 | 66 | 118 | 64 | 2 | -2 | 2 |
| | | DAY 15 | 24JUL2003 | 16 | 60 | 110 | 76 | 60 | 110 | 70 | 0 | 0 | -6 |
| | | DAY 22 | 31JUL2003 | 23 | 60 | 110 | 70 | 60 | 110 | 70 | 0 | 0 | 0 |
| | | DAY 29 | 07AUG2003 | 30 | 60 | 110 | 70 | 60 | 110 | 70 | 0 | 0 | 0 |
| | | DAY 36 | 13AUG2003 | 36 | 60 | 100 | 70 | 60 | 100 | 70 | 0 | 0 | 0 |
| | | DAY 43 | 20AUG2003 | 43 | 64 | 118 | 70 | 60 | 110 | 70 | -4 | -8 | 0 |
| | | DAY 50 | 27AUG2003 | 50 | 64 | 116 | 68 | 72 | 110 | 64 | 8 | -6 | -4 |
| | | DAY 57 | 03SEP2003 | 57 | 60 | 126 | 76 | 68 | 124 | 70 | 8 | -2 | -6 |
| | | FINAL | | 57 | 60 | 126 | 76 | 68 | 124 | 70 | 8 | -2 | -6 |
| | E0006020 | SCREEN | 02MAY2003 | -11 | 58 | 100 | 72 | 60 | 120 | 80 | 2 | 20 | 8 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

121

Quetiapine Fumarate 5077US/0049                                    Page 121 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0006020 | DAY 1 | 13MAY2003 | 1 | 72 | 133 | 90 | 70 | 132 | 89 | -2 | -1 | -1 |
| | | BASELINE | | | 72 | 133 | 90 | 70 | 132 | 89 | -2 | -1 | -1 |
| | | DAY 8 | 20MAY2003 | 8 | 72 | 133 | 81 | 74 | 134 | 85 | 2 | 1 | 4 |
| | | DAY 15 | 27MAY2003 | 15 | 88 | 132 | 77 | 90 | 132 | 99 | 2 | 0 | 22 |
| | | DAY 22 | 03JUN2003 | 22 | 86 | 130 | 76 | 88 | 132 | 85 | 2 | 2 | 9 |
| | | DAY 29 | 10JUN2003 | 29 | 76 | 129 | 77 | 78 | 136 | 82 | 2 | 7 | 5 |
| | | DAY 36 | 17JUN2003 | 36 | 66 | 134 | 83 | 68 | 138 | 87 | 2 | 4 | 4 |
| | | DAY 43 | 24JUN2003 | 43 | 68 | 138 | 84 | 70 | 138 | 84 | 2 | 0 | 0 |
| | | DAY 50 | 01JUL2003 | 50 | 78 | 132 | 86 | 82 | 150 | 90 | 4 | 18 | 4 |
| | | DAY 57 | 08JUL2003 | 57 | 68 | 131 | 87 | 72 | 132 | 95 | 4 | 1 | 8 |
| | | FINAL | | 57 | 68 | 131 | 87 | 72 | 132 | 95 | 4 | 1 | 8 |
| | E0007001 | SCREEN | 10DEC2002 | -21 | 74 | 130 | 78 | 71 | 124 | 80 | -3 | -6 | 2 |
| | | DAY 1 | 31DEC2002 | 1 | 70 | 110 | 70 | 74 | 118 | 76 | 4 | 8 | 6 |
| | | BASELINE | | | 70 | 110 | 70 | 74 | 118 | 76 | 4 | 8 | 6 |
| | | DAY 8 | 07JAN2003 | 8 | 68 | 112 | 70 | 76 | 116 | 74 | 8 | 4 | 4 |
| | | DAY 15 | 14JAN2003 | 15 | 70 | 108 | 70 | 72 | 110 | 74 | 2 | 2 | 4 |
| | | DAY 22 | 21JAN2003 | 22 | 72 | 110 | 70 | 76 | 108 | 70 | 4 | -2 | 0 |
| | | DAY 29 | 28JAN2003 | 29 | 70 | 102 | 72 | 78 | 110 | 78 | 8 | 8 | 6 |
| | | DAY 36 | 04FEB2003 | 36 | 72 | 104 | 70 | 76 | 110 | 76 | 4 | 6 | 6 |
| | | DAY 43 | 11FEB2003 | 43 | 70 | 100 | 70 | 74 | 94 | 70 | 4 | -6 | 0 |
| | | DAY 50 | 18FEB2003 | 50 | 66 | 104 | 70 | 70 | 108 | 76 | 4 | 4 | 6 |
| | | DAY 50 * | 22FEB2003 | 54 | 70 | 110 | 72 | 78 | 116 | 78 | 8 | 6 | 6 |
| | | FINAL | | 54 | 70 | 110 | 72 | 78 | 116 | 78 | 8 | 6 | 6 |
| | E0007003 | SCREEN | 03JAN2003 | -27 | 74 | 138 | 88 | 78 | 136 | | 4 | -2 | |
| | | DAY 1 | 30JAN2003 | 1 | 70 | 136 | 80 | 78 | 138 | 84 | 8 | 2 | 4 |
| | | BASELINE | | | 70 | 136 | 80 | 78 | 138 | 84 | 8 | 2 | 4 |
| | | DAY 8 | 06FEB2003 | 8 | 72 | 136 | 84 | 78 | 138 | 80 | 6 | 2 | -4 |
| | | DAY 15 | 14FEB2003 | 16 | 64 | 138 | 78 | 70 | 136 | 76 | 6 | -2 | -2 |
| | | DAY 22 | 22FEB2003 | 24 | 70 | 134 | 76 | 74 | 130 | 80 | 4 | -4 | 4 |
| | | DAY 36 | 10MAR2003 | 40 | 72 | 126 | 70 | 78 | 120 | 72 | 6 | -6 | 2 |
| | | FINAL | | 40 | 72 | 126 | 70 | 78 | 120 | 72 | 6 | -6 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

122

Quetiapine Fumarate 5077US/0049                                      Page 122 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0007006 | SCREEN | 21FEB2003 | -12 | 70 | 112 | 70 | 74 | 116 | 74 | 4 | 4 | 4 |
| | | DAY 1 | 05MAR2003 | 1 | 74 | 118 | 80 | 76 | 120 | 82 | 2 | 2 | 2 |
| | | BASELINE | | | 74 | 118 | 80 | 76 | 120 | 82 | 2 | 2 | 2 |
| | | DAY 8 | 12MAR2003 | 8 | 70 | 124 | 80 | 74 | 126 | 80 | 4 | 2 | 0 |
| | | DAY 15 | 19MAR2003 | 15 | 70 | 128 | 70 | 78 | 120 | 76 | 8 | -8 | 6 |
| | | DAY 22 *   | 25MAR2003 | 21 | 74 | 120 | 74 | 80 | 128 | 76 | 6 | 8 | 2 |
| | | DAY 22 | 26MAR2003 | 22 | 78 | 124 | 70 | 84 | 120 | 72 | 6 | -4 | 2 |
| | | FINAL | | 22 | 78 | 124 | 70 | 84 | 120 | 72 | 6 | -4 | 2 |
| | E0009004 | SCREEN | 19NOV2002 | -7 | 84 | 142 | 94 | 86 | 138 | 88 | 2 | -4 | -6 |
| | | DAY 1 | 26NOV2002 | 1 | 72 | 140 | 84 | 80 | 136 | 84 | 8 | -4 | 0 |
| | | BASELINE | | | 72 | 140 | 84 | 80 | 136 | 84 | 8 | -4 | 0 |
| | | DAY 8 | 04DEC2002 | 9 | 70 | 140 | 90 | 74 | 138 | 88 | 4 | -2 | -2 |
| | | DAY 15 | 11DEC2002 | 16 | 80 | 150 | 98 | 78 | 148 | 90 | -2 | -2 | -8 |
| | | DAY 22 | 18DEC2002 | 23 | 104 | 130 | 94 | 102 | 132 | 96 | -2 | 2 | 2 |
| | | FINAL | | 23 | 104 | 130 | 94 | 102 | 132 | 96 | -2 | 2 | 2 |
| | E0009012 | SCREEN | 16JUN2003 | -9 | 76 | 110 | 74 | 80 | 110 | 80 | 4 | 0 | 6 |
| | | DAY 1 | 25JUN2003 | 1 | 80 | 122 | 80 | 80 | 124 | 82 | 0 | 2 | 2 |
| | | BASELINE | | | 80 | 122 | 80 | 80 | 124 | 82 | 0 | 2 | 2 |
| | | DAY 8 | 03JUL2003 | 9 | 72 | 100 | 70 | 72 | 108 | 74 | 0 | 8 | 4 |
| | | FINAL | | 9 | 72 | 100 | 70 | 72 | 108 | 74 | 0 | 8 | 4 |
| | E0010008 | SCREEN | 11DEC2002 | -7 | 84 | 110 | 68 | 86 | 100 | 64 | 2 | -10 | -4 |
| | | DAY 1 | 18DEC2002 | 1 | 95 | 110 | 66 | 105 | 100 | 70 | 10 | -10 | 4 |
| | | BASELINE | | | 95 | 110 | 66 | 105 | 100 | 70 | 10 | -10 | 4 |
| | | DAY 8 | 26DEC2002 | 9 | 72 | 102 | 56 | 80 | 100 | 60 | 8 | -2 | 4 |
| | | DAY 15 | 02JAN2003 | 16 | 94 | 118 | 70 | 97 | 120 | 70 | 3 | 2 | 0 |
| | | DAY 22 | 08JAN2003 | 22 | 80 | 108 | 60 | 89 | 106 | 56 | 9 | -2 | -4 |
| | | DAY 29 | 15JAN2003 | 29 | 88 | 122 | 60 | 102 | 102 | 66 | 14 | -20 | 6 |
| | | FINAL | | 29 | 88 | 122 | 60 | 102 | 102 | 66 | 14 | -20 | 6 |
| | E0010018 | SCREEN | 26FEB2003 | -21 | 68 | 108 | 74 | 80 | 110 | 80 | 12 | 2 | 6 |
| | | DAY 1 | 19MAR2003 | 1 | 68 | 118 | 80 | 85 | 110 | 80 | 17 | -8 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 123 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0010018 | BASELINE | | | 68 | 118 | 80 | 85 | 110 | 80 | 17 | -8 | 0 |
| | | DAY 8 | 26MAR2003 | 8 | 56 | 100 | 68 | 60 | 100 | 70 | 4 | 0 | 2 |
| | | DAY 15 | 02APR2003 | 15 | 74 | 110 | 70 | 84 | 124 | 80 | 10 | 14 | 10 |
| | | DAY 22 | 09APR2003 | 22 | 76 | 104 | 70 | 88 | 108 | 76 | 12 | 4 | 6 |
| | | DAY 29 | 16APR2003 | 29 | 72 | 104 | 64 | 80 | 104 | 68 | 8 | 0 | 4 |
| | | DAY 36 | 23APR2003 | 36 | 66 | 106 | 70 | 90 | 110 | 72 | 24 | 4 | 2 |
| | | DAY 43 | 01MAY2003 | 44 | 80 | 112 | 80 | 86 | 108 | 74 | 6 | -4 | -6 |
| | | DAY 57 | 14MAY2003 | 57 | 78 | 100 | 70 | 84 | 108 | 70 | 6 | 8 | 0 |
| | | FINAL | | 57 | 78 | 100 | 70 | 84 | 108 | 70 | 6 | 8 | 0 |
| | E0010028 | SCREEN | 09JUN2003 | -7 | 66 | 124 | 74 | 70 | 118 | 82 | 4 | -6 | 8 |
| | | DAY 1 | 16JUN2003 | 1 | 80 | 120 | 60 | 80 | 120 | 72 | 0 | 0 | 12 |
| | | BASELINE | | | 80 | 120 | 60 | 80 | 120 | 72 | 0 | 0 | 12 |
| | | DAY 8 | 24JUN2003 | 9 | 86 | 118 | 70 | 92 | 120 | 70 | 6 | 2 | 0 |
| | | DAY 15 | 01JUL2003 | 16 | 84 | 110 | 70 | 84 | 118 | 72 | 0 | 8 | 2 |
| | | DAY 22 | 08JUL2003 | 23 | 80 | 110 | 60 | 80 | 110 | 70 | 0 | 0 | 10 |
| | | DAY 29 | 15JUL2003 | 30 | 66 | 110 | 60 | 70 | 120 | 70 | 4 | 10 | 10 |
| | | FINAL | | 30 | 66 | 110 | 60 | 70 | 120 | 70 | 4 | 10 | 10 |
| | E0011008 | SCREEN | 23JAN2003 | -7 | 56 | 112 | 64 | 72 | 112 | 70 | 16 | 0 | 6 |
| | | DAY 1 | 30JAN2003 | 1 | 62 | 118 | 70 | 68 | 112 | 78 | 6 | -6 | 8 |
| | | BASELINE | | | 62 | 118 | 70 | 68 | 112 | 78 | 6 | -6 | 8 |
| | | DAY 8 | 06FEB2003 | 8 | 70 | 110 | 68 | 74 | 100 | 70 | 4 | -10 | 2 |
| | | DAY 15 | 13FEB2003 | 15 | 68 | 122 | 72 | 80 | 118 | 78 | 12 | -4 | 6 |
| | | FINAL | | 15 | 68 | 122 | 72 | 80 | 118 | 78 | 12 | -4 | 6 |
| | E0011009 | SCREEN | 19DEC2002 | -8 | 75 | 138 | 89 | 79 | 143 | 89 | 4 | 5 | 0 |
| | | DAY 1 | 26DEC2002 | -1 | 74 | 140 | 89 | 76 | 140 | 82 | 2 | 0 | -7 |
| | | BASELINE | | | 74 | 140 | 89 | 76 | 140 | 82 | 2 | 0 | -7 |
| | | DAY 8 | 02JAN2003 | 7 | 74 | 140 | 88 | 76 | 140 | 90 | 2 | 0 | 2 |
| | | DAY 15 | 09JAN2003 | 14 | 72 | 132 | 86 | 80 | 134 | 84 | 8 | 2 | -2 |
| | | DAY 22 | 16JAN2003 | 21 | 68 | 140 | 86 | 76 | 138 | 84 | 8 | -2 | -2 |
| | | DAY 29 | 23JAN2003 | 28 | 71 | 132 | 88 | 80 | 140 | 86 | 9 | 8 | -2 |
| | | DAY 36 | 30JAN2003 | 35 | 64 | 130 | 80 | 68 | 128 | 84 | 4 | -2 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

124

Quetiapine Fumarate 5077US/0049                                                    Page 124 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0011009 | DAY 43 | 06FEB2003 | 42 | 68 | 140 | 80 | 72 | 134 | 88 | 4 | -6 | 8 |
| | | DAY 50 | 13FEB2003 | 49 | 82 | 140 | 84 | 80 | 138 | 84 | -2 | -2 | 0 |
| | | DAY 57 | 20FEB2003 | 56 | 72 | 130 | 84 | 88 | 124 | 80 | 16 | -6 | -4 |
| | | FINAL | | 56 | 72 | 130 | 84 | 88 | 124 | 80 | 16 | -6 | -4 |
| | E0011010 | SCREEN | 03FEB2003 | -7 | 64 | 112 | 74 | 72 | 110 | 76 | 8 | -2 | 2 |
| | | DAY 1 | 10FEB2003 | 1 | 64 | 110 | 72 | 72 | 108 | 74 | 8 | -2 | 2 |
| | | BASELINE | | | 64 | 110 | 72 | 72 | 108 | 74 | 8 | -2 | 2 |
| | | DAY 8 | 17FEB2003 | 8 | 64 | 110 | 72 | 72 | 107 | 78 | 8 | -3 | 6 |
| | | DAY 15 | 24FEB2003 | 15 | 72 | 110 | 70 | 84 | 104 | 72 | 12 | -6 | 2 |
| | | DAY 22 | 03MAR2003 | 22 | 68 | 112 | 78 | 76 | 110 | 80 | 8 | -2 | 2 |
| | | DAY 29 | 10MAR2003 | 29 | 58 | 103 | 68 | 52 | 100 | 70 | -6 | -3 | 2 |
| | | DAY 36 | 17MAR2003 | 36 | 72 | 108 | 72 | 88 | 104 | 72 | 16 | -4 | 0 |
| | | DAY 36   * | 19MAR2003 | 38 | 72 | 104 | 74 | 80 | 104 | 76 | 8 | 0 | 2 |
| | | FINAL | | 38 | 72 | 104 | 74 | 80 | 104 | 76 | 8 | 0 | 2 |
| | E0013001 | SCREEN | 01NOV2002 | -13 | 72 | 118 | 80 | 66 | 118 | 76 | -6 | 0 | -4 |
| | | DAY 1 | 14NOV2002 | 1 | 72 | 120 | 88 | 72 | 120 | 86 | 0 | 0 | -2 |
| | | BASELINE | | | 72 | 120 | 88 | 72 | 120 | 86 | 0 | 0 | -2 |
| | | DAY 8 | 21NOV2002 | 8 | 72 | 120 | 80 | 72 | 122 | 80 | 0 | 2 | 0 |
| | | DAY 15 | 27NOV2002 | 14 | 80 | 124 | 86 | 72 | 120 | 84 | -8 | -4 | -2 |
| | | DAY 22 | 06DEC2002 | 23 | 80 | 120 | 88 | 72 | 120 | 84 | -8 | 0 | -4 |
| | | DAY 29 | 11DEC2002 | 28 | 72 | 120 | 80 | 72 | 116 | 80 | 0 | -4 | 0 |
| | | DAY 36 | 18DEC2002 | 35 | 66 | 124 | 86 | 66 | 120 | 80 | 0 | -4 | -6 |
| | | DAY 43 | 27DEC2002 | 44 | 72 | 120 | 84 | 72 | 120 | 82 | 0 | 0 | -2 |
| | | DAY 50 | 02JAN2003 | 50 | 78 | 120 | 80 | 72 | 118 | 80 | -6 | -2 | 0 |
| | | DAY 57 | 10JAN2003 | 58 | 80 | 122 | 84 | 80 | 122 | 86 | 0 | 0 | 2 |
| | | FINAL | | 58 | 80 | 122 | 84 | 80 | 122 | 86 | 0 | 0 | 2 |
| | E0013003 | SCREEN | 06NOV2002 | -6 | 66 | 140 | 90 | 72 | 140 | 92 | 6 | 0 | 2 |
| | | DAY 1 | 12NOV2002 | 1 | 72 | 144 | 90 | 72 | 138 | 90 | 0 | -6 | 0 |
| | | BASELINE | | | 72 | 144 | 90 | 72 | 138 | 90 | 0 | -6 | 0 |
| | | DAY 8 | 19NOV2002 | 8 | 72 | 160 | 90 | 72 | 160 | 96 | 0 | 0 | 6 |
| | | DAY 15 | 26NOV2002 | 15 | 66 | 140 | 90 | 66 | 150 | 90 | 0 | 10 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 125 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0013003 | DAY 22 | 03DEC2002 | 22 | 72 | 140 | 90 | 72 | 146 | 94 | 0 | 6 | 4 |
| | | DAY 29 | 11DEC2002 | 30 | 66 | 162 | 94 | 66 | 164 | 98 | 0 | 2 | 4 |
| | | DAY 36 | 18DEC2002 | 37 | 82 | 162 | 98 | 78 | 164 | 98 | -4 | 2 | 0 |
| | | DAY 43 | 23DEC2002 | 42 | 86 | 156 | 92 | 84 | 150 | 90 | -2 | -6 | -2 |
| | | DAY 50 | 30DEC2002 | 49 | 72 | 140 | 90 | 66 | 144 | 90 | -6 | 4 | 0 |
| | | DAY 57 | 06JAN2003 | 56 | 60 | 136 | 90 | 60 | 142 | 90 | 0 | 6 | 0 |
| | | FINAL | | 56 | 60 | 136 | 90 | 60 | 142 | 90 | 0 | 6 | 0 |
| | E0013005 | SCREEN | 13FEB2003 | -5 | 72 | 120 | 80 | 72 | 120 | 80 | 0 | 0 | 0 |
| | | DAY 1 | 18FEB2003 | 1 | 66 | 120 | 74 | 72 | 120 | 78 | 6 | 0 | 4 |
| | | BASELINE | | | 66 | 120 | 74 | 72 | 120 | 78 | 6 | 0 | 4 |
| | | DAY 8 | 25FEB2003 | 8 | 60 | 115 | 68 | 60 | 115 | 76 | 0 | 0 | 8 |
| | | DAY 15 | 04MAR2003 | 15 | 60 | 120 | 80 | 66 | 120 | 80 | 6 | 0 | 0 |
| | | DAY 22 | 11MAR2003 | 22 | 72 | 115 | 70 | 66 | 118 | 76 | -6 | 3 | 6 |
| | | DAY 29 | 19MAR2003 | 30 | 72 | 124 | 80 | 72 | 120 | 80 | 0 | -4 | 0 |
| | | DAY 36 | 25MAR2003 | 36 | 66 | 100 | 80 | 66 | 110 | 80 | 0 | 10 | 0 |
| | | DAY 43 | 02APR2003 | 44 | 72 | 118 | 70 | 66 | 116 | 70 | -6 | -2 | 0 |
| | | DAY 50 | 08APR2003 | 50 | 64 | 120 | 80 | 64 | 120 | 78 | 0 | 0 | -2 |
| | | DAY 57 | 15APR2003 | 57 | 66 | 132 | 80 | 66 | 132 | 80 | 0 | 0 | 0 |
| | | FINAL | | 57 | 66 | 132 | 80 | 66 | 132 | 80 | 0 | 0 | 0 |
| | E0013013 | SCREEN | 01MAY2003 | -5 | 60 | 114 | 78 | 64 | 114 | 80 | 4 | 0 | 2 |
| | | DAY 1 | 06MAY2003 | 1 | 80 | 112 | 60 | 68 | 112 | 64 | -12 | 0 | 4 |
| | | BASELINE | | | 80 | 112 | 60 | 68 | 112 | 64 | -12 | 0 | 4 |
| | | DAY 8 | 12MAY2003 | 7 | 68 | 118 | 70 | 68 | 118 | 68 | 0 | 0 | -2 |
| | | DAY 15 | 19MAY2003 | 14 | 60 | 120 | 80 | 68 | 114 | 76 | 8 | -6 | -4 |
| | | DAY 22 | 27MAY2003 | 22 | 60 | 120 | 80 | 60 | 124 | 80 | 0 | 4 | 0 |
| | | DAY 22 * | 30MAY2003 | 25 | 64 | 112 | 78 | 68 | 110 | 80 | 4 | -2 | 2 |
| | | FINAL | | 25 | 64 | 112 | 78 | 68 | 110 | 80 | 4 | -2 | 2 |
| | E0014002 | SCREEN | 19FEB2003 | -7 | 60 | 110 | 72 | 68 | 110 | 72 | 8 | -10 | -2 |
| | | DAY 1 | 26FEB2003 | 1 | 64 | 135 | 78 | 80 | 120 | 80 | 16 | -15 | 2 |
| | | BASELINE | | | 64 | 135 | 78 | 80 | 120 | 80 | 16 | -15 | 2 |
| | | DAY 8 | 04MAR2003 | 7 | 64 | 124 | 70 | 80 | 110 | 70 | 16 | -14 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

126

Quetiapine Fumarate 5077US/0049                                    Page 126 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014002 | DAY 15 | 12MAR2003 | 15 | 74 | 110 | 78 | 88 | 110 | 80 | 14 | 0 | 2 |
| | | DAY 22 | 20MAR2003 | 23 | 76 | 110 | 80 | 86 | 110 | 74 | 10 | 0 | -6 |
| | | DAY 29 | 27MAR2003 | 30 | 48 | 110 | 88 | 52 | 108 | 85 | 4 | -4 | -3 |
| | | DAY 43 | 10APR2003 | 44 | 60 | 110 | 70 | 63 | 120 | 78 | 3 | 10 | 8 |
| | | FINAL | | 44 | 60 | 110 | 70 | 63 | 120 | 78 | 3 | 10 | 8 |
| | E0014004 | SCREEN | 04MAR2003 | -8 | 65 | 113 | 77 | 67 | 107 | 77 | 2 | -6 | 0 |
| | | DAY 1 | 12MAR2003 | 1 | 74 | 110 | 78 | 72 | 106 | 82 | -2 | -4 | 4 |
| | | BASELINE | | | 74 | 110 | 78 | 72 | 106 | 82 | -2 | -4 | 4 |
| | | DAY 8 | 20MAR2003 | 9 | 64 | 110 | 75 | 68 | 110 | 70 | 4 | 0 | -5 |
| | | DAY 15 | 25MAR2003 | 14 | 73 | 102 | 80 | 74 | 107 | 80 | 1 | 5 | 0 |
| | | DAY 22 | 01APR2003 | 21 | 68 | 95 | 75 | 72 | 110 | 80 | 4 | 15 | 5 |
| | | DAY 36 | 15APR2003 | 35 | 76 | 105 | 82 | 78 | 102 | 75 | 2 | -3 | -7 |
| | | FINAL | | 35 | 76 | 105 | 82 | 78 | 102 | 75 | 2 | -3 | -7 |
| | E0014009 | SCREEN | 15APR2003 | -8 | 92 | 130 | 82 | 95 | 125 | 82 | 3 | -5 | 0 |
| | | DAY 1 | 23APR2003 | 1 | 100 | 140 | 80 | 100 | 140 | 78 | 0 | 0 | -2 |
| | | BASELINE | | | 100 | 140 | 80 | 100 | 140 | 78 | 0 | 0 | -2 |
| | | DAY 8 | 30APR2003 | 8 | 104 | 140 | 100 | 100 | 130 | 88 | -4 | -10 | -12 |
| | | FINAL | | 8 | 104 | 140 | 100 | 100 | 130 | 88 | -4 | -10 | -12 |
| | E0014015 | SCREEN | 11JUN2003 | -7 | 80 | 120 | 90 | 84 | 120 | 80 | 4 | 0 | -10 |
| | | DAY 1 | 18JUN2003 | 1 | 80 | 120 | 80 | 82 | 123 | 80 | 2 | 3 | 0 |
| | | BASELINE | | | 80 | 120 | 80 | 82 | 123 | 80 | 2 | 3 | 0 |
| | | DAY 8 | 26JUN2003 | 9 | 80 | 100 | 75 | 85 | 110 | 85 | 5 | 10 | 10 |
| | | FINAL | | 9 | 80 | 100 | 75 | 85 | 110 | 85 | 5 | 10 | 10 |
| | E0014017 | SCREEN | 17JUN2003 | -10 | 72 | 110 | 70 | 80 | 112 | 70 | 8 | 2 | 0 |
| | | DAY 1 | 27JUN2003 | 1 | 80 | 124 | 70 | 88 | 118 | 76 | 8 | -6 | 6 |
| | | BASELINE | | | 80 | 124 | 70 | 88 | 118 | 76 | 8 | -6 | 6 |
| | | DAY 8 | 02JUL2003 | 6 | 84 | 116 | 80 | 84 | 116 | 86 | 0 | 0 | 6 |
| | | DAY 15 | 09JUL2003 | 13 | 80 | 126 | 80 | 84 | 120 | 84 | 4 | -6 | 4 |
| | | DAY 22 | 16JUL2003 | 20 | 76 | 130 | 82 | 88 | 102 | 80 | 12 | -28 | -2 |
| | | DAY 29 | 23JUL2003 | 27 | 76 | 132 | 86 | 98 | 124 | 88 | 22 | -8 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

127

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014017 | DAY 29  * | 29JUL2003 | 33 | 72 | 120 | 70 | 80 | 120 | 80 | 8 | 0 | 10 |
| | | DAY 36 | 05AUG2003 | 40 | 88 | 114 | 70 | 88 | 112 | 80 | 0 | -2 | 10 |
| | | DAY 43 | 12AUG2003 | 47 | 80 | 122 | 80 | 84 | 110 | 80 | 4 | -12 | 0 |
| | | DAY 50 | 19AUG2003 | 54 | 84 | 122 | 76 | 84 | 112 | 82 | 0 | -10 | 6 |
| | | FINAL | | 54 | 84 | 122 | 76 | 84 | 112 | 82 | 0 | -10 | 6 |
| | E0014018 | SCREEN | 24JUN2003 | -7 | 70 | 118 | 76 | 68 | 120 | 72 | -2 | 2 | -4 |
| | | DAY 1 | 01JUL2003 | 1 | 68 | 117 | 75 | 66 | 112 | 80 | -2 | -5 | 5 |
| | | BASELINE | | | 68 | 117 | 75 | 66 | 112 | 80 | -2 | -5 | 5 |
| | | DAY 8 | 09JUL2003 | 9 | 92 | 120 | 78 | 96 | 110 | 76 | 4 | -10 | -2 |
| | | DAY 15 | 16JUL2003 | 16 | 92 | 115 | 75 | 94 | 110 | 78 | 2 | -5 | 3 |
| | | DAY 22 | 22JUL2003 | 22 | 64 | 110 | 70 | 68 | 110 | 80 | 4 | 0 | 10 |
| | | DAY 29 | 29JUL2003 | 29 | 80 | 100 | 60 | 78 | 110 | 80 | -2 | 10 | 20 |
| | | DAY 36 | 05AUG2003 | 36 | 80 | 110 | 78 | 83 | 116 | 77 | 3 | 6 | -1 |
| | | DAY 43 | 12AUG2003 | 43 | 82 | 115 | 78 | 80 | 114 | 75 | -2 | -1 | -3 |
| | | DAY 50 | 19AUG2003 | 50 | 76 | 115 | 82 | 76 | 117 | 80 | 0 | 2 | -2 |
| | | DAY 57 | 27AUG2003 | 58 | 64 | 125 | 76 | 66 | 120 | 82 | 2 | -5 | 6 |
| | | FINAL | | 58 | 64 | 125 | 76 | 66 | 120 | 82 | 2 | -5 | 6 |
| | E0015005 | SCREEN | 25NOV2002 | -7 | 70 | 130 | 84 | 68 | 130 | 80 | -2 | 0 | -4 |
| | | DAY 1 | 02DEC2002 | 1 | 72 | 128 | 78 | 68 | 132 | 76 | -4 | 4 | -2 |
| | | BASELINE | | | 72 | 128 | 78 | 68 | 132 | 76 | -4 | 4 | -2 |
| | | DAY 8 | 11DEC2002 | 10 | 72 | 132 | 82 | 74 | 130 | 80 | 2 | -2 | -2 |
| | | DAY 15 | 18DEC2002 | 17 | 72 | 128 | 78 | 74 | 132 | 82 | 2 | 4 | 4 |
| | | FINAL | | 17 | 72 | 128 | 78 | 74 | 132 | 82 | 2 | 4 | 4 |
| | E0017002 | SCREEN | 08MAY2003 | -26 | 68 | 112 | 70 | 68 | 110 | 70 | 0 | -2 | 0 |
| | | BASELINE | | | 68 | 112 | 70 | 68 | 110 | 70 | 0 | -2 | 0 |
| | | DAY 8 | 13JUN2003 | 11 | 56 | 105 | 80 | 56 | 103 | 80 | 0 | -2 | 0 |
| | | FINAL | | 11 | 56 | 105 | 80 | 56 | 103 | 80 | 0 | -2 | 0 |
| | E0018009 | SCREEN | 17DEC2002 | -20 | 76 | 122 | 76 | 80 | 126 | 80 | 4 | 4 | 4 |
| | | DAY 1 | 06JAN2003 | 1 | 68 | 124 | 72 | 76 | 128 | 80 | 8 | 4 | 8 |
| | | BASELINE | | | 68 | 124 | 72 | 76 | 128 | 80 | 8 | 4 | 8 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049        Page 128 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0018009 | DAY 8 | | 13JAN2003 | 8 | 80 | 120 | 70 | 84 | 122 | 70 | 4 | 2 | 0 |
| | | DAY 8 | * | 14JAN2003 | 9 | 80 | 108 | 80 | 84 | 110 | 80 | 4 | 2 | 0 |
| | | FINAL | | | 9 | 80 | 108 | 80 | 84 | 110 | 80 | 4 | 2 | 0 |
| | E0018010 | SCREEN | | 09JAN2003 | -7 | 60 | 112 | 68 | 64 | 114 | 70 | 4 | 2 | 2 |
| | | DAY 1 | | 16JAN2003 | 1 | 64 | 114 | 70 | 68 | 116 | 70 | 4 | 2 | 0 |
| | | BASELINE | | | | 64 | 114 | 70 | 68 | 116 | 70 | 4 | 2 | 0 |
| | | DAY 8 | | 23JAN2003 | 8 | 64 | 112 | 70 | 76 | 112 | 68 | 12 | 0 | -2 |
| | | DAY 15 | | 30JAN2003 | 15 | 68 | 104 | 72 | 72 | 106 | 70 | 4 | 2 | -2 |
| | | DAY 22 | | 06FEB2003 | 22 | 60 | 110 | 68 | 64 | 108 | 70 | 4 | -2 | 2 |
| | | DAY 29 | | 13FEB2003 | 29 | 72 | 104 | 68 | 76 | 108 | 68 | 4 | 4 | 0 |
| | | DAY 36 | | 20FEB2003 | 36 | 68 | 108 | 68 | 72 | 112 | 72 | 4 | 4 | 4 |
| | | DAY 43 | | 26FEB2003 | 42 | 72 | 112 | 70 | 76 | 118 | 72 | 4 | 6 | 2 |
| | | DAY 50 | | 06MAR2003 | 50 | 68 | 126 | 70 | 76 | 128 | 74 | 8 | 2 | 4 |
| | | DAY 57 | | 13MAR2003 | 57 | 64 | 118 | 70 | 68 | 120 | 70 | 4 | 2 | 0 |
| | | FINAL | | | 57 | 64 | 118 | 70 | 68 | 120 | 70 | 4 | 2 | 0 |
| | E0018015 | SCREEN | | 21JAN2003 | -7 | 68 | 110 | 68 | 80 | 110 | 70 | 12 | 0 | 2 |
| | | DAY 1 | | 28JAN2003 | 1 | 68 | 102 | 68 | 72 | 104 | 68 | 4 | 2 | 0 |
| | | BASELINE | | | | 68 | 102 | 68 | 72 | 104 | 68 | 4 | 2 | 0 |
| | | DAY 8 | | 04FEB2003 | 8 | 64 | 108 | 72 | 72 | 106 | 72 | 8 | -2 | 0 |
| | | DAY 15 | | 13FEB2003 | 17 | 88 | 118 | 78 | 96 | 122 | 78 | 8 | 4 | 0 |
| | | DAY 22 | | 20FEB2003 | 24 | 76 | 118 | 68 | 88 | 116 | 68 | 12 | -2 | 0 |
| | | DAY 29 | | 26FEB2003 | 30 | 64 | 112 | 64 | 64 | 118 | 70 | 0 | 6 | 6 |
| | | DAY 36 | | 06MAR2003 | 38 | 72 | 120 | 70 | 76 | 122 | 72 | 4 | 2 | 2 |
| | | DAY 43 | | 13MAR2003 | 45 | 64 | 104 | 62 | 72 | 104 | 68 | 8 | 0 | 6 |
| | | DAY 50 | | 20MAR2003 | 52 | 72 | 104 | 66 | 76 | 106 | 68 | 4 | 2 | 2 |
| | | DAY 57 | | 27MAR2003 | 59 | 60 | 110 | 68 | 64 | 112 | 70 | 4 | 2 | 2 |
| | | FINAL | | | 59 | 60 | 110 | 68 | 64 | 112 | 70 | 4 | 2 | 2 |
| | E0020015 | SCREEN | | 18MAR2003 | -9 | 76 | 128 | 72 | 80 | 112 | 74 | 4 | -16 | 2 |
| | | DAY 1 | | 27MAR2003 | 1 | 78 | 114 | 72 | 80 | 116 | 70 | 2 | 2 | -2 |
| | | BASELINE | | | | 78 | 114 | 72 | 80 | 116 | 70 | 2 | 2 | -2 |
| | | DAY 8 | | 03APR2003 | 8 | 80 | 116 | 70 | 76 | 122 | 72 | -4 | 6 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
   * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
   KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
   UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 129 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020015 | DAY 15 | 10APR2003 | 15 | 98 | 114 | 90 | 99 | 116 | 90 | 1 | 2 | 0 |
| | | DAY 22 | 16APR2003 | 21 | 80 | 124 | 78 | 82 | 118 | 74 | 2 | -6 | -4 |
| | | DAY 29 | 23APR2003 | 28 | 88 | 130 | 80 | 90 | 130 | 82 | 2 | 0 | 2 |
| | | DAY 36 | 30APR2003 | 35 | 78 | 136 | 72 | 80 | 140 | 80 | 2 | 4 | 8 |
| | | DAY 43 | 08MAY2003 | 43 | 82 | 112 | 62 | 80 | 114 | 70 | -2 | 2 | 8 |
| | | DAY 50 | 15MAY2003 | 50 | 78 | 112 | 74 | 80 | 110 | 74 | 2 | -2 | 0 |
| | | DAY 57 | 23MAY2003 | 58 | 72 | 100 | 80 | 74 | 98 | 78 | 2 | -2 | -2 |
| | | FINAL | | 58 | 72 | 100 | 80 | 74 | 98 | 78 | 2 | -2 | -2 |
| | E0020017 | SCREEN | 27MAR2003 | -7 | 76 | 104 | 68 | 72 | 106 | 70 | -4 | 2 | 2 |
| | | DAY 1 | 03APR2003 | 1 | 64 | 100 | 60 | 62 | 102 | 62 | -2 | 2 | 2 |
| | | BASELINE | | | 64 | 100 | 60 | 62 | 102 | 62 | -2 | 2 | 2 |
| | | DAY 8 | 10APR2003 | 8 | 74 | 116 | 70 | 72 | 114 | 72 | -2 | -2 | 2 |
| | | DAY 15 | 17APR2003 | 15 | 88 | 106 | 78 | 86 | 102 | 80 | -2 | -4 | 2 |
| | | DAY 22 | 22APR2003 | 20 | 74 | 116 | 74 | 80 | 120 | 76 | 6 | 4 | 2 |
| | | DAY 29 | 29APR2003 | 27 | 74 | 122 | 74 | 72 | 116 | 74 | -2 | -6 | 0 |
| | | DAY 29 * | 05MAY2003 | 33 | 76 | 118 | 72 | 70 | 112 | 72 | -6 | -6 | 0 |
| | | DAY 36 | 12MAY2003 | 40 | 80 | 100 | 60 | 86 | 104 | 66 | 6 | 4 | 6 |
| | | DAY 50 | 20MAY2003 | 48 | 78 | 118 | 74 | 80 | 108 | 70 | 2 | -10 | -4 |
| | | DAY 57 | 03JUN2003 | 62 | 78 | 120 | 74 | 80 | 118 | 74 | 2 | -2 | 0 |
| | | FINAL | | 62 | 78 | 120 | 74 | 80 | 118 | 74 | 2 | -2 | 0 |
| | E0020020 | SCREEN | 07MAY2003 | -5 | 80 | 102 | 60 | 82 | 104 | 62 | 2 | 2 | 2 |
| | | DAY 1 | 12MAY2003 | 1 | 78 | 102 | 64 | 80 | 100 | 66 | 2 | -2 | 2 |
| | | BASELINE | | | 78 | 102 | 64 | 80 | 100 | 66 | 2 | -2 | 2 |
| | | DAY 8 | 19MAY2003 | 8 | 84 | 104 | 62 | 80 | 102 | 62 | -4 | -2 | 0 |
| | | DAY 8 * | 23MAY2003 | 12 | 82 | 100 | 60 | 84 | 102 | 60 | 2 | 2 | 0 |
| | | FINAL | | 12 | 82 | 100 | 60 | 84 | 102 | 60 | 2 | 2 | 0 |
| | E0020022 | SCREEN | 09JUN2003 | -7 | 80 | 126 | 76 | 78 | 128 | 78 | -2 | 2 | 2 |
| | | DAY 1 | 16JUN2003 | 1 | 64 | 112 | 84 | 66 | 120 | 88 | 2 | 8 | 4 |
| | | BASELINE | | | 64 | 112 | 84 | 66 | 120 | 88 | 2 | 8 | 4 |
| | | DAY 8 | 23JUN2003 | 8 | 58 | 132 | 76 | 60 | 124 | 70 | 2 | -8 | -6 |
| | | DAY 15 | 30JUN2003 | 15 | 58 | 112 | 84 | 60 | 114 | 86 | 2 | 2 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

130

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0020022 | DAY 22 | 07JUL2003 | 22 | 58 | 114 | 80 | 68 | 120 | 94 | 10 | 6 | 14 |
| | | DAY 29 | 14JUL2003 | 29 | 68 | 100 | 80 | 70 | 112 | 82 | 2 | 12 | 2 |
| | | DAY 36 | 21JUL2003 | 36 | 78 | 108 | 74 | 76 | 116 | 78 | -2 | 8 | 4 |
| | | DAY 43 | 28JUL2003 | 43 | 68 | 104 | 72 | 70 | 110 | 74 | 2 | 6 | 2 |
| | | DAY 50 | 04AUG2003 | 50 | 68 | 110 | 80 | 70 | 108 | 80 | 2 | -2 | 0 |
| | | DAY 57 | 11AUG2003 | 57 | 64 | 112 | 70 | 60 | 104 | 80 | -4 | -8 | 10 |
| | | FINAL | | 57 | 64 | 112 | 70 | 60 | 104 | 80 | -4 | -8 | 10 |
| | E0022001 | SCREEN | 07OCT2002 | -21 | 62 | 136 | 96 | | 142 | 97 | | 6 | 1 |
| | | DAY 1 | 28OCT2002 | 1 | 64 | 132 | 98 | 64 | 132 | 92 | 0 | 0 | -6 |
| | | BASELINE | | | 64 | 132 | 98 | 64 | 132 | 92 | 0 | 0 | -6 |
| | | DAY 8 | 04NOV2002 | 8 | 68 | 128 | 90 | 80 | 126 | 88 | 12 | -2 | -2 |
| | | DAY 15 | 11NOV2002 | 15 | 72 | 136 | 92 | 72 | 124 | 94 | 0 | -12 | 2 |
| | | DAY 22 | 18NOV2002 | 22 | 80 | 138 | 88 | 88 | 132 | 86 | 8 | -6 | -2 |
| | | DAY 29 | 26NOV2002 | 30 | 68 | 158 | 90 | 76 | 160 | 94 | 8 | 2 | 4 |
| | | DAY 36 | 02DEC2002 | 36 | 68 | 142 | 90 | 72 | 144 | 84 | 4 | 2 | -6 |
| | | DAY 43 | 09DEC2002 | 43 | 68 | 132 | 86 | 72 | 124 | 90 | 4 | -8 | 4 |
| | | DAY 50 | 16DEC2002 | 50 | 72 | 136 | 80 | 76 | 130 | 88 | 4 | -6 | 8 |
| | | DAY 57 | 26DEC2002 | 60 | 64 | 146 | 82 | 68 | 138 | 90 | 4 | -8 | 8 |
| | | FINAL | | 60 | 64 | 146 | 82 | 68 | 138 | 90 | 4 | -8 | 8 |
| | E0022004 | SCREEN | 17OCT2002 | -11 | 72 | 120 | 82 | 84 | 100 | 70 | 12 | -20 | -12 |
| | | DAY 1 | 28OCT2002 | 1 | 68 | 110 | 78 | 74 | 115 | 72 | 6 | 5 | -6 |
| | | BASELINE | | | 68 | 110 | 78 | 74 | 115 | 72 | 6 | 5 | -6 |
| | | DAY 8 | 04NOV2002 | 8 | 70 | 110 | 68 | 78 | 100 | 74 | 8 | -10 | 6 |
| | | DAY 15 | 11NOV2002 | 15 | 72 | 120 | 80 | 74 | 116 | 72 | 2 | -4 | -8 |
| | | DAY 22 | 19NOV2002 | 23 | 70 | 110 | 78 | 76 | 115 | 78 | 6 | 5 | 0 |
| | | DAY 29 | 26NOV2002 | 30 | 74 | 100 | 68 | 72 | 98 | 65 | -2 | -2 | -3 |
| | | DAY 36 | 02DEC2002 | 36 | 68 | 110 | 70 | 74 | 115 | 78 | 6 | 5 | 8 |
| | | DAY 43 | 10DEC2002 | 44 | 74 | 110 | 66 | 80 | 116 | 68 | 6 | 6 | 2 |
| | | DAY 50 | 16DEC2002 | 50 | 76 | 110 | 60 | 78 | 110 | 58 | 2 | 0 | -2 |
| | | DAY 57 | 23DEC2002 | 57 | 80 | 100 | 60 | 86 | 110 | 72 | 6 | 10 | 12 |
| | | FINAL | | 57 | 80 | 100 | 60 | 86 | 110 | 72 | 6 | 10 | 12 |

131

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 131 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022005 | SCREEN | 17OCT2002 | -22 | 76 | 122 | 82 | 80 | 128 | 106 | 4 | 6 | 24 |
| | | DAY 1 | 08NOV2002 | 1 | 68 | 130 | 80 | 80 | 126 | 94 | 12 | -4 | 14 |
| | | BASELINE | | | 68 | 130 | 80 | 80 | 126 | 94 | 12 | -4 | 14 |
| | | DAY 8 | 15NOV2002 | 8 | 66 | 120 | 68 | 78 | 115 | 70 | 12 | -5 | 2 |
| | | DAY 15 | 22NOV2002 | 15 | 58 | 125 | 70 | 69 | 110 | 69 | 11 | -15 | -1 |
| | | DAY 22 | 29NOV2002 | 22 | 62 | 120 | 70 | 72 | 115 | 78 | 10 | -5 | 8 |
| | | DAY 29 | 06DEC2002 | 29 | 74 | 115 | 76 | 80 | 110 | 70 | 6 | -5 | -6 |
| | | DAY 36 | 13DEC2002 | 36 | 78 | 120 | 78 | 82 | 110 | 72 | 4 | -10 | -6 |
| | | DAY 43 | 20DEC2002 | 43 | 68 | 120 | 80 | 74 | 110 | 70 | 6 | -10 | -10 |
| | | DAY 50 | 27DEC2002 | 50 | 70 | 115 | 70 | 74 | 110 | 64 | 4 | -5 | -6 |
| | | DAY 57 | 03JAN2003 | 57 | 72 | 100 | 66 | 76 | 90 | 72 | 4 | -10 | 6 |
| | | FINAL | | 57 | 72 | 100 | 66 | 76 | 90 | 72 | 4 | -10 | 6 |
| | E0022011 | SCREEN | 20NOV2002 | -9 | 60 | 120 | 78 | 68 | 134 | 82 | 8 | 14 | 4 |
| | | DAY 1 | 29NOV2002 | 1 | 60 | 126 | 64 | 72 | 124 | 72 | 12 | -2 | 8 |
| | | BASELINE | | | 60 | 126 | 64 | 72 | 124 | 72 | 12 | -2 | 8 |
| | E0022015 | SCREEN | 29NOV2002 | -11 | 86 | 112 | 62 | | 116 | 76 | | 4 | 14 |
| | | DAY 1 | 10DEC2002 | 1 | 76 | 120 | 58 | 88 | 126 | 68 | 12 | 6 | 10 |
| | | BASELINE | | | 76 | 120 | 58 | 88 | 126 | 68 | 12 | 6 | 10 |
| | | DAY 8 | 17DEC2002 | 8 | 64 | 112 | 66 | 68 | 122 | 76 | 4 | 10 | 10 |
| | | DAY 15 | 26DEC2002 | 17 | 64 | 108 | 68 | 68 | 106 | 72 | 4 | -2 | 4 |
| | | DAY 22 | 02JAN2003 | 24 | 68 | 114 | 60 | 84 | 108 | 78 | 16 | -6 | 18 |
| | | DAY 29 | 09JAN2003 | 31 | 76 | 112 | 66 | 76 | 110 | 60 | 0 | -2 | -6 |
| | | DAY 36 | 16JAN2003 | 38 | 72 | 106 | 60 | 72 | 118 | 70 | 0 | 12 | 10 |
| | | DAY 43 | 23JAN2003 | 45 | 80 | 104 | 56 | 92 | 110 | 66 | 12 | 6 | 10 |
| | | DAY 50 | 30JAN2003 | 52 | 76 | 114 | 58 | 88 | 116 | 56 | 12 | 2 | -2 |
| | | DAY 57 | 06FEB2003 | 59 | 72 | 110 | 66 | 92 | 120 | 78 | 20 | 10 | 12 |
| | | FINAL | | 59 | 72 | 110 | 66 | 92 | 120 | 78 | 20 | 10 | 12 |
| | E0022016 | SCREEN | 03DEC2002 | -14 | 76 | 118 | 62 | 72 | 120 | 70 | -4 | 2 | 8 |
| | | DAY 1 | 17DEC2002 | 1 | 68 | 130 | 70 | 72 | 114 | 78 | 4 | -16 | 8 |
| | | BASELINE | | | 68 | 130 | 70 | 72 | 114 | 78 | 4 | -16 | 8 |
| | | DAY 8 | 26DEC2002 | 10 | 72 | 128 | 68 | 80 | 118 | 80 | 8 | -10 | 12 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

132

Quetiapine Fumarate 5077US/0049                                           Page 132 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0022016 | DAY 15 | 30DEC2002 | 14 | 78 | 120 | 66 | 78 | 122 | 72 | 0 | 2 | 6 |
| | | DAY 22 | 06JAN2003 | 21 | 66 | 114 | 56 | 78 | 116 | 64 | 12 | 2 | 8 |
| | | DAY 29 | 13JAN2003 | 28 | 84 | 128 | 66 | 88 | 118 | 68 | 4 | -10 | 2 |
| | | DAY 36 | 21JAN2003 | 36 | 64 | 98 | 58 | 62 | 94 | 60 | -2 | -4 | 2 |
| | | DAY 43 | 30JAN2003 | 45 | 78 | 120 | 62 | 84 | 116 | 72 | 6 | -4 | 10 |
| | | DAY 50 | 06FEB2003 | 52 | 84 | 126 | 70 | 94 | 116 | 76 | 10 | -10 | 6 |
| | | DAY 57 | 11FEB2003 | 57 | 68 | 120 | 70 | 64 | 118 | 74 | -4 | -2 | 4 |
| | | FINAL | | 57 | 68 | 120 | 70 | 64 | 118 | 74 | -4 | -2 | 4 |
| | E0022020 | SCREEN | 05DEC2002 | -7 | 60 | 110 | 58 | 86 | 106 | 80 | 26 | -4 | 22 |
| | | DAY 1 | 12DEC2002 | 1 | 56 | 102 | 58 | 58 | 98 | 68 | 2 | -4 | 10 |
| | | BASELINE | | | 56 | 102 | 58 | 58 | 98 | 68 | 2 | -4 | 10 |
| | | DAY 8 | 19DEC2002 | 8 | 64 | 110 | 70 | 82 | 110 | 64 | 18 | 0 | -6 |
| | | DAY 15 | 26DEC2002 | 15 | 64 | 110 | 60 | 78 | 112 | 70 | 14 | 2 | 10 |
| | | DAY 22 | 02JAN2003 | 22 | 72 | 112 | 64 | 88 | 108 | 68 | 16 | -4 | 4 |
| | | DAY 29 | 10JAN2003 | 30 | 60 | 94 | 58 | 64 | 102 | 60 | 4 | 8 | 2 |
| | | DAY 36 | 16JAN2003 | 36 | 76 | 106 | 48 | 100 | 104 | 66 | 24 | -2 | 18 |
| | | DAY 43 | 23JAN2003 | 43 | 76 | 94 | 48 | 76 | 102 | 64 | 0 | 8 | 16 |
| | | FINAL | | 43 | 76 | 94 | 48 | 76 | 102 | 64 | 0 | 8 | 16 |
| | E0022023 | SCREEN | 19DEC2002 | -6 | 80 | 118 | 72 | 84 | 118 | 76 | 4 | 0 | 4 |
| | | DAY 1 | 24DEC2002 | -1 | 78 | 122 | 70 | 88 | 120 | 72 | 10 | -2 | 2 |
| | | BASELINE | | | 78 | 122 | 70 | 88 | 120 | 72 | 10 | -2 | 2 |
| | | DAY 8 | 02JAN2003 | 9 | 72 | 116 | 70 | 84 | 118 | 84 | 12 | 2 | 14 |
| | | DAY 15 | 09JAN2003 | 16 | 72 | 128 | 72 | 80 | 120 | 82 | 8 | -8 | 10 |
| | | DAY 22 | 16JAN2003 | 23 | 60 | 102 | 68 | 80 | 108 | 70 | 20 | 6 | 2 |
| | | DAY 29 | 23JAN2003 | 30 | 68 | 104 | 68 | 88 | 128 | 74 | 20 | 24 | 6 |
| | | DAY 36 | 30JAN2003 | 37 | 64 | 104 | 64 | 72 | 104 | 62 | 8 | 2 | -2 |
| | | DAY 43 | 06FEB2003 | 44 | 72 | 112 | 60 | 76 | 118 | 58 | 4 | 6 | -2 |
| | | DAY 50 | 13FEB2003 | 51 | 76 | 102 | 62 | 92 | 118 | 80 | 16 | 16 | 18 |
| | | DAY 57 | 20FEB2003 | 58 | 72 | 112 | 78 | 88 | 128 | 72 | 16 | 16 | -6 |
| | | FINAL | | 58 | 72 | 112 | 78 | 88 | 128 | 72 | 16 | 16 | -6 |
| | E0022029 | SCREEN | 05FEB2003 | -14 | 72 | 128 | 66 | 104 | 116 | 70 | 32 | -12 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 133 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022029 | DAY 1 | 19FEB2003 | 1 | 75 | 134 | 72 | 84 | 118 | 74 | 9 | -16 | 2 |
| | | BASELINE | | | 75 | 134 | 72 | 84 | 118 | 74 | 9 | -16 | 2 |
| | | DAY 8 | 26FEB2003 | 8 | 72 | 116 | 64 | 84 | 122 | 74 | 12 | 6 | 10 |
| | | DAY 15 | 03MAR2003 | 13 | 69 | 120 | 66 | 90 | 126 | 74 | 21 | 6 | 8 |
| | | DAY 22 | 12MAR2003 | 22 | 72 | 110 | 72 | 84 | 126 | 74 | 12 | 16 | 2 |
| | | DAY 29 | 18MAR2003 | 28 | 78 | 116 | 64 | 78 | 126 | 70 | 0 | 10 | 6 |
| | | DAY 36 | 26MAR2003 | 36 | 63 | 108 | 70 | 90 | 118 | 78 | 27 | 10 | 8 |
| | | DAY 43 | 02APR2003 | 43 | 66 | 104 | 72 | 84 | 98 | 74 | 18 | -6 | 2 |
| | | DAY 50 | 07APR2003 | 48 | 68 | 126 | 72 | 80 | 124 | 80 | 12 | -2 | 8 |
| | | DAY 57 | 14APR2003 | 55 | 78 | 132 | 78 | 84 | 118 | 82 | 6 | -14 | 4 |
| | | FINAL | | 55 | 78 | 132 | 78 | 84 | 118 | 82 | 6 | -14 | 4 |
| | E0022041 | SCREEN | 04MAR2003 | -14 | 64 | 104 | 62 | 70 | 116 | 72 | 6 | 12 | 10 |
| | | DAY 1 | 18MAR2003 | 1 | 64 | 124 | 76 | 70 | 120 | 70 | 6 | -4 | -6 |
| | | BASELINE | | | 64 | 124 | 76 | 70 | 120 | 70 | 6 | -4 | -6 |
| | | DAY 8 | 25MAR2003 | 8 | 66 | 126 | 80 | 74 | 116 | 72 | 8 | -10 | -8 |
| | | DAY 15 | 01APR2003 | 15 | 64 | 120 | 68 | 60 | 124 | 70 | -4 | 4 | 2 |
| | | DAY 22 | 08APR2003 | 22 | 60 | 124 | 76 | 68 | 128 | 80 | 8 | 4 | 4 |
| | | DAY 29 | 15APR2003 | 29 | 68 | 116 | 66 | 80 | 124 | 70 | 12 | 8 | 4 |
| | | DAY 36 | 21APR2003 | 35 | 66 | 120 | 74 | 69 | 128 | 80 | 3 | 8 | 6 |
| | | DAY 43 | 29APR2003 | 43 | 68 | 126 | 68 | 74 | 132 | 72 | 6 | 6 | 4 |
| | | DAY 50 | 06MAY2003 | 50 | 69 | 118 | 76 | 75 | 124 | 78 | 6 | 6 | 2 |
| | | DAY 57 | 13MAY2003 | 57 | 70 | 116 | 64 | 68 | 122 | 74 | -2 | 6 | 10 |
| | | FINAL | | 57 | 70 | 116 | 64 | 68 | 122 | 74 | -2 | 6 | 10 |
| | E0022042 | SCREEN | 05MAR2003 | -7 | 63 | 136 | 90 | 72 | 124 | 88 | 9 | -12 | -2 |
| | | DAY 1 | 12MAR2003 | 1 | 75 | 130 | 86 | 84 | 126 | 92 | 9 | -4 | 6 |
| | | BASELINE | | | 75 | 130 | 86 | 84 | 126 | 92 | 9 | -4 | 6 |
| | | DAY 8 | 19MAR2003 | 8 | 69 | 124 | 86 | 84 | 128 | 90 | 15 | 4 | 4 |
| | | DAY 15 | 27MAR2003 | 16 | 68 | 120 | 74 | 70 | 120 | 86 | 2 | 0 | 12 |
| | | DAY 22 | 02APR2003 | 22 | 68 | 130 | 84 | 70 | 120 | 82 | 2 | -10 | -2 |
| | | DAY 29 | 10APR2003 | 30 | 78 | 136 | 84 | 84 | 130 | 86 | 6 | -6 | 2 |
| | | DAY 36 | 17APR2003 | 37 | 69 | 134 | 80 | 75 | 140 | 92 | 6 | 6 | 12 |
| | | DAY 43 | 24APR2003 | 44 | 78 | 134 | 86 | 90 | 128 | 90 | 12 | -6 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:    SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                                Page 134 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0022042 | DAY 50 | 01MAY2003 | 51 | 63 | 132 | 80 | 75 | 122 | 88 | 12 | -10 | 8 |
| | | DAY 57 | 12MAY2003 | 62 | 69 | 134 | 86 | 78 | 124 | 90 | 9 | -10 | 4 |
| | | FINAL | | 62 | 69 | 134 | 86 | 78 | 124 | 90 | 9 | -10 | 4 |
| | E0022043 | SCREEN | 10MAR2003 | -10 | 66 | 106 | 80 | 72 | 102 | 80 | 6 | -4 | 0 |
| | | DAY 1 | 20MAR2003 | 1 | 63 | 116 | 80 | 66 | 108 | 78 | 3 | -8 | -2 |
| | | BASELINE | | | 63 | 116 | 80 | 66 | 108 | 78 | 3 | -8 | -2 |
| | | DAY 8 | 26MAR2003 | 7 | 63 | 106 | 70 | 81 | 110 | 82 | 18 | 4 | 12 |
| | | DAY 15 | 03APR2003 | 15 | 69 | 114 | 76 | 81 | 112 | 80 | 12 | -2 | 4 |
| | | DAY 22 | 10APR2003 | 22 | 60 | 118 | 72 | 66 | 116 | 78 | 6 | -2 | 6 |
| | | DAY 29 | 17APR2003 | 29 | 66 | 124 | 76 | 75 | 120 | 88 | 9 | -4 | 12 |
| | | DAY 36 | 24APR2003 | 36 | 69 | 118 | 74 | 75 | 112 | 80 | 6 | -6 | 6 |
| | | DAY 43 | 01MAY2003 | 43 | 66 | 116 | 70 | 72 | 120 | 88 | 6 | 4 | 18 |
| | | DAY 50 | 08MAY2003 | 50 | 66 | 118 | 72 | 84 | 114 | 84 | 18 | -4 | 12 |
| | | DAY 50 * | 12MAY2003 | 54 | 63 | 112 | 70 | 66 | 120 | 86 | 3 | 8 | 16 |
| | | FINAL | | 54 | 63 | 112 | 70 | 66 | 120 | 86 | 3 | 8 | 16 |
| | E0022054 | SCREEN | 04APR2003 | -7 | 88 | 144 | 68 | 80 | 132 | 86 | -8 | -12 | 18 |
| | | DAY 1 | 11APR2003 | 1 | 78 | 116 | 70 | 86 | 110 | 66 | 8 | -6 | -4 |
| | | BASELINE | | | 78 | 116 | 70 | 86 | 110 | 66 | 8 | -6 | -4 |
| | | DAY 8 | 18APR2003 | 8 | 80 | 124 | 70 | 88 | 122 | 74 | 8 | -2 | 4 |
| | | DAY 15 | 28APR2003 | 18 | 82 | 124 | 68 | 88 | 120 | 78 | 6 | -4 | 10 |
| | | DAY 22 | 02MAY2003 | 22 | 96 | 126 | 62 | 100 | 118 | 66 | 4 | -8 | 4 |
| | | DAY 29 | 12MAY2003 | 32 | 84 | 134 | 76 | 88 | 126 | 82 | 4 | -8 | 6 |
| | | DAY 36 | 16MAY2003 | 36 | 86 | 116 | 74 | 80 | 122 | 78 | -6 | 6 | 4 |
| | | FINAL | | 36 | 86 | 116 | 74 | 80 | 122 | 78 | -6 | 6 | 4 |
| | E0022059 | SCREEN | 22APR2003 | -14 | 64 | 130 | 70 | 68 | 126 | 80 | 4 | -4 | 10 |
| | | DAY 1 | 06MAY2003 | 1 | 72 | 108 | 66 | 80 | 104 | 72 | 8 | -4 | 6 |
| | | BASELINE | | | 72 | 108 | 66 | 80 | 104 | 72 | 8 | -4 | 6 |
| | | DAY 8 | 13MAY2003 | 8 | 72 | 100 | 68 | 80 | 112 | 78 | 8 | 12 | 10 |
| | | DAY 15 | 20MAY2003 | 15 | 80 | 102 | 60 | 78 | 102 | 68 | -2 | 0 | 8 |
| | | DAY 22 | 27MAY2003 | 22 | 64 | 102 | 70 | 60 | 102 | 72 | -4 | 0 | 2 |
| | | DAY 29 | 03JUN2003 | 29 | 78 | 106 | 64 | 83 | 120 | 76 | 5 | 14 | 12 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
          * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
          KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
          UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

          SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
                    GENERATED:  12JUL2005 17:46:40  iceadmn3

135

Quetiapine Fumarate 5077US/0049                                    Page 135 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0022059 | DAY 36 | 10JUN2003 | 36 | 64 | 98 | 68 | 80 | 104 | 70 | 16 | 6 | 2 |
| | | DAY 43 | 17JUN2003 | 43 | 76 | 98 | 56 | 72 | 100 | 66 | -4 | 2 | 10 |
| | | DAY 43 * | 20JUN2003 | 46 | 76 | 104 | 52 | 76 | 106 | 64 | 0 | 2 | 12 |
| | | DAY 57 | 08JUL2003 | 64 | 64 | 102 | 70 | 64 | 102 | 68 | 0 | 0 | -2 |
| | | FINAL | | 64 | 64 | 102 | 70 | 64 | 102 | 68 | 0 | 0 | -2 |
| | E0022065 | SCREEN | 30APR2003 | -7 | 64 | 100 | 68 | 68 | 112 | 78 | 4 | 12 | 10 |
| | | DAY 1 | 07MAY2003 | 1 | 72 | 94 | 62 | 87 | 96 | 70 | 15 | 2 | 8 |
| | | BASELINE | | | 72 | 94 | 62 | 87 | 96 | 70 | 15 | 2 | 8 |
| | | DAY 8 | 14MAY2003 | 8 | 76 | 106 | 62 | 92 | 94 | 70 | 16 | -12 | 8 |
| | | DAY 15 | 21MAY2003 | 15 | 64 | 96 | 62 | 80 | 92 | 64 | 16 | -4 | 2 |
| | | DAY 22 | 28MAY2003 | 22 | 72 | 92 | 60 | 84 | 94 | 62 | 12 | 2 | 2 |
| | | DAY 29 | 04JUN2003 | 29 | 75 | 92 | 60 | 90 | 88 | 56 | 15 | -4 | -4 |
| | | DAY 36 | 11JUN2003 | 36 | 64 | 104 | 72 | 64 | 92 | 62 | 0 | -12 | -10 |
| | | DAY 43 | 18JUN2003 | 43 | 81 | 104 | 60 | 90 | 98 | 62 | 9 | -6 | 2 |
| | | DAY 50 | 25JUN2003 | 50 | 69 | 98 | 58 | 78 | 106 | 64 | 9 | 8 | 6 |
| | | DAY 57 | 02JUL2003 | 57 | 64 | 110 | 62 | 68 | 108 | 60 | 4 | -2 | -2 |
| | | FINAL | | 57 | 64 | 110 | 62 | 68 | 108 | 60 | 4 | -2 | -2 |
| | E0022070 | SCREEN | 05JUN2003 | -7 | 68 | 120 | 64 | 76 | 120 | 70 | 8 | 0 | 6 |
| | | DAY 1 | 12JUN2003 | 1 | 84 | 116 | 68 | 88 | 114 | 70 | 4 | -2 | 2 |
| | | BASELINE | | | 84 | 116 | 68 | 88 | 114 | 70 | 4 | -2 | 2 |
| | | DAY 8 | 18JUN2003 | 7 | 76 | 130 | 84 | 72 | 124 | 78 | -4 | -6 | -6 |
| | | FINAL | | 7 | 76 | 130 | 84 | 72 | 124 | 78 | -4 | -6 | -6 |
| | E0023001 | SCREEN | 24OCT2002 | -22 | 60 | 120 | 76 | 60 | 118 | 78 | 0 | -2 | 2 |
| | | DAY 1 | 15NOV2002 | 1 | 60 | 128 | 76 | 64 | 130 | 80 | 4 | 2 | 4 |
| | | BASELINE | | | 60 | 128 | 76 | 64 | 130 | 80 | 4 | 2 | 4 |
| | | DAY 8 | 22NOV2002 | 8 | 60 | 124 | 70 | 68 | 104 | 76 | 8 | -20 | 6 |
| | | DAY 15 | 29NOV2002 | 15 | 120 | 102 | 66 | 100 | 109 | 67 | -20 | 7 | 1 |
| | | DAY 22 | 06DEC2002 | 22 | 64 | 128 | 84 | 88 | 112 | 84 | 24 | -16 | 0 |
| | | DAY 29 | 16DEC2002 | 32 | 72 | 110 | 74 | 66 | 104 | 76 | -6 | -6 | 2 |
| | | DAY 36 | 23DEC2002 | 39 | 65 | 124 | 64 | 71 | 138 | 93 | 6 | 14 | 29 |
| | | DAY 43 | 30DEC2002 | 46 | 75 | 131 | 81 | 74 | | | -1 | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

136

Quetiapine Fumarate 5077US/0049                                        Page 136 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0023001 | DAY 50 | 07JAN2003 | 54 | 64 | 130 | 84 | 72 | 122 | 76 | 8 | -8 | -8 |
| | | DAY 57 | 14JAN2003 | 61 | 70 | 120 | 84 | 72 | 116 | 80 | 2 | -4 | -4 |
| | | FINAL | | 61 | 70 | 120 | 84 | 72 | 116 | 80 | 2 | -4 | -4 |
| | E0023009 | SCREEN | 24JAN2003 | -18 | 82 | 118 | 76 | 80 | 120 | 78 | -2 | 2 | 2 |
| | | DAY 1 | 11FEB2003 | 1 | 86 | 134 | 76 | 96 | 127 | 80 | 10 | -7 | 4 |
| | | BASELINE | | | 86 | 134 | 76 | 96 | 127 | 80 | 10 | -7 | 4 |
| | | DAY 8 | 18FEB2003 | 8 | 80 | 128 | 78 | 80 | 132 | 76 | 0 | 4 | -2 |
| | | DAY 15 | 27FEB2003 | 17 | 76 | 134 | 76 | 80 | 134 | 74 | 4 | 0 | -2 |
| | | DAY 22 | 04MAR2003 | 22 | 85 | 109 | 72 | 92 | 129 | 81 | 7 | 20 | 9 |
| | | DAY 29 | 11MAR2003 | 29 | 80 | 128 | 74 | 76 | 120 | 70 | -4 | -8 | -4 |
| | | DAY 36 | 18MAR2003 | 36 | 80 | 119 | 70 | 93 | 129 | 81 | 13 | 10 | 11 |
| | | DAY 43 | 25MAR2003 | 43 | 87 | 105 | 73 | 102 | 133 | 78 | 15 | 28 | 5 |
| | | DAY 50 | 03APR2003 | 52 | 86 | 118 | 68 | 93 | 119 | 81 | 7 | 1 | 13 |
| | | DAY 57 | 08APR2003 | 57 | 92 | 109 | 72 | 90 | 107 | 70 | -2 | -2 | -2 |
| | | FINAL | | 57 | 92 | 109 | 72 | 90 | 107 | 70 | -2 | -2 | -2 |
| | E0023028 | SCREEN | 16MAY2003 | -13 | 99 | 129 | 86 | 79 | 124 | 80 | -20 | -5 | -6 |
| | | DAY 1 | 29MAY2003 | 1 | 68 | 122 | 85 | 77 | 116 | 79 | 9 | -6 | -6 |
| | | BASELINE | | | 68 | 122 | 85 | 77 | 116 | 79 | 9 | -6 | -6 |
| | | DAY 8 | 05JUN2003 | 8 | 75 | 136 | 85 | 86 | 95 | 70 | 11 | -41 | -15 |
| | | DAY 15 | 12JUN2003 | 15 | 65 | 118 | 77 | 69 | 104 | 70 | 4 | -14 | -7 |
| | | DAY 22 | 19JUN2003 | 22 | 71 | 115 | 76 | 70 | 108 | 71 | -1 | -7 | -5 |
| | | DAY 29 | 25JUN2003 | 28 | 96 | 121 | 80 | 82 | 115 | 79 | -14 | -6 | -1 |
| | | DAY 43 | 09JUL2003 | 42 | 84 | 114 | 76 | 82 | 110 | 74 | -2 | -4 | -2 |
| | | DAY 50 | 16JUL2003 | 49 | 85 | 115 | 71 | 83 | 112 | 76 | -2 | -3 | 5 |
| | | DAY 50   * | 21JUL2003 | 54 | 80 | 141 | 93 | 74 | 130 | 89 | -6 | -11 | -4 |
| | | FINAL | | 54 | 80 | 141 | 93 | 74 | 130 | 89 | -6 | -11 | -4 |
| | E0023033 | SCREEN | 30MAY2003 | -6 | 75 | 133 | 93 | 78 | 135 | 96 | 3 | 2 | 3 |
| | | DAY 1 | 05JUN2003 | 1 | 82 | 146 | 95 | 92 | 136 | 94 | 10 | -10 | -1 |
| | | BASELINE | | | 82 | 146 | 95 | 92 | 136 | 94 | 10 | -10 | -1 |
| | | DAY 8 | 12JUN2003 | 8 | 90 | 160 | 98 | 85 | 162 | 108 | -5 | 2 | 10 |
| | | FINAL | | 8 | 90 | 160 | 98 | 85 | 162 | 108 | -5 | 2 | 10 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

137

Quetiapine Fumarate 5077US/0049                                                Page 137 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0023047 | SCREEN | 11JUL2003 | -7 | 73 | 117 | 75 | 126 | 115 | 77 | 53 | -2 | 2 |
| | | DAY 1 | 18JUL2003 | 1 | 61 | 130 | 61 | 89 | 120 | 84 | 28 | -10 | 23 |
| | | BASELINE | | | 61 | 130 | 61 | 89 | 120 | 84 | 28 | -10 | 23 |
| | | DAY 8 | 25JUL2003 | 8 | 67 | 119 | 68 | 76 | 143 | 69 | 9 | 24 | 1 |
| | | DAY 15 | 31JUL2003 | 14 | 61 | 117 | 71 | 76 | 125 | 81 | 15 | 8 | 10 |
| | | DAY 22 | 08AUG2003 | 22 | 85 | 139 | 95 | 87 | 151 | 95 | 2 | 12 | 0 |
| | | DAY 29 | 15AUG2003 | 29 | 69 | 143 | 82 | 72 | 148 | 86 | 3 | 5 | 4 |
| | | DAY 36 | 21AUG2003 | 35 | 78 | 131 | 85 | 97 | 142 | 80 | 19 | 11 | -5 |
| | | DAY 43 | 29AUG2003 | 43 | 123 | 123 | 78 | 104 | 121 | 72 | -19 | -2 | -6 |
| | | DAY 50 | 05SEP2003 | 50 | 85 | 129 | 82 | 92 | 121 | 77 | 7 | -8 | -5 |
| | | DAY 57 | 12SEP2003 | 57 | 80 | 138 | 83 | 120 | 118 | 81 | 40 | -20 | -2 |
| | | FINAL | | 57 | 80 | 138 | 83 | 120 | 118 | 81 | 40 | -20 | -2 |
| | E0025001 | SCREEN | 25MAR2003 | -7 | 68 | 130 | 72 | 84 | 126 | 78 | 16 | -4 | 6 |
| | | DAY 1 | 01APR2003 | 1 | 80 | 136 | 88 | 76 | 130 | 90 | -4 | -6 | 2 |
| | | BASELINE | | | 80 | 136 | 88 | 76 | 130 | 90 | -4 | -6 | 2 |
| | | DAY 8 | 10APR2003 | 10 | 64 | 135 | 80 | 80 | 130 | 80 | 16 | -5 | 0 |
| | | DAY 15 | 16APR2003 | 16 | 72 | 110 | 62 | 76 | 112 | 70 | 4 | 2 | 8 |
| | | DAY 22 | 23APR2003 | 23 | 76 | 130 | 78 | 80 | 120 | 70 | 4 | -10 | -8 |
| | | FINAL | | 23 | 76 | 130 | 78 | 80 | 120 | 70 | 4 | -10 | -8 |
| | E0026012 | SCREEN | 05FEB2003 | -15 | 57 | 134 | 86 | 53 | 145 | 90 | -4 | 11 | 4 |
| | | DAY 1 | 20FEB2003 | 1 | 63 | 133 | 86 | 65 | 146 | 82 | 2 | 13 | -4 |
| | | BASELINE | | | 63 | 133 | 86 | 65 | 146 | 82 | 2 | 13 | -4 |
| | | DAY 8 | 27FEB2003 | 8 | 71 | 123 | 74 | 73 | 134 | 87 | 2 | 11 | 13 |
| | | DAY 15 | 06MAR2003 | 15 | 59 | 123 | 71 | 53 | 136 | 92 | -6 | 13 | 21 |
| | | DAY 22 | 13MAR2003 | 22 | 68 | 146 | 80 | 74 | 154 | 86 | 6 | 8 | 6 |
| | | DAY 29 | 20MAR2003 | 29 | 68 | 123 | 79 | 75 | 134 | 93 | 7 | 11 | 14 |
| | | DAY 36 | 27MAR2003 | 36 | 72 | 126 | 83 | 72 | 133 | 89 | 0 | 7 | 6 |
| | | DAY 43 | 03APR2003 | 43 | 72 | 140 | 72 | 74 | 138 | 72 | 2 | -2 | 0 |
| | | DAY 50 | 10APR2003 | 50 | 69 | 128 | 80 | 77 | 122 | 84 | 8 | -6 | 4 |
| | | DAY 57 | 17APR2003 | 57 | 68 | 116 | 71 | 67 | 121 | 84 | -1 | 5 | 13 |
| | | FINAL | | 57 | 68 | 116 | 71 | 67 | 121 | 84 | -1 | 5 | 13 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                                   Page 138 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0026020 | SCREEN | 28MAR2003 | -4 | 82 | 161 | 84 | 85 | 155 | 67 | 3 | -6 | -17 |
| | | DAY 1 | 01APR2003 | 1 | 74 | 116 | 76 | 72 | 131 | 63 | -2 | 15 | -13 |
| | | BASELINE | | | 74 | 116 | 76 | 72 | 131 | 63 | -2 | 15 | -13 |
| | | DAY 8 | 08APR2003 | 8 | 87 | 115 | 67 | 90 | 131 | 61 | 3 | 16 | -6 |
| | | DAY 15 | 15APR2003 | 15 | 73 | 137 | 74 | 72 | 146 | 63 | -1 | 9 | -11 |
| | | DAY 22 | 22APR2003 | 22 | 70 | 160 | 71 | 78 | 110 | 74 | 8 | -50 | 3 |
| | | FINAL | | 22 | 70 | 160 | 71 | 78 | 110 | 74 | 8 | -50 | 3 |
| | E0026024 | SCREEN | 25APR2003 | -7 | 82 | 104 | 61 | 85 | 98 | 58 | 3 | -6 | -3 |
| | | DAY 1 | 02MAY2003 | 1 | 89 | 108 | 74 | 92 | 108 | 71 | 3 | 0 | -3 |
| | | BASELINE | | | 89 | 108 | 74 | 92 | 108 | 71 | 3 | 0 | -3 |
| | | DAY 8 | 09MAY2003 | 8 | 77 | 111 | 70 | 85 | 107 | 71 | 8 | -4 | 1 |
| | | DAY 15 | 16MAY2003 | 15 | 76 | 112 | 68 | 82 | 116 | 70 | 6 | 4 | 2 |
| | | DAY 22 | 23MAY2003 | 22 | 75 | 99 | 67 | 83 | 116 | 76 | 8 | 17 | 9 |
| | | DAY 29 | 30MAY2003 | 29 | 78 | 100 | 72 | 89 | 97 | 77 | 11 | -3 | 5 |
| | | FINAL | | 29 | 78 | 100 | 72 | 89 | 97 | 77 | 11 | -3 | 5 |
| | E0026028 | SCREEN | 06JUN2003 | -14 | 73 | 172 | 60 | 80 | 160 | 80 | 7 | -12 | 20 |
| | | DAY 1 | 20JUN2003 | 1 | 86 | 154 | 82 | 90 | 160 | 90 | 4 | 6 | 8 |
| | | BASELINE | | | 86 | 154 | 82 | 90 | 160 | 90 | 4 | 6 | 8 |
| | | DAY 8 | 27JUN2003 | 8 | 90 | 156 | 78 | 100 | 166 | 81 | 10 | 10 | 3 |
| | | DAY 15 | 02JUL2003 | 13 | 72 | 150 | 72 | 80 | 160 | 80 | 8 | 10 | 8 |
| | | DAY 15 | * 08JUL2003 | 19 | 90 | 137 | 85 | 96 | 161 | 90 | 6 | 24 | 5 |
| | | DAY 36 | 23JUL2003 | 34 | 91 | 161 | 88 | 87 | 156 | 92 | -4 | -5 | 4 |
| | | FINAL | | 34 | 91 | 161 | 88 | 87 | 156 | 92 | -4 | -5 | 4 |
| | E0028001 | SCREEN | 07OCT2002 | -3 | 72 | 110 | 80 | 72 | 118 | 80 | 0 | 8 | 0 |
| | | DAY 1 | 10OCT2002 | 1 | 74 | 128 | 88 | 73 | 122 | 82 | -1 | -6 | -6 |
| | | BASELINE | | | 74 | 128 | 88 | 73 | 122 | 82 | -1 | -6 | -6 |
| | | DAY 8 | 16OCT2002 | 7 | 70 | 130 | 90 | 72 | 130 | 90 | 2 | 0 | 0 |
| | | DAY 15 | 23OCT2002 | 14 | 72 | 136 | 90 | 82 | 140 | 90 | 10 | 4 | 0 |
| | | DAY 22 | 29OCT2002 | 20 | 70 | 128 | 80 | 72 | 122 | 90 | 2 | -6 | 10 |
| | | DAY 29 | 05NOV2002 | 27 | 74 | 130 | 102 | 88 | 140 | 110 | 14 | 10 | 8 |
| | | DAY 36 | 12NOV2002 | 34 | 70 | 122 | 88 | 78 | 126 | 88 | 8 | 4 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                             Page 139 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0028001 | DAY 43 | 19NOV2002 | 41 | 78 | 134 | 94 | 84 | 150 | 104 | 6 | 16 | 10 |
| | | DAY 50 | 26NOV2002 | 48 | 82 | 120 | 92 | 92 | 118 | 98 | 10 | -2 | 6 |
| | | DAY 57 | 03DEC2002 | 55 | 90 | 138 | 98 | 94 | 116 | 96 | 4 | -22 | -2 |
| | | FINAL | | 55 | 90 | 138 | 98 | 94 | 116 | 96 | 4 | -22 | -2 |
| | E0028003 | SCREEN | 23SEP2002 | -7 | 58 | 112 | 88 | 70 | 116 | 90 | 12 | 4 | 2 |
| | | DAY 1 | 30SEP2002 | 1 | 60 | 122 | 80 | 64 | 120 | 80 | 4 | -2 | 0 |
| | | BASELINE | | | 60 | 122 | 80 | 64 | 120 | 80 | 4 | -2 | 0 |
| | | DAY 8 | 07OCT2002 | 8 | 73 | 122 | 80 | 76 | 118 | 80 | 3 | -4 | 0 |
| | | DAY 15 | 16OCT2002 | 17 | 72 | 130 | 90 | 71 | 132 | 90 | -1 | 2 | 0 |
| | | DAY 22 | 22OCT2002 | 23 | 66 | 130 | 90 | 78 | 120 | 80 | 12 | -10 | -10 |
| | | DAY 29 | 29OCT2002 | 30 | 60 | 134 | 78 | 72 | 138 | 78 | 12 | 4 | 0 |
| | | DAY 36 | 07NOV2002 | 39 | 64 | 142 | 86 | 74 | 142 | 88 | 10 | 0 | 2 |
| | | DAY 43 | 12NOV2002 | 44 | 66 | 130 | 80 | 68 | 128 | 80 | 2 | -2 | 0 |
| | | DAY 50 | 19NOV2002 | 51 | 66 | 130 | 92 | 76 | 112 | 84 | 10 | -18 | -8 |
| | | DAY 57 | 26NOV2002 | 58 | 72 | 132 | 82 | 72 | 134 | 76 | 0 | 2 | -6 |
| | | FINAL | | 58 | 72 | 132 | 82 | 72 | 134 | 76 | 0 | 2 | -6 |
| | E0028005 | SCREEN | 30SEP2002 | -3 | 60 | 90 | 70 | 60 | 90 | 70 | 0 | 0 | 0 |
| | | DAY 1 | 03OCT2002 | 1 | 68 | 90 | 60 | 68 | 98 | 70 | 0 | 8 | 10 |
| | | BASELINE | | | 68 | 90 | 60 | 68 | 98 | 70 | 0 | 8 | 10 |
| | | DAY 8 | 11OCT2002 | 9 | 61 | 98 | 70 | 68 | 100 | 70 | 7 | 2 | 0 |
| | | DAY 29 | 31OCT2002 | 29 | 58 | 98 | 62 | 62 | 96 | 68 | 4 | -2 | 6 |
| | | FINAL | | 29 | 58 | 98 | 62 | 62 | 96 | 68 | 4 | -2 | 6 |
| | E0028010 | SCREEN | 15OCT2002 | -21 | 60 | 118 | 78 | 62 | 118 | 80 | 2 | 0 | 2 |
| | | DAY 1 | 05NOV2002 | 1 | 70 | 104 | 60 | 70 | 118 | 68 | 0 | 14 | 8 |
| | | BASELINE | | | 70 | 104 | 60 | 70 | 118 | 68 | 0 | 14 | 8 |
| | | DAY 8 | 12NOV2002 | 8 | 60 | 102 | 70 | 62 | 110 | 70 | 2 | 8 | 0 |
| | | DAY 15 | 19NOV2002 | 15 | 74 | 112 | 68 | 78 | 98 | 70 | 4 | -14 | 2 |
| | | DAY 22 | 25NOV2002 | 21 | 70 | 104 | 58 | 80 | 112 | 84 | 10 | 8 | 26 |
| | | DAY 29 | 03DEC2002 | 29 | 68 | 114 | 68 | 80 | 128 | 68 | 12 | 14 | 0 |
| | | DAY 36 | 10DEC2002 | 36 | 64 | 110 | 64 | 76 | 104 | 68 | 12 | -6 | 4 |
| | | DAY 43 | 17DEC2002 | 43 | 74 | 114 | 60 | 72 | 128 | 72 | -2 | 14 | 12 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 140 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028010 | DAY 50 | 23DEC2002 | 49 | 76 | 98 | 60 | 84 | 102 | 70 | 8 | 4 | 10 |
| | | DAY 57 | 31DEC2002 | 57 | 60 | 118 | 68 | 64 | 112 | 66 | 4 | -6 | -2 |
| | | FINAL | | 57 | 60 | 118 | 68 | 64 | 112 | 66 | 4 | -6 | -2 |
| | E0028011 | SCREEN | 25NOV2002 | -10 | 76 | 130 | 82 | 80 | 130 | 70 | 4 | 0 | -12 |
| | | DAY 1 | 05DEC2002 | 1 | 72 | 136 | 78 | 88 | 128 | 80 | 16 | -8 | 2 |
| | | BASELINE | | | 72 | 136 | 78 | 88 | 128 | 80 | 16 | -8 | 2 |
| | | DAY 8 | 12DEC2002 | 8 | 74 | 136 | 86 | 86 | 122 | 90 | 12 | -14 | 4 |
| | | DAY 15 | 19DEC2002 | 15 | 68 | 110 | 70 | 76 | 118 | 80 | 8 | 8 | 10 |
| | | DAY 22 | 26DEC2002 | 22 | 70 | 122 | 88 | 78 | 118 | 90 | 8 | -4 | 2 |
| | | DAY 29 | 02JAN2003 | 29 | 72 | 128 | 82 | 80 | 118 | 78 | 8 | -10 | -4 |
| | | DAY 36 | 09JAN2003 | 36 | 78 | 116 | 88 | 84 | 112 | 90 | 6 | -4 | 2 |
| | | DAY 43 | 16JAN2003 | 43 | 66 | 130 | 80 | 86 | 120 | 90 | 20 | -10 | 10 |
| | | DAY 50 | 23JAN2003 | 50 | 76 | 118 | 86 | 94 | 124 | 98 | 18 | 6 | 12 |
| | | DAY 57 | 30JAN2003 | 57 | 82 | 132 | 76 | 98 | 128 | 84 | 16 | -4 | 8 |
| | | FINAL | | 57 | 82 | 132 | 76 | 98 | 128 | 84 | 16 | -4 | 8 |
| | E0028030 | SCREEN | 26FEB2003 | -6 | 60 | 122 | 82 | 84 | 120 | 80 | 24 | -2 | -2 |
| | | DAY 1 | 04MAR2003 | 1 | 56 | 118 | 86 | 76 | 114 | 92 | 20 | -4 | 6 |
| | | BASELINE | | | 56 | 118 | 86 | 76 | 114 | 92 | 20 | -4 | 6 |
| | | DAY 8 | 11MAR2003 | 8 | 74 | 100 | 78 | 70 | 106 | 94 | -4 | 6 | 16 |
| | | DAY 15 | 18MAR2003 | 15 | 80 | 118 | 76 | 88 | 112 | 78 | 8 | -6 | 2 |
| | | DAY 22 | 25MAR2003 | 22 | 84 | 116 | 80 | 80 | 112 | 78 | -4 | -4 | -2 |
| | | DAY 29 | 01APR2003 | 29 | 68 | 112 | 72 | 92 | 106 | 74 | 24 | -6 | 2 |
| | | DAY 36 | 08APR2003 | 36 | 64 | 120 | 76 | 80 | 106 | 72 | 16 | -14 | -4 |
| | | DAY 43 | 17APR2003 | 45 | 72 | 122 | 72 | 88 | 100 | 72 | 16 | -22 | 0 |
| | | DAY 50 | 22APR2003 | 50 | 60 | 120 | 64 | 84 | 110 | 68 | 24 | -10 | 4 |
| | | DAY 57 | 30APR2003 | 58 | 70 | 110 | 78 | 70 | 110 | 86 | 0 | 0 | 8 |
| | | FINAL | | 58 | 70 | 110 | 78 | 70 | 110 | 86 | 0 | 0 | 8 |
| | E0028031 | SCREEN | 06MAR2003 | -5 | 92 | 126 | 84 | 84 | 124 | 86 | -8 | -2 | 2 |
| | | DAY 1 | 11MAR2003 | 1 | 84 | 122 | 74 | 88 | 108 | 74 | 4 | -14 | 0 |
| | | BASELINE | | | 84 | 122 | 74 | 88 | 108 | 74 | 4 | -14 | 0 |
| | | DAY 8 | 18MAR2003 | 8 | 88 | 118 | 84 | 96 | 108 | 76 | 8 | -10 | -8 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

141

Quetiapine Fumarate 5077US/0049                                                Page 141 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0028031 | DAY 15 | 25MAR2003 | 15 | 92 | 130 | 82 | 96 | 132 | 86 | 4 | 2 | 4 |
| | | DAY 36 | 17APR2003 | 38 | 96 | 130 | 76 | 100 | 124 | 74 | 4 | -6 | -2 |
| | | FINAL | | 38 | 96 | 130 | 76 | 100 | 124 | 74 | 4 | -6 | -2 |
| | E0028047 | SCREEN | 08JUL2003 | -6 | 78 | 170 | 120 | 74 | 160 | 120 | -4 | -10 | 0 |
| | | DAY 1 | 14JUL2003 | 1 | 64 | 130 | 100 | 60 | 130 | 100 | -4 | 0 | 0 |
| | | BASELINE | | | 64 | 130 | 100 | 60 | 130 | 100 | -4 | 0 | 0 |
| | | DAY 8 | 21JUL2003 | 8 | 68 | 140 | 100 | 72 | 140 | 115 | 4 | 0 | 15 |
| | | DAY 15 | 29JUL2003 | 16 | 66 | 148 | 100 | 78 | 160 | 108 | 12 | 12 | 8 |
| | | DAY 22 | 05AUG2003 | 23 | 62 | 140 | 94 | 62 | 162 | 110 | 0 | 22 | 16 |
| | | DAY 29 | 12AUG2003 | 30 | 61 | 168 | 101 | 60 | 168 | 112 | -1 | 0 | 11 |
| | | DAY 36 | 19AUG2003 | 37 | 62 | 160 | 110 | 78 | 160 | 110 | 16 | 0 | 0 |
| | | DAY 43 | 26AUG2003 | 44 | 60 | 140 | 100 | 60 | 140 | 100 | 0 | 0 | 0 |
| | | DAY 50 | 02SEP2003 | 51 | 62 | 150 | 110 | 62 | 148 | 110 | 0 | -2 | 0 |
| | | DAY 57 | 09SEP2003 | 58 | 70 | 162 | 108 | 66 | 144 | 100 | -4 | -18 | -8 |
| | | FINAL | | 58 | 70 | 162 | 108 | 66 | 144 | 100 | -4 | -18 | -8 |
| | E0029001 | SCREEN | 24SEP2002 | -7 | 76 | 120 | 60 | 88 | 120 | 66 | 12 | 0 | 6 |
| | | DAY 1 | 01OCT2002 | 1 | 76 | 108 | 72 | 74 | 112 | 76 | -2 | 4 | 4 |
| | | BASELINE | | | 76 | 108 | 72 | 74 | 112 | 76 | -2 | 4 | 4 |
| | | DAY 8 | 09OCT2002 | 9 | 72 | 124 | 80 | 80 | 130 | 84 | 8 | 6 | 4 |
| | | FINAL | | 9 | 72 | 124 | 80 | 80 | 130 | 84 | 8 | 6 | 4 |
| | E0029014 | SCREEN | 28JAN2003 | -7 | 60 | 102 | 60 | 84 | 106 | 62 | 24 | 4 | 2 |
| | | DAY 1 | 04FEB2003 | 1 | 60 | 90 | 60 | 72 | 100 | 50 | 12 | 10 | -10 |
| | | BASELINE | | | 60 | 90 | 60 | 72 | 100 | 50 | 12 | 10 | -10 |
| | | DAY 8 | 11FEB2003 | 8 | 60 | 114 | 80 | 72 | 100 | 76 | 12 | -14 | -4 |
| | | DAY 15 | 18FEB2003 | 15 | 64 | 104 | 64 | 68 | 94 | 62 | 4 | -10 | -2 |
| | | DAY 22 | 25FEB2003 | 22 | 68 | 118 | 64 | 64 | 118 | 64 | -4 | 0 | 0 |
| | | DAY 29 | 06MAR2003 | 31 | 76 | 96 | 58 | 76 | 104 | 64 | 0 | 8 | 6 |
| | | DAY 36 | 11MAR2003 | 36 | 68 | 126 | 76 | 76 | 134 | 84 | 8 | 8 | 8 |
| | | DAY 43 | 20MAR2003 | 45 | 72 | 138 | 76 | 84 | 122 | 74 | 12 | -16 | -2 |
| | | DAY 50 | 27MAR2003 | 52 | 72 | 120 | 68 | 80 | 110 | 70 | 8 | -10 | 2 |
| | | DAY 57 | 01APR2003 | 57 | 56 | 114 | 70 | 60 | 108 | 64 | 4 | -6 | -6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 142 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0029014 | FINAL | | 57 | 56 | 114 | 70 | 60 | 108 | 64 | 4 | -6 | -6 |
| | E0029023 | SCREEN | 11MAR2003 | -28 | 80 | 112 | 72 | 80 | 110 | 72 | 0 | -2 | 0 |
| | | DAY 1 | 08APR2003 | 1 | 76 | 112 | 72 | 76 | 108 | 70 | 0 | -4 | -2 |
| | | BASELINE | | | 76 | 112 | 72 | 76 | 108 | 70 | 0 | -4 | -2 |
| | | DAY 8 | 15APR2003 | 8 | 64 | 118 | 72 | 68 | 118 | 76 | 4 | 0 | 4 |
| | | DAY 15 | 22APR2003 | 15 | 64 | 112 | 70 | 64 | 112 | 68 | 0 | 0 | -2 |
| | | DAY 22 | 01MAY2003 | 24 | 72 | 118 | 76 | 72 | 116 | 78 | 0 | -2 | 2 |
| | | DAY 36 | 12MAY2003 | 35 | 72 | 112 | 70 | 72 | 112 | 68 | 0 | 0 | -2 |
| | | DAY 43 | 20MAY2003 | 43 | 76 | 120 | 80 | 76 | 116 | 80 | 0 | -4 | 0 |
| | | DAY 50 | 29MAY2003 | 52 | 72 | 116 | 78 | 72 | 118 | 74 | 0 | 2 | -4 |
| | | DAY 57 | 10JUN2003 | 64 | 68 | 110 | 74 | 68 | 110 | 72 | 0 | 0 | -2 |
| | | FINAL | | 64 | 68 | 110 | 74 | 68 | 110 | 72 | 0 | 0 | -2 |
| | E0029032 | SCREEN | 22MAY2003 | -19 | 64 | 102 | 78 | 72 | 118 | 80 | 12 | 16 | 2 |
| | | DAY 1 | 10JUN2003 | 1 | 64 | 110 | 80 | 68 | 108 | 80 | 4 | -2 | 0 |
| | | BASELINE | | | 64 | 110 | 80 | 68 | 108 | 80 | 4 | -2 | 0 |
| | | DAY 8 | 17JUN2003 | 8 | 64 | 110 | 80 | 68 | 120 | 80 | 4 | 10 | 0 |
| | | DAY 22 | 01JUL2003 | 22 | 68 | 110 | 80 | 76 | 105 | 80 | 8 | -5 | 0 |
| | | FINAL | | 22 | 68 | 110 | 80 | 76 | 105 | 80 | 8 | -5 | 0 |
| | E0029033 | SCREEN | 27MAY2003 | -6 | 60 | 110 | 70 | 64 | 100 | 80 | 4 | -10 | 10 |
| | | DAY 1 | 02JUN2003 | 1 | 60 | 104 | 70 | 72 | 118 | 80 | 12 | 14 | 10 |
| | | BASELINE | | | 60 | 104 | 70 | 72 | 118 | 80 | 12 | 14 | 10 |
| | | DAY 8 | 09JUN2003 | 8 | 64 | 114 | 68 | 76 | 144 | 78 | 12 | 30 | 10 |
| | | DAY 15 | 16JUN2003 | 15 | 60 | 118 | 70 | 76 | 114 | 76 | 16 | -4 | 6 |
| | | DAY 22 | 23JUN2003 | 22 | 64 | 104 | 68 | 76 | 110 | 80 | 12 | 6 | 12 |
| | | DAY 29 | 30JUN2003 | 29 | 64 | 118 | 70 | 68 | 136 | 80 | 4 | 18 | 10 |
| | | FINAL | | 29 | 64 | 118 | 70 | 68 | 136 | 80 | 4 | 18 | 10 |
| | E0029039 | SCREEN | 10JUL2003 | -5 | 60 | 100 | 70 | 60 | 90 | 70 | 0 | -10 | 0 |
| | | DAY 1 | 15JUL2003 | 1 | 56 | 100 | 64 | 64 | 90 | 60 | 8 | -10 | -4 |
| | | BASELINE | | | 56 | 100 | 64 | 64 | 90 | 60 | 8 | -10 | -4 |
| | | DAY 8 | 23JUL2003 | 9 | 64 | 100 | 70 | 64 | 90 | 70 | 0 | -10 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 143 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0029039 | DAY 15 | 28JUL2003 | 14 | 88 | 98 | 60 | 84 | 92 | 58 | -4 | -6 | -2 |
| | | FINAL | | 14 | 88 | 98 | 60 | 84 | 92 | 58 | -4 | -6 | -2 |
| | E0030003 | SCREEN | 03DEC2002 | -13 | 72 | 122 | 84 | 80 | 110 | 80 | 8 | -12 | -4 |
| | | DAY 1 | 16DEC2002 | 1 | 68 | 130 | 78 | 80 | 118 | 70 | 12 | -12 | -8 |
| | | BASELINE | | | 68 | 130 | 78 | 80 | 118 | 70 | 12 | -12 | -8 |
| | | DAY 8 | 23DEC2002 | 8 | 60 | 130 | 70 | 60 | 126 | 70 | 0 | -4 | 0 |
| | | DAY 8 * | 24DEC2002 | 9 | 60 | 120 | 70 | 72 | 122 | 74 | 12 | 2 | 4 |
| | | FINAL | | 9 | 60 | 120 | 70 | 72 | 122 | 74 | 12 | 2 | 4 |
| | E0030009 | SCREEN | 10JAN2003 | -13 | 72 | 136 | 86 | 80 | 134 | 90 | 8 | -2 | 4 |
| | | DAY 1 | 23JAN2003 | 1 | 64 | 144 | 90 | 64 | 128 | 94 | 0 | -16 | 4 |
| | | BASELINE | | | 64 | 144 | 90 | 64 | 128 | 94 | 0 | -16 | 4 |
| | | DAY 8 | 29JAN2003 | 7 | 60 | 126 | 78 | 72 | 130 | 80 | 12 | 4 | 2 |
| | | DAY 15 | 07FEB2003 | 16 | 56 | 126 | 72 | 60 | 122 | 76 | 4 | -4 | 4 |
| | | DAY 36 | 27FEB2003 | 36 | 64 | 122 | 74 | 64 | 120 | 80 | 0 | -2 | 6 |
| | | DAY 43 | 06MAR2003 | 43 | 68 | 126 | 80 | 76 | 128 | 80 | 8 | 2 | 0 |
| | | DAY 50 | 12MAR2003 | 49 | 68 | 134 | 80 | 76 | 126 | 80 | 8 | -8 | 0 |
| | | DAY 57 | 19MAR2003 | 56 | 64 | 140 | 80 | 72 | 116 | 80 | 8 | -24 | 0 |
| | | FINAL | | 56 | 64 | 140 | 80 | 72 | 116 | 80 | 8 | -24 | 0 |
| | E0030016 | SCREEN | 21FEB2003 | -10 | 68 | 120 | 62 | 80 | 114 | 70 | 12 | -6 | 8 |
| | | DAY 1 | 03MAR2003 | 1 | 76 | 126 | 78 | 76 | 112 | 76 | 0 | -14 | -2 |
| | | BASELINE | | | 76 | 126 | 78 | 76 | 112 | 76 | 0 | -14 | -2 |
| | | DAY 8 | 10MAR2003 | 8 | 84 | 124 | 80 | 88 | 118 | 84 | 4 | -6 | 4 |
| | | DAY 15 | 17MAR2003 | 15 | 84 | 130 | 80 | 88 | 116 | 80 | 4 | -14 | 0 |
| | | DAY 22 | 25MAR2003 | 23 | 80 | 124 | 78 | 96 | 120 | 76 | 16 | -4 | -2 |
| | | DAY 29 | 02APR2003 | 31 | 88 | 138 | 80 | 88 | 120 | 80 | 0 | -18 | 0 |
| | | DAY 36 | 09APR2003 | 38 | 92 | 120 | 80 | 96 | 112 | 82 | 4 | -8 | 2 |
| | | DAY 50 | 22APR2003 | 51 | 84 | 128 | 76 | 88 | 120 | 80 | 4 | -8 | 4 |
| | | FINAL | | 51 | 84 | 128 | 76 | 88 | 120 | 80 | 4 | -8 | 4 |
| | E0030021 | SCREEN | 13MAY2003 | -7 | 60 | 100 | 60 | 80 | 100 | 70 | 20 | 0 | 10 |
| | | DAY 1 | 20MAY2003 | 1 | 68 | 100 | 64 | 80 | 102 | 70 | 12 | 2 | 6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

144

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0030021 | BASELINE | | | 68 | 100 | 64 | 80 | 102 | 70 | 12 | 2 | 6 |
| | | DAY 8 | 27MAY2003 | 8 | 68 | 98 | 68 | 80 | 100 | 72 | 12 | 2 | 4 |
| | | DAY 15 | 03JUN2003 | 15 | 60 | 132 | 74 | 80 | 124 | 70 | 20 | -8 | -4 |
| | | DAY 22 | 10JUN2003 | 22 | 68 | 131 | 70 | 70 | 128 | 71 | 2 | -3 | 1 |
| | | DAY 29 | 17JUN2003 | 29 | 60 | 111 | 70 | 80 | 108 | 70 | 20 | -3 | 0 |
| | | FINAL | | 29 | 60 | 111 | 70 | 80 | 108 | 70 | 20 | -3 | 0 |
| | E0031001 | SCREEN | 14NOV2002 | -7 | 78 | 126 | 88 | 82 | 122 | 86 | 4 | -4 | -2 |
| | | DAY 1 | 21NOV2002 | 1 | 68 | 124 | 80 | 76 | 126 | 84 | 8 | 2 | 4 |
| | | BASELINE | | | 68 | 124 | 80 | 76 | 126 | 84 | 8 | 2 | 4 |
| | | DAY 8 | 27NOV2002 | 7 | 58 | 124 | 68 | 64 | 124 | 74 | 6 | 0 | 6 |
| | | DAY 15 | 05DEC2002 | 15 | 64 | 126 | 74 | 76 | 128 | 74 | 12 | 2 | 0 |
| | | DAY 22 | 11DEC2002 | 21 | 66 | 126 | 80 | 60 | 128 | 82 | -6 | 2 | 2 |
| | | DAY 29 | 20DEC2002 | 30 | 62 | 118 | 64 | 66 | 114 | 66 | 4 | -4 | 2 |
| | | FINAL | | 30 | 62 | 118 | 64 | 66 | 114 | 66 | 4 | -4 | 2 |
| | E0031017 | SCREEN | 25MAR2003 | -7 | 60 | 112 | 68 | 66 | 118 | 74 | 6 | 6 | 6 |
| | | DAY 1 | 01APR2003 | 1 | 69 | 124 | 72 | 76 | 128 | 74 | 7 | 4 | 2 |
| | | BASELINE | | | 69 | 124 | 72 | 76 | 128 | 74 | 7 | 4 | 2 |
| | | DAY 8 | 07APR2003 | 7 | 70 | 126 | 72 | 66 | 130 | 74 | -4 | 4 | 2 |
| | | DAY 15 | 15APR2003 | 15 | 88 | 129 | 68 | 84 | 132 | 74 | -4 | 3 | 6 |
| | | DAY 22 | 22APR2003 | 22 | 70 | 120 | 70 | 66 | 126 | 74 | -4 | 6 | 4 |
| | | DAY 29 | 29APR2003 | 29 | 70 | 126 | 72 | 72 | 128 | 76 | 2 | 2 | 4 |
| | | FINAL | | 29 | 70 | 126 | 72 | 72 | 128 | 76 | 2 | 2 | 4 |
| | E0031018 | SCREEN | 01APR2003 | -9 | 90 | 114 | 72 | 80 | 116 | 74 | -10 | 2 | 2 |
| | | DAY 1 | 10APR2003 | 1 | 76 | 118 | 70 | 84 | 116 | 74 | 8 | -2 | 4 |
| | | BASELINE | | | 76 | 118 | 70 | 84 | 116 | 74 | 8 | -2 | 4 |
| | | DAY 8 | 17APR2003 | 8 | 68 | 120 | 68 | 76 | 118 | 72 | 8 | -2 | 4 |
| | | DAY 15 | 24APR2003 | 15 | 76 | 128 | 76 | 74 | 126 | 68 | -2 | -2 | -8 |
| | | FINAL | | 15 | 76 | 128 | 76 | 74 | 126 | 68 | -2 | -2 | -8 |
| | E0031023 | SCREEN | 21APR2003 | -8 | 72 | 136 | 84 | 76 | 140 | 86 | 4 | 4 | 2 |
| | | DAY 1 | 29APR2003 | 1 | 74 | 140 | 82 | 78 | 142 | 84 | 4 | 2 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0031023 | BASELINE | | | 74 | 140 | 82 | 78 | 142 | 84 | 4 | 2 | 2 |
| | | DAY 8 | 07MAY2003 | 9 | 80 | 140 | 80 | 78 | 144 | 82 | -2 | 4 | 2 |
| | | DAY 15 | 13MAY2003 | 15 | 84 | 142 | 82 | 88 | 146 | 86 | 4 | 4 | 4 |
| | | DAY 22 | 20MAY2003 | 22 | 86 | 144 | 80 | 88 | 146 | 84 | 2 | 2 | 4 |
| | | DAY 29 | 27MAY2003 | 29 | 80 | 142 | 84 | 86 | 148 | 88 | 6 | 6 | 4 |
| | | DAY 36 | 04JUN2003 | 37 | 96 | 130 | 90 | 100 | 140 | 90 | 4 | 10 | 0 |
| | | DAY 43 | 10JUN2003 | 43 | 72 | 134 | 84 | 86 | 140 | 90 | 14 | 6 | 6 |
| | | DAY 50 | 17JUN2003 | 50 | 74 | 136 | 84 | 76 | 140 | 90 | 2 | 4 | 6 |
| | | DAY 57 | 24JUN2003 | 57 | 78 | 140 | 78 | 86 | 144 | 88 | 8 | 4 | 10 |
| | | FINAL | | 57 | 78 | 140 | 78 | 86 | 144 | 88 | 8 | 4 | 10 |
| | E0033001 | SCREEN | 23DEC2002 | -17 | 68 | 120 | 80 | 80 | 120 | 88 | 12 | 0 | 8 |
| | | DAY 1 | 09JAN2003 | 1 | 80 | 120 | 72 | 86 | 120 | 76 | 6 | 0 | 4 |
| | | BASELINE | | | 80 | 120 | 72 | 86 | 120 | 76 | 6 | 0 | 4 |
| | | DAY 8 | 16JAN2003 | 8 | 64 | 104 | 70 | 76 | 108 | 84 | 12 | 4 | 14 |
| | | DAY 15 | 23JAN2003 | 15 | 68 | 120 | 78 | 76 | 116 | 86 | 8 | -4 | 8 |
| | | DAY 22 | 30JAN2003 | 22 | 64 | 110 | 80 | 76 | 120 | 82 | 12 | 10 | 2 |
| | | FINAL | | 22 | 64 | 110 | 80 | 76 | 120 | 82 | 12 | 10 | 2 |
| | E0033004 | SCREEN | 09JAN2003 | -8 | 76 | 110 | 76 | 80 | 108 | 76 | 4 | -2 | 0 |
| | | DAY 1 | 17JAN2003 | 1 | 76 | 100 | 70 | 80 | 104 | 70 | 4 | 4 | 0 |
| | | BASELINE | | | 76 | 100 | 70 | 80 | 104 | 70 | 4 | 4 | 0 |
| | | DAY 8 | 24JAN2003 | 8 | 80 | 110 | 76 | 76 | 100 | 72 | -4 | -10 | -4 |
| | | DAY 15 | 31JAN2003 | 15 | 88 | 110 | 74 | 84 | 114 | 72 | -4 | 4 | -2 |
| | | DAY 22 | 07FEB2003 | 22 | 76 | 102 | 62 | 84 | 110 | 76 | 8 | 8 | 14 |
| | | DAY 29 | 14FEB2003 | 29 | 64 | 100 | 70 | 76 | 100 | 76 | 12 | 0 | 6 |
| | | DAY 36 | 21FEB2003 | 36 | 72 | 114 | 76 | 68 | 110 | 80 | -4 | -4 | 4 |
| | | DAY 43 | 28FEB2003 | 43 | 72 | 100 | 70 | 84 | 92 | 70 | 12 | -8 | 0 |
| | | DAY 50 | 07MAR2003 | 50 | 84 | 100 | 70 | 92 | 110 | 80 | 8 | 10 | 10 |
| | | DAY 57 | 14MAR2003 | 57 | 76 | 102 | 70 | 80 | 110 | 78 | 4 | 8 | 8 |
| | | FINAL | | 57 | 76 | 102 | 70 | 80 | 110 | 78 | 4 | 8 | 8 |
| | E0033010 | SCREEN | 22JAN2003 | -13 | 72 | 110 | 70 | 84 | 110 | 72 | 12 | 0 | 2 |
| | | DAY 1 | 04FEB2003 | 1 | 76 | 110 | 68 | 80 | 96 | 62 | 4 | -14 | -6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

146

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0033010 | BASELINE | | | 76 | 110 | 68 | 80 | 96 | 62 | 4 | -14 | -6 |
| | | DAY 8 | 11FEB2003 | 8 | 76 | 112 | 80 | 84 | 110 | 76 | 8 | -2 | -4 |
| | | DAY 15 | 20FEB2003 | 17 | 76 | 104 | 70 | 88 | 100 | 70 | 12 | -4 | 0 |
| | | DAY 22 | 27FEB2003 | 24 | 68 | 100 | 68 | 72 | 90 | 68 | 4 | -10 | 0 |
| | | DAY 29 | 04MAR2003 | 29 | 64 | 110 | 74 | 76 | 100 | 76 | 12 | -10 | 2 |
| | | DAY 36 | 14MAR2003 | 39 | 76 | 102 | 68 | 76 | 108 | 70 | 0 | 6 | 2 |
| | | DAY 50 | 26MAR2003 | 51 | 60 | 100 | 60 | 76 | 90 | 68 | 16 | -10 | 8 |
| | | FINAL | | 51 | 60 | 100 | 60 | 76 | 90 | 68 | 16 | -10 | 8 |
| | E0033014 | SCREEN | 12MAR2003 | -7 | 76 | 102 | 78 | 80 | 110 | 80 | 4 | 8 | 2 |
| | | DAY 1 | 19MAR2003 | 1 | 84 | 110 | 86 | 84 | 100 | 82 | 0 | -10 | -4 |
| | | BASELINE | | | 84 | 110 | 86 | 84 | 100 | 82 | 0 | -10 | -4 |
| | | DAY 8 | 26MAR2003 | 8 | 80 | 100 | 76 | 92 | 90 | 76 | 12 | -10 | 0 |
| | | DAY 15 | 03APR2003 | 16 | 84 | 90 | 72 | 92 | 100 | 80 | 8 | 10 | 8 |
| | | DAY 22 | 11APR2003 | 24 | 88 | 110 | 82 | 92 | 98 | 78 | 4 | -12 | -4 |
| | | DAY 29 | 16APR2003 | 29 | 72 | 104 | 82 | 84 | 100 | 86 | 12 | -4 | 4 |
| | | DAY 36 | 21APR2003 | 34 | 72 | 90 | 74 | 76 | 100 | 80 | 4 | 10 | 6 |
| | | FINAL | | 34 | 72 | 90 | 74 | 76 | 100 | 80 | 4 | 10 | 6 |
| | E0035002 | SCREEN | 14NOV2002 | -7 | 80 | 106 | 76 | 84 | 108 | 78 | 4 | 2 | 2 |
| | | DAY 1 | 21NOV2002 | 1 | 62 | 110 | 86 | 74 | 112 | 80 | 12 | 2 | -6 |
| | | BASELINE | | | 62 | 110 | 86 | 74 | 112 | 80 | 12 | 2 | -6 |
| | | DAY 8 | 27NOV2002 | 7 | 80 | 106 | 72 | 86 | 106 | 78 | 6 | 0 | 6 |
| | | DAY 15 | 05DEC2002 | 15 | 60 | 102 | 70 | 70 | 110 | 70 | 10 | 8 | 0 |
| | | DAY 22 | 12DEC2002 | 22 | 68 | 108 | 64 | 72 | 110 | 72 | 4 | 2 | 8 |
| | | FINAL | | 22 | 68 | 108 | 64 | 72 | 110 | 72 | 4 | 2 | 8 |
| | E0035007 | SCREEN | 13DEC2002 | -6 | 72 | 112 | 76 | 78 | 118 | 72 | 6 | 6 | -4 |
| | | DAY 1 | 19DEC2002 | 1 | 72 | 118 | 72 | 78 | 120 | 76 | 6 | 2 | 4 |
| | | BASELINE | | | 72 | 118 | 72 | 78 | 120 | 76 | 6 | 2 | 4 |
| | | DAY 8 | 26DEC2002 | 8 | 76 | 112 | 72 | 80 | 116 | 76 | 4 | 4 | 4 |
| | | DAY 15 | 02JAN2003 | 15 | 72 | 110 | 74 | 76 | 112 | 76 | 4 | 2 | 2 |
| | | DAY 22 | 09JAN2003 | 22 | 74 | 112 | 70 | 78 | 114 | 66 | 4 | 2 | -4 |
| | | DAY 29 | 17JAN2003 | 30 | 74 | 114 | 72 | 80 | 114 | 68 | 6 | 0 | -4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                                  Page 147 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0035007 | DAY 36 | 23JAN2003 | 36 | 78 | 112 | 74 | 80 | 116 | 80 | 2 | 4 | 6 |
| | | DAY 43 | 30JAN2003 | 43 | 64 | 112 | 68 | 76 | 116 | 74 | 12 | 4 | 6 |
| | | DAY 50 | 06FEB2003 | 50 | 72 | 112 | 70 | 76 | 114 | 72 | 4 | 2 | 2 |
| | | DAY 57 | 11FEB2003 | 55 | 78 | 112 | 72 | 82 | 116 | 78 | 4 | 4 | 6 |
| | | FINAL | | 55 | 78 | 112 | 72 | 82 | 116 | 78 | 4 | 4 | 6 |
| | E0035011 | SCREEN | 09JAN2003 | -26 | 80 | 122 | 74 | 88 | 124 | 80 | 8 | 2 | 6 |
| | | DAY 1 | 04FEB2003 | 1 | 82 | 124 | 88 | 88 | 126 | 86 | 6 | 2 | -2 |
| | | BASELINE | | | 82 | 124 | 88 | 88 | 126 | 86 | 6 | 2 | -2 |
| | | DAY 8 | 11FEB2003 | 8 | 80 | 124 | 78 | 88 | 128 | 82 | 8 | 4 | 0 |
| | | DAY 15 | 18FEB2003 | 15 | 80 | 124 | 78 | 88 | 128 | 82 | 8 | 4 | 4 |
| | | DAY 22 | 25FEB2003 | 22 | 82 | 120 | 82 | 88 | 122 | 80 | 6 | 2 | -2 |
| | | DAY 29 | 04MAR2003 | 29 | 80 | 118 | 76 | 88 | 122 | 80 | 8 | 4 | 4 |
| | | DAY 36 | 11MAR2003 | 36 | 68 | 132 | 80 | 72 | 136 | 84 | 4 | 4 | 4 |
| | | DAY 43 | 18MAR2003 | 43 | 76 | 132 | 78 | 78 | 134 | 80 | 2 | 2 | 2 |
| | | DAY 50 | 25MAR2003 | 50 | 76 | 124 | 74 | 80 | 128 | 78 | 4 | 4 | 4 |
| | | DAY 57 | 01APR2003 | 57 | 80 | 128 | 78 | 82 | 130 | 82 | 2 | 2 | 4 |
| | | FINAL | | 57 | 80 | 128 | 78 | 82 | 130 | 82 | 2 | 2 | 4 |
| | E0035020 | SCREEN | 11APR2003 | -7 | 68 | 100 | 72 | 72 | 102 | 78 | 4 | 2 | 6 |
| | | DAY 1 | 18APR2003 | 1 | 64 | 102 | 72 | 68 | 104 | 76 | 4 | 2 | 4 |
| | | BASELINE | | | 64 | 102 | 72 | 68 | 104 | 76 | 4 | 2 | 4 |
| | | DAY 8 | 25APR2003 | 8 | 72 | 98 | 62 | 78 | 102 | 68 | 6 | 4 | 6 |
| | | DAY 15 | 01MAY2003 | 14 | 76 | 100 | 64 | 84 | 106 | 68 | 8 | 6 | 4 |
| | | DAY 22 | 09MAY2003 | 22 | 78 | 102 | 70 | 80 | 104 | 78 | 2 | 2 | 8 |
| | | DAY 29 | 15MAY2003 | 28 | 78 | 102 | 64 | 82 | 102 | 78 | 4 | 0 | 14 |
| | | DAY 36 | 23MAY2003 | 36 | 76 | 100 | 68 | 84 | 104 | 72 | 8 | 4 | 4 |
| | | DAY 43 | 30MAY2003 | 43 | 80 | 100 | 74 | 88 | 102 | 76 | 8 | 2 | 2 |
| | | DAY 50 | 06JUN2003 | 50 | 76 | 104 | 70 | 80 | 108 | 74 | 4 | 4 | 4 |
| | | DAY 57 | 13JUN2003 | 57 | 70 | 102 | 76 | 74 | 104 | 80 | 4 | 2 | 4 |
| | | FINAL | | 57 | 70 | 102 | 76 | 74 | 104 | 80 | 4 | 2 | 4 |
| | E0037003 | SCREEN | 22JAN2003 | -8 | 72 | 112 | 70 | 72 | 116 | 70 | 0 | 4 | 0 |
| | | DAY 1 | 30JAN2003 | 1 | 80 | 122 | 84 | 80 | 120 | 80 | 0 | -2 | -4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

148

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0037003 | BASELINE | | | 80 | 122 | 84 | 80 | 120 | 80 | 0 | -2 | -4 |
| | | DAY 8 | 06FEB2003 | 8 | 80 | 124 | 80 | 80 | 124 | 84 | 0 | 0 | 4 |
| | | DAY 15 | 13FEB2003 | 15 | 78 | 128 | 84 | 78 | 126 | 80 | 0 | -2 | -4 |
| | | DAY 22 | 20FEB2003 | 22 | 76 | 126 | 84 | 76 | 128 | 82 | 0 | 2 | -2 |
| | | FINAL | | 22 | 76 | 126 | 84 | 76 | 128 | 82 | 0 | 2 | -2 |
| | E0037004 | SCREEN | 06FEB2003 | -7 | 72 | 130 | 100 | 72 | 130 | 96 | 0 | 0 | -4 |
| | | DAY 1 | 13FEB2003 | 1 | 72 | 128 | 74 | 68 | 128 | 76 | -4 | 0 | 2 |
| | | BASELINE | | | 72 | 128 | 74 | 68 | 128 | 76 | -4 | 0 | 2 |
| | | DAY 8 | 21FEB2003 | 9 | 64 | 127 | 83 | 76 | 119 | 90 | 12 | -8 | 7 |
| | | DAY 15 | 27FEB2003 | 15 | 80 | 103 | 80 | 76 | 120 | 85 | -4 | 17 | 5 |
| | | DAY 22 | 06MAR2003 | 22 | 76 | 112 | 68 | 76 | 112 | 70 | 0 | 0 | 2 |
| | | DAY 29 | 13MAR2003 | 29 | 70 | 118 | 80 | 78 | 120 | 90 | 8 | 2 | 10 |
| | | DAY 36 | 20MAR2003 | 36 | 76 | 120 | 80 | 96 | 120 | 70 | 20 | 0 | -10 |
| | | DAY 43 | 28MAR2003 | 44 | 64 | 120 | 78 | 80 | 120 | 80 | 16 | 0 | 2 |
| | | DAY 50 | 04APR2003 | 51 | 68 | 120 | 80 | 80 | 117 | 80 | 12 | -3 | 0 |
| | | DAY 57 | 10APR2003 | 57 | 72 | 120 | 90 | 72 | 120 | 90 | 0 | 0 | 0 |
| | | FINAL | | 57 | 72 | 120 | 90 | 72 | 120 | 90 | 0 | 0 | 0 |
| | E0039007 | SCREEN | 25NOV2002 | -9 | 68 | 118 | 76 | 70 | 120 | 72 | 2 | 2 | -4 |
| | | DAY 1 | 04DEC2002 | 1 | 76 | 126 | 88 | 88 | 128 | 86 | 12 | 2 | -2 |
| | | BASELINE | | | 76 | 126 | 88 | 88 | 128 | 86 | 12 | 2 | -2 |
| | | DAY 8 | 11DEC2002 | 8 | 80 | 132 | 88 | 96 | 124 | 94 | 16 | -8 | 6 |
| | | DAY 15 | 18DEC2002 | 15 | 92 | 118 | 80 | 88 | 112 | 88 | -4 | -6 | 8 |
| | | DAY 22 | 23DEC2002 | 20 | 80 | 122 | 88 | 96 | 118 | 90 | 16 | -4 | 2 |
| | | DAY 29 | 30DEC2002 | 27 | 72 | 114 | 86 | 76 | 118 | 90 | 4 | 4 | 4 |
| | | DAY 36 | 08JAN2003 | 36 | 80 | 116 | 84 | 80 | 126 | 96 | 0 | 10 | 12 |
| | | DAY 43 | 15JAN2003 | 43 | 80 | 110 | 80 | 88 | 120 | 88 | 8 | 10 | 8 |
| | | DAY 50 | 22JAN2003 | 50 | 80 | 108 | 80 | 86 | 110 | 86 | 6 | 2 | 6 |
| | | DAY 57 | 29JAN2003 | 57 | 72 | 116 | 82 | 84 | 124 | 90 | 12 | 8 | 8 |
| | | FINAL | | 57 | 72 | 116 | 82 | 84 | 124 | 90 | 12 | 8 | 8 |
| | E0039022 | SCREEN | 04FEB2003 | -21 | 88 | 130 | 68 | 85 | 132 | 80 | -3 | 2 | 12 |
| | | DAY 1 | 25FEB2003 | 1 | 64 | 128 | 80 | 68 | 132 | 86 | 4 | 4 | 6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

149

Quetiapine Fumarate 5077US/0049                                      Page 149 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039022 | BASELINE |  |  | 64 | 128 | 80 | 68 | 132 | 86 | 4 | 4 | 6 |
|  |  | DAY 8 | 06MAR2003 | 10 | 72 | 112 | 70 | 74 | 102 | 78 | 2 | -10 | 8 |
|  |  | DAY 15 | 11MAR2003 | 15 | 76 | 118 | 78 | 80 | 116 | 86 | 4 | -2 | 8 |
|  |  | DAY 22 | 18MAR2003 | 22 | 80 | 126 | 78 | 82 | 124 | 88 | 2 | -2 | 10 |
|  |  | DAY 29 | 25MAR2003 | 29 | 84 | 110 | 60 | 80 | 116 | 80 | -4 | 6 | 20 |
|  |  | DAY 36 | 01APR2003 | 36 | 76 | 120 | 68 | 74 | 122 | 88 | -2 | 2 | 20 |
|  |  | DAY 43 | 07APR2003 | 42 | 68 | 114 | 76 | 63 | 116 | 86 | -5 | 2 | 10 |
|  |  | DAY 50 | 15APR2003 | 50 | 68 | 102 | 68 | 68 | 108 | 70 | 0 | 6 | 2 |
|  |  | DAY 57 | 24APR2003 | 59 | 60 | 106 | 66 | 64 | 102 | 70 | 4 | -4 | 4 |
|  |  | FINAL |  | 59 | 60 | 106 | 66 | 64 | 102 | 70 | 4 | -4 | 4 |
|  | E0039023 | SCREEN | 05FEB2003 | -19 | 63 | 122 | 80 | 68 | 128 | 92 | 5 | 6 | 12 |
|  |  | DAY 1 | 24FEB2003 | 1 | 74 | 110 | 66 | 80 | 108 | 80 | 6 | -2 | 14 |
|  |  | BASELINE |  |  | 74 | 110 | 66 | 80 | 108 | 80 | 6 | -2 | 14 |
|  |  | DAY 8 | 03MAR2003 | 8 | 73 | 108 | 70 | 80 | 110 | 80 | 7 | 2 | 10 |
|  |  | FINAL |  | 8 | 73 | 108 | 70 | 80 | 110 | 80 | 7 | 2 | 10 |
|  | E0039030 | SCREEN | 12MAR2003 | -12 | 68 | 132 | 84 | 64 | 126 | 86 | -4 | -6 | 2 |
|  |  | DAY 1 | 24MAR2003 | 1 | 66 | 136 | 76 | 69 | 130 | 82 | 3 | -6 | 6 |
|  |  | BASELINE |  |  | 66 | 136 | 76 | 69 | 130 | 82 | 3 | -6 | 6 |
|  |  | DAY 8 | 31MAR2003 | 8 | 68 | 130 | 82 | 78 | 138 | 84 | 10 | 8 | 2 |
|  |  | DAY 15 | 07APR2003 | 15 | 68 | 128 | 60 | 72 | 132 | 80 | 4 | 4 | 20 |
|  |  | DAY 22 | 14APR2003 | 22 | 70 | 132 | 86 | 78 | 140 | 96 | 8 | 8 | 10 |
|  |  | DAY 29 | 21APR2003 | 29 | 66 | 124 | 74 | 70 | 116 | 80 | 4 | -8 | 6 |
|  |  | DAY 36 | 28APR2003 | 36 | 72 | 136 | 92 | 70 | 132 | 88 | -2 | -4 | -4 |
|  |  | DAY 43 | 05MAY2003 | 43 | 64 | 140 | 90 | 64 | 142 | 92 | 0 | 2 | 2 |
|  |  | DAY 50 | 13MAY2003 | 51 | 68 | 140 | 78 | 78 | 136 | 86 | 10 | -4 | 8 |
|  |  | DAY 57 | 19MAY2003 | 57 | 64 | 150 | 82 | 74 | 142 | 86 | 10 | -8 | 4 |
|  |  | FINAL |  | 57 | 64 | 150 | 82 | 74 | 142 | 86 | 10 | -8 | 4 |
|  | E0039031 | SCREEN | 05MAR2003 | -19 | 82 | 100 | 70 | 80 | 98 | 74 | -2 | -2 | 4 |
|  |  | DAY 1 | 24MAR2003 | 1 | 74 | 98 | 70 | 76 | 94 | 64 | 2 | -4 | -6 |
|  |  | BASELINE |  |  | 74 | 98 | 70 | 76 | 94 | 64 | 2 | -4 | -6 |
|  |  | DAY 8 | 31MAR2003 | 8 | 88 | 104 | 70 | 100 | 94 | 72 | 12 | -10 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

150

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0039031 | DAY 15 | 07APR2003 | 15 | 92 | 100 | 60 | 90 | 98 | 60 | -2 | -2 | 0 |
| | | DAY 22 | 15APR2003 | 23 | 82 | 102 | 60 | 84 | 112 | 80 | 2 | 10 | 20 |
| | | DAY 29 | 21APR2003 | 29 | 82 | 104 | 70 | 84 | 106 | 80 | 2 | 2 | 10 |
| | | DAY 36 | 28APR2003 | 36 | 92 | 104 | 74 | 84 | 108 | 80 | -8 | 4 | 6 |
| | | DAY 43 | 05MAY2003 | 43 | 90 | 104 | 70 | 96 | 108 | 80 | 6 | 4 | 10 |
| | | DAY 50 | 13MAY2003 | 51 | 88 | 110 | 70 | 92 | 114 | 78 | 4 | 4 | 8 |
| | | DAY 57 | 20MAY2003 | 58 | 72 | 106 | 66 | 80 | 108 | 74 | 8 | 2 | 8 |
| | | FINAL | | 58 | 72 | 106 | 66 | 80 | 108 | 74 | 8 | 2 | 8 |
| | E0039037 | SCREEN | 26MAR2003 | -21 | 76 | 124 | 74 | 92 | 122 | 88 | 16 | -2 | 14 |
| | | DAY 1 | 16APR2003 | 1 | 84 | 126 | 78 | 80 | 122 | 78 | -4 | -4 | 0 |
| | | BASELINE | | | 84 | 126 | 78 | 80 | 122 | 78 | -4 | -4 | 0 |
| | | DAY 8 | 23APR2003 | 8 | 88 | 132 | 72 | 96 | 136 | 80 | 8 | 4 | 8 |
| | | DAY 15 | 01MAY2003 | 16 | 84 | 128 | 76 | 96 | 124 | 88 | 12 | -4 | 12 |
| | | DAY 22 | 07MAY2003 | 22 | 72 | 104 | 78 | 72 | 102 | 76 | 0 | -2 | -2 |
| | | DAY 29 | 15MAY2003 | 30 | 88 | 122 | 88 | 96 | 116 | 90 | 8 | -6 | 2 |
| | | DAY 36 | 21MAY2003 | 36 | 80 | 128 | 80 | 88 | 130 | 88 | 8 | 2 | 8 |
| | | DAY 43 | 28MAY2003 | 43 | 72 | 120 | 76 | 74 | 120 | 74 | 2 | 0 | -2 |
| | | DAY 50 | 05JUN2003 | 51 | 96 | 126 | 70 | 96 | 124 | 78 | 0 | -2 | 8 |
| | | DAY 57 | 12JUN2003 | 58 | 76 | 128 | 88 | 82 | 132 | 92 | 6 | 4 | 4 |
| | | FINAL | | 58 | 76 | 128 | 88 | 82 | 132 | 92 | 6 | 4 | 4 |
| | E0039038 | SCREEN | 26MAR2003 | -28 | 80 | 126 | 90 | 82 | 132 | 86 | 2 | 6 | -4 |
| | | DAY 1 | 23APR2003 | 1 | 60 | 116 | 82 | 64 | 120 | 84 | 4 | 4 | 2 |
| | | BASELINE | | | 60 | 116 | 82 | 64 | 120 | 84 | 4 | 4 | 2 |
| | | DAY 8 | 30APR2003 | 8 | 72 | 116 | 88 | 78 | 120 | 92 | 6 | 4 | 4 |
| | | DAY 22 | 15MAY2003 | 23 | 72 | 106 | 74 | 76 | 110 | 70 | 4 | 4 | -4 |
| | | DAY 29 | 21MAY2003 | 29 | 76 | 110 | 70 | 80 | 116 | 80 | 4 | 6 | 10 |
| | | DAY 36 | 29MAY2003 | 37 | 76 | 136 | 98 | 88 | 118 | 90 | 12 | -18 | -8 |
| | | DAY 57 | 20JUN2003 | 59 | 68 | 110 | 78 | 76 | 116 | 82 | 8 | 6 | 4 |
| | | FINAL | | 59 | 68 | 110 | 78 | 76 | 116 | 82 | 8 | 6 | 4 |
| | E0039047 | SCREEN | 12MAY2003 | -7 | 84 | 134 | 86 | 92 | 120 | 82 | 8 | -14 | -4 |
| | | DAY 1 | 19MAY2003 | 1 | 70 | 134 | 88 | 84 | 128 | 90 | 14 | -6 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 151 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0039047 | BASELINE | | | 70 | 134 | 88 | 84 | 128 | 90 | 14 | -6 | 2 |
| | | DAY 8 | 27MAY2003 | 9 | 76 | 148 | 86 | 88 | 130 | 80 | 12 | -18 | -6 |
| | | DAY 15 | 03JUN2003 | 16 | 63 | 142 | 96 | 76 | 128 | 98 | 13 | -14 | 2 |
| | | DAY 22 | 09JUN2003 | 22 | 64 | 144 | 90 | 80 | 130 | 92 | 16 | -14 | 2 |
| | | DAY 29 | 16JUN2003 | 29 | 80 | 126 | 60 | 78 | 130 | 88 | -2 | 4 | 28 |
| | | DAY 36 | 23JUN2003 | 36 | 62 | 124 | 86 | 72 | 130 | 90 | 10 | 6 | 4 |
| | | DAY 43 | 30JUN2003 | 43 | 64 | 130 | 86 | 74 | 116 | 84 | 10 | -14 | -2 |
| | | DAY 50 | 07JUL2003 | 50 | 65 | 134 | 88 | 80 | 128 | 96 | 15 | -6 | 8 |
| | | DAY 57 | 14JUL2003 | 57 | 76 | 142 | 86 | 68 | 126 | 90 | -8 | -16 | 4 |
| | | FINAL | | 57 | 76 | 142 | 86 | 68 | 126 | 90 | -8 | -16 | 4 |
| | E0039059 | SCREEN | 03JUL2003 | -8 | 68 | 122 | 70 | 68 | 134 | 72 | 0 | 12 | 2 |
| | | DAY 1 | 11JUL2003 | 1 | 60 | 114 | 68 | 68 | 124 | 78 | 8 | 10 | 10 |
| | | BASELINE | | | 60 | 114 | 68 | 68 | 124 | 78 | 8 | 10 | 10 |
| | | DAY 8 | 18JUL2003 | 8 | 76 | 120 | 68 | 80 | 126 | 70 | 4 | 6 | 2 |
| | | DAY 15 | 25JUL2003 | 15 | 73 | 116 | 70 | 74 | 116 | 80 | 1 | 0 | 10 |
| | | DAY 22 | 01AUG2003 | 22 | 60 | 118 | 90 | 70 | 106 | 80 | 10 | -12 | -10 |
| | | DAY 29 | 07AUG2003 | 28 | 60 | 106 | 60 | 68 | 110 | 70 | 8 | 4 | 10 |
| | | DAY 36 | 15AUG2003 | 36 | 60 | 120 | 78 | 69 | 108 | 80 | 9 | -12 | 2 |
| | | DAY 43 | 21AUG2003 | 42 | 64 | 122 | 80 | 64 | 122 | 78 | 0 | 0 | -2 |
| | | DAY 50 | 29AUG2003 | 50 | 60 | 114 | 60 | 72 | 120 | 60 | 12 | 6 | 0 |
| | | DAY 57 | 05SEP2003 | 57 | 56 | 110 | 70 | 60 | 118 | 74 | 4 | 8 | 4 |
| | | FINAL | | 57 | 56 | 110 | 70 | 60 | 118 | 74 | 4 | 8 | 4 |
| | E0041007 | SCREEN | 05MAR2003 | -8 | 60 | 110 | 68 | 78 | 124 | 88 | 18 | 14 | 20 |
| | | DAY 1 | 13MAR2003 | 1 | 80 | 130 | 60 | 88 | 140 | 78 | 8 | 10 | 18 |
| | | BASELINE | | | 80 | 130 | 60 | 88 | 140 | 78 | 8 | 10 | 18 |
| | | DAY 8 | 20MAR2003 | 8 | 79 | 120 | 60 | 80 | 140 | 70 | 1 | 20 | 10 |
| | | DAY 15 | 27MAR2003 | 15 | 82 | 130 | 70 | 88 | 140 | 80 | 6 | 10 | 10 |
| | | DAY 22 | 03APR2003 | 22 | 70 | 110 | 60 | 72 | 120 | 70 | 2 | 10 | 10 |
| | | DAY 29 | 10APR2003 | 29 | 62 | 112 | 70 | 66 | 110 | 70 | 4 | -2 | 0 |
| | | DAY 36 | 17APR2003 | 36 | 68 | 120 | 82 | 80 | 116 | 84 | 12 | -4 | 2 |
| | | DAY 43 | 25APR2003 | 44 | 76 | 110 | 78 | 80 | 112 | 78 | 4 | 2 | 0 |
| | | DAY 50 | 01MAY2003 | 50 | 66 | 117 | 76 | 70 | 118 | 80 | 4 | 1 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

152

Quetiapine Fumarate 5077US/0049                                         Page 152 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0041007 | DAY 57 | 08MAY2003 | 57 | 72 | 114 | 76 | 80 | 120 | 78 | 8 | 6 | 2 |
| | | FINAL | | 57 | 72 | 114 | 76 | 80 | 120 | 78 | 8 | 6 | 2 |
| | E0041010 | SCREEN | 23APR2003 | -7 | 72 | 118 | 78 | 76 | 116 | 72 | 4 | -2 | -6 |
| | | DAY 1 | 30APR2003 | 1 | 90 | 120 | 80 | 86 | 122 | 80 | -4 | 2 | 0 |
| | | BASELINE | | | 90 | 120 | 80 | 86 | 122 | 80 | -4 | 2 | 0 |
| | | DAY 8 | 08MAY2003 | 9 | 90 | 122 | 82 | 88 | 120 | 80 | -2 | -2 | -2 |
| | | DAY 15 | 14MAY2003 | 15 | 90 | 122 | 82 | 84 | 120 | 80 | -6 | -2 | -2 |
| | | DAY 22 | 21MAY2003 | 22 | 90 | 122 | 82 | 86 | 120 | 82 | -4 | -2 | 0 |
| | | DAY 29 | 28MAY2003 | 29 | 88 | 124 | 88 | 88 | 130 | 84 | 0 | 6 | -4 |
| | | DAY 36 | 04JUN2003 | 36 | 86 | 132 | 90 | 86 | 128 | 86 | 0 | -4 | -4 |
| | | DAY 43 | 11JUN2003 | 43 | 82 | 130 | 84 | 84 | 130 | 82 | 2 | 0 | -2 |
| | | FINAL | | 43 | 82 | 130 | 84 | 84 | 130 | 82 | 2 | 0 | -2 |
| | E0041011 | SCREEN | 15MAY2003 | -7 | 74 | 130 | 78 | 82 | 140 | 88 | 8 | 10 | 10 |
| | | DAY 1 | 22MAY2003 | 1 | 76 | 128 | 78 | 80 | 132 | 82 | 4 | 4 | 4 |
| | | BASELINE | | | 76 | 128 | 78 | 80 | 132 | 82 | 4 | 4 | 4 |
| | | DAY 8 | 02JUN2003 | 12 | 76 | 130 | 78 | 80 | 130 | 80 | 4 | 0 | 2 |
| | | DAY 15 | 06JUN2003 | 16 | 78 | 132 | 82 | 76 | 130 | 80 | -2 | -2 | -2 |
| | | DAY 22 | 16JUN2003 | 26 | 76 | 130 | 80 | 76 | 130 | 78 | 0 | 0 | -2 |
| | | DAY 29 | 20JUN2003 | 30 | 78 | 126 | 82 | 78 | 126 | 80 | 0 | 0 | -2 |
| | | DAY 36 | 26JUN2003 | 36 | 76 | 126 | 80 | 78 | 126 | 82 | 2 | 0 | 2 |
| | | DAY 43 | 03JUL2003 | 43 | 72 | 124 | 82 | 74 | 126 | 80 | 2 | 2 | -2 |
| | | DAY 50 | 10JUL2003 | 50 | 76 | 126 | 84 | 78 | 126 | 86 | 2 | 0 | 2 |
| | | DAY 57 | 17JUL2003 | 57 | 88 | 120 | 78 | 92 | 122 | 74 | 4 | 2 | -4 |
| | | FINAL | | 57 | 88 | 120 | 78 | 92 | 122 | 74 | 4 | 2 | -4 |
| | E0041012 | SCREEN | 05JUN2003 | -14 | 82 | 126 | 92 | 80 | 130 | 96 | -2 | 4 | 4 |
| | | DAY 1 | 19JUN2003 | 1 | 82 | 150 | 90 | 86 | 156 | 110 | 4 | 6 | 20 |
| | | BASELINE | | | 82 | 150 | 90 | 86 | 156 | 110 | 4 | 6 | 20 |
| | | DAY 8 | 26JUN2003 | 8 | 88 | 148 | 88 | 90 | 148 | 90 | 2 | 0 | 2 |
| | | DAY 15 | 03JUL2003 | 15 | 86 | 148 | 86 | 86 | 148 | 88 | 0 | 0 | 2 |
| | | DAY 22 | 10JUL2003 | 22 | 80 | 140 | 80 | 84 | 142 | 78 | 4 | 2 | -2 |
| | | DAY 29 | 17JUL2003 | 29 | 82 | 138 | 80 | 84 | 136 | 80 | 2 | -2 | 0 |

153

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 153 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0041012 | DAY 36 | 24JUL2003 | 36 | 84 | 132 | 92 | 84 | 130 | 86 | 0 | -2 | -6 |
| | | DAY 43 | 31JUL2003 | 43 | 88 | 134 | 88 | 86 | 132 | 84 | -2 | -2 | -4 |
| | | DAY 50 | 07AUG2003 | 50 | 78 | 152 | 94 | 76 | 150 | 90 | -2 | -2 | -4 |
| | | DAY 57 | 14AUG2003 | 57 | 76 | 160 | 110 | 78 | 150 | 112 | 2 | -10 | 2 |
| | | FINAL | | 57 | 76 | 160 | 110 | 78 | 150 | 112 | 2 | -10 | 2 |
| PLACEBO (BIPOLAR II) | E0001004 | SCREEN | 23APR2003 | -8 | 60 | 90 | 60 | 60 | 90 | 60 | 0 | 0 | 0 |
| | | DAY 1 | 01MAY2003 | 1 | 60 | 95 | 70 | 65 | 100 | 70 | 5 | 5 | 0 |
| | | BASELINE | | | 60 | 95 | 70 | 65 | 100 | 70 | 5 | 5 | 0 |
| | | DAY 8 | 09MAY2003 | 9 | 60 | 120 | 70 | 62 | 120 | 75 | 2 | 0 | 5 |
| | | DAY 15 | 16MAY2003 | 16 | 62 | 120 | 70 | 65 | 125 | 75 | 3 | 5 | 5 |
| | | DAY 22 | 23MAY2003 | 23 | 60 | 110 | 65 | 62 | 110 | 70 | 2 | 0 | 5 |
| | | DAY 29 | 29MAY2003 | 29 | 62 | 120 | 75 | 63 | 120 | 80 | 1 | 0 | 5 |
| | | DAY 36 | 06JUN2003 | 37 | 62 | 110 | 70 | 63 | 115 | 75 | 1 | 5 | 5 |
| | | DAY 43 | 12JUN2003 | 43 | 80 | 110 | 70 | 80 | 100 | 70 | 0 | -10 | 0 |
| | | DAY 50 | 20JUN2003 | 51 | 62 | 110 | 80 | 64 | 115 | 80 | 2 | 5 | 0 |
| | | DAY 57 | 02JUL2003 | 63 | 82 | 98 | 70 | 82 | 98 | 70 | 0 | 0 | 0 |
| | | FINAL | | 63 | 82 | 98 | 70 | 82 | 98 | 70 | 0 | 0 | 0 |
| | E0005023 | SCREEN | 28JAN2003 | -8 | 76 | 106 | 68 | 80 | 108 | 70 | 4 | 2 | 2 |
| | | DAY 1 | 05FEB2003 | 1 | 72 | 100 | 70 | 72 | 104 | 74 | 0 | 4 | 4 |
| | | BASELINE | | | 72 | 100 | 70 | 72 | 104 | 74 | 0 | 4 | 4 |
| | | DAY 8 | 13FEB2003 | 9 | 80 | 100 | 64 | 80 | 100 | 60 | 0 | 0 | -4 |
| | | DAY 15 | 20FEB2003 | 16 | 96 | 104 | 64 | 100 | 100 | 62 | 4 | -4 | -2 |
| | | DAY 22 | 27FEB2003 | 23 | 72 | 100 | 70 | 72 | 100 | 64 | 0 | 0 | -6 |
| | | DAY 29 | 06MAR2003 | 30 | 72 | 100 | 70 | 72 | 100 | 70 | 0 | 0 | 0 |
| | | DAY 36 | 13MAR2003 | 37 | 80 | 100 | 70 | 80 | 96 | 68 | 0 | -4 | -2 |
| | | DAY 43 | 18MAR2003 | 42 | 80 | 100 | 60 | 80 | 100 | 60 | 0 | 0 | 0 |
| | | DAY 50 | 26MAR2003 | 50 | 80 | 100 | 60 | 80 | 90 | 60 | 0 | -10 | 0 |
| | | DAY 57 | 01APR2003 | 56 | 80 | 90 | 60 | 80 | 90 | 60 | 0 | 0 | 0 |
| | | FINAL | | 56 | 80 | 90 | 60 | 80 | 90 | 60 | 0 | 0 | 0 |
| | E0005034 | SCREEN | 08APR2003 | -7 | 60 | 95 | 60 | 60 | 107 | 63 | 0 | 12 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049      Page 154 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0005034 | DAY 1 | 15APR2003 | 1 | 68 | 100 | 60 | 68 | 100 | 60 | 0 | 0 | 0 |
| | | BASELINE | | | 68 | 100 | 60 | 68 | 100 | 60 | 0 | 0 | 0 |
| | | DAY 8 | 23APR2003 | 9 | 68 | 100 | 70 | 68 | 90 | 60 | 0 | -10 | -10 |
| | | DAY 15 | 01MAY2003 | 17 | 76 | 118 | 70 | 68 | 122 | 80 | -8 | 4 | 10 |
| | | DAY 22 | 06MAY2003 | 22 | 68 | 110 | 70 | 68 | 100 | 60 | 0 | -10 | -10 |
| | | DAY 29 | 13MAY2003 | 29 | 64 | 108 | 64 | 64 | 100 | 60 | 0 | -8 | -4 |
| | | DAY 36 | 22MAY2003 | 38 | 60 | 120 | 80 | 60 | 110 | 70 | 0 | -10 | -10 |
| | | DAY 43 | 28MAY2003 | 44 | 60 | 120 | 70 | 60 | 110 | 70 | 0 | -10 | 0 |
| | | DAY 50 | 05JUN2003 | 52 | 80 | 110 | 70 | 80 | 110 | 70 | 0 | 0 | 0 |
| | | DAY 57 | 09JUN2003 | 56 | 80 | 110 | 70 | 74 | 110 | 70 | -6 | 0 | 0 |
| | | FINAL | | 56 | 80 | 110 | 70 | 74 | 110 | 70 | -6 | 0 | 0 |
| | E0005041 | SCREEN | 17JUN2003 | -7 | 76 | 130 | 80 | 72 | 132 | 80 | -4 | 2 | 0 |
| | | DAY 1 | 24JUN2003 | 1 | 76 | 102 | 72 | 68 | 110 | 68 | -8 | 8 | -4 |
| | | BASELINE | | | 76 | 102 | 72 | 68 | 110 | 68 | -8 | 8 | -4 |
| | | DAY 8 | 01JUL2003 | 8 | 76 | 114 | 76 | 76 | 114 | 78 | 0 | 0 | 2 |
| | | DAY 15 | 08JUL2003 | 15 | 64 | 110 | 62 | 64 | 110 | 64 | 0 | 0 | 2 |
| | | DAY 22 | 16JUL2003 | 23 | 68 | 130 | 82 | 64 | 128 | 84 | -4 | -2 | 2 |
| | | DAY 29 | 22JUL2003 | 29 | 64 | 118 | 76 | 68 | 122 | 80 | 4 | 4 | 4 |
| | | DAY 36 | 28JUL2003 | 35 | 68 | 124 | 74 | 72 | 120 | 76 | 4 | -4 | 2 |
| | | DAY 43 | 04AUG2003 | 42 | 76 | 116 | 68 | 72 | 120 | 74 | -4 | 4 | 6 |
| | | DAY 50 | 11AUG2003 | 49 | 76 | 120 | 78 | 80 | 116 | 76 | 4 | -4 | -2 |
| | | DAY 57 | 18AUG2003 | 56 | 68 | 112 | 70 | 64 | 108 | 70 | -4 | -4 | 0 |
| | | FINAL | | 56 | 68 | 112 | 70 | 64 | 108 | 70 | -4 | -4 | 0 |
| | E0007004 | SCREEN | 24JAN2003 | -6 | 70 | 118 | 70 | 78 | 116 | 70 | 8 | -2 | 0 |
| | | DAY 1 | 30JAN2003 | 1 | 72 | 116 | 70 | 76 | 112 | 74 | 4 | -4 | 4 |
| | | BASELINE | | | 72 | 116 | 70 | 76 | 112 | 74 | 4 | -4 | 4 |
| | | DAY 8 | 07FEB2003 | 9 | 74 | 110 | 70 | 78 | 116 | 76 | 4 | 6 | 6 |
| | | DAY 15 | 12FEB2003 | 14 | 78 | 112 | 64 | 84 | 118 | 70 | 6 | 6 | 6 |
| | | FINAL | | 14 | 78 | 112 | 64 | 84 | 118 | 70 | 6 | 6 | 6 |
| | E0007010 | SCREEN | 11APR2003 | -7 | 70 | 122 | 78 | 78 | 130 | 80 | 8 | 8 | 2 |
| | | DAY 1 | 18APR2003 | 1 | 72 | 118 | 70 | 76 | 124 | 76 | 4 | 6 | 6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

155

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0007010 | BASELINE | | | 72 | 118 | 70 | 76 | 124 | 76 | 4 | 6 | 6 |
| | | DAY 8 | 25APR2003 | 8 | 70 | 120 | 70 | 76 | 124 | 68 | 6 | 4 | -2 |
| | | DAY 15 | 02MAY2003 | 15 | 70 | 120 | 70 | 78 | 128 | 84 | 8 | 8 | 14 |
| | | DAY 22 | 09MAY2003 | 22 | 70 | 110 | 70 | 74 | 118 | 72 | 4 | 8 | 2 |
| | | DAY 29 | 16MAY2003 | 29 | 70 | 108 | 66 | 76 | 114 | 74 | 6 | 6 | 8 |
| | | DAY 36 | 23MAY2003 | 36 | 70 | 120 | 72 | 74 | 126 | 80 | 4 | 6 | 8 |
| | | DAY 43 | 29MAY2003 | 42 | 78 | 124 | 80 | 82 | 128 | 76 | 4 | 4 | -4 |
| | | DAY 50 | 06JUN2003 | 50 | 72 | 126 | 82 | 76 | 132 | 84 | 4 | 6 | 2 |
| | | DAY 57 | 16JUN2003 | 60 | 76 | 116 | 66 | 84 | 110 | 70 | 8 | -6 | 4 |
| | | FINAL | | 60 | 76 | 116 | 66 | 84 | 110 | 70 | 8 | -6 | 4 |
| | E0007012 | SCREEN | 02MAY2003 | -14 | 70 | 110 | 70 | 74 | 104 | 68 | 4 | -6 | -2 |
| | | DAY 1 | 16MAY2003 | 1 | 72 | 104 | 60 | 76 | 108 | 66 | 4 | 4 | 6 |
| | | BASELINE | | | 72 | 104 | 60 | 76 | 108 | 66 | 4 | 4 | 6 |
| | | DAY 8 | 23MAY2003 | 8 | 70 | 90 | 64 | 74 | 100 | 68 | 4 | 6 | 4 |
| | | DAY 15 | 29MAY2003 | 14 | 72 | 90 | 60 | 76 | 96 | 64 | 4 | 6 | 4 |
| | | DAY 22 | 06JUN2003 | 22 | 72 | 92 | 60 | 78 | 94 | 64 | 6 | 2 | 4 |
| | | DAY 29 | 13JUN2003 | 29 | 68 | 92 | 64 | 72 | 96 | 66 | 4 | 4 | 2 |
| | | DAY 36 | 20JUN2003 | 36 | 72 | 106 | 70 | 76 | 110 | 74 | 4 | 4 | 4 |
| | | DAY 43 | 25JUN2003 | 41 | 74 | 94 | 68 | 74 | 98 | 64 | 0 | 4 | -4 |
| | | DAY 43 * | 01JUL2003 | 47 | 70 | 100 | 70 | 74 | 106 | 74 | 4 | 6 | 4 |
| | | FINAL | | 47 | 70 | 100 | 70 | 74 | 106 | 74 | 4 | 6 | 4 |
| | E0009007 | SCREEN | 27JAN2003 | -7 | 80 | 138 | 88 | 80 | 130 | 88 | 0 | -8 | 0 |
| | | DAY 1 | 03FEB2003 | 1 | 92 | 130 | 80 | 80 | 120 | 88 | -12 | -10 | 8 |
| | | BASELINE | | | 92 | 130 | 80 | 80 | 120 | 88 | -12 | -10 | 8 |
| | | DAY 8 | 10FEB2003 | 8 | 70 | 130 | 84 | 80 | 134 | 88 | 10 | 4 | 4 |
| | | DAY 15 | 17FEB2003 | 15 | 64 | 130 | 80 | 80 | 134 | 84 | 16 | 4 | 4 |
| | | DAY 22 | 25FEB2003 | 23 | 78 | 130 | 72 | 80 | 130 | 80 | 2 | 0 | 8 |
| | | DAY 29 | 03MAR2003 | 29 | 80 | 120 | 84 | 86 | 120 | 90 | 6 | 0 | 6 |
| | | FINAL | | 29 | 80 | 120 | 84 | 86 | 120 | 90 | 6 | 0 | 6 |
| | E0009008 | SCREEN | 04FEB2003 | -8 | 66 | 118 | 80 | 70 | 120 | 80 | 4 | 2 | 0 |
| | | DAY 1 | 12FEB2003 | 1 | 72 | 130 | 84 | 76 | 128 | 86 | 4 | -2 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 156 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0009008 | BASELINE | | | 72 | 130 | 84 | 76 | 128 | 86 | 4 | -2 | 2 |
| | | DAY 8 | 19FEB2003 | 8 | 68 | 100 | 60 | 72 | 106 | 72 | 4 | 6 | 12 |
| | | DAY 15 | 25FEB2003 | 14 | 78 | 100 | 70 | 80 | 110 | 70 | 2 | 10 | 0 |
| | | DAY 22 | 04MAR2003 | 21 | 60 | 120 | 70 | 70 | 120 | 80 | 10 | 0 | 10 |
| | | DAY 29 | 11MAR2003 | 28 | 80 | 120 | 84 | 78 | 120 | 80 | -2 | 0 | -4 |
| | | DAY 36 | 18MAR2003 | 35 | 60 | 100 | 64 | 80 | 110 | 80 | 20 | 10 | 16 |
| | | DAY 43 | 26MAR2003 | 43 | 66 | 100 | 60 | 68 | 110 | 76 | 2 | 10 | 16 |
| | | DAY 50 | 03APR2003 | 51 | 72 | 100 | 70 | 76 | 106 | 74 | 4 | 6 | 4 |
| | | DAY 57 | 08APR2003 | 56 | 68 | 100 | 60 | 74 | 100 | 70 | 6 | 0 | 10 |
| | | FINAL | | 56 | 68 | 100 | 60 | 74 | 100 | 70 | 6 | 0 | 10 |
| | E0011001 | SCREEN | 25OCT2002 | -7 | 68 | 118 | 78 | 72 | 118 | 80 | 4 | 0 | 2 |
| | | DAY 1 | 01NOV2002 | 1 | 72 | 118 | 78 | 76 | 116 | 78 | 4 | -2 | 0 |
| | | BASELINE | | | 72 | 118 | 78 | 76 | 116 | 78 | 4 | -2 | 0 |
| | | DAY 8 | 07NOV2002 | 7 | 84 | 120 | 68 | 72 | 112 | 78 | -12 | -8 | 10 |
| | | DAY 15 | 14NOV2002 | 14 | 72 | 118 | 72 | 80 | 122 | 74 | 8 | 4 | 2 |
| | | DAY 22 | 21NOV2002 | 21 | 78 | 122 | 70 | 72 | 118 | 70 | -6 | -4 | 0 |
| | | DAY 29 | 27NOV2002 | 27 | 88 | 116 | 68 | 84 | 118 | 70 | -4 | 2 | 2 |
| | | DAY 36 | 05DEC2002 | 35 | 76 | 118 | 72 | 80 | 112 | 72 | 4 | -6 | 0 |
| | | DAY 43 | 12DEC2002 | 42 | 84 | 108 | 72 | 92 | 110 | 74 | 8 | 2 | 2 |
| | | DAY 50 | 19DEC2002 | 49 | 77 | 118 | 74 | 88 | 129 | 74 | 11 | 11 | 0 |
| | | DAY 57 | 26DEC2002 | 56 | 68 | 104 | 71 | 66 | 103 | 75 | -2 | -1 | 4 |
| | | FINAL | | 56 | 68 | 104 | 71 | 66 | 103 | 75 | -2 | -1 | 4 |
| | E0011011 | SCREEN | 12FEB2003 | -8 | 68 | 98 | 74 | 70 | 98 | 74 | 2 | 0 | 0 |
| | | DAY 1 | 20FEB2003 | 1 | 72 | 110 | 70 | 80 | 108 | 72 | 8 | -2 | 2 |
| | | BASELINE | | | 72 | 110 | 70 | 80 | 108 | 72 | 8 | -2 | 2 |
| | | DAY 8 | 26FEB2003 | 7 | 68 | 110 | 74 | 72 | 106 | 72 | 4 | -4 | -2 |
| | | DAY 15 | 05MAR2003 | 14 | 80 | 112 | 72 | 82 | 110 | 74 | 2 | -2 | 2 |
| | | DAY 22 | 12MAR2003 | 21 | 68 | 108 | 70 | 80 | 106 | 72 | 12 | -2 | 2 |
| | | DAY 29 | 19MAR2003 | 28 | 68 | 100 | 66 | 72 | 102 | 68 | 4 | 2 | 2 |
| | | DAY 36 | 26MAR2003 | 35 | 80 | 108 | 72 | 80 | 106 | 72 | 0 | -2 | 0 |
| | | DAY 43 | 02APR2003 | 42 | 76 | 106 | 74 | 88 | 104 | 74 | 12 | -2 | 0 |
| | | DAY 50 | 09APR2003 | 49 | 76 | 108 | 74 | 76 | 104 | 72 | 0 | -4 | -2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

157

Quetiapine Fumarate 5077US/0049                                             Page 157 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011011 | DAY 57 | 16APR2003 | 56 | 72 | 110 | 72 | 80 | 108 | 72 | 8 | -2 | 0 |
| | | FINAL | | 56 | 72 | 110 | 72 | 80 | 108 | 72 | 8 | -2 | 0 |
| | E0011013 | SCREEN | 25MAR2003 | -23 | 80 | 138 | 98 | 68 | 140 | 88 | -12 | 2 | -10 |
| | | DAY 1 | 17APR2003 | 1 | 64 | 132 | 84 | 76 | 132 | 86 | 12 | 0 | 2 |
| | | BASELINE | | | 64 | 132 | 84 | 76 | 132 | 86 | 12 | 0 | 2 |
| | | DAY 8 | 24APR2003 | 8 | 68 | 126 | 84 | 76 | 126 | 88 | 8 | 0 | 4 |
| | | DAY 15 | 01MAY2003 | 15 | 64 | 120 | 84 | 68 | 120 | 86 | 4 | 0 | 2 |
| | | DAY 22 | 08MAY2003 | 22 | 68 | 112 | 80 | 72 | 114 | 82 | 4 | 2 | 2 |
| | | DAY 29 | 15MAY2003 | 29 | 72 | 122 | 80 | 76 | 124 | 82 | 4 | 2 | 2 |
| | | DAY 36 | 22MAY2003 | 36 | 80 | 130 | 88 | 84 | 128 | 90 | 4 | -2 | 2 |
| | | DAY 43 | 29MAY2003 | 43 | 76 | 128 | 84 | 80 | 126 | 88 | 4 | -2 | 4 |
| | | DAY 50 | 05JUN2003 | 50 | 72 | 126 | 82 | 76 | 124 | 82 | 4 | -2 | 0 |
| | | DAY 57 | 12JUN2003 | 57 | 68 | 130 | 86 | 72 | 130 | 88 | 4 | 0 | 2 |
| | | FINAL | | 57 | 68 | 130 | 86 | 72 | 130 | 88 | 4 | 0 | 2 |
| | E0011014 | SCREEN | 31MAR2003 | -7 | 80 | 118 | 78 | 82 | 114 | 76 | 2 | -4 | -2 |
| | | DAY 1 | 07APR2003 | 1 | 68 | 126 | 74 | 76 | 118 | 78 | 8 | -8 | 4 |
| | | BASELINE | | | 68 | 126 | 74 | 76 | 118 | 78 | 8 | -8 | 4 |
| | | DAY 8 | 14APR2003 | 8 | 76 | 114 | 78 | 88 | 122 | 82 | 12 | 8 | 4 |
| | | DAY 29 | 08MAY2003 | 32 | 72 | 122 | 70 | 88 | 120 | 70 | 16 | -2 | 0 |
| | | FINAL | | 32 | 72 | 122 | 70 | 88 | 120 | 70 | 16 | -2 | 0 |
| | E0011021 | SCREEN | 15MAY2003 | -7 | 64 | 112 | 68 | 68 | 114 | 70 | 4 | 2 | 2 |
| | | DAY 1 | 22MAY2003 | 1 | 64 | 110 | 60 | 78 | 110 | 64 | 14 | 0 | 4 |
| | | BASELINE | | | 64 | 110 | 60 | 78 | 110 | 64 | 14 | 0 | 4 |
| | | DAY 8 | 29MAY2003 | 8 | 64 | 108 | 64 | 76 | 110 | 66 | 12 | 2 | 2 |
| | | DAY 15 | 05JUN2003 | 15 | 64 | 112 | 64 | 76 | 110 | 62 | 12 | -2 | -2 |
| | | DAY 22 | 12JUN2003 | 22 | 72 | 110 | 64 | 80 | 110 | 62 | 8 | 0 | -2 |
| | | DAY 29 | 20JUN2003 | 30 | 72 | 100 | 62 | 76 | 98 | 62 | 4 | -2 | 0 |
| | | DAY 36 | 27JUN2003 | 37 | 72 | 112 | 68 | 76 | 110 | 68 | 4 | -2 | 0 |
| | | DAY 43 | 02JUL2003 | 42 | 72 | 114 | 68 | 72 | 112 | 62 | 0 | -2 | -6 |
| | | DAY 50 | 10JUL2003 | 50 | 74 | 114 | 62 | 72 | 110 | 60 | -2 | -4 | -2 |
| | | DAY 57 | 21JUL2003 | 61 | 64 | 110 | 68 | 64 | 106 | 62 | 0 | -4 | -6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 158 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0011021 | FINAL | | 61 | 64 | 110 | 68 | 64 | 106 | 62 | 0 | -4 | -6 |
| | E0013008 | SCREEN | 19MAR2003 | -7 | 72 | 120 | 80 | 72 | 120 | 80 | 0 | 0 | 0 |
| | | DAY 1 | 26MAR2003 | 1 | 66 | 120 | 80 | 72 | 120 | 80 | 6 | 0 | 0 |
| | | BASELINE | | | 66 | 120 | 80 | 72 | 120 | 80 | 6 | 0 | 0 |
| | | DAY 8 | 02APR2003 | 8 | 60 | 115 | 80 | 66 | 118 | 80 | 6 | 3 | 0 |
| | | DAY 15 | 09APR2003 | 15 | 66 | 120 | 60 | 60 | 118 | 62 | -6 | -2 | 2 |
| | | DAY 22 | 17APR2003 | 23 | 76 | 122 | 68 | 74 | 120 | 70 | -2 | -2 | 2 |
| | | DAY 29 | 23APR2003 | 29 | 72 | 120 | 80 | 66 | 120 | 80 | -6 | 0 | 0 |
| | | DAY 36 | 30APR2003 | 36 | 80 | 124 | 80 | 80 | 124 | 78 | 0 | 0 | -2 |
| | | DAY 43 | 07MAY2003 | 43 | 68 | 120 | 76 | 64 | 120 | 76 | -4 | 0 | 0 |
| | | DAY 50 | 12MAY2003 | 48 | 68 | 120 | 64 | 60 | 120 | 68 | -8 | 0 | 4 |
| | | DAY 57 | 19MAY2003 | 55 | 68 | 112 | 80 | 64 | 116 | 78 | -4 | 4 | -2 |
| | | FINAL | | 55 | 68 | 112 | 80 | 64 | 116 | 78 | -4 | 4 | -2 |
| | E0014001 | SCREEN | 18FEB2003 | -8 | 72 | 95 | 63 | 75 | 92 | 65 | 3 | -3 | 2 |
| | | DAY 1 | 26FEB2003 | 1 | 68 | 100 | 68 | 69 | 97 | 72 | 1 | -3 | 4 |
| | | BASELINE | | | 68 | 100 | 68 | 69 | 97 | 72 | 1 | -3 | 4 |
| | | DAY 8 | 05MAR2003 | 8 | 72 | 90 | 65 | 75 | 100 | 67 | 3 | 10 | 2 |
| | | DAY 15 | 12MAR2003 | 15 | 96 | 96 | 60 | 100 | 94 | 62 | 4 | -2 | 2 |
| | | DAY 22 | 19MAR2003 | 22 | 84 | 100 | 66 | 92 | 90 | 66 | 8 | -10 | 0 |
| | | DAY 29 | 25MAR2003 | 28 | 84 | 105 | 70 | 88 | 95 | 63 | 4 | -10 | -7 |
| | | DAY 36 | 01APR2003 | 35 | 80 | 100 | 70 | 82 | 105 | 68 | 2 | 5 | -2 |
| | | FINAL | | 35 | 80 | 100 | 70 | 82 | 105 | 68 | 2 | 5 | -2 |
| | E0014013 | SCREEN | 20MAY2003 | -7 | 90 | 98 | 67 | 92 | 107 | 67 | 2 | 9 | 0 |
| | | DAY 1 | 27MAY2003 | 1 | 74 | 110 | 70 | 78 | 116 | 68 | 4 | 6 | -2 |
| | | BASELINE | | | 74 | 110 | 70 | 78 | 116 | 68 | 4 | 6 | -2 |
| | | DAY 8 | 04JUN2003 | 9 | 78 | 110 | 76 | 82 | 100 | 68 | 4 | -10 | -8 |
| | | DAY 15 | 13JUN2003 | 18 | 74 | 104 | 68 | 78 | 98 | 66 | 4 | -6 | -2 |
| | | DAY 22 | 18JUN2003 | 23 | 74 | 114 | 66 | 82 | 102 | 64 | 8 | -12 | -2 |
| | | DAY 29 | 25JUN2003 | 30 | 80 | 102 | 78 | 82 | 102 | 76 | 2 | 0 | -2 |
| | | DAY 36 | 02JUL2003 | 37 | 82 | 112 | 70 | 88 | 110 | 72 | 6 | -2 | 2 |
| | | DAY 43 | 10JUL2003 | 45 | 88 | 102 | 70 | 90 | 100 | 70 | 2 | -2 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

159

Quetiapine Fumarate 5077US/0049                                                  Page 159 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0014013 | DAY 50 | 16JUL2003 | 51 | 90 | 114 | 68 | 96 | 104 | 70 | 6 | -10 | 2 |
| | | DAY 57 | 23JUL2003 | 58 | 84 | 102 | 64 | 96 | 100 | 64 | 12 | -2 | 0 |
| | | FINAL | | 58 | 84 | 102 | 64 | 96 | 100 | 64 | 12 | -2 | 0 |
| | E0014014 | SCREEN | 03JUN2003 | -7 | 60 | 115 | 76 | 62 | 110 | 70 | 2 | -5 | -6 |
| | | DAY 1 | 10JUN2003 | 1 | 54 | 110 | 74 | 56 | 114 | 74 | 2 | 4 | 0 |
| | | BASELINE | | | 54 | 110 | 74 | 56 | 114 | 74 | 2 | 4 | 0 |
| | | DAY 8 | 18JUN2003 | 9 | 56 | 115 | 78 | 60 | 120 | 76 | 4 | 5 | -2 |
| | | DAY 15 | 24JUN2003 | 15 | 52 | 112 | 68 | 56 | 108 | 68 | 4 | -4 | 0 |
| | | DAY 22 | 03JUL2003 | 24 | 48 | 128 | 90 | 50 | 126 | 87 | 2 | -2 | -3 |
| | | DAY 29 | 10JUL2003 | 31 | 60 | 120 | 77 | 63 | 123 | 78 | 3 | 3 | 1 |
| | | DAY 36 | 18JUL2003 | 39 | 52 | 112 | 68 | 56 | 110 | 70 | 4 | -2 | 2 |
| | | DAY 50 | 30JUL2003 | 51 | 64 | 122 | 72 | 66 | 120 | 72 | 2 | -2 | 0 |
| | | DAY 57 | 06AUG2003 | 58 | 60 | 126 | 74 | 64 | 124 | 72 | 4 | -2 | -2 |
| | | FINAL | | 58 | 60 | 126 | 74 | 64 | 124 | 72 | 4 | -2 | -2 |
| | E0015004 | SCREEN | 25NOV2002 | -7 | 70 | 120 | 78 | 68 | 120 | 70 | -2 | 0 | -8 |
| | | DAY 1 | 02DEC2002 | 1 | 74 | 118 | 72 | 70 | 116 | 74 | -4 | -2 | 2 |
| | | BASELINE | | | 74 | 118 | 72 | 70 | 116 | 74 | -4 | -2 | 2 |
| | | DAY 8 | 11DEC2002 | 10 | 68 | 116 | 70 | 72 | 118 | 72 | 4 | 2 | 2 |
| | | DAY 15 | 18DEC2002 | 17 | 64 | 112 | 72 | 70 | 116 | 68 | 6 | 4 | -4 |
| | | DAY 22 | 27DEC2002 | 26 | 68 | 110 | 72 | 70 | 118 | 70 | 2 | 8 | -2 |
| | | DAY 36 | 06JAN2003 | 36 | 62 | 112 | 68 | 72 | 118 | 70 | 10 | 6 | 2 |
| | | DAY 36 | * 09JAN2003 | 39 | 60 | 120 | 68 | 68 | 116 | 72 | 8 | -4 | 4 |
| | | DAY 43 | 17JAN2003 | 47 | 64 | 118 | 72 | 64 | 120 | 78 | 0 | 2 | 6 |
| | | DAY 57 | 29JAN2003 | 59 | 68 | 116 | 72 | 74 | 120 | 68 | 6 | 4 | -4 |
| | | FINAL | | 59 | 68 | 116 | 72 | 74 | 120 | 68 | 6 | 4 | -4 |
| | E0018005 | SCREEN | 10DEC2002 | -10 | 60 | 118 | 76 | 64 | 122 | 78 | 4 | 4 | 2 |
| | | DAY 1 | 20DEC2002 | 1 | 76 | 122 | 70 | 76 | 124 | 72 | 0 | 2 | 2 |
| | | BASELINE | | | 76 | 122 | 70 | 76 | 124 | 72 | 0 | 2 | 2 |
| | | DAY 8 | 27DEC2002 | 8 | 76 | 128 | 78 | 80 | 128 | 76 | 4 | 0 | -2 |
| | | DAY 8 | * 31DEC2002 | 12 | 76 | 120 | 72 | 80 | 120 | 74 | 4 | 0 | 2 |
| | | DAY 22 | 10JAN2003 | 22 | 64 | 118 | 78 | 72 | 124 | 78 | 8 | 6 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 160 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0018005 | DAY 29 | 17JAN2003 | 29 | 64 | 124 | 76 | 68 | 122 | 76 | 4 | -2 | 0 |
| | | DAY 36 | 24JAN2003 | 36 | 76 | 128 | 72 | 80 | 130 | 76 | 4 | 2 | 4 |
| | | DAY 43 | 31JAN2003 | 43 | 64 | 112 | 68 | 68 | 114 | 68 | 4 | 2 | 0 |
| | | DAY 50 | 07FEB2003 | 50 | 72 | 120 | 70 | 76 | 126 | 72 | 4 | 6 | 2 |
| | | DAY 57 | 14FEB2003 | 57 | 60 | 120 | 70 | 64 | 122 | 70 | 4 | 2 | 0 |
| | | FINAL | | 57 | 60 | 120 | 70 | 64 | 122 | 70 | 4 | 2 | 0 |
| | E0018012 | SCREEN | 17JAN2003 | -7 | 70 | 120 | 76 | 80 | 120 | 78 | 10 | 0 | 2 |
| | | DAY 1 | 24JAN2003 | 1 | 76 | 108 | 70 | 88 | 110 | 72 | 12 | 2 | 2 |
| | | BASELINE | | | 76 | 108 | 70 | 88 | 110 | 72 | 12 | 2 | 2 |
| | | DAY 8 | 30JAN2003 | 7 | 72 | 112 | 72 | 80 | 114 | 74 | 8 | 2 | 2 |
| | | DAY 15 | 07FEB2003 | 15 | 72 | 126 | 70 | 88 | 128 | 70 | 16 | 2 | 0 |
| | | DAY 22 | 14FEB2003 | 22 | 64 | 120 | 70 | 76 | 122 | 70 | 12 | 2 | 0 |
| | | DAY 29 | 21FEB2003 | 29 | 76 | 120 | 68 | 88 | 124 | 70 | 12 | 4 | 2 |
| | | DAY 36 | 26FEB2003 | 34 | 76 | 126 | 70 | 88 | 128 | 72 | 12 | 2 | 2 |
| | | FINAL | | 34 | 76 | 126 | 70 | 88 | 128 | 72 | 12 | 2 | 2 |
| | E0019019 | SCREEN | 14JAN2003 | -9 | 72 | 115 | 75 | 80 | 120 | 70 | 8 | 5 | -5 |
| | | DAY 1 | 23JAN2003 | 1 | 60 | 105 | 68 | 64 | 105 | 75 | 4 | 0 | 7 |
| | | BASELINE | | | 60 | 105 | 68 | 64 | 105 | 75 | 4 | 0 | 7 |
| | | DAY 8 | 30JAN2003 | 8 | 72 | 118 | 80 | 76 | 122 | 85 | 4 | 4 | 5 |
| | | DAY 15 | 06FEB2003 | 15 | 76 | 115 | 70 | 84 | 125 | 80 | 8 | 10 | 10 |
| | | FINAL | | 15 | 76 | 115 | 70 | 84 | 125 | 80 | 8 | 10 | 10 |
| | E0019033 | SCREEN | 10MAR2003 | -8 | 64 | 120 | 80 | 72 | 120 | 70 | 8 | 0 | -10 |
| | | DAY 1 | 18MAR2003 | 1 | 70 | 110 | 70 | 74 | 120 | 80 | 4 | 10 | 10 |
| | | BASELINE | | | 70 | 110 | 70 | 74 | 120 | 80 | 4 | 10 | 10 |
| | | DAY 8 | 27MAR2003 | 10 | 68 | 110 | 60 | 76 | 110 | 75 | 8 | 0 | 15 |
| | | DAY 15 | 03APR2003 | 17 | 68 | 110 | 60 | 80 | 100 | 60 | 12 | -10 | 0 |
| | | DAY 22 | 10APR2003 | 24 | 64 | 110 | 60 | 72 | 110 | 62 | 8 | 0 | 2 |
| | | DAY 29 | 14APR2003 | 28 | 64 | 110 | 70 | 68 | 100 | 70 | 4 | -10 | 0 |
| | | DAY 36 | 22APR2003 | 36 | 68 | 120 | 74 | 76 | 110 | 70 | 8 | -10 | -4 |
| | | DAY 43 | 01MAY2003 | 45 | 72 | 110 | 59 | 76 | 110 | 70 | 4 | 0 | 11 |
| | | DAY 50 | 08MAY2003 | 52 | 74 | 122 | 72 | 72 | 116 | 68 | -2 | -6 | -4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

191

Quetiapine Fumarate 5077US/0049                                                    Page 161 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019033 | DAY 57 | 15MAY2003 | 59 | 72 | 104 | 62 | 80 | 102 | 60 | 8 | -2 | -2 |
| | | FINAL | | 59 | 72 | 104 | 62 | 80 | 102 | 60 | 8 | -2 | -2 |
| | E0019038 | SCREEN | 10APR2003 | -14 | 60 | 105 | 60 | 64 | 110 | 65 | 4 | 5 | 5 |
| | | DAY 1 | 24APR2003 | 1 | 60 | 105 | 65 | 66 | 108 | 65 | 6 | 3 | 0 |
| | | BASELINE | | | 60 | 105 | 65 | 66 | 108 | 65 | 6 | 3 | 0 |
| | | DAY 8 | 01MAY2003 | 8 | 56 | 120 | 70 | 76 | 118 | 78 | 20 | -2 | 8 |
| | | DAY 15 | 07MAY2003 | 14 | 60 | 110 | 60 | 66 | 105 | 60 | 6 | -5 | 0 |
| | | DAY 22 | 14MAY2003 | 21 | 62 | 112 | 58 | 72 | 108 | 70 | 10 | -4 | 12 |
| | | DAY 29 | 21MAY2003 | 28 | 60 | 110 | 65 | 64 | 115 | 70 | 4 | 5 | 5 |
| | | DAY 36 | 28MAY2003 | 35 | 64 | 105 | 65 | 64 | 110 | 70 | 0 | 5 | 5 |
| | | DAY 43 | 04JUN2003 | 42 | 62 | 118 | 50 | 68 | 82 | 60 | 6 | -36 | 10 |
| | | DAY 50 | 11JUN2003 | 49 | 60 | 110 | 65 | 64 | 120 | 70 | 4 | 10 | 5 |
| | | DAY 57 | 18JUN2003 | 56 | 60 | 104 | 60 | 72 | 110 | 68 | 12 | 6 | 8 |
| | | FINAL | | 56 | 60 | 104 | 60 | 72 | 110 | 68 | 12 | 6 | 8 |
| | E0019046 | SCREEN | 19JUN2003 | -7 | 60 | 110 | 70 | 68 | 110 | 70 | 8 | 0 | 0 |
| | | DAY 1 | 26JUN2003 | 1 | 64 | 102 | 70 | 60 | 104 | 78 | -4 | 2 | 8 |
| | | BASELINE | | | 64 | 102 | 70 | 60 | 104 | 78 | -4 | 2 | 8 |
| | | DAY 8 | 03JUL2003 | 8 | 68 | 98 | 68 | 60 | 100 | 80 | -8 | 2 | 12 |
| | | DAY 15 | 10JUL2003 | 15 | 60 | 102 | 94 | 80 | 100 | 82 | 20 | -2 | -12 |
| | | DAY 22 | 17JUL2003 | 22 | 60 | 100 | 75 | 68 | 95 | 70 | 8 | -5 | -5 |
| | | DAY 29 | 24JUL2003 | 29 | 64 | 94 | 76 | 80 | 94 | 76 | 16 | 0 | 0 |
| | | DAY 36 | 30JUL2003 | 35 | 64 | 100 | 70 | 70 | 95 | 70 | 6 | -5 | 0 |
| | | DAY 50 | 14AUG2003 | 50 | 64 | 105 | 75 | 70 | 95 | 75 | 6 | -10 | 0 |
| | | DAY 57 | 21AUG2003 | 57 | 68 | 112 | 76 | 64 | 100 | 74 | -4 | -12 | -2 |
| | | FINAL | | 57 | 68 | 112 | 76 | 64 | 100 | 74 | -4 | -12 | -2 |
| | E0019047 | SCREEN | 26JUN2003 | -12 | 72 | 112 | 72 | 76 | 116 | 76 | 4 | 4 | 4 |
| | | DAY 1 | 08JUL2003 | 1 | 68 | 118 | 64 | 84 | 116 | 82 | 16 | -2 | 18 |
| | | BASELINE | | | 68 | 118 | 64 | 84 | 116 | 82 | 16 | -2 | 18 |
| | | DAY 8 | 17JUL2003 | 10 | 68 | 120 | 70 | 82 | 118 | 75 | 14 | -2 | 5 |
| | | DAY 15 | 24JUL2003 | 17 | 80 | 122 | 68 | 100 | 118 | 82 | 20 | -4 | 14 |
| | | DAY 22 | 31JUL2003 | 24 | 76 | 118 | 64 | 100 | 116 | 76 | 24 | -2 | 12 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

162

Quetiapine Fumarate 5077US/0049                                    Page 162 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0019047 | DAY 29 | 07AUG2003 | 31 | 88 | 118 | 74 | 100 | 124 | 76 | 12 | 6 | 2 |
| | | DAY 36 | 14AUG2003 | 38 | 76 | 116 | 60 | 84 | 122 | 78 | 8 | 6 | 18 |
| | | DAY 43 | 21AUG2003 | 45 | 80 | 112 | 60 | 88 | 110 | 60 | 8 | -2 | 0 |
| | | DAY 50 | 28AUG2003 | 52 | 80 | 115 | 70 | 84 | 105 | 70 | 4 | -10 | 0 |
| | | DAY 57 | 04SEP2003 | 59 | 80 | 122 | 74 | 84 | 118 | 74 | 4 | -4 | 0 |
| | | FINAL | | 59 | 80 | 122 | 74 | 84 | 118 | 74 | 4 | -4 | 0 |
| | E0019048 | SCREEN | 03JUL2003 | -7 | 68 | 126 | 76 | 80 | 126 | 86 | 12 | 0 | 10 |
| | | DAY 1 | 10JUL2003 | 1 | 72 | 122 | 80 | 84 | 130 | 82 | 12 | 8 | 2 |
| | | BASELINE | | | 72 | 122 | 80 | 84 | 130 | 82 | 12 | 8 | 2 |
| | | DAY 8 | 17JUL2003 | 8 | 72 | 120 | 75 | 76 | 120 | 80 | 4 | 0 | 5 |
| | | DAY 15 | 22JUL2003 | 13 | 76 | 122 | 80 | 76 | 126 | 85 | 0 | 4 | 5 |
| | | DAY 22 | 31JUL2003 | 22 | 80 | 120 | 80 | 76 | 118 | 78 | -4 | -2 | -2 |
| | | DAY 29 | 07AUG2003 | 29 | 80 | 122 | 78 | 84 | 120 | 76 | 4 | -2 | -2 |
| | | DAY 36 | 14AUG2003 | 36 | 80 | 110 | 70 | 72 | 104 | 78 | -8 | -6 | 8 |
| | | DAY 43 | 21AUG2003 | 43 | 76 | 112 | 75 | 82 | 110 | 75 | 6 | -2 | 0 |
| | | DAY 50 | 28AUG2003 | 50 | 76 | 124 | 82 | 72 | 110 | 80 | -4 | -14 | -2 |
| | | DAY 57 | 03SEP2003 | 56 | 68 | 116 | 84 | 72 | 114 | 80 | 4 | -2 | -4 |
| | | FINAL | | 56 | 68 | 116 | 84 | 72 | 114 | 80 | 4 | -2 | -4 |
| | E0022006 | SCREEN | 21OCT2002 | -22 | 93 | 121 | 83 | 101 | 115 | 80 | 8 | -6 | -3 |
| | | DAY 1 | 12NOV2002 | 1 | 64 | 120 | 68 | 68 | 108 | 70 | 4 | -12 | 2 |
| | | BASELINE | | | 64 | 120 | 68 | 68 | 108 | 70 | 4 | -12 | 2 |
| | | DAY 8 | 19NOV2002 | 8 | 84 | 112 | 64 | 84 | 98 | 68 | 0 | -14 | 4 |
| | | DAY 15 | 26NOV2002 | 15 | 76 | 102 | 68 | 92 | 100 | 72 | 16 | -2 | 4 |
| | | DAY 22 | 03DEC2002 | 22 | 72 | 104 | 54 | 72 | 102 | 60 | 0 | -2 | 6 |
| | | DAY 29 | 10DEC2002 | 29 | 68 | 108 | 68 | 72 | 98 | 72 | 4 | -10 | 4 |
| | | DAY 36 | 17DEC2002 | 36 | 68 | 100 | 58 | 78 | 100 | 62 | 10 | 0 | 4 |
| | | DAY 43 | 24DEC2002 | 43 | 84 | 100 | 52 | 78 | 98 | 54 | -6 | -2 | 2 |
| | | DAY 50 | 31DEC2002 | 50 | 66 | 94 | 56 | 75 | 100 | 62 | 9 | 6 | 6 |
| | | DAY 57 | 07JAN2003 | 57 | 90 | 110 | 56 | 84 | 98 | 66 | -6 | -12 | 10 |
| | | FINAL | | 57 | 90 | 110 | 56 | 84 | 98 | 66 | -6 | -12 | 10 |
| | E0022047 | SCREEN | 21MAR2003 | -7 | 72 | 118 | 80 | 76 | 120 | 82 | 4 | 2 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:    SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

163

Quetiapine Fumarate 5077US/0049                                       Page 163 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0022047 | DAY 1 | 28MAR2003 | 1 | 64 | 110 | 82 | 68 | 108 | 80 | 4 | -2 | -2 |
| | | BASELINE | | | 64 | 110 | 82 | 68 | 108 | 80 | 4 | -2 | -2 |
| | | DAY 8 | 04APR2003 | 8 | 68 | 118 | 74 | 80 | 102 | 80 | 12 | -16 | 6 |
| | | DAY 15 | 11APR2003 | 15 | 78 | 118 | 82 | 72 | 104 | 80 | -6 | -14 | -2 |
| | | DAY 22 | 17APR2003 | 21 | 64 | 132 | 82 | 80 | 110 | 80 | 16 | -22 | -2 |
| | | DAY 29 | 25APR2003 | 29 | 64 | 118 | 76 | 78 | 110 | 80 | 14 | -8 | 4 |
| | | DAY 36 | 02MAY2003 | 36 | 68 | 120 | 76 | 72 | 118 | 82 | 4 | -2 | 6 |
| | | DAY 43 | 09MAY2003 | 43 | 72 | 122 | 82 | 76 | 126 | 80 | 4 | 4 | -2 |
| | | DAY 50 | 16MAY2003 | 50 | 64 | 132 | 76 | 88 | 124 | 82 | 24 | -8 | 6 |
| | | DAY 57 | 23MAY2003 | 57 | 72 | 122 | 80 | 84 | 130 | 102 | 12 | 8 | 22 |
| | | FINAL | | 57 | 72 | 122 | 80 | 84 | 130 | 102 | 12 | 8 | 22 |
| | E0022075 | SCREEN | 25JUN2003 | -13 | 66 | 112 | 76 | 78 | 108 | 80 | 12 | -4 | 4 |
| | | DAY 1 | 08JUL2003 | 1 | 57 | 110 | 68 | 66 | 122 | 74 | 9 | 12 | 6 |
| | | BASELINE | | | 57 | 110 | 68 | 66 | 122 | 74 | 9 | 12 | 6 |
| | | DAY 8 | 15JUL2003 | 8 | 60 | 114 | 74 | 72 | 106 | 72 | 12 | -8 | -2 |
| | | DAY 15 | 22JUL2003 | 15 | 66 | 104 | 68 | 75 | 106 | 78 | 9 | 2 | 10 |
| | | DAY 22 | 29JUL2003 | 22 | 60 | 106 | 74 | 63 | 102 | 80 | 3 | -4 | 6 |
| | | DAY 29 | 05AUG2003 | 29 | 68 | 102 | 64 | 80 | 100 | 66 | 12 | -2 | 2 |
| | | DAY 36 | 12AUG2003 | 36 | 62 | 106 | 60 | 76 | 116 | 68 | 14 | 10 | 8 |
| | | DAY 43 | 19AUG2003 | 43 | 64 | 106 | 64 | 76 | 110 | 68 | 12 | 4 | 4 |
| | | DAY 50 | 26AUG2003 | 50 | 64 | 104 | 60 | 84 | 108 | 64 | 20 | 4 | 4 |
| | | DAY 57 | 03SEP2003 | 58 | 72 | 104 | 58 | 76 | 120 | 72 | 4 | 16 | 14 |
| | | FINAL | | 58 | 72 | 104 | 58 | 76 | 120 | 72 | 4 | 16 | 14 |
| | E0023012 | SCREEN | 31JAN2003 | -6 | 88 | 136 | 88 | 86 | 140 | 80 | -2 | 4 | -8 |
| | | DAY 1 | 06FEB2003 | 1 | 88 | 116 | 62 | 97 | 144 | 83 | 9 | 28 | 21 |
| | | BASELINE | | | 88 | 116 | 62 | 97 | 144 | 83 | 9 | 28 | 21 |
| | | DAY 8 | 17FEB2003 | 12 | 76 | 118 | 76 | 80 | 116 | 74 | 4 | -2 | -2 |
| | | DAY 15 | 20FEB2003 | 15 | 76 | 110 | 76 | 80 | 120 | 74 | 4 | 10 | -2 |
| | | DAY 22 | 28FEB2003 | 23 | 80 | 126 | 70 | 80 | 120 | 70 | 0 | -6 | 0 |
| | | DAY 29 | 07MAR2003 | 30 | 82 | 126 | 72 | 85 | 147 | 81 | 3 | 21 | 9 |
| | | DAY 36 | 14MAR2003 | 37 | 75 | 110 | 80 | 91 | 142 | 75 | 16 | 32 | -5 |
| | | DAY 43 | 21MAR2003 | 44 | 74 | 118 | 68 | 78 | 145 | 77 | 4 | 27 | 9 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

164

Quetiapine Fumarate 5077US/0049                                                    Page 164 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023012 | DAY 50 | 28MAR2003 | 51 | 85 | 129 | 60 | 80 | 126 | 64 | -5 | -3 | 4 |
| | | DAY 57 | 04APR2003 | 58 | 68 | 120 | 70 | 70 | 124 | 68 | 2 | 4 | -2 |
| | | FINAL | | 58 | 68 | 120 | 70 | 70 | 124 | 68 | 2 | 4 | -2 |
| | E0023016 | SCREEN | 15MAY2003 | -7 | 82 | 120 | 75 | 84 | 120 | 75 | 2 | 0 | 0 |
| | | DAY 1 | 22MAY2003 | 1 | 79 | 117 | 83 | 78 | 106 | 74 | -1 | -11 | -9 |
| | | BASELINE | | | 79 | 117 | 83 | 78 | 106 | 74 | -1 | -11 | -9 |
| | | DAY 8 | 29MAY2003 | 8 | 78 | 94 | 64 | 97 | 105 | 74 | 19 | 11 | 10 |
| | | DAY 15 | 05JUN2003 | 15 | 76 | 103 | 69 | 84 | 108 | 70 | 8 | 5 | 1 |
| | | DAY 22 | 12JUN2003 | 22 | 69 | 103 | 70 | 95 | 101 | 61 | 26 | -2 | -9 |
| | | DAY 29 | 19JUN2003 | 29 | 63 | 101 | 67 | 70 | 108 | 71 | 7 | 7 | 4 |
| | | DAY 36 | 26JUN2003 | 36 | 74 | 85 | 58 | 78 | 98 | 64 | 4 | 13 | 6 |
| | | DAY 43 | 01JUL2003 | 41 | 70 | 91 | 63 | 85 | 104 | 73 | 15 | 13 | 10 |
| | | DAY 50 | 14JUL2003 | 54 | 72 | 94 | 64 | 84 | 100 | 68 | 12 | 6 | 4 |
| | | DAY 57 | 17JUL2003 | 57 | 80 | 96 | 74 | 84 | 102 | 70 | 4 | 6 | -4 |
| | | FINAL | | 57 | 80 | 96 | 74 | 84 | 102 | 70 | 4 | 6 | -4 |
| | E0023018 | SCREEN | 18MAR2003 | -9 | 66 | 140 | 94 | 71 | 129 | 84 | 5 | -11 | -10 |
| | | DAY 1 | 27MAR2003 | 1 | 60 | 113 | 75 | 66 | 110 | 74 | 6 | -3 | -1 |
| | | BASELINE | | | 60 | 113 | 75 | 66 | 110 | 74 | 6 | -3 | -1 |
| | | DAY 8 | 03APR2003 | 8 | 70 | 120 | 76 | 74 | 120 | 70 | 4 | 0 | -6 |
| | | DAY 15 | 10APR2003 | 15 | 69 | 115 | 71 | 70 | 110 | 70 | 1 | -5 | -1 |
| | | DAY 22 | 16APR2003 | 21 | 86 | 120 | 80 | 91 | 116 | 76 | 5 | -4 | -4 |
| | | DAY 29 | 24APR2003 | 29 | 84 | 120 | 80 | 88 | 114 | 72 | 4 | -6 | -8 |
| | | DAY 36 | 02MAY2003 | 37 | 66 | 110 | 79 | 68 | 108 | 76 | 2 | -2 | -3 |
| | | DAY 43 | 12MAY2003 | 47 | 67 | 133 | 91 | 68 | 130 | 90 | 1 | -3 | -1 |
| | | DAY 50 | 15MAY2003 | 50 | 64 | 136 | 95 | 70 | 125 | 84 | 6 | -11 | -11 |
| | | DAY 57 | 22MAY2003 | 57 | 71 | 128 | 82 | 80 | 126 | 80 | 9 | -2 | -2 |
| | | FINAL | | 57 | 71 | 128 | 82 | 80 | 126 | 80 | 9 | -2 | -2 |
| | E0023036 | SCREEN | 10JUN2003 | -10 | 86 | 121 | 73 | 85 | 120 | 70 | -1 | -1 | -3 |
| | | DAY 1 | 20JUN2003 | 1 | 88 | 119 | 71 | 90 | 120 | 74 | 2 | 1 | 3 |
| | | BASELINE | | | 88 | 119 | 71 | 90 | 120 | 74 | 2 | 1 | 3 |
| | | DAY 8 | 26JUN2003 | 7 | 99 | 110 | 63 | 104 | 104 | 55 | 5 | -6 | -8 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

165

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023036 | DAY 15 | 02JUL2003 | 13 | 88 | 124 | 81 | 90 | 120 | 80 | 2 | -4 | -1 |
| | | DAY 22 | 09JUL2003 | 20 | 99 | 100 | 61 | 99 | 104 | 64 | 0 | 4 | 3 |
| | | DAY 29 | 16JUL2003 | 27 | 95 | 105 | 75 | 95 | 100 | 61 | 0 | -5 | -14 |
| | | DAY 29 * | 22JUL2003 | 33 | 90 | 104 | 64 | 90 | 100 | 60 | 0 | -4 | -4 |
| | | DAY 36 | 29JUL2003 | 40 | 80 | 116 | 67 | 90 | 104 | 60 | 10 | -12 | -7 |
| | | DAY 43 | 05AUG2003 | 47 | 99 | 110 | 82 | 101 | 110 | 80 | 2 | 0 | -2 |
| | | DAY 57 | 13AUG2003 | 55 | 102 | 110 | 63 | 111 | 121 | 75 | 9 | 11 | 12 |
| | | FINAL | | 55 | 102 | 110 | 63 | 111 | 121 | 75 | 9 | 11 | 12 |
| | E0023046 | SCREEN | 11JUL2003 | -12 | 84 | 126 | 88 | 97 | 122 | 84 | 13 | -4 | -4 |
| | | DAY 1 | 23JUL2003 | 1 | 69 | 136 | 85 | 86 | 146 | 92 | 17 | 10 | 7 |
| | | BASELINE | | | 69 | 136 | 85 | 86 | 146 | 92 | 17 | 10 | 7 |
| | | DAY 8 | 01AUG2003 | 10 | 72 | 170 | 90 | 86 | 179 | 94 | 14 | 9 | 4 |
| | | DAY 15 | 08AUG2003 | 17 | 74 | 111 | 70 | 91 | 104 | 68 | 17 | -7 | -2 |
| | | DAY 22 | 14AUG2003 | 23 | 69 | 115 | 60 | 72 | 111 | 61 | 3 | -4 | 1 |
| | | DAY 29 | 22AUG2003 | 31 | 75 | 133 | 69 | 85 | 127 | 75 | 10 | -6 | 6 |
| | | DAY 36 | 28AUG2003 | 37 | 73 | 109 | 69 | 76 | 112 | 72 | 3 | 3 | 3 |
| | | DAY 43 | 04SEP2003 | 44 | 79 | 115 | 65 | 104 | 119 | 65 | 25 | 4 | 0 |
| | | DAY 50 | 11SEP2003 | 51 | 72 | 121 | 64 | 84 | 127 | 80 | 12 | 6 | 16 |
| | | DAY 57 | 16SEP2003 | 56 | 81 | 127 | 73 | 91 | 124 | 79 | 10 | -3 | 6 |
| | | FINAL | | 56 | 81 | 127 | 73 | 91 | 124 | 79 | 10 | -3 | 6 |
| | E0026006 | SCREEN | 31DEC2002 | -8 | 73 | 128 | 66 | 78 | 129 | 77 | 5 | 1 | 11 |
| | | DAY 1 | 08JAN2003 | 1 | 65 | 133 | 75 | 71 | 139 | 81 | 6 | 6 | 6 |
| | | BASELINE | | | 65 | 133 | 75 | 71 | 139 | 81 | 6 | 6 | 6 |
| | | DAY 8 | 15JAN2003 | 8 | 94 | 167 | 83 | 94 | 136 | 81 | 0 | -31 | -2 |
| | | DAY 15 | 22JAN2003 | 15 | 90 | 144 | 80 | 101 | 146 | 91 | 11 | 2 | 11 |
| | | DAY 22 | 29JAN2003 | 22 | 87 | 128 | 77 | 94 | 131 | 83 | 7 | 3 | 6 |
| | | DAY 29 | 05FEB2003 | 29 | 82 | 152 | 77 | 96 | 127 | 73 | 14 | -25 | -4 |
| | | DAY 36 | 12FEB2003 | 36 | 87 | 132 | 74 | 93 | 122 | 71 | 6 | -10 | -3 |
| | | DAY 43 | 19FEB2003 | 43 | 72 | 140 | 76 | 80 | 142 | 80 | 8 | 2 | 4 |
| | | FINAL | | 43 | 72 | 140 | 76 | 80 | 142 | 80 | 8 | 2 | 4 |
| | E0026021 | SCREEN | 14APR2003 | -9 | 62 | 128 | 84 | 65 | 133 | 86 | 3 | 5 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0026021 | DAY 1 | 23APR2003 | 1 | 72 | 128 | 73 | 66 | 139 | 86 | -6 | 11 | 13 |
| | | BASELINE | | | 72 | 128 | 73 | 66 | 139 | 86 | -6 | 11 | 13 |
| | | DAY 8 | 29APR2003 | 7 | 67 | 129 | 89 | 70 | 142 | 90 | 3 | 13 | 1 |
| | | DAY 15 | 08MAY2003 | 16 | 65 | 127 | 94 | 65 | 127 | 90 | 0 | 0 | -4 |
| | | FINAL | | 16 | 65 | 127 | 94 | 65 | 127 | 90 | 0 | 0 | -4 |
| | E0026027 | SCREEN | 05JUN2003 | -14 | 64 | 143 | 79 | 72 | 103 | 74 | 8 | -40 | -5 |
| | | DAY 1 | 19JUN2003 | 1 | 83 | 146 | 81 | 85 | 132 | 79 | 2 | -14 | -2 |
| | | BASELINE | | | 83 | 146 | 81 | 85 | 132 | 79 | 2 | -14 | -2 |
| | E0029002 | | 12NOV2002 | | 76 | 102 | 70 | 80 | 104 | 78 | 4 | 2 | 8 |
| | | | 12NOV2002 | | 76 | 102 | 70 | 80 | 104 | 78 | 4 | 2 | 8 |
| | E0029004 | SCREEN | 13NOV2002 | -6 | 80 | 98 | 62 | 84 | 100 | 72 | 4 | 2 | 10 |
| | | DAY 1 | 19NOV2002 | 1 | 80 | 100 | 70 | 92 | 96 | 70 | 12 | -4 | 0 |
| | | BASELINE | | | 80 | 100 | 70 | 92 | 96 | 70 | 12 | -4 | 0 |
| | | DAY 8 | 26NOV2002 | 8 | 64 | 116 | 76 | 84 | 116 | 80 | 20 | 0 | 4 |
| | | DAY 15 | 04DEC2002 | 16 | 80 | 112 | 78 | 82 | 110 | 76 | 2 | -2 | -2 |
| | | DAY 22 | 12DEC2002 | 24 | 72 | 106 | 74 | 84 | 122 | 78 | 12 | 16 | 4 |
| | | DAY 36 | 26DEC2002 | 38 | 84 | 100 | 60 | 96 | 108 | 82 | 12 | 8 | 22 |
| | | DAY 43 | 02JAN2003 | 45 | 84 | 98 | 60 | 72 | 98 | 70 | -12 | 0 | 10 |
| | | DAY 50 | 09JAN2003 | 52 | 80 | 104 | 72 | 76 | 110 | 78 | -4 | 6 | 6 |
| | | DAY 57 | 16JAN2003 | 59 | 76 | 100 | 72 | 84 | 90 | 68 | 8 | -10 | -4 |
| | | FINAL | | 59 | 76 | 100 | 72 | 84 | 90 | 68 | 8 | -10 | -4 |
| | E0029013 | SCREEN | 10FEB2003 | -9 | 84 | 118 | 80 | 88 | 120 | 78 | 4 | 2 | -2 |
| | | DAY 1 | 19FEB2003 | 1 | 84 | 120 | 84 | 84 | 120 | 80 | 0 | 0 | -4 |
| | | BASELINE | | | 84 | 120 | 84 | 84 | 120 | 80 | 0 | 0 | -4 |
| | | DAY 8 | 25FEB2003 | 7 | 88 | 118 | 82 | 88 | 120 | 80 | 0 | 2 | -2 |
| | | DAY 15 | 04MAR2003 | 14 | 84 | 115 | 70 | 88 | 120 | 80 | 4 | 5 | 10 |
| | | DAY 22 | 13MAR2003 | 23 | 80 | 138 | 88 | 76 | 134 | 84 | -4 | -4 | -4 |
| | | DAY 29 | 20MAR2003 | 30 | 72 | 130 | 80 | 76 | 128 | 78 | 4 | -2 | -2 |
| | | DAY 36 | 25MAR2003 | 35 | 72 | 120 | 76 | 72 | 120 | 76 | 0 | 0 | 0 |
| | | DAY 43 | 31MAR2003 | 41 | 72 | 118 | 80 | 72 | 118 | 76 | 0 | 0 | -4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 167 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0029013 | DAY 50 | 10APR2003 | 51 | 88 | 128 | 80 | 84 | 126 | 80 | -4 | -2 | 0 |
| | | FINAL | | 51 | 88 | 128 | 80 | 84 | 126 | 80 | -4 | -2 | 0 |
| | E0029019 | SCREEN | 24FEB2003 | -7 | 60 | 110 | 76 | 64 | 92 | 70 | 4 | -18 | -6 |
| | | DAY 1 | 03MAR2003 | 1 | 60 | 110 | 80 | 68 | 110 | 78 | 8 | 0 | -2 |
| | | BASELINE | | | 60 | 110 | 80 | 68 | 110 | 78 | 8 | 0 | -2 |
| | | DAY 8 | 10MAR2003 | 8 | 56 | 130 | 88 | 68 | 110 | 90 | 12 | -20 | 2 |
| | | DAY 15 | 17MAR2003 | 15 | 60 | 112 | 78 | 60 | 108 | 76 | 0 | -4 | -2 |
| | | FINAL | | 15 | 60 | 112 | 78 | 60 | 108 | 76 | 0 | -4 | -2 |
| | E0029024 | SCREEN | 11MAR2003 | -6 | 48 | 114 | 84 | 52 | 130 | 80 | 4 | 16 | -4 |
| | | DAY 1 | 17MAR2003 | 1 | 52 | 102 | 78 | 52 | 102 | 68 | 0 | 0 | -10 |
| | | BASELINE | | | 52 | 102 | 78 | 52 | 102 | 68 | 0 | 0 | -10 |
| | | DAY 8 | 25MAR2003 | 9 | 56 | 100 | 78 | 56 | 102 | 70 | 0 | 2 | -8 |
| | | DAY 15 | 02APR2003 | 17 | 56 | 92 | 64 | 56 | 96 | 64 | 0 | 4 | 0 |
| | | DAY 22 | 09APR2003 | 24 | 52 | 118 | 68 | 66 | 108 | 64 | 14 | -10 | -4 |
| | | DAY 29 | 17APR2003 | 32 | 60 | 102 | 62 | 60 | 98 | 62 | 0 | -4 | 0 |
| | | DAY 36 | 24APR2003 | 39 | 60 | 96 | 60 | 60 | 96 | 60 | 0 | 0 | 0 |
| | | DAY 50 | 05MAY2003 | 50 | 72 | 100 | 60 | 64 | 98 | 60 | -8 | -2 | 0 |
| | | DAY 57 * | 12MAY2003 | 57 | 54 | 90 | 62 | 54 | 92 | 60 | 0 | 2 | -2 |
| | | DAY 57 | 20MAY2003 | 65 | 58 | 110 | 60 | 58 | 108 | 60 | 0 | -2 | 0 |
| | | FINAL | | 65 | 58 | 110 | 60 | 58 | 108 | 60 | 0 | -2 | 0 |
| | E0029038 | SCREEN | 30JUN2003 | -7 | 68 | 132 | 78 | 72 | 136 | 78 | 4 | 4 | 0 |
| | | DAY 1 | 07JUL2003 | 1 | 64 | 128 | 76 | 68 | 128 | 76 | 4 | 0 | 0 |
| | | BASELINE | | | 64 | 128 | 76 | 68 | 128 | 76 | 4 | 0 | 0 |
| | E0031004 | SCREEN | 12DEC2002 | -7 | 80 | 120 | 64 | 80 | 110 | 70 | 0 | -10 | 6 |
| | | DAY 1 | 19DEC2002 | 1 | 75 | 124 | 66 | 68 | 126 | 80 | -7 | 2 | 14 |
| | | BASELINE | | | 75 | 124 | 66 | 68 | 126 | 80 | -7 | 2 | 14 |
| | | DAY 8 | 27DEC2002 | 9 | 82 | 122 | 68 | 90 | 132 | 80 | 8 | 10 | 12 |
| | | DAY 15 | 03JAN2003 | 16 | 86 | 122 | 64 | 88 | 129 | 72 | 2 | 7 | 8 |
| | | DAY 22 | 09JAN2003 | 22 | 86 | 129 | 78 | 74 | 122 | 74 | -12 | -7 | -4 |
| | | DAY 29 | 16JAN2003 | 29 | 72 | 129 | 68 | 70 | 130 | 70 | -2 | 1 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:    SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

168

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031004 | DAY 36 | 23JAN2003 | 36 | 78 | 124 | 72 | 76 | 124 | 74 | -2 | 0 | 2 |
| | | DAY 43 | 30JAN2003 | 43 | 68 | 124 | 78 | 74 | 136 | 86 | 6 | 12 | 8 |
| | | DAY 50 | 06FEB2003 | 50 | 78 | 124 | 74 | 76 | 126 | 76 | -2 | 2 | 2 |
| | | DAY 57 | 13FEB2003 | 57 | 74 | 116 | 72 | 88 | 122 | 80 | 14 | 6 | 8 |
| | | FINAL | | 57 | 74 | 116 | 72 | 88 | 122 | 80 | 14 | 6 | 8 |
| | E0031013 | SCREEN | 06MAR2003 | -7 | 68 | 130 | 86 | 100 | 128 | 88 | 32 | -2 | 2 |
| | | DAY 1 | 13MAR2003 | 1 | 86 | 138 | 80 | 82 | 142 | 84 | -4 | 4 | 4 |
| | | BASELINE | | | 86 | 138 | 80 | 82 | 142 | 84 | -4 | 4 | 4 |
| | | DAY 8 | 20MAR2003 | 8 | 78 | 140 | 82 | 74 | 148 | 90 | -4 | 8 | 8 |
| | | DAY 15 | 27MAR2003 | 15 | 66 | 138 | 78 | 69 | 142 | 86 | 3 | 4 | 8 |
| | | DAY 22 | 04APR2003 | 23 | 74 | 134 | 82 | 86 | 138 | 86 | 12 | 4 | 4 |
| | | DAY 29 | 11APR2003 | 30 | 88 | 130 | 78 | 86 | 132 | 86 | -2 | 2 | 8 |
| | | DAY 36 | 17APR2003 | 36 | 96 | 140 | 86 | 99 | 142 | 90 | 3 | 2 | 4 |
| | | DAY 43 | 24APR2003 | 43 | 78 | 140 | 88 | 82 | 146 | 94 | 4 | 6 | 6 |
| | | DAY 50 | 01MAY2003 | 50 | 80 | 140 | 88 | 88 | 142 | 90 | 8 | 2 | 2 |
| | | DAY 57 | 08MAY2003 | 57 | 68 | 138 | 90 | 66 | 142 | 90 | -2 | 4 | 0 |
| | | FINAL | | 57 | 68 | 138 | 90 | 66 | 142 | 90 | -2 | 4 | 0 |
| | E0031016 | SCREEN | 17MAR2003 | -7 | 62 | 130 | 62 | 66 | 128 | 62 | 4 | -2 | 0 |
| | | DAY 1 | 24MAR2003 | 1 | 56 | 110 | 58 | 72 | 112 | 64 | 16 | 2 | 6 |
| | | BASELINE | | | 56 | 110 | 58 | 72 | 112 | 64 | 16 | 2 | 6 |
| | | DAY 8 | 31MAR2003 | 8 | 78 | 114 | 58 | 88 | 120 | 62 | 10 | 6 | 4 |
| | | DAY 15 | 07APR2003 | 15 | 62 | 116 | 60 | 70 | 120 | 62 | 8 | 4 | 2 |
| | | DAY 22 | 14APR2003 | 22 | 64 | 118 | 60 | 72 | 122 | 64 | 8 | 4 | 4 |
| | | FINAL | | 22 | 64 | 118 | 60 | 72 | 122 | 64 | 8 | 4 | 4 |
| | E0031019 | SCREEN | 03APR2003 | -8 | 62 | 114 | 62 | 70 | 120 | 68 | 8 | 6 | 6 |
| | | DAY 1 | 11APR2003 | 1 | 66 | 126 | 76 | 64 | 130 | 80 | -2 | 4 | 4 |
| | | BASELINE | | | 66 | 126 | 76 | 64 | 130 | 80 | -2 | 4 | 4 |
| | | DAY 8 | 18APR2003 | 8 | 76 | 124 | 76 | 78 | 128 | 80 | 2 | 4 | 4 |
| | | DAY 15 | 25APR2003 | 15 | 72 | 132 | 80 | 76 | 132 | 82 | 4 | 0 | 2 |
| | | DAY 22 | 02MAY2003 | 22 | 70 | 122 | 80 | 72 | 124 | 80 | 2 | 2 | 0 |
| | | DAY 29 | 09MAY2003 | 29 | 68 | 120 | 70 | 68 | 124 | 70 | 0 | 4 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

169

Quetiapine Fumarate 5077US/0049                                    Page 169 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0031019 | DAY 29    * | 12MAY2003 | 32 | 68 | 128 | 66 | 78 | 130 | 70 | 10 | 2 | 4 |
| | | FINAL | | 32 | 68 | 128 | 66 | 78 | 130 | 70 | 10 | 2 | 4 |
| | E0031022 | SCREEN | 21APR2003 | -7 | 62 | 108 | 66 | 66 | 114 | 74 | 4 | 6 | 8 |
| | | DAY 1 | 28APR2003 | 1 | 60 | 110 | 66 | 70 | 110 | 70 | 10 | 0 | 4 |
| | | BASELINE | | | 60 | 110 | 66 | 70 | 110 | 70 | 10 | 0 | 4 |
| | | DAY 8 | 06MAY2003 | 9 | 64 | 120 | 74 | 66 | 124 | 80 | 2 | 4 | 6 |
| | | DAY 15 | 13MAY2003 | 16 | 62 | 118 | 72 | 66 | 124 | 78 | 4 | 6 | 6 |
| | | DAY 22 | 20MAY2003 | 23 | 70 | 130 | 70 | 68 | 140 | 76 | -2 | 10 | 6 |
| | | DAY 29 | 27MAY2003 | 30 | 66 | 124 | 70 | 74 | 128 | 72 | 8 | 4 | 2 |
| | | FINAL | | 30 | 66 | 124 | 70 | 74 | 128 | 72 | 8 | 4 | 2 |
| | E0033007 | SCREEN | 15JAN2003 | -13 | 80 | 122 | 86 | 80 | 128 | 84 | 0 | 6 | -2 |
| | | DAY 1 | 28JAN2003 | 1 | 76 | 126 | 80 | 84 | 128 | 88 | 8 | 2 | 8 |
| | | BASELINE | | | 76 | 126 | 80 | 84 | 128 | 88 | 8 | 2 | 8 |
| | | DAY 8 | 04FEB2003 | 8 | 72 | 128 | 80 | 76 | 122 | 84 | 4 | -6 | 4 |
| | | DAY 15 | 12FEB2003 | 16 | 76 | 140 | 80 | 80 | 130 | 86 | 4 | -10 | 6 |
| | | DAY 22 | 20FEB2003 | 24 | 80 | 122 | 80 | 84 | 124 | 88 | 4 | 2 | 8 |
| | | DAY 29 | 25FEB2003 | 29 | 80 | 128 | 84 | 86 | 138 | 92 | 6 | 10 | 8 |
| | | DAY 36 | 04MAR2003 | 36 | 84 | 138 | 88 | 88 | 130 | 86 | 4 | -8 | -2 |
| | | DAY 43 | 13MAR2003 | 45 | 80 | 120 | 80 | 84 | 130 | 90 | 4 | 10 | 10 |
| | | DAY 50 | 18MAR2003 | 50 | 80 | 120 | 86 | 88 | 126 | 88 | 8 | 6 | 2 |
| | | DAY 57 | 27MAR2003 | 59 | 80 | 100 | 80 | 80 | 120 | 80 | 0 | 20 | 0 |
| | | FINAL | | 59 | 80 | 100 | 80 | 80 | 120 | 80 | 0 | 20 | 0 |
| | E0033013 | SCREEN | 06FEB2003 | -13 | 64 | 100 | 70 | 76 | 90 | 70 | 12 | -10 | 0 |
| | | DAY 1 | 19FEB2003 | 1 | 68 | 108 | 72 | 72 | 110 | 76 | 4 | 2 | 4 |
| | | BASELINE | | | 68 | 108 | 72 | 72 | 110 | 76 | 4 | 2 | 4 |
| | | DAY 8 | 26FEB2003 | 8 | 60 | 100 | 70 | 72 | 100 | 80 | 12 | 0 | 10 |
| | | DAY 15 | 05MAR2003 | 15 | 64 | 100 | 70 | 80 | 110 | 74 | 16 | 10 | 4 |
| | | DAY 22 | 13MAR2003 | 23 | 60 | 110 | 90 | 72 | 100 | 86 | 12 | -10 | -4 |
| | | DAY 29 | 19MAR2003 | 29 | 68 | 98 | 70 | 72 | 100 | 74 | 4 | 2 | 4 |
| | | DAY 36 | 27MAR2003 | 37 | 68 | 88 | 60 | 76 | 90 | 64 | 8 | 2 | 4 |
| | | DAY 43 | 01APR2003 | 42 | 60 | 80 | 60 | 76 | 90 | 70 | 16 | 10 | 10 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

170

Quetiapine Fumarate 5077US/0049                                    Page 170 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0033013 | DAY 50 | 10APR2003 | 51 | 56 | 80 | 60 | 68 | 80 | 68 | 12 | 0 | 8 |
| | | DAY 57 | 16APR2003 | 57 | 64 | 80 | 60 | 76 | 90 | 78 | 12 | 10 | 18 |
| | | FINAL | | 57 | 64 | 80 | 60 | 76 | 90 | 78 | 12 | 10 | 18 |
| | E0033016 | SCREEN | 17APR2003 | -21 | 60 | 100 | 70 | 76 | 100 | 72 | 16 | 0 | 2 |
| | | DAY 1 | 08MAY2003 | 1 | 68 | 106 | 60 | 76 | 100 | 66 | 8 | -6 | 6 |
| | | BASELINE | | | 68 | 106 | 60 | 76 | 100 | 66 | 8 | -6 | 6 |
| | | DAY 8 | 13MAY2003 | 6 | 80 | 110 | 64 | 88 | 106 | 72 | 8 | -4 | 8 |
| | | DAY 15 | 20MAY2003 | 13 | 60 | 90 | 70 | 72 | 100 | 80 | 12 | 10 | 10 |
| | | DAY 22 | 28MAY2003 | 21 | 68 | 110 | 70 | 76 | 108 | 70 | 8 | -2 | 0 |
| | | DAY 29 | 09JUN2003 | 33 | 60 | 100 | 70 | 76 | 100 | 70 | 16 | 0 | 0 |
| | | DAY 43 | 17JUN2003 | 41 | 68 | 118 | 74 | 76 | 110 | 70 | 8 | -8 | -4 |
| | | DAY 43    * | 23JUN2003 | 47 | 68 | 110 | 80 | 80 | 94 | 76 | 12 | -16 | -4 |
| | | DAY 50 | 27JUN2003 | 51 | 68 | 100 | 62 | 72 | 100 | 60 | 4 | 0 | -2 |
| | | DAY 57 | 02JUL2003 | 56 | 60 | 90 | 64 | 64 | 90 | 68 | 4 | 0 | 4 |
| | | FINAL | | 56 | 60 | 90 | 64 | 64 | 90 | 68 | 4 | 0 | 4 |
| | E0033022 | SCREEN | 09JUL2003 | -5 | 76 | 100 | 76 | 80 | 98 | 70 | 4 | -2 | -6 |
| | | DAY 1 | 14JUL2003 | 1 | 80 | 100 | 78 | 84 | 100 | 70 | 4 | 0 | -8 |
| | | BASELINE | | | 80 | 100 | 78 | 84 | 100 | 70 | 4 | 0 | -8 |
| | | DAY 8 | 23JUL2003 | 10 | 64 | 90 | 62 | 80 | 90 | 60 | 16 | 0 | -2 |
| | | DAY 15 | 30JUL2003 | 17 | 68 | 100 | 70 | 80 | 90 | 70 | 12 | -10 | 0 |
| | | DAY 22 | 06AUG2003 | 24 | 64 | 100 | 68 | 68 | 110 | 70 | 4 | 10 | 2 |
| | | DAY 29 | 11AUG2003 | 29 | 70 | 120 | 74 | 80 | 124 | 80 | 10 | 4 | 6 |
| | | DAY 36 | 18AUG2003 | 36 | 60 | 110 | 72 | 68 | 100 | 70 | 8 | -10 | -2 |
| | | DAY 43 | 26AUG2003 | 44 | 64 | 110 | 70 | 68 | 110 | 72 | 4 | 0 | 2 |
| | | DAY 50 | 04SEP2003 | 53 | 64 | 100 | 70 | 68 | 100 | 72 | 4 | 0 | 2 |
| | | DAY 57 | 11SEP2003 | 60 | 64 | 110 | 70 | 68 | 110 | 72 | 4 | 0 | 2 |
| | | FINAL | | 60 | 64 | 110 | 70 | 68 | 110 | 72 | 4 | 0 | 2 |
| | E0034007 | SCREEN | 07MAY2003 | -9 | 76 | 110 | 90 | 80 | 120 | 85 | 4 | 10 | -5 |
| | | DAY 1 | 16MAY2003 | 1 | 62 | 122 | 82 | 68 | 138 | 88 | 6 | 16 | 6 |
| | | BASELINE | | | 62 | 122 | 82 | 68 | 138 | 88 | 6 | 16 | 6 |
| | | DAY 8 | 24MAY2003 | 9 | 68 | 130 | 90 | 72 | 125 | 85 | 4 | -5 | -5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

171

Quetiapine Fumarate 5077US/0049                                                          Page 171 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0034007 | DAY 15 | 02JUN2003 | 18 | 62 | 128 | 84 | 72 | 128 | 88 | 10 | 0 | 4 |
| | | DAY 22 | 09JUN2003 | 25 | 72 | 128 | 88 | 68 | 126 | 94 | -4 | -2 | 6 |
| | | DAY 29 | 16JUN2003 | 32 | 72 | 140 | 90 | 80 | 130 | 85 | 8 | -10 | -5 |
| | | DAY 36 | 20JUN2003 | 36 | 64 | 125 | 85 | 68 | 130 | 80 | 4 | 5 | -5 |
| | | DAY 43 | 30JUN2003 | 46 | 74 | 160 | 100 | 68 | 140 | 95 | -6 | -20 | -5 |
| | | DAY 50 | 07JUL2003 | 53 | 80 | 140 | 95 | 88 | 135 | 100 | 8 | -5 | 5 |
| | | DAY 57 | 14JUL2003 | 60 | 68 | 160 | 105 | 64 | 158 | 108 | -4 | -2 | 3 |
| | | FINAL | | 60 | 68 | 160 | 105 | 64 | 158 | 108 | -4 | -2 | 3 |
| | E0035004 | SCREEN | 22NOV2002 | -5 | 78 | 120 | 82 | 82 | 126 | 88 | 4 | 6 | 6 |
| | | DAY 1 | 27NOV2002 | 1 | 80 | 120 | 72 | 86 | 124 | 76 | 6 | 4 | 4 |
| | | BASELINE | | | 80 | 120 | 72 | 86 | 124 | 76 | 6 | 4 | 4 |
| | | DAY 8 | 04DEC2002 | 8 | 78 | 118 | 76 | 84 | 120 | 74 | 6 | 2 | -2 |
| | | FINAL | | 8 | 78 | 118 | 76 | 84 | 120 | 74 | 6 | 2 | -2 |
| | E0035009 | SCREEN | 20DEC2002 | -7 | 88 | 102 | 76 | 90 | 104 | 80 | 2 | 2 | 4 |
| | | DAY 1 | 27DEC2002 | 1 | 88 | 102 | 70 | 92 | 104 | 76 | 4 | 2 | 6 |
| | | BASELINE | | | 88 | 102 | 70 | 92 | 104 | 76 | 4 | 2 | 6 |
| | | DAY 8 | 31DEC2002 | 5 | 80 | 114 | 64 | 84 | 120 | 60 | 4 | 6 | -4 |
| | | DAY 15 | 08JAN2003 | 13 | 82 | 122 | 60 | 88 | 124 | 64 | 6 | 2 | 4 |
| | | DAY 22 | 15JAN2003 | 20 | 80 | 120 | 64 | 86 | 122 | 60 | 6 | 2 | -4 |
| | | DAY 29 | 22JAN2003 | 27 | 78 | 120 | 64 | 84 | 120 | 66 | 6 | 0 | 2 |
| | | DAY 36 | 29JAN2003 | 34 | 70 | 118 | 70 | 74 | 120 | 72 | 4 | 2 | 2 |
| | | DAY 43 | 05FEB2003 | 41 | 74 | 122 | 62 | 82 | 120 | 68 | 8 | -2 | 6 |
| | | DAY 43 * | 11FEB2003 | 47 | 60 | 116 | 70 | 66 | 120 | 72 | 6 | 4 | 2 |
| | | DAY 57 | 19FEB2003 | 55 | 80 | 116 | 64 | 84 | 118 | 72 | 4 | 2 | 8 |
| | | FINAL | | 55 | 80 | 116 | 64 | 84 | 118 | 72 | 4 | 2 | 8 |
| | E0035010 | SCREEN | 06JAN2003 | -4 | 82 | 140 | 92 | 88 | 142 | 96 | 6 | 2 | 4 |
| | | DAY 1 | 10JAN2003 | 1 | 82 | 126 | 90 | 88 | 130 | 92 | 6 | 4 | 2 |
| | | BASELINE | | | 82 | 126 | 90 | 88 | 130 | 92 | 6 | 4 | 2 |
| | | DAY 8 | 17JAN2003 | 8 | 82 | 122 | 80 | 86 | 124 | 76 | 4 | 2 | -4 |
| | | DAY 15 | 24JAN2003 | 15 | 78 | 128 | 80 | 80 | 130 | 82 | 2 | 2 | 2 |
| | | DAY 22 | 31JAN2003 | 22 | 68 | 132 | 80 | 74 | 132 | 88 | 6 | 0 | 8 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

172

Quetiapine Fumarate 5077US/0049                                         Page 172 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0035010 | DAY 29 | 07FEB2003 | 29 | 68 | 138 | 82 | 70 | 144 | 88 | 2 | 6 | 6 |
| | | DAY 36 | 14FEB2003 | 36 | 82 | 132 | 88 | 86 | 134 | 86 | 4 | 2 | -2 |
| | | DAY 43 | 24FEB2003 | 46 | 82 | 130 | 86 | 88 | 132 | 84 | 6 | 2 | -2 |
| | | DAY 50 | 28FEB2003 | 50 | 82 | 132 | 78 | 86 | 134 | 82 | 4 | 2 | 4 |
| | | DAY 57 | 06MAR2003 | 56 | 84 | 132 | 78 | 88 | 132 | 86 | 4 | 0 | 8 |
| | | FINAL | | 56 | 84 | 132 | 78 | 88 | 132 | 86 | 4 | 0 | 8 |
| | E0035022 | SCREEN | 01MAY2003 | -8 | 78 | 110 | 64 | 86 | 114 | 70 | 8 | 4 | 6 |
| | | DAY 1 | 09MAY2003 | 1 | 78 | 112 | 68 | 86 | 114 | 78 | 8 | 2 | 10 |
| | | BASELINE | | | 78 | 112 | 68 | 86 | 114 | 78 | 8 | 2 | 10 |
| | | DAY 8 | 15MAY2003 | 7 | 80 | 112 | 68 | 82 | 114 | 72 | 2 | 2 | 4 |
| | | DAY 15 | 23MAY2003 | 15 | 78 | 110 | 70 | 88 | 112 | 74 | 10 | 2 | 4 |
| | | DAY 22 | 30MAY2003 | 22 | 80 | 112 | 74 | 84 | 114 | 72 | 4 | 2 | -2 |
| | | DAY 29 | 06JUN2003 | 29 | 82 | 114 | 78 | 86 | 116 | 80 | 4 | 2 | 2 |
| | | DAY 36 | 13JUN2003 | 36 | 78 | 116 | 76 | 80 | 116 | 82 | 2 | 0 | 6 |
| | | DAY 43 | 20JUN2003 | 43 | 80 | 112 | 74 | 88 | 114 | 80 | 8 | 2 | 6 |
| | | DAY 50 | 27JUN2003 | 50 | 90 | 100 | 68 | 88 | 110 | 72 | -2 | 10 | 4 |
| | | DAY 57 | 07JUL2003 | 60 | 82 | 102 | 70 | 88 | 106 | 72 | 6 | 4 | 2 |
| | | FINAL | | 60 | 82 | 102 | 70 | 88 | 106 | 72 | 6 | 4 | 2 |
| | E0039003 | SCREEN | 06NOV2002 | -19 | 60 | 108 | 80 | 64 | 102 | 76 | 4 | -6 | -4 |
| | | DAY 1 | 25NOV2002 | 1 | 72 | 122 | 78 | 76 | 114 | 88 | 4 | -8 | 10 |
| | | BASELINE | | | 72 | 122 | 78 | 76 | 114 | 88 | 4 | -8 | 10 |
| | | DAY 8 | 02DEC2002 | 8 | 78 | 132 | 78 | 76 | 130 | 76 | -2 | -2 | -2 |
| | | DAY 15 | 09DEC2002 | 15 | 76 | 122 | 68 | 84 | 128 | 80 | 8 | 6 | 12 |
| | | DAY 36 | 02JAN2003 | 39 | 68 | 118 | 74 | 76 | 116 | 70 | 8 | -2 | -4 |
| | | FINAL | | 39 | 68 | 118 | 74 | 76 | 116 | 70 | 8 | -2 | -4 |
| | E0040001 | SCREEN | 18JUN2003 | -9 | 68 | 120 | 70 | 71 | 120 | 68 | 3 | 0 | -2 |
| | | DAY 1 | 27JUN2003 | 1 | 62 | 110 | 65 | 66 | 104 | 60 | 4 | -6 | -5 |
| | | BASELINE | | | 62 | 110 | 65 | 66 | 104 | 60 | 4 | -6 | -5 |
| | | DAY 8 | 03JUL2003 | 7 | 64 | 115 | 70 | 69 | 110 | 68 | 5 | -5 | -2 |
| | | DAY 15 | 11JUL2003 | 15 | 68 | 120 | 78 | 70 | 115 | 76 | 2 | -5 | -2 |
| | | DAY 22 | 18JUL2003 | 22 | 74 | 105 | 70 | 76 | 105 | 68 | 2 | 0 | -2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
GENERATED:  12JUL2005 17:46:40  iceadmn3

173

Quetiapine Fumarate 5077US/0049                                                Page 173 of 173

Listing 12.2.9.1  Vital Signs

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0040001 | DAY 29 | 25JUL2003 | 29 | 69 | 120 | 80 | 72 | 118 | 79 | 3 | -2 | -1 |
| | | DAY 36 | 01AUG2003 | 36 | 70 | 122 | 80 | 74 | 118 | 76 | 4 | -4 | -4 |
| | | DAY 43 | 08AUG2003 | 43 | 72 | 125 | 78 | 75 | 122 | 80 | 3 | -3 | 2 |
| | | DAY 50 | 15AUG2003 | 50 | 72 | 118 | 78 | 76 | 120 | 80 | 4 | 2 | 2 |
| | | DAY 57 | 22AUG2003 | 57 | 72 | 122 | 80 | 76 | 118 | 78 | 4 | -4 | -2 |
| | | FINAL | | 57 | 72 | 122 | 80 | 76 | 118 | 78 | 4 | -4 | -2 |
| | E0040004 | SCREEN | 11JUL2003 | -7 | 68 | 100 | 65 | 70 | 110 | 70 | 2 | 10 | 5 |
| | | DAY 1 | 18JUL2003 | 1 | 70 | 105 | 70 | 72 | 110 | 72 | 2 | 5 | 2 |
| | | BASELINE | | | 70 | 105 | 70 | 72 | 110 | 72 | 2 | 5 | 2 |
| | E0041002 | SCREEN | 13JAN2003 | -8 | 76 | 142 | 94 | 80 | 148 | 90 | 4 | 6 | -4 |
| | | DAY 1 | 21JAN2003 | 1 | 80 | 146 | 92 | 84 | 148 | 96 | 4 | 2 | 4 |
| | | BASELINE | | | 80 | 146 | 92 | 84 | 148 | 96 | 4 | 2 | 4 |
| | | DAY 8 | 28JAN2003 | 8 | 88 | 142 | 84 | 84 | 150 | 90 | -4 | 8 | 6 |
| | | DAY 15 | 04FEB2003 | 15 | 84 | 148 | 92 | 80 | 132 | 90 | -4 | -16 | -2 |
| | | DAY 22 | 11FEB2003 | 22 | 86 | 148 | 84 | 84 | 148 | 88 | -2 | 0 | 4 |
| | | DAY 29 | 18FEB2003 | 29 | 76 | 136 | 84 | 80 | 142 | 82 | 4 | 6 | -2 |
| | | DAY 36 | 25FEB2003 | 36 | 80 | 144 | 86 | 76 | 146 | 86 | -4 | 2 | 0 |
| | | DAY 50 | 11MAR2003 | 50 | 86 | 148 | 86 | 86 | 152 | 94 | 0 | 4 | 8 |
| | | FINAL | | 50 | 86 | 148 | 86 | 86 | 152 | 94 | 0 | 4 | 8 |
| | E0041005 | SCREEN | 24FEB2003 | -9 | 72 | 150 | 100 | 76 | 148 | 92 | 4 | -2 | -8 |
| | | DAY 1 | 05MAR2003 | 1 | 76 | 140 | 92 | 78 | 148 | 92 | 2 | 8 | 0 |
| | | BASELINE | | | 76 | 140 | 92 | 78 | 148 | 92 | 2 | 8 | 0 |
| | | DAY 8 | 11MAR2003 | 7 | 74 | 140 | 98 | 74 | 148 | 90 | 0 | 8 | -8 |
| | | DAY 15 | 19MAR2003 | 15 | 82 | 138 | 90 | 92 | 150 | 96 | 10 | 12 | 6 |
| | | DAY 22 | 26MAR2003 | 22 | 80 | 140 | 90 | 80 | 142 | 100 | 0 | 2 | 10 |
| | | DAY 29 | 02APR2003 | 29 | 80 | 110 | 90 | 88 | 130 | 96 | 8 | 20 | 6 |
| | | DAY 36 | 09APR2003 | 36 | 60 | 110 | 80 | 66 | 120 | 76 | 6 | 10 | -4 |
| | | DAY 43 | 16APR2003 | 43 | 80 | 132 | 100 | 84 | 150 | 108 | 4 | 18 | 8 |
| | | DAY 50 | 23APR2003 | 50 | 60 | 150 | 98 | 80 | 150 | 100 | 20 | 0 | 2 |
| | | DAY 57 | 30APR2003 | 57 | 88 | 138 | 86 | 88 | 140 | 84 | 0 | 2 | -2 |
| | | FINAL | | 57 | 88 | 138 | 86 | 88 | 140 | 84 | 0 | 2 | -2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
     * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
     KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
     UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT100.SAS
           GENERATED:  12JUL2005 17:46:40  iceadmn3

174

Quetiapine Fumarate 5077US/0049                                                      Page 1 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | DAY 8 | | 12FEB2003 | 9 | 12 | 8 | -12 | 8 | 6 | -6 | -4 | -2 | 6 |
| | | DAY 15 | | 19FEB2003 | 16 | 8 | -14 | -18 | 4 | -12 | -4 | -4 | 2 | 14 |
| | | DAY 22 | | 26FEB2003 | 23 | 12 | -16 | -14 | 4 | -14 | -8 | -8 | 2 | 6 |
| | | DAY 29 | | 05MAR2003 | 30 | 12 | -10 | -8 | 4 | -4 | 4 | -8 | 6 | 12 |
| | | DAY 36 | | 11MAR2003 | 36 | 20 | -12 | -10 | 12 | 0 | 4 | -8 | 12 | 14 |
| | | DAY 43 | | 18MAR2003 | 43 | 16 | -2 | -10 | 8 | 10 | 2 | -8 | 12 | 12 |
| | | DAY 50 | | 25MAR2003 | 50 | 16 | -24 | -24 | 4 | -20 | -4 | -12 | 4 | 20 |
| | | DAY 57 | | 02APR2003 | 58 | 14 | -8 | -14 | 4 | -20 | -12 | -10 | -12 | 2 |
| | | FINAL | | | 58 | 14 | -8 | -14 | 4 | -20 | -12 | -10 | -12 | 2 |
| | E0002010 | DAY 8 | | 10APR2003 | 7 | 2 | -22 | -6 | 0 | -32 | -18 | -2 | -10 | -12 |
| | | FINAL | | | 7 | 2 | -22 | -6 | 0 | -32 | -18 | -2 | -10 | -12 |
| | E0002012 | DAY 8 | | 29APR2003 | 9 | 0 | 0 | 2 | -4 | 0 | 2 | -4 | 0 | 0 |
| | | DAY 15 | | 06MAY2003 | 16 | 0 | 2 | 2 | 0 | 2 | 14 | 0 | 0 | 12 |
| | | DAY 22 | | 15MAY2003 | 25 | -8 | -2 | -2 | -12 | 0 | 0 | -4 | 2 | 2 |
| | | DAY 29 | | 21MAY2003 | 31 | -4 | 8 | 4 | -12 | 0 | 4 | -8 | -8 | 0 |
| | | DAY 36 | | 28MAY2003 | 38 | 0 | 0 | -8 | -8 | 6 | -2 | -8 | 6 | 6 |
| | | DAY 43 | | 04JUN2003 | 45 | -4 | -2 | 4 | -10 | -4 | 2 | -6 | -2 | -2 |
| | | DAY 50 | | 11JUN2003 | 52 | -8 | 0 | 4 | -16 | 4 | 6 | -8 | 4 | 2 |
| | | DAY 57 | | 16JUN2003 | 57 | -8 | -2 | -4 | -12 | -6 | 0 | -4 | -4 | 4 |
| | | FINAL | | | 57 | -8 | -2 | -4 | -12 | -6 | 0 | -4 | -4 | 4 |
| | E0002018 | DAY 8 | * | 30JUL2003 | 7 | 2 | 0 | 0 | 8 | -6 | 6 | 6 | -6 | 6 |
| | | DAY 8 | | 01AUG2003 | 9 | 0 | -8 | -4 | 2 | -2 | 6 | 2 | 6 | 10 |
| | | FINAL | | | 9 | 0 | -8 | -4 | 2 | -2 | 6 | 2 | 6 | 10 |
| | E0003004 | DAY 22 | | 07JAN2003 | 22 | 2 | 20 | -12 | 8 | 44 | 12 | 6 | 24 | 24 |
| | | FINAL | | | 22 | 2 | 20 | -12 | 8 | 44 | 12 | 6 | 24 | 24 |
| | E0003005 | DAY 8 | | 30DEC2002 | 8 | -10 | 4 | 8 | -6 | 13 | 4 | 4 | 9 | -4 |
| | | DAY 15 | | 06JAN2003 | 15 | -6 | 0 | 2 | -6 | -2 | 8 | 0 | -2 | 6 |
| | | DAY 22 | | 14JAN2003 | 23 | 6 | -12 | 0 | 10 | -2 | 8 | 4 | 10 | 8 |
| | | DAY 29 | | 21JAN2003 | 30 | 0 | -2 | -2 | 6 | 6 | 6 | 6 | 8 | 8 |
| | | DAY 36 | | 28JAN2003 | 37 | 2 | 8 | 8 | 4 | 18 | 16 | 2 | 10 | 8 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

175

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0003005 | DAY 43 | 04FEB2003 | 44 | -2 | -2 | 0 | 8 | 6 | 14 | 10 | 8 | 14 |
| | | DAY 50 | 11FEB2003 | 51 | -8 | -4 | -12 | -14 | 6 | 6 | -6 | 10 | 18 |
| | | DAY 57 | 18FEB2003 | 58 | 0 | -4 | -14 | 2 | 2 | -4 | 2 | 6 | 10 |
| | | FINAL | | 58 | 0 | -4 | -14 | 2 | 2 | -4 | 2 | 6 | 10 |
| | E0003007 | DAY 8 | 09JAN2003 | 8 | 0 | -20 | -10 | -8 | -15 | -12 | -8 | 5 | -2 |
| | | DAY 15 | 16JAN2003 | 15 | 12 | -10 | -3 | 4 | -1 | -10 | -8 | 9 | -7 |
| | | DAY 22 | 23JAN2003 | 22 | 10 | -10 | -14 | 12 | 1 | -2 | 2 | 11 | 12 |
| | | DAY 29 | 30JAN2003 | 29 | -2 | -12 | 6 | -12 | -7 | 4 | -10 | 5 | -2 |
| | | DAY 36 | 07FEB2003 | 37 | -2 | -12 | 0 | -12 | -3 | -2 | -10 | 9 | -2 |
| | | DAY 43 | 13FEB2003 | 43 | -2 | -4 | -4 | -16 | -3 | -2 | -14 | 1 | 2 |
| | | DAY 50 | 20FEB2003 | 50 | 16 | -12 | -10 | 18 | -15 | -6 | 2 | -3 | 4 |
| | | DAY 57 | 27FEB2003 | 57 | 20 | -24 | -8 | -12 | -19 | -10 | -32 | 5 | -2 |
| | | FINAL | | 57 | 20 | -24 | -8 | -12 | -19 | -10 | -32 | 5 | -2 |
| | E0003015 | DAY 8 | 13MAY2003 | 9 | 2 | -4 | 0 | 6 | 10 | 2 | 4 | 14 | 2 |
| | | DAY 15 | 19MAY2003 | 15 | -4 | -12 | 0 | -8 | 10 | 2 | -4 | 22 | 2 |
| | | DAY 22 | 27MAY2003 | 23 | -8 | 8 | 0 | -8 | 10 | 8 | 0 | 2 | 8 |
| | | DAY 29 | 04JUN2003 | 31 | 8 | -12 | 0 | 0 | 10 | -2 | -8 | 22 | -2 |
| | | DAY 36 | 10JUN2003 | 37 | 0 | -8 | 0 | 0 | 6 | 6 | 0 | 14 | 6 |
| | | DAY 43 | 17JUN2003 | 44 | 6 | -12 | 2 | 10 | 18 | 8 | 4 | 30 | 6 |
| | | DAY 50 | 24JUN2003 | 51 | 14 | -2 | 8 | 18 | 6 | 8 | 4 | 8 | 0 |
| | | DAY 57 | 02JUL2003 | 59 | 14 | -12 | -2 | 0 | -4 | -8 | -14 | 8 | -6 |
| | | FINAL | | 59 | 14 | -12 | -2 | 0 | -4 | -8 | -14 | 8 | -6 |
| | E0004002 | DAY 8 | 10OCT2002 | 10 | 6 | -2 | -2 | 16 | 8 | 6 | 10 | 10 | 8 |
| | | DAY 15 | 17OCT2002 | 17 | 14 | -2 | -2 | 18 | -2 | 10 | 4 | 0 | 12 |
| | | DAY 22 | 22OCT2002 | 22 | 18 | 0 | 8 | 14 | -8 | 10 | -4 | -8 | 2 |
| | | DAY 29 | 29OCT2002 | 29 | 14 | 0 | -2 | 8 | -8 | 4 | -6 | -8 | 6 |
| | | DAY 36 | 05NOV2002 | 36 | 26 | 12 | -4 | 28 | -4 | 16 | 2 | -16 | 20 |
| | | DAY 43 | 12NOV2002 | 43 | 26 | -2 | 10 | 16 | -10 | 10 | -10 | -8 | 0 |
| | | DAY 50 | 19NOV2002 | 50 | 20 | 0 | -4 | 24 | -4 | 14 | 4 | -4 | 18 |
| | | DAY 57 | 26NOV2002 | 57 | 18 | 10 | 4 | 24 | 2 | 16 | 6 | -8 | 12 |
| | | FINAL | | 57 | 18 | 10 | 4 | 24 | 2 | 16 | 6 | -8 | 12 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
  KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.9.2 Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0004013 | DAY 8 | | 21JAN2003 | 8 | -4 | -2 | 2 | 0 | -10 | 6 | 4 | -8 | 4 |
| | | DAY 15 | | 30JAN2003 | 17 | 0 | -6 | -6 | 0 | -10 | 4 | 0 | -4 | 10 |
| | | DAY 22 | | 05FEB2003 | 23 | 0 | 8 | 0 | 4 | 4 | 8 | 4 | -4 | 8 |
| | | FINAL | | | 23 | 0 | 8 | 0 | 4 | 4 | 8 | 4 | -4 | 8 |
| | E0004018 | DAY 8 | | 26MAR2003 | 8 | 24 | 14 | 2 | 20 | 12 | 2 | -4 | -2 | 0 |
| | | DAY 15 | | 02APR2003 | 15 | 24 | 10 | 0 | 24 | 6 | 6 | 0 | -4 | 6 |
| | | DAY 22 | | 09APR2003 | 22 | 12 | 16 | 12 | 16 | 12 | 10 | 4 | -4 | -2 |
| | | DAY 29 | | 16APR2003 | 29 | 16 | 16 | 10 | 18 | 6 | 10 | 2 | -10 | 0 |
| | | DAY 36 | | 23APR2003 | 36 | 24 | 10 | 10 | 22 | 2 | 8 | -2 | -8 | -2 |
| | | DAY 43 | | 30APR2003 | 43 | 16 | 12 | 10 | 16 | 2 | 4 | 0 | -10 | -6 |
| | | DAY 50 | | 06MAY2003 | 49 | 16 | -4 | 0 | 28 | -18 | -10 | 12 | -14 | -10 |
| | | DAY 57 | | 13MAY2003 | 56 | 12 | -2 | 8 | 12 | -6 | 4 | 0 | -4 | -4 |
| | | FINAL | | | 56 | 12 | -2 | 8 | 12 | -6 | 4 | 0 | -4 | -4 |
| | E0004021 | DAY 8 | | 21MAY2003 | 8 | 2 | -6 | 8 | 8 | -12 | -6 | 6 | -6 | -14 |
| | | DAY 15 | | 28MAY2003 | 15 | 10 | 2 | 10 | 8 | -6 | 2 | -2 | -8 | -8 |
| | | DAY 22 | | 04JUN2003 | 22 | 2 | 2 | 10 | 4 | -10 | -6 | 2 | -12 | -16 |
| | | DAY 29 | | 11JUN2003 | 29 | 6 | 16 | 8 | 8 | 8 | 4 | 2 | -8 | -4 |
| | | DAY 36 | | 18JUN2003 | 36 | 4 | 10 | 10 | 8 | 2 | 2 | 4 | -8 | -8 |
| | | DAY 43 | | 25JUN2003 | 43 | -2 | 10 | 8 | 4 | -8 | 0 | 6 | -18 | -8 |
| | | DAY 50 | | 02JUL2003 | 50 | 6 | 4 | 12 | 4 | 0 | 0 | -2 | -4 | -12 |
| | | DAY 57 | | 09JUL2003 | 57 | 6 | 8 | 10 | -4 | -10 | -2 | -10 | -18 | -12 |
| | | FINAL | | | 57 | 6 | 8 | 10 | -4 | -10 | -2 | -10 | -18 | -12 |
| | E0005002 | DAY 8 | | 08OCT2002 | 6 | 4 | -4 | 0 | 4 | 6 | 0 | 0 | 10 | 0 |
| | | DAY 8 | * | 14OCT2002 | 12 | 0 | 10 | 8 | 4 | 2 | 8 | 4 | -8 | 0 |
| | | DAY 15 | | 21OCT2002 | 19 | 8 | 4 | 0 | 8 | -2 | 0 | 0 | -6 | 0 |
| | | DAY 22 | | 28OCT2002 | 26 | 12 | -2 | -2 | 12 | -10 | -2 | 0 | -8 | 0 |
| | | DAY 29 | | 04NOV2002 | 33 | 6 | 4 | 10 | 6 | 0 | 10 | 0 | -4 | 0 |
| | | DAY 43 | | 13NOV2002 | 42 | 6 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | * | 18NOV2002 | 47 | 6 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 50 | | 25NOV2002 | 54 | 8 | 14 | 10 | 4 | 10 | 10 | -4 | -4 | 0 |
| | | FINAL | | | 54 | 8 | 14 | 10 | 4 | 10 | 10 | -4 | -4 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

177

Quetiapine Fumarate 5077US/0049                                          Page 4 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0005004 | DAY 8 | 10OCT2002 | 10 | 20 | 16 | 10 | 20 | 14 | 12 | 0 | -2 | 2 |
| | | DAY 15 | 15OCT2002 | 15 | 24 | 26 | 8 | 24 | 22 | 8 | 0 | -4 | 0 |
| | | FINAL | | 15 | 24 | 26 | 8 | 24 | 22 | 8 | 0 | -4 | 0 |
| | E0005013 | DAY 43 | 19DEC2002 | 43 | 16 | 10 | 0 | 16 | 10 | 6 | 0 | 0 | 6 |
| | | FINAL | | 43 | 16 | 10 | 0 | 16 | 10 | 6 | 0 | 0 | 6 |
| | E0005024 | DAY 8 | 18FEB2003 | 9 | 4 | -4 | -6 | 4 | -10 | -10 | 0 | -6 | -4 |
| | | DAY 15 | 26FEB2003 | 17 | 20 | -14 | -10 | 20 | -20 | -10 | 0 | -6 | 0 |
| | | DAY 22 | 06MAR2003 | 25 | 20 | -14 | 0 | 20 | -20 | -10 | 0 | -6 | -10 |
| | | DAY 29 | 13MAR2003 | 32 | 8 | -14 | 0 | 8 | -20 | -6 | 0 | -6 | -6 |
| | | DAY 36 | 20MAR2003 | 39 | 12 | -14 | -6 | 12 | -10 | -10 | 0 | 4 | -4 |
| | | DAY 43 | 25MAR2003 | 44 | 8 | -14 | -10 | 8 | -20 | -20 | 0 | -6 | -10 |
| | | DAY 50 | 02APR2003 | 52 | 28 | -4 | 0 | 24 | -10 | -10 | -4 | -6 | -10 |
| | | DAY 57 | 09APR2003 | 59 | 4 | -14 | -10 | 4 | -20 | -12 | 0 | -6 | -2 |
| | | FINAL | | 59 | 4 | -14 | -10 | 4 | -20 | -12 | 0 | -6 | -2 |
| | E0005027 | DAY 8 | 19MAR2003 | 9 | 24 | 8 | 0 | 20 | 10 | 5 | -4 | 2 | 5 |
| | | DAY 15 | 26MAR2003 | 16 | 8 | 8 | -2 | 8 | 10 | 5 | 0 | 2 | 7 |
| | | DAY 22 | 03APR2003 | 24 | 0 | 8 | 0 | 0 | 0 | 5 | 0 | -8 | 5 |
| | | FINAL | | 24 | 0 | 8 | 0 | 0 | 0 | 5 | 0 | -8 | 5 |
| | E0005037 | DAY 8 | 15MAY2003 | 9 | -10 | 0 | 2 | -10 | 10 | 0 | 0 | 10 | -2 |
| | | DAY 15 | 22MAY2003 | 16 | -10 | 0 | 0 | -10 | 10 | -2 | 0 | 10 | -2 |
| | | DAY 22 | 27MAY2003 | 21 | -16 | 0 | 4 | -16 | 0 | 2 | 0 | 0 | -2 |
| | | DAY 29 | 05JUN2003 | 30 | -16 | -2 | 4 | -16 | 4 | 2 | 0 | 6 | -2 |
| | | DAY 36 | 12JUN2003 | 37 | -16 | -10 | -2 | -16 | -4 | -6 | 0 | 6 | -4 |
| | | DAY 50 | 25JUN2003 | 50 | -16 | -14 | -4 | -16 | 0 | 0 | 0 | 14 | 4 |
| | | DAY 57 | 02JUL2003 | 57 | -16 | -6 | -8 | -16 | 4 | -4 | 0 | 10 | 4 |
| | | FINAL | | 57 | -16 | -6 | -8 | -16 | 4 | -4 | 0 | 10 | 4 |
| | E0005042 | DAY 8 | 02JUL2003 | 9 | -24 | -6 | 4 | -20 | -4 | 2 | 4 | 2 | -2 |
| | | DAY 15 | 09JUL2003 | 16 | -4 | -4 | 0 | -4 | -6 | 0 | 0 | -2 | 0 |
| | | DAY 22 | 16JUL2003 | 23 | 4 | 14 | 2 | 8 | 18 | 0 | 4 | 4 | -2 |
| | | DAY 29 | 23JUL2003 | 30 | 0 | 6 | 0 | 0 | 2 | 0 | 2 | -4 | 0 |

```
                     * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                      KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
                    UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

                  SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                              GENERATED:  12JUL2005 17:46:43  iceadmn3
```

178

Quetiapine Fumarate 5077US/0049                                           Page 5 of 122

Listing 12.2.9.2 Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0005042 | DAY 36 | 30JUL2003 | 37 | -8 | 12 | 4 | -8 | -2 | 4 | 0 | -14 | 0 |
| | | DAY 43 | 06AUG2003 | 44 | -2 | 2 | 2 | -2 | -2 | 0 | 0 | -4 | -2 |
| | | DAY 50 | 12AUG2003 | 50 | -16 | 2 | 2 | -12 | -2 | 0 | 4 | -4 | -2 |
| | | DAY 57 | 18AUG2003 | 56 | -4 | 4 | 4 | 4 | 6 | 0 | 8 | 2 | -4 |
| | | FINAL | | 56 | -4 | 4 | 4 | 4 | 6 | 0 | 8 | 2 | -4 |
| | E0006005 | DAY 8 | 12DEC2002 | 8 | 2 | -44 | -12 | 8 | -42 | -24 | 6 | 2 | -12 |
| | | DAY 15 | 20DEC2002 | 16 | 15 | -19 | -6 | 18 | -10 | -5 | 3 | 9 | 1 |
| | | DAY 22 | 30DEC2002 | 26 | 7 | -23 | -13 | 19 | -15 | -16 | 12 | 8 | -3 |
| | | DAY 29 | 03JAN2003 | 30 | 12 | -27 | -15 | 12 | -16 | -20 | 0 | 11 | -5 |
| | | DAY 36 | 09JAN2003 | 36 | 9 | -12 | 4 | -4 | -25 | -5 | -13 | -13 | -9 |
| | | DAY 43 | 16JAN2003 | 43 | 4 | -28 | -4 | 2 | -7 | -7 | -2 | 21 | -3 |
| | | DAY 50 | 23JAN2003 | 50 | 2 | -6 | -2 | -10 | -46 | -46 | -12 | -40 | -44 |
| | | DAY 57 | 30JAN2003 | 57 | 2 | -31 | -17 | 10 | -19 | -22 | 8 | 12 | -5 |
| | | FINAL | | 57 | 2 | -31 | -17 | 10 | -19 | -22 | 8 | 12 | -5 |
| | E0006018 | DAY 8 | 24MAR2003 | 12 | 2 | -8 | 4 | 12 | -12 | 12 | 10 | -4 | 8 |
| | | FINAL | | 12 | 2 | -8 | 4 | 12 | -12 | 12 | 10 | -4 | 8 |
| | E0007013 | DAY 8 | 20JUN2003 | 8 | 2 | 20 | 6 | 4 | 16 | 6 | 2 | -4 | 0 |
| | | DAY 15 | 26JUN2003 | 14 | 0 | 16 | 8 | 0 | 8 | 6 | 0 | -8 | -2 |
| | | DAY 22 | 03JUL2003 | 21 | 0 | 22 | 8 | 0 | 20 | 4 | 0 | -2 | -4 |
| | | DAY 29 | 10JUL2003 | 28 | 2 | 26 | 8 | 4 | 26 | 6 | 2 | 0 | -2 |
| | | DAY 36 | 17JUL2003 | 35 | 0 | 20 | 8 | 0 | 16 | 8 | 0 | -4 | 0 |
| | | DAY 43 | 24JUL2003 | 42 | 0 | 28 | 12 | 4 | 16 | 4 | 4 | -12 | -8 |
| | | DAY 50 | 01AUG2003 | 50 | 6 | 42 | 14 | 8 | 34 | 14 | 2 | -8 | 0 |
| | | DAY 57 | 07AUG2003 | 56 | 2 | 32 | 18 | 4 | 22 | 14 | 2 | -10 | -4 |
| | | FINAL | | 56 | 2 | 32 | 18 | 4 | 22 | 14 | 2 | -10 | -4 |
| | E0010004 | DAY 8 | 18DEC2002 | 8 | 8 | -6 | -16 | 20 | -2 | -16 | 12 | 4 | 0 |
| | | DAY 15 | 26DEC2002 | 16 | 1 | 20 | -4 | 7 | 10 | 4 | 6 | -10 | 8 |
| | | DAY 22 | 02JAN2003 | 23 | 6 | 16 | -4 | 4 | 20 | -6 | -2 | 4 | -2 |
| | | DAY 36 | 13JAN2003 | 34 | 7 | 6 | -8 | 17 | 10 | -8 | 10 | 4 | 0 |
| | | DAY 43 | 21JAN2003 | 42 | 1 | 16 | 4 | 10 | 18 | 4 | 9 | 2 | 0 |
| | | DAY 50 | 31JAN2003 | 52 | 6 | 2 | -10 | 22 | -2 | -10 | 16 | -4 | 0 |

```
            * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
            KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
         UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

            SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                      GENERATED:  12JUL2005 17:46:43  iceadmn3
```

179

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0010004 | DAY 57 | 06FEB2003 | 58 | 0 | 10 | -4 | 8 | 10 | -8 | 8 | 0 | -4 |
| | | FINAL | | 58 | 0 | 10 | -4 | 8 | 10 | -8 | 8 | 0 | -4 |
| | E0010012 | DAY 8 | 14JAN2003 | 8 | -10 | -10 | -2 | -11 | -14 | -8 | -1 | -4 | -6 |
| | | DAY 15 | 21JAN2003 | 15 | -10 | 2 | 2 | -8 | -2 | 4 | 2 | -4 | 2 |
| | | DAY 22 | 28JAN2003 | 22 | -10 | 2 | 6 | -16 | -8 | 6 | -6 | -10 | 0 |
| | | DAY 29 | 04FEB2003 | 29 | -6 | 14 | 8 | -1 | -18 | 2 | 7 | -32 | -6 |
| | | DAY 36 | 11FEB2003 | 36 | -14 | -10 | 12 | -10 | -34 | -4 | 4 | -24 | -16 |
| | | DAY 43 | 18FEB2003 | 43 | -8 | 16 | 12 | -2 | -4 | 2 | 6 | -20 | -10 |
| | | DAY 50 | 25FEB2003 | 50 | -6 | 10 | 10 | -8 | -14 | -2 | -2 | -24 | -12 |
| | | DAY 57 | 05MAR2003 | 58 | -14 | -2 | 6 | -12 | -12 | 0 | 2 | -10 | -6 |
| | | FINAL | | 58 | -14 | -2 | 6 | -12 | -12 | 0 | 2 | -10 | -6 |
| | E0010024 | DAY 8 | 12MAY2003 | 8 | 12 | -14 | -10 | 32 | -8 | 0 | 20 | 6 | 10 |
| | | DAY 15 | 19MAY2003 | 15 | 28 | 6 | -2 | 28 | -8 | -8 | 0 | -14 | -6 |
| | | DAY 22 | 27MAY2003 | 23 | 38 | 16 | 10 | 30 | 8 | 2 | -4 | -8 | -8 |
| | | DAY 29 | 04JUN2003 | 31 | 24 | 16 | 14 | 20 | 8 | 12 | -4 | -8 | -2 |
| | | DAY 36 | 11JUN2003 | 38 | 48 | 6 | 6 | 48 | 12 | 8 | 0 | 6 | 2 |
| | | DAY 43 | 18JUN2003 | 45 | 26 | 16 | 8 | 16 | 8 | -16 | -10 | -8 | -24 |
| | | DAY 50 | 25JUN2003 | 52 | 36 | 6 | 8 | 42 | 2 | 2 | 6 | -4 | -6 |
| | | DAY 57 | 02JUL2003 | 59 | 34 | 6 | -2 | 28 | -2 | -8 | -6 | -8 | -6 |
| | | FINAL | | 59 | 34 | 6 | -2 | 28 | -2 | -8 | -6 | -8 | -6 |
| | E0010032 | DAY 8 | 17JUL2003 | 8 | -4 | 10 | -10 | 4 | 10 | -2 | 8 | 0 | 8 |
| | | FINAL | | 8 | -4 | 10 | -10 | 4 | 10 | -2 | 8 | 0 | 8 |
| | E0011025 | DAY 8 | 02JUL2003 | 7 | 6 | 0 | -10 | 0 | 0 | -3 | -6 | 0 | 7 |
| | | DAY 15 | 10JUL2003 | 15 | 0 | 2 | 0 | 0 | 0 | 7 | 0 | -2 | 7 |
| | | DAY 22 | 17JUL2003 | 22 | 8 | 20 | 0 | 2 | 18 | 5 | -6 | -2 | 5 |
| | | DAY 29 | 22JUL2003 | 27 | 0 | -10 | -12 | -6 | -10 | -15 | -6 | 0 | -3 |
| | | DAY 36 | 30JUL2003 | 35 | 4 | 0 | -20 | -4 | 0 | -13 | -8 | 0 | 7 |
| | | DAY 43 | 07AUG2003 | 43 | 0 | 0 | -10 | -2 | 2 | -5 | -2 | 2 | 5 |
| | | DAY 50 | 14AUG2003 | 50 | -2 | 2 | -10 | -4 | 0 | -3 | -2 | -2 | 7 |
| | | DAY 57 | 22AUG2003 | 58 | -4 | 0 | -10 | -6 | 0 | -3 | -2 | 0 | 7 |
| | | FINAL | | 58 | -4 | 0 | -10 | -6 | 0 | -3 | -2 | 0 | 7 |

```
              * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
              KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
           UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

           SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                    GENERATED:  12JUL2005 17:46:43  iceadmn3
```

180

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0013007 | DAY 8 | 27MAR2003 | 8 | -6 | 0 | -6 | -8 | -2 | -8 | -2 | -2 | -2 |
| | | DAY 15 | 07APR2003 | 19 | 0 | -4 | 0 | -14 | -4 | 0 | -14 | 0 | 0 |
| | | FINAL | | 19 | 0 | -4 | 0 | -14 | -4 | 0 | -14 | 0 | 0 |
| | E0013009 | DAY 8 | 09APR2003 | 8 | 0 | 16 | 6 | 0 | 8 | 6 | 0 | -8 | 0 |
| | | DAY 15 | 16APR2003 | 15 | 6 | 12 | 2 | 6 | 8 | 0 | 0 | -4 | -2 |
| | | DAY 22 | 24APR2003 | 23 | 6 | 8 | -10 | -2 | 8 | -10 | -8 | 0 | 0 |
| | | DAY 29 | 01MAY2003 | 30 | 18 | 8 | -10 | 4 | 8 | -10 | -14 | 0 | 0 |
| | | DAY 36 | 07MAY2003 | 36 | -6 | 12 | 0 | -2 | 8 | 0 | 4 | -4 | 0 |
| | | DAY 43 | 16MAY2003 | 45 | 6 | 8 | -18 | -2 | 8 | -10 | -8 | 0 | 8 |
| | | DAY 50 | 21MAY2003 | 50 | 22 | 8 | -2 | 14 | 8 | 0 | -8 | 0 | 2 |
| | | DAY 57 | 29MAY2003 | 58 | -6 | 8 | 0 | 2 | 8 | 0 | 8 | 0 | 0 |
| | | FINAL | | 58 | -6 | 8 | 0 | 2 | 8 | 0 | 8 | 0 | 0 |
| | E0014006 | DAY 8 | 02APR2003 | 9 | 4 | -4 | -2 | 4 | 14 | -2 | 0 | 18 | 0 |
| | | DAY 15 | 09APR2003 | 16 | 0 | -2 | 6 | 0 | 10 | 8 | 0 | 12 | 2 |
| | | DAY 22 | 16APR2003 | 23 | 8 | -4 | 6 | 4 | 2 | 8 | -4 | 6 | 2 |
| | | DAY 29 | 23APR2003 | 30 | 20 | 6 | -6 | 16 | 10 | 4 | -4 | 4 | 10 |
| | | DAY 36 | 30APR2003 | 37 | 4 | 6 | -4 | 4 | 20 | 4 | 0 | 14 | 8 |
| | | DAY 43 | 07MAY2003 | 44 | 8 | 2 | 0 | 4 | 0 | 0 | -4 | -2 | 0 |
| | | DAY 50 | 14MAY2003 | 51 | 8 | -4 | -4 | 0 | 14 | 8 | -8 | 18 | 12 |
| | | DAY 57 | 21MAY2003 | 58 | 20 | 0 | -10 | 28 | 0 | 0 | 8 | 0 | 10 |
| | | FINAL | | 58 | 20 | 0 | -10 | 28 | 0 | 0 | 8 | 0 | 10 |
| | E0014010 | DAY 8 | 30APR2003 | 9 | 6 | -2 | 4 | 4 | -6 | -8 | -2 | -4 | -12 |
| | | DAY 15 | 07MAY2003 | 16 | 8 | 4 | 2 | 8 | -2 | -14 | 0 | -6 | -16 |
| | | DAY 22 | 14MAY2003 | 23 | -2 | 4 | 2 | -4 | 2 | 0 | -2 | -2 | -2 |
| | | DAY 29 | 21MAY2003 | 30 | 4 | -16 | -8 | 0 | -12 | -12 | -4 | 4 | -4 |
| | | DAY 36 | 28MAY2003 | 37 | 2 | -4 | 2 | -2 | 2 | 2 | -4 | 6 | 0 |
| | | DAY 43 | 03JUN2003 | 43 | -4 | -18 | -2 | -8 | -12 | -4 | -4 | 6 | -2 |
| | | DAY 50 | 11JUN2003 | 51 | -4 | -16 | -4 | -10 | -10 | -8 | -6 | 6 | -4 |
| | | DAY 57 | 17JUN2003 | 57 | 0 | -10 | -2 | -6 | -4 | -6 | -6 | 6 | -4 |
| | | FINAL | | 57 | 0 | -10 | -2 | -6 | -4 | -6 | -6 | 6 | -4 |
| | E0016001 | DAY 8 | 29JAN2003 | 8 | | | | -3 | 12 | 14 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
  KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
  UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
              GENERATED:  12JUL2005 17:46:43  iceadmn3

181

Quetiapine Fumarate 5077US/0049

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0016001 | DAY 15 | 05FEB2003 | 15 | | | | -17 | 2 | 16 | | | |
| | | DAY 22 | 12FEB2003 | 22 | | | | 9 | 20 | 26 | | | |
| | | DAY 29 | 19FEB2003 | 29 | | | | -2 | 19 | 26 | | | |
| | | DAY 36 | 26FEB2003 | 36 | | | | 7 | 20 | 24 | | | |
| | | DAY 43 | 05MAR2003 | 43 | | | | -1 | 14 | 24 | | | |
| | | DAY 50 | 12MAR2003 | 50 | | | | -2 | 6 | 16 | | | |
| | | DAY 57 | 19MAR2003 | 57 | | | | 7 | 9 | 17 | | | |
| | | FINAL | | 57 | | | | 7 | 9 | 17 | | | |
| | E0016004 | DAY 8 | 10FEB2003 | 8 | 0 | -4 | -13 | -2 | 0 | -1 | -2 | 4 | 12 |
| | | FINAL | | 8 | 0 | -4 | -13 | -2 | 0 | -1 | -2 | 4 | 12 |
| | E0018001 | DAY 8 | 05NOV2002 | 8 | 20 | 4 | 10 | 16 | 2 | 8 | -4 | -2 | -2 |
| | | DAY 15 | 13NOV2002 | 16 | 12 | -6 | -4 | 16 | -4 | -4 | 4 | 2 | 0 |
| | | DAY 22 | 20NOV2002 | 23 | 14 | -10 | 2 | 22 | -8 | 2 | 8 | 2 | 0 |
| | | DAY 29 | 27NOV2002 | 30 | 16 | -12 | -2 | 20 | -8 | -4 | 4 | 4 | -2 |
| | | DAY 36 | 04DEC2002 | 37 | 8 | -8 | 2 | 13 | -4 | 1 | 5 | 4 | -1 |
| | | DAY 43 | 11DEC2002 | 44 | 20 | 6 | 8 | 24 | 10 | 6 | 4 | 4 | -2 |
| | | DAY 50 | 18DEC2002 | 51 | 20 | 8 | 12 | 24 | 10 | 10 | 4 | 2 | -2 |
| | | DAY 57 | 24DEC2002 | 57 | 22 | 4 | 12 | 28 | 6 | 12 | 6 | 2 | 0 |
| | | FINAL | | 57 | 22 | 4 | 12 | 28 | 6 | 12 | 6 | 2 | 0 |
| | E0018006 | DAY 8 | 23DEC2002 | 7 | 12 | 6 | 16 | 12 | 2 | 14 | 0 | -4 | -2 |
| | | DAY 15 | 31DEC2002 | 15 | 0 | 10 | 12 | 0 | 0 | 12 | 0 | -10 | 0 |
| | | DAY 22 | 07JAN2003 | 22 | 4 | 2 | 8 | 4 | -6 | 10 | 0 | -8 | 2 |
| | | DAY 29 | 14JAN2003 | 29 | 12 | -6 | 8 | 12 | -4 | 10 | 0 | 2 | 2 |
| | | DAY 36 | 21JAN2003 | 36 | 16 | -4 | 10 | 8 | 0 | 10 | -8 | 4 | 0 |
| | | DAY 43 | 28JAN2003 | 43 | -4 | 6 | 14 | 0 | 8 | 18 | 4 | 2 | 4 |
| | | DAY 50 | 06FEB2003 | 52 | 16 | -4 | 6 | 8 | 0 | 4 | -8 | 4 | -2 |
| | | DAY 57 | 13FEB2003 | 59 | 0 | 6 | 4 | 0 | 2 | 8 | 0 | -4 | 4 |
| | | FINAL | | 59 | 0 | 6 | 4 | 0 | 2 | 8 | 0 | -4 | 4 |
| | E0019004 | DAY 8 | 14NOV2002 | 8 | 4 | -10 | 5 | 4 | -13 | 0 | 0 | -3 | -5 |
| | | DAY 15 | 21NOV2002 | 15 | 0 | -5 | 0 | 0 | -3 | 0 | 0 | 2 | 0 |
| | | DAY 22 | 26NOV2002 | 20 | 4 | 5 | 5 | 8 | -3 | -5 | 4 | -8 | -10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

182

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0019004 | DAY 29 | 05DEC2002 | 29 | -8 | -10 | 5 | -8 | -8 | 0 | 0 | 2 | -5 |
| | | DAY 36 | 12DEC2002 | 36 | 2 | 20 | 9 | 12 | 23 | 18 | 10 | 3 | 9 |
| | | DAY 43 | 19DEC2002 | 43 | 4 | 15 | 7 | 8 | 12 | 0 | 4 | -3 | -7 |
| | | FINAL | | 43 | 4 | 15 | 7 | 8 | 12 | 0 | 4 | -3 | -7 |
| | E0019011 | DAY 8 | 27NOV2002 | 7 | 4 | 10 | 0 | 4 | 5 | 10 | 0 | -5 | 10 |
| | | DAY 15 | 05DEC2002 | 15 | 0 | 10 | 10 | 0 | 7 | 10 | 0 | -3 | 0 |
| | | DAY 22 | 12DEC2002 | 22 | -14 | 12 | 18 | 6 | -9 | -3 | 20 | -21 | -21 |
| | | DAY 29 | 19DEC2002 | 29 | 4 | -12 | -2 | 4 | -5 | 9 | 0 | 7 | 11 |
| | | DAY 43 | 02JAN2003 | 43 | 8 | 0 | 10 | 8 | -7 | 20 | 0 | -7 | 10 |
| | | DAY 50 | 09JAN2003 | 50 | -20 | -10 | 0 | -20 | -5 | 15 | 0 | 5 | 15 |
| | | DAY 57 | 16JAN2003 | 57 | 4 | -8 | 8 | 12 | -13 | 15 | 8 | -5 | 7 |
| | | FINAL | | 57 | 4 | -8 | 8 | 12 | -13 | 15 | 8 | -5 | 7 |
| | E0019025 | DAY 8 | 13FEB2003 | 8 | 20 | 2 | 0 | 24 | 0 | 0 | 4 | -2 | 0 |
| | | DAY 15 | 20FEB2003 | 15 | 20 | -2 | 2 | 24 | -10 | -7 | 4 | -8 | -9 |
| | | DAY 22 | 27FEB2003 | 22 | 20 | 0 | 6 | 24 | -6 | 5 | 4 | -6 | -1 |
| | | DAY 29 | 06MAR2003 | 29 | 20 | 0 | 0 | 24 | -10 | -1 | 4 | -10 | -1 |
| | | DAY 36 | 13MAR2003 | 36 | 20 | 0 | 2 | 20 | -2 | 5 | 0 | -2 | 3 |
| | | DAY 43 | 20MAR2003 | 43 | 18 | -8 | -2 | 18 | -10 | -1 | 0 | -2 | 1 |
| | | DAY 50 | 27MAR2003 | 50 | 20 | 8 | 10 | 24 | 5 | 0 | 4 | -3 | -10 |
| | | DAY 57 | 03APR2003 | 57 | 20 | -8 | -10 | 24 | -20 | -15 | 4 | -12 | -5 |
| | | FINAL | | 57 | 20 | -8 | -10 | 24 | -20 | -15 | 4 | -12 | -5 |
| | E0019043 | DAY 8 | 10JUN2003 | 8 | 20 | 2 | -4 | 0 | 6 | 4 | -20 | 4 | 8 |
| | | DAY 15 | 17JUN2003 | 15 | 16 | -5 | -3 | 4 | -4 | -4 | -12 | 1 | -1 |
| | | DAY 22 | 24JUN2003 | 22 | 12 | 10 | 4 | 12 | 8 | -4 | 0 | -2 | -8 |
| | | DAY 29 | 01JUL2003 | 29 | 16 | -4 | 0 | 4 | -10 | -6 | -12 | -6 | -6 |
| | | DAY 36 | 08JUL2003 | 36 | 4 | 14 | 8 | 0 | 8 | 4 | -4 | -6 | -4 |
| | | DAY 43 | 15JUL2003 | 43 | 4 | 18 | 6 | 2 | 12 | 2 | -2 | -6 | -4 |
| | | DAY 50 | 22JUL2003 | 50 | 8 | 0 | -8 | 0 | -2 | -6 | -8 | -2 | 2 |
| | | DAY 57 | 29JUL2003 | 57 | 4 | -8 | 0 | 12 | -6 | -4 | 8 | 2 | -4 |
| | | FINAL | | 57 | 4 | -8 | 0 | 12 | -6 | -4 | 8 | 2 | -4 |
| | E0020001 | DAY 8 | 05NOV2002 | 8 | 16 | 38 | 0 | 22 | 44 | 8 | 6 | 6 | 8 |

```
              * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
        KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                  GENERATED:  12JUL2005 17:46:43  iceadmn3
```

183

Quetiapine Fumarate 5077US/0049                                                      Page 10 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0020001 | DAY 15 | 12NOV2002 | 15 | 10 | 10 | 4 | 18 | 4 | 8 | 8 | -6 | 4 |
| | | DAY 22 | 19NOV2002 | 22 | 18 | 18 | 0 | 20 | 10 | 2 | 2 | -8 | 2 |
| | | DAY 29 | 26NOV2002 | 29 | 16 | 30 | 2 | 22 | 24 | 6 | 6 | -6 | 4 |
| | | DAY 36 | 03DEC2002 | 36 | 16 | 16 | 0 | 20 | 14 | 4 | 4 | -2 | 4 |
| | | DAY 43 | 10DEC2002 | 43 | 18 | 14 | -2 | 22 | 12 | 4 | 4 | -2 | 6 |
| | | DAY 50 | 16DEC2002 | 49 | 8 | 20 | 10 | 8 | 6 | 12 | 0 | -14 | 2 |
| | | DAY 50 * | 20DEC2002 | 53 | 14 | 10 | 0 | 20 | 4 | 4 | 6 | -6 | 4 |
| | | FINAL | | 53 | 14 | 10 | 0 | 20 | 4 | 4 | 6 | -6 | 4 |
| | E0020006 | DAY 8 | 20DEC2002 | 5 | 16 | -6 | -10 | 8 | -12 | -18 | -8 | -6 | -8 |
| | | DAY 22 | 08JAN2003 | 24 | 4 | 22 | 0 | -6 | 14 | -2 | -10 | -8 | -2 |
| | | FINAL | | 24 | 4 | 22 | 0 | -6 | 14 | -2 | -10 | -8 | -2 |
| | E0020007 | DAY 8 | 22JAN2003 | 8 | -10 | -16 | -10 | -8 | -10 | -8 | 2 | 6 | 2 |
| | | DAY 57 | 25MAR2003 | 70 | 0 | -18 | -12 | 2 | -4 | -8 | 2 | 14 | 4 |
| | | FINAL | | 70 | 0 | -18 | -12 | 2 | -4 | -8 | 2 | 14 | 4 |
| | E0020011 | DAY 8 | 05MAR2003 | 8 | 10 | -4 | 2 | 10 | 0 | 4 | 0 | -4 | 2 |
| | | DAY 15 | 12MAR2003 | 15 | 4 | -12 | -4 | 10 | -12 | 0 | 6 | 0 | 4 |
| | | DAY 22 | 20MAR2003 | 23 | 2 | -2 | -6 | 6 | -6 | -4 | 4 | -4 | 2 |
| | | DAY 29 | 26MAR2003 | 29 | 4 | -20 | -16 | 4 | -20 | -16 | 0 | 0 | 0 |
| | | DAY 36 | 02APR2003 | 36 | -8 | -20 | -16 | -12 | -20 | -14 | -4 | 0 | 2 |
| | | DAY 43 | 09APR2003 | 43 | -4 | -2 | 0 | -8 | -2 | 2 | -4 | 0 | 2 |
| | | DAY 50 | 16APR2003 | 50 | -8 | -10 | -8 | -8 | -8 | -4 | 0 | 2 | 4 |
| | | DAY 57 | 23APR2003 | 57 | 6 | 0 | 12 | 2 | 0 | 14 | -4 | 0 | 2 |
| | | FINAL | | 57 | 6 | 0 | 12 | 2 | 0 | 14 | -4 | 0 | 2 |
| | E0020013 | DAY 8 | 12MAR2003 | 8 | -4 | 6 | 10 | 10 | 2 | 12 | 14 | -4 | 2 |
| | | DAY 22 | 25MAR2003 | 21 | -8 | 2 | 2 | -2 | -8 | 2 | 6 | -10 | 0 |
| | | FINAL | | 21 | -8 | 2 | 2 | -2 | -8 | 2 | 6 | -10 | 0 |
| | E0022008 | DAY 8 | 19NOV2002 | 8 | 18 | 8 | 18 | 2 | -16 | 6 | -16 | -24 | -12 |
| | | DAY 15 | 26NOV2002 | 15 | 8 | 8 | 26 | -18 | -21 | 2 | -26 | -29 | -24 |
| | | DAY 22 | 03DEC2002 | 22 | 16 | 8 | 24 | -16 | -31 | -4 | -32 | -39 | -28 |
| | | DAY 29 | 12DEC2002 | 31 | 4 | 10 | 26 | -7 | -15 | 8 | -11 | -25 | -18 |

```
                    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                    KEY:    SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
                    UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

                    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                              GENERATED:  12JUL2005 17:46:43  iceadmn3
```

184

Quetiapine Fumarate 5077US/0049                                                    Page 11 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022008 | DAY 36 | 17DEC2002 | 36 | 2 | 8 | 26 | -12 | -16 | 6 | -14 | -24 | -20 |
| | | DAY 43 | 24DEC2002 | 43 | 0 | 13 | 30 | -16 | -21 | 4 | -16 | -34 | -26 |
| | | DAY 50 | 31DEC2002 | 50 | 6 | 8 | 24 | -12 | -5 | 4 | -18 | -13 | -20 |
| | | DAY 57 | 07JAN2003 | 57 | 6 | 8 | 22 | -4 | 1 | 8 | -10 | -7 | -14 |
| | | FINAL | | 57 | 6 | 8 | 22 | -4 | 1 | 8 | -10 | -7 | -14 |
| | E0022017 | DAY 8 | 26DEC2002 | 8 | 12 | 14 | 12 | -4 | -6 | 14 | -16 | -20 | 2 |
| | | DAY 15 | 03JAN2003 | 16 | 16 | 6 | 4 | 8 | 0 | 10 | -8 | -6 | 6 |
| | | DAY 22 | 09JAN2003 | 22 | 20 | 2 | -6 | 12 | 12 | 16 | -8 | 10 | 22 |
| | | DAY 29 | 17JAN2003 | 29 | 0 | 4 | -4 | -6 | 0 | 12 | 16 | -4 | 16 | 22 |
| | | DAY 36 | 22JAN2003 | 35 | 20 | -4 | -10 | -4 | 6 | 12 | -24 | 10 | 22 |
| | | DAY 43 | 31JAN2003 | 44 | 16 | -6 | -6 | 8 | 6 | 16 | -8 | 12 | 22 |
| | | DAY 50 | 06FEB2003 | 50 | 12 | 2 | -4 | 8 | 10 | 8 | -4 | 8 | 12 |
| | | DAY 57 | 13FEB2003 | 57 | 28 | 18 | 4 | 0 | 16 | 18 | -28 | -2 | 14 |
| | | FINAL | | 57 | 28 | 18 | 4 | 0 | 16 | 18 | -28 | -2 | 14 |
| | E0022018 | DAY 8 | 19DEC2002 | 8 | -8 | -2 | -12 | 12 | -6 | -4 | 20 | -4 | 8 |
| | | DAY 15 | 26DEC2002 | 15 | -12 | -4 | -18 | -4 | -14 | -4 | 8 | -10 | 14 |
| | | DAY 22 | 02JAN2003 | 22 | -4 | -12 | -14 | -8 | -12 | -4 | -4 | 0 | 10 |
| | | DAY 29 | 09JAN2003 | 29 | -4 | -4 | -14 | 12 | -10 | -12 | 16 | -6 | 2 |
| | | DAY 36 | 16JAN2003 | 36 | -12 | -6 | -10 | 0 | -8 | -4 | 12 | -2 | 6 |
| | | DAY 43 | 23JAN2003 | 43 | -4 | -12 | -14 | 8 | -12 | -6 | 12 | 0 | 8 |
| | | DAY 50 | 30JAN2003 | 50 | 0 | -14 | -18 | 12 | -18 | 2 | 12 | -4 | 20 |
| | | DAY 57 | 06FEB2003 | 57 | -8 | -20 | -16 | 0 | -18 | -4 | 8 | 2 | 12 |
| | | FINAL | | 57 | -8 | -20 | -16 | 0 | -18 | -4 | 8 | 2 | 12 |
| | E0022022 | DAY 8 | 06JAN2003 | 8 | -4 | -2 | -6 | 10 | -6 | -4 | 14 | -4 | 2 |
| | | DAY 15 | 14JAN2003 | 16 | 8 | -12 | -16 | 6 | -18 | -12 | -2 | -6 | 4 |
| | | DAY 22 | 21JAN2003 | 23 | 8 | -10 | 8 | 10 | -2 | -4 | 2 | 8 | -12 |
| | | DAY 29 | 28JAN2003 | 30 | -12 | -6 | -10 | 14 | -18 | -6 | 26 | -12 | 4 |
| | | DAY 36 | 04FEB2003 | 37 | -16 | 2 | -2 | 10 | -16 | -2 | 26 | -18 | 0 |
| | | DAY 57 | 27FEB2003 | 60 | | | | | | | | | |
| | | FINAL | | 60 | -16 | 2 | -2 | 10 | -16 | -2 | 26 | -18 | 0 |
| | E0022027 | DAY 8 | 13FEB2003 | 8 | 12 | 0 | -8 | 8 | -14 | -8 | -4 | -14 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

185

Quetiapine Fumarate 5077US/0049                                    Page 12 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022027 | DAY 15 | 20FEB2003 | 15 | 6 | -12 | -10 | 8 | -10 | -8 | 2 | 2 | 2 |
| | | DAY 22 | 27FEB2003 | 22 | 6 | -8 | -16 | 4 | -16 | -4 | -2 | -8 | 12 |
| | | DAY 29 | 06MAR2003 | 29 | -2 | -8 | -10 | 0 | -8 | 6 | 2 | -6 | 16 |
| | | DAY 36 | 13MAR2003 | 36 | 2 | -6 | -10 | 12 | -16 | -10 | 10 | -10 | 0 |
| | | DAY 43 | 20MAR2003 | 43 | 6 | -2 | -6 | 8 | -12 | -6 | 2 | -10 | 0 |
| | | DAY 50 | 27MAR2003 | 50 | 16 | 4 | -4 | 12 | -4 | 0 | -4 | -8 | 4 |
| | | DAY 57 | 03APR2003 | 57 | 2 | -8 | -10 | 2 | -12 | -4 | 0 | -4 | 6 |
| | | FINAL | | 57 | 2 | -8 | -10 | 2 | -12 | -4 | 0 | -4 | 6 |
| | E0022030 | DAY 8 | 20FEB2003 | 7 | -8 | 14 | -10 | 0 | 18 | 8 | 8 | 4 | 18 |
| | | DAY 15 | 28FEB2003 | 15 | 0 | 0 | -10 | -16 | 8 | 4 | -16 | 8 | 14 |
| | | DAY 22 | 07MAR2003 | 22 | 0 | 18 | -14 | 0 | 18 | -8 | 0 | 0 | 6 |
| | | FINAL | | 22 | 0 | 18 | -14 | 0 | 18 | -8 | 0 | 0 | 6 |
| | E0022031 | DAY 8 | 25FEB2003 | 8 | 16 | 16 | 2 | 20 | -8 | 0 | 4 | -24 | -2 |
| | | DAY 15 | 04MAR2003 | 15 | 20 | 8 | 6 | 24 | 4 | 14 | 4 | -4 | 8 |
| | | DAY 22 | 11MAR2003 | 22 | 24 | 12 | -6 | 24 | 6 | 0 | 0 | -6 | 6 |
| | | DAY 29 | 18MAR2003 | 29 | 20 | 14 | -6 | 24 | -6 | 12 | 4 | -20 | 18 |
| | | DAY 36 | 25MAR2003 | 36 | 20 | 14 | 2 | 24 | 2 | 6 | 4 | -12 | 4 |
| | | DAY 43 | 01APR2003 | 43 | 20 | 8 | 2 | 20 | 4 | 16 | 0 | -4 | 14 |
| | | DAY 50 | 08APR2003 | 50 | 24 | 0 | -10 | 14 | -6 | 4 | -10 | -6 | 14 |
| | | DAY 57 | 15APR2003 | 57 | 18 | 0 | -2 | 20 | 4 | 10 | 2 | 4 | 12 |
| | | FINAL | | 57 | 18 | 0 | -2 | 20 | 4 | 10 | 2 | 4 | 12 |
| | E0022032 | DAY 8 | 28FEB2003 | 11 | -4 | -20 | -4 | -22 | 0 | 2 | -18 | 20 | 6 |
| | | DAY 15 | 04MAR2003 | 15 | 2 | -10 | 2 | -12 | 0 | 2 | -14 | 10 | 0 |
| | | DAY 22 | 11MAR2003 | 22 | -6 | -4 | 0 | -12 | 6 | 2 | -6 | 10 | 2 |
| | | DAY 29 | 21MAR2003 | 32 | -4 | -16 | -14 | -14 | 8 | -4 | -10 | 24 | 10 |
| | | DAY 36 | 27MAR2003 | 38 | 6 | -24 | -20 | -4 | -10 | -4 | -10 | 14 | 16 |
| | | DAY 43 | 03APR2003 | 45 | -2 | -16 | -12 | -8 | -2 | -4 | -6 | 14 | 8 |
| | | DAY 50 | 10APR2003 | 52 | -8 | 12 | 18 | 0 | 14 | 22 | 8 | 2 | 4 |
| | | DAY 57 | 18APR2003 | 60 | -6 | -16 | -14 | -22 | -2 | -8 | -16 | 14 | 6 |
| | | FINAL | | 60 | -6 | -16 | -14 | -22 | -2 | -8 | -16 | 14 | 6 |
| | E0022035 | DAY 8 | 26FEB2003 | 8 | -8 | -6 | -6 | -7 | -18 | -4 | 1 | -12 | 2 |

186

```
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
  KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0022035 | FINAL | | 8 | -8 | -6 | -6 | -7 | -18 | -4 | 1 | -12 | 2 |
| | E0022036 | DAY 8 | 03MAR2003 | 7 | 6 | -10 | -4 | 2 | -6 | -16 | -4 | 4 | -12 |
| | | DAY 15 | 10MAR2003 | 14 | 16 | 2 | 14 | 0 | 16 | -10 | -16 | 14 | -24 |
| | | DAY 22 | 18MAR2003 | 22 | 8 | -10 | 0 | -8 | -6 | -16 | -16 | 4 | -16 |
| | | DAY 29 | 25MAR2003 | 29 | 8 | -10 | 6 | -8 | -6 | -14 | -16 | 4 | -20 |
| | | DAY 36 | 01APR2003 | 36 | 12 | -8 | 0 | -8 | 2 | -14 | -20 | 10 | -14 |
| | | DAY 43 | 08APR2003 | 43 | 6 | 2 | 6 | 0 | 10 | -8 | -6 | 8 | -14 |
| | | DAY 50 | 15APR2003 | 50 | 6 | -20 | 4 | -8 | -6 | -24 | -14 | 14 | -28 |
| | | DAY 57 | 22APR2003 | 57 | -8 | -18 | -10 | -16 | -4 | -24 | -8 | 14 | -14 |
| | | FINAL | | 57 | -8 | -18 | -10 | -16 | -4 | -24 | -8 | 14 | -14 |
| | E0022056 | DAY 8 | 24APR2003 | 8 | 10 | -2 | 2 | 12 | -12 | -6 | 2 | -10 | -8 |
| | | DAY 15 | 01MAY2003 | 15 | 10 | -4 | 2 | 12 | -2 | -2 | 2 | 2 | -4 |
| | | DAY 22 | 08MAY2003 | 22 | 22 | -6 | 0 | 20 | -4 | 2 | -2 | 2 | 2 |
| | | FINAL | | 22 | 22 | -6 | 0 | 20 | -4 | 2 | -2 | 2 | 2 |
| | E0022060 | DAY 8 | 05MAY2003 | 6 | 5 | 10 | -6 | 15 | 2 | -8 | 10 | -8 | -2 |
| | | DAY 15 | 12MAY2003 | 13 | 12 | -12 | -10 | 6 | -2 | -16 | -6 | 10 | -6 |
| | | DAY 22 | 19MAY2003 | 20 | 9 | 8 | -4 | -3 | 0 | -8 | -12 | -8 | -4 |
| | | DAY 29 | 28MAY2003 | 29 | 12 | 0 | -16 | 6 | -6 | -14 | -6 | -6 | 2 |
| | | DAY 36 | 02JUN2003 | 34 | 15 | -2 | -8 | 9 | -2 | -16 | -6 | 0 | -8 |
| | | DAY 43 | 10JUN2003 | 42 | 12 | -4 | -18 | 3 | -4 | -12 | -9 | 0 | 6 |
| | | DAY 50 | 17JUN2003 | 49 | 15 | 8 | -8 | 12 | -6 | -20 | -3 | -14 | -12 |
| | | DAY 57 | 24JUN2003 | 56 | 4 | -6 | -8 | 0 | -8 | -14 | -4 | -2 | -6 |
| | | FINAL | | 56 | 4 | -6 | -8 | 0 | -8 | -14 | -4 | -2 | -6 |
| | E0022063 | DAY 8 | 12MAY2003 | 6 | -9 | -2 | -10 | -9 | 12 | -6 | 0 | 14 | 4 |
| | | DAY 15 | 21MAY2003 | 15 | 3 | -4 | -8 | 3 | 12 | -4 | 0 | 16 | 4 |
| | | DAY 22 | 28MAY2003 | 22 | -9 | -4 | -4 | -6 | 14 | -4 | 3 | 18 | 0 |
| | | DAY 29 | 04JUN2003 | 29 | -6 | -4 | -14 | -6 | 6 | -20 | 0 | 10 | -6 |
| | | DAY 36 | 11JUN2003 | 36 | 0 | -10 | -20 | -3 | 14 | -16 | -3 | 24 | 4 |
| | | FINAL | | 36 | 0 | -10 | -20 | -3 | 14 | -16 | -3 | 24 | 4 |
| | E0023008 | DAY 8 | 06FEB2003 | 8 | 3 | -9 | 3 | 9 | -6 | 6 | 6 | 3 | 3 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

187

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023008 | DAY 15 | | 13FEB2003 | 15 | 21 | 17 | 17 | 19 | 23 | 19 | -2 | 6 | 2 |
| | | DAY 22 | | 20FEB2003 | 22 | 4 | -6 | 6 | 8 | -8 | 4 | 4 | -2 | -2 |
| | | DAY 29 | | 25FEB2003 | 27 | 14 | 0 | 8 | 16 | 2 | 10 | 2 | 2 | 2 |
| | | DAY 36 | | 06MAR2003 | 36 | 0 | 4 | 6 | 8 | -8 | 4 | 8 | -12 | -2 |
| | | DAY 43 | | 11MAR2003 | 41 | 0 | -5 | -5 | 20 | 17 | 6 | 20 | 22 | 11 |
| | | DAY 50 | | 18MAR2003 | 48 | 0 | 16 | 8 | 9 | 2 | 11 | 9 | -14 | 3 |
| | | DAY 50 | * | 24MAR2003 | 54 | 2 | 6 | 6 | 6 | 6 | 10 | 4 | 0 | 4 |
| | | FINAL | | | 54 | 2 | 6 | 6 | 6 | 6 | 10 | 4 | 0 | 4 |
| | E0023013 | DAY 8 | | 06MAR2003 | 8 | -2 | 0 | -6 | -10 | 10 | 2 | -8 | 10 | 8 |
| | | FINAL | | | 8 | -2 | 0 | -6 | -10 | 10 | 2 | -8 | 10 | 8 |
| | E0023015 | DAY 8 | | 18MAR2003 | 8 | -7 | 7 | 18 | -8 | 0 | 10 | -1 | -7 | -8 |
| | | DAY 15 | | 25MAR2003 | 15 | 11 | -15 | -1 | 29 | 15 | 21 | 18 | 30 | 22 |
| | | DAY 22 | | 01APR2003 | 22 | 5 | -30 | -8 | 5 | -27 | -14 | 0 | 3 | -6 |
| | | DAY 29 | | 08APR2003 | 29 | 9 | -4 | 7 | 29 | -20 | 3 | 20 | -16 | -4 |
| | | DAY 36 | | 15APR2003 | 36 | 16 | -12 | 5 | 33 | -2 | 1 | 17 | 10 | -4 |
| | | DAY 43 | | 22APR2003 | 43 | 12 | -25 | -13 | 10 | -10 | 18 | -2 | 15 | 31 |
| | | DAY 50 | | 29APR2003 | 50 | 2 | 8 | 2 | 22 | 8 | 2 | 20 | 0 | 0 |
| | | DAY 57 | | 06MAY2003 | 57 | 17 | -21 | 3 | 21 | -17 | -1 | 4 | 4 | -4 |
| | | FINAL | | | 57 | 17 | -21 | 3 | 21 | -17 | -1 | 4 | 4 | -4 |
| | E0023034 | DAY 8 | | 16JUN2003 | 8 | 8 | 26 | 19 | -10 | 8 | 4 | -18 | -18 | -15 |
| | | DAY 15 | | 23JUN2003 | 15 | 0 | 17 | 16 | -21 | 15 | 16 | -21 | -2 | 0 |
| | | DAY 22 | | 30JUN2003 | 22 | 12 | 9 | 2 | 12 | 26 | 14 | 0 | 17 | 12 |
| | | DAY 29 | | 07JUL2003 | 29 | 9 | 10 | 8 | 17 | 11 | 10 | 8 | 1 | 2 |
| | | DAY 36 | | 14JUL2003 | 36 | 38 | 17 | 5 | 33 | 4 | -8 | -5 | -13 | -13 |
| | | DAY 43 | | 22JUL2003 | 44 | 19 | 32 | 16 | 2 | 17 | 16 | -17 | -15 | 0 |
| | | DAY 57 | | 05AUG2003 | 58 | 12 | 26 | 16 | -8 | 21 | 20 | -20 | -5 | 4 |
| | | FINAL | | | 58 | 12 | 26 | 16 | -8 | 21 | 20 | -20 | -5 | 4 |
| | E0023037 | DAY 8 | | 24JUN2003 | 7 | 27 | -6 | -6 | 23 | -7 | -10 | -4 | -1 | -4 |
| | | DAY 15 | | 01JUL2003 | 14 | 17 | 5 | 11 | 22 | 5 | 16 | 5 | 0 | 5 |
| | | DAY 29 | * | 14JUL2003 | 27 | 6 | 4 | 5 | 11 | -9 | 6 | 5 | -13 | 1 |
| | | DAY 29 | | 18JUL2003 | 31 | 12 | 1 | 2 | 9 | 6 | 10 | -3 | 5 | 8 |

```
        * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
        KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

188

Listing 12.2.9.2 Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023037 | DAY 36 | 25JUL2003 | 38 | 18 | -11 | 3 | 29 | -52 | -31 | 11 | -41 | -34 |
| | | DAY 43 | 01AUG2003 | 45 | 15 | -14 | 0 | 12 | -29 | -14 | -3 | -15 | -14 |
| | | DAY 50 | 08AUG2003 | 52 | 38 | -17 | -14 | 31 | -27 | -20 | -7 | -10 | -6 |
| | | DAY 57 | 15AUG2003 | 59 | 35 | -15 | -12 | 19 | -25 | -16 | -16 | -10 | -4 |
| | | FINAL | | 59 | 35 | -15 | -12 | 19 | -25 | -16 | -16 | -10 | -4 |
| | E0023038 | DAY 8 | 09JUL2003 | 10 | 12 | 0 | -7 | 8 | -3 | -8 | -4 | -3 | -1 |
| | | DAY 15 | 15JUL2003 | 16 | 3 | -5 | -1 | -4 | -23 | -8 | -7 | -18 | -7 |
| | | DAY 22 | 21JUL2003 | 22 | 8 | 4 | 0 | 4 | -13 | -10 | -4 | -17 | -10 |
| | | DAY 29 | 28JUL2003 | 29 | 7 | 6 | -7 | -2 | -22 | -14 | -9 | -28 | -7 |
| | | DAY 36 | 07AUG2003 | 39 | -5 | -25 | -10 | -14 | -37 | -17 | -9 | -12 | -7 |
| | | DAY 43 | 13AUG2003 | 45 | 14 | -11 | -6 | -5 | -32 | -7 | -19 | -21 | -1 |
| | | DAY 50 | 21AUG2003 | 53 | 5 | -10 | 6 | -14 | -2 | 4 | -19 | 8 | -2 |
| | | DAY 57 | 27AUG2003 | 59 | 5 | -13 | 2 | 7 | -48 | -22 | 2 | -35 | -24 |
| | | FINAL | | 59 | 5 | -13 | 2 | 7 | -48 | -22 | 2 | -35 | -24 |
| | E0023044 | DAY 8 | 22JUL2003 | 7 | 12 | -10 | -7 | 24 | 7 | 7 | 12 | 17 | 14 |
| | | DAY 15 | 29JUL2003 | 14 | -2 | -3 | -4 | -1 | -10 | -4 | 1 | -7 | 0 |
| | | DAY 22 | 05AUG2003 | 21 | 3 | 3 | -1 | 3 | 0 | -2 | 0 | -3 | -1 |
| | | DAY 29 | 12AUG2003 | 28 | -9 | -4 | 0 | -3 | 26 | 22 | 6 | 30 | 22 |
| | | FINAL | | 28 | -9 | -4 | 0 | -3 | 26 | 22 | 6 | 30 | 22 |
| | E0023045 | DAY 8 | 24JUL2003 | 8 | 8 | -16 | -5 | 12 | -12 | 4 | 4 | 4 | 9 |
| | | DAY 15 | 31JUL2003 | 15 | 8 | -10 | 4 | 8 | -12 | 8 | 0 | -2 | 4 |
| | | DAY 22 | 07AUG2003 | 22 | 4 | -10 | 4 | 4 | -10 | 12 | 0 | 0 | 8 |
| | | DAY 29 | 14AUG2003 | 29 | 22 | 0 | 10 | 12 | 3 | 14 | -10 | 3 | 4 |
| | | DAY 36 | 21AUG2003 | 36 | 16 | 14 | 5 | 18 | 10 | 10 | 2 | -4 | 5 |
| | | DAY 43 | 28AUG2003 | 43 | 18 | 10 | 10 | 20 | 8 | 10 | 2 | -2 | 0 |
| | | DAY 50 | 04SEP2003 | 50 | 28 | 8 | 14 | 22 | 10 | 24 | -6 | 2 | 10 |
| | | DAY 57 | 11SEP2003 | 57 | 20 | 8 | 14 | 12 | 24 | 11 | -8 | 16 | -3 |
| | | FINAL | | 57 | 20 | 8 | 14 | 12 | 24 | 11 | -8 | 16 | -3 |
| | E0025002 | DAY 8 | 10APR2003 | 8 | -4 | 0 | 16 | 0 | 14 | 20 | 4 | 14 | 4 |
| | | DAY 15 | 17APR2003 | 15 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | -8 |
| | | DAY 22 | 24APR2003 | 22 | 0 | 0 | -2 | -8 | 0 | 10 | -8 | 0 | 12 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED: 12JUL2005 17:46:43 iceadmn3

189

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0025002 | DAY 29 | 01MAY2003 | 29 | 8 | 10 | 10 | 0 | 4 | 8 | -8 | -6 | -2 |
| | | DAY 36 | 08MAY2003 | 36 | 8 | 0 | 10 | 0 | 4 | 10 | -8 | 4 | 0 |
| | | DAY 43 | 15MAY2003 | 43 | 20 | 10 | 8 | 16 | 4 | 18 | -4 | -6 | 10 |
| | | DAY 50 | 22MAY2003 | 50 | 16 | 0 | -2 | 16 | 14 | 10 | 0 | 14 | 12 |
| | | DAY 57 | 29MAY2003 | 57 | 4 | 0 | 16 | 8 | 4 | 10 | 4 | 4 | -6 |
| | | FINAL | | 57 | 4 | 0 | 16 | 8 | 4 | 10 | 4 | 4 | -6 |
| | E0026010 | DAY 8 | 30JAN2003 | 9 | 17 | -8 | -10 | 20 | -4 | -3 | 3 | 4 | 7 |
| | | FINAL | | 9 | 17 | -8 | -10 | 20 | -4 | -3 | 3 | 4 | 7 |
| | E0026017 | DAY 15 | 21MAR2003 | 16 | -3 | -2 | -4 | -7 | -2 | -7 | -4 | 0 | -3 |
| | | FINAL | | 16 | -3 | -2 | -4 | -7 | -2 | -7 | -4 | 0 | -3 |
| | E0026018 | DAY 8 | 27MAR2003 | 8 | -6 | 23 | 4 | -4 | 2 | -2 | 2 | -21 | -6 |
| | | DAY 15 | 03APR2003 | 15 | -1 | 29 | -7 | -3 | -9 | 4 | -2 | -38 | 11 |
| | | DAY 22 | 10APR2003 | 22 | -4 | 32 | 9 | -5 | -16 | 2 | -1 | -48 | -7 |
| | | DAY 29 | 17APR2003 | 29 | -18 | 8 | -2 | -6 | 7 | 4 | 12 | -1 | 6 |
| | | DAY 36 | 24APR2003 | 36 | 6 | 20 | 8 | 4 | 13 | 4 | -2 | -7 | -4 |
| | | DAY 43 | 01MAY2003 | 43 | -8 | 2 | 1 | 2 | -15 | -7 | 10 | -17 | -8 |
| | | DAY 50 | 08MAY2003 | 50 | -9 | 8 | 0 | -6 | -27 | -6 | 3 | -35 | -6 |
| | | DAY 57 | 15MAY2003 | 57 | -17 | 13 | -9 | -14 | -5 | 9 | 3 | -18 | 18 |
| | | FINAL | | 57 | -17 | 13 | -9 | -14 | -5 | 9 | 3 | -18 | 18 |
| | E0026025 | DAY 8 | 15MAY2003 | 7 | -20 | 7 | 6 | -5 | -2 | 10 | 15 | -9 | 4 |
| | | DAY 15 | 22MAY2003 | 14 | -22 | -12 | 6 | -22 | -3 | -10 | 0 | 9 | -16 |
| | | DAY 22 | 29MAY2003 | 21 | -18 | 5 | 8 | -18 | 8 | 10 | 0 | 3 | 2 |
| | | DAY 29 | 05JUN2003 | 28 | -6 | 26 | 5 | -12 | 15 | 9 | -6 | -11 | 4 |
| | | DAY 36 | 13JUN2003 | 36 | -18 | 23 | 8 | -6 | 58 | 16 | 12 | 35 | 8 |
| | | DAY 43 | 20JUN2003 | 43 | -8 | 23 | 8 | -13 | 15 | 16 | -5 | -8 | 8 |
| | | DAY 50 | 27JUN2003 | 50 | -23 | 11 | 6 | -25 | -1 | 1 | -2 | -12 | -5 |
| | | DAY 57 | 03JUL2003 | 56 | -8 | 3 | 5 | -17 | 12 | -30 | -9 | 9 | -35 |
| | | FINAL | | 56 | -8 | 3 | 5 | -17 | 12 | -30 | -9 | 9 | -35 |
| | E0026029 | DAY 8 | 16JUL2003 | 8 | 6 | 23 | 5 | 14 | 30 | 3 | 8 | 7 | -2 |
| | | DAY 22 | 28JUL2003 | 20 | 14 | 27 | 8 | 20 | 15 | -2 | 6 | -12 | -10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

190

Quetiapine Fumarate 5077US/0049                                          Page 17 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0026029 | FINAL | | 20 | 14 | 27 | 8 | 20 | 15 | -2 | 6 | -12 | -10 |
| | E0026030 | DAY 8 | 16JUL2003 | 8 | -18 | 21 | 6 | -4 | 9 | -1 | 14 | -12 | -7 |
| | | DAY 15 | 23JUL2003 | 15 | -18 | -3 | 0 | -2 | -3 | 5 | 16 | 0 | 5 |
| | | DAY 22 | 30JUL2003 | 22 | -4 | 13 | 12 | 6 | -2 | 14 | 10 | -15 | 2 |
| | | DAY 29 | 04AUG2003 | 27 | -13 | -12 | -4 | -5 | -7 | 8 | 18 | 5 | 12 |
| | | DAY 36 | 12AUG2003 | 35 | -17 | -16 | 19 | -11 | -13 | 16 | 6 | 3 | -3 |
| | | DAY 43 | 19AUG2003 | 42 | -23 | -11 | 2 | -10 | -17 | 3 | 13 | -6 | 1 |
| | | DAY 50 | 26AUG2003 | 49 | -15 | -21 | -3 | -4 | -23 | 1 | 11 | -2 | 4 |
| | | DAY 57 | 03SEP2003 | 57 | -25 | 0 | 7 | -12 | -3 | 11 | 13 | -3 | 4 |
| | | FINAL | | 57 | -25 | 0 | 7 | -12 | -3 | 11 | 13 | -3 | 4 |
| | E0026031 | DAY 8 | 28JUL2003 | 8 | -18 | 17 | 2 | -19 | 10 | -4 | -1 | -7 | -6 |
| | | DAY 15 | 04AUG2003 | 15 | -4 | 12 | 2 | -7 | 10 | -6 | -3 | -2 | -8 |
| | | DAY 22 | 11AUG2003 | 22 | -17 | 27 | 13 | -4 | 14 | 15 | 13 | -13 | 2 |
| | | DAY 29 | 18AUG2003 | 29 | -7 | 16 | 12 | 1 | 20 | 8 | 8 | 4 | -4 |
| | | DAY 36 | 25AUG2003 | 36 | -8 | 20 | 10 | -5 | 12 | 4 | 3 | -8 | -6 |
| | | DAY 43 | 02SEP2003 | 44 | -4 | 1 | 10 | 1 | -7 | 18 | 5 | -8 | 8 |
| | | DAY 50 | 08SEP2003 | 50 | -18 | 6 | 10 | -9 | 0 | 4 | 9 | -6 | -6 |
| | | DAY 57 | 15SEP2003 | 57 | -18 | -10 | 10 | -11 | -8 | 4 | 7 | 2 | -6 |
| | | FINAL | | 57 | -18 | -10 | 10 | -11 | -8 | 4 | 7 | 2 | -6 |
| | E0027003 | DAY 8 | 06FEB2003 | 10 | | | | 18 | -6 | 10 | | | |
| | | DAY 15 | 13FEB2003 | 17 | | | | 26 | 6 | 6 | | | |
| | | DAY 22 | 19FEB2003 | 23 | | | | 26 | 0 | 6 | | | |
| | | DAY 29 | 27FEB2003 | 31 | | | | 22 | 8 | 14 | | | |
| | | DAY 36 | 06MAR2003 | 38 | | | | 22 | -12 | 10 | | | |
| | | DAY 43 | 13MAR2003 | 45 | | | | 10 | 8 | 8 | | | |
| | | DAY 50 | 20MAR2003 | 52 | | | | 26 | 4 | 10 | | | |
| | | DAY 57 | 25MAR2003 | 57 | | | | 16 | 22 | 2 | | | |
| | | FINAL | | 57 | | | | 16 | 22 | 2 | | | |
| | E0028004 | DAY 8 | 07OCT2002 | 8 | -11 | 8 | 12 | -12 | 0 | -12 | -1 | -8 | -24 |
| | | DAY 8 * | 09OCT2002 | 10 | -10 | 16 | 12 | 2 | 10 | -2 | 12 | -6 | -14 |
| | | FINAL | | 10 | -10 | 16 | 12 | 2 | 10 | -2 | 12 | -6 | -14 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

191

Quetiapine Fumarate 5077US/0049                                              Page 18 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028006 | DAY 8 | 11OCT2002 | 8 | 0 | 28 | 20 | 2 | 30 | 0 | 2 | 2 | -20 |
| | | DAY 15 | 16OCT2002 | 13 | -8 | 20 | 10 | -6 | 22 | 0 | 2 | 2 | -10 |
| | | DAY 22 | 23OCT2002 | 20 | 8 | 16 | 22 | 10 | 26 | 20 | 2 | 10 | -2 |
| | | DAY 29 | 31OCT2002 | 28 | 0 | 13 | 10 | -6 | 24 | 0 | -6 | 11 | -10 |
| | | DAY 36 | 07NOV2002 | 35 | 2 | 10 | 20 | 16 | 16 | 6 | 14 | 6 | -14 |
| | | DAY 43 | 14NOV2002 | 42 | 0 | 16 | 22 | 10 | 20 | 14 | 10 | 4 | -8 |
| | | DAY 50 | 21NOV2002 | 49 | 0 | 28 | 24 | 6 | 20 | 22 | 6 | -8 | -2 |
| | | DAY 57 | 04DEC2002 | 62 | -4 | 8 | 16 | -4 | 10 | 10 | 0 | 2 | -6 |
| | | FINAL | | 62 | -4 | 8 | 16 | -4 | 10 | 10 | 0 | 2 | -6 |
| | E0028008 | DAY 8 | 22OCT2002 | 8 | -2 | 21 | 8 | 0 | -4 | 12 | 2 | -25 | 4 |
| | | DAY 15 | 29OCT2002 | 15 | 6 | 12 | 10 | 8 | -15 | 18 | 2 | -27 | 8 |
| | | DAY 22 | 07NOV2002 | 24 | -2 | 38 | 10 | 0 | 10 | 12 | 2 | -28 | 2 |
| | | DAY 29 | 14NOV2002 | 31 | -2 | 28 | 16 | 0 | 6 | 18 | 2 | -22 | 2 |
| | | DAY 36 | 21NOV2002 | 38 | -6 | 10 | 10 | -4 | 2 | 10 | 2 | -8 | 0 |
| | | DAY 43 | 26NOV2002 | 43 | -8 | 10 | 8 | -2 | -10 | 18 | 6 | -20 | 10 |
| | | DAY 50 | 03DEC2002 | 50 | -14 | 18 | 18 | -12 | -6 | -4 | 2 | -24 | -22 |
| | | DAY 57 | 10DEC2002 | 57 | -2 | 10 | 10 | 0 | -10 | 14 | 2 | -20 | 4 |
| | | FINAL | | 57 | -2 | 10 | 10 | 0 | -10 | 14 | 2 | -20 | 4 |
| | E0028009 | DAY 8 | 23OCT2002 | 9 | -2 | -18 | 10 | -4 | -5 | 10 | -2 | 13 | 0 |
| | | DAY 15 | 31OCT2002 | 17 | 8 | -2 | 20 | 22 | 1 | 22 | 14 | 3 | 2 |
| | | DAY 22 | 07NOV2002 | 24 | 4 | -16 | 20 | 22 | -15 | 20 | 18 | 1 | 0 |
| | | DAY 29 | 14NOV2002 | 31 | 0 | -4 | 16 | 12 | -17 | 22 | 12 | -13 | 6 |
| | | DAY 36 | 19NOV2002 | 36 | 10 | -4 | 18 | 28 | -5 | 30 | 18 | -1 | 12 |
| | | DAY 43 | 26NOV2002 | 43 | 4 | 0 | 22 | 4 | 3 | 30 | 0 | 3 | 8 |
| | | DAY 50 | 03DEC2002 | 50 | 4 | -16 | 18 | 0 | -7 | 18 | -4 | 9 | 0 |
| | | DAY 57 | 12DEC2002 | 59 | 12 | 0 | 10 | 12 | -3 | 4 | 0 | -3 | -6 |
| | | FINAL | | 59 | 12 | 0 | 10 | 12 | -3 | 4 | 0 | -3 | -6 |
| | E0028016 | DAY 8 | 21NOV2002 | 8 | 4 | 2 | -6 | 4 | 6 | 0 | 0 | 4 | 6 |
| | | DAY 15 | 26NOV2002 | 13 | 12 | 8 | -6 | 24 | 14 | 10 | 12 | 6 | 16 |
| | | DAY 22 | 05DEC2002 | 22 | 12 | 12 | 0 | 12 | 9 | 10 | 0 | -3 | 10 |
| | | DAY 29 | 12DEC2002 | 29 | 12 | 22 | -2 | 12 | 8 | 10 | 0 | -14 | 12 |
| | | DAY 36 | 19DEC2002 | 36 | 0 | 2 | -10 | 10 | 10 | 2 | 0 | 8 | 12 |

```
             * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
               KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
             UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

             SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                         GENERATED:  12JUL2005 17:46:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                           Page 19 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028016 | DAY 43 | 26DEC2002 | 43 | 16 | -6 | -8 | 16 | 10 | -2 | 0 | 16 | 6 |
| | | DAY 50 | 02JAN2003 | 50 | 12 | 10 | -16 | 16 | 14 | -10 | 4 | 4 | 6 |
| | | DAY 57 | 09JAN2003 | 57 | 16 | 8 | -8 | 24 | 12 | 8 | 8 | 4 | 16 |
| | | FINAL | | 57 | 16 | 8 | -8 | 24 | 12 | 8 | 8 | 4 | 16 |
| | E0028027 | DAY 8 | 28JAN2003 | 8 | -2 | 30 | 10 | 2 | 24 | 2 | 4 | -6 | -8 |
| | | DAY 15 | 04FEB2003 | 15 | 14 | 0 | 2 | 10 | -2 | 0 | -4 | -2 | -2 |
| | | DAY 22 | 11FEB2003 | 22 | 4 | 4 | 4 | 4 | 10 | 2 | 0 | 6 | -2 |
| | | DAY 29 | 20FEB2003 | 31 | -4 | 10 | -8 | 13 | 2 | -16 | 17 | -8 | -8 |
| | | DAY 36 | 28FEB2003 | 39 | 6 | -22 | -18 | 10 | -20 | -22 | 4 | 2 | -4 |
| | | FINAL | | 39 | 6 | -22 | -18 | 10 | -20 | -22 | 4 | 2 | -4 |
| | E0028029 | DAY 8 | 11FEB2003 | 8 | 0 | 6 | -10 | 0 | 2 | -34 | 0 | -4 | -24 |
| | | DAY 15 | 17FEB2003 | 14 | 16 | -4 | 10 | 12 | -10 | 0 | -4 | -6 | -10 |
| | | DAY 22 | 27FEB2003 | 24 | 8 | 12 | 4 | 8 | 14 | -16 | 0 | 2 | -20 |
| | | DAY 29 | 06MAR2003 | 31 | 0 | 4 | -4 | 14 | -8 | -30 | 14 | -12 | -26 |
| | | DAY 36 | 13MAR2003 | 38 | 6 | 2 | 0 | 8 | -4 | -12 | 2 | -6 | -12 |
| | | DAY 43 | 20MAR2003 | 45 | 0 | 2 | 6 | 0 | 0 | -8 | 0 | -2 | -14 |
| | | DAY 50 | 27MAR2003 | 52 | 6 | 4 | 16 | 0 | -8 | -8 | -6 | -12 | -24 |
| | | DAY 57 | 04APR2003 | 60 | -4 | 4 | 16 | -8 | 0 | -8 | -4 | -4 | -24 |
| | | FINAL | | 60 | -4 | 4 | 16 | -8 | 0 | -8 | -4 | -4 | -24 |
| | E0028034 | DAY 8 | 08APR2003 | 8 | -8 | 14 | 14 | -12 | 6 | 18 | -4 | 14 | 4 |
| | | DAY 15 | 15APR2003 | 15 | 8 | 0 | 14 | 0 | -10 | 10 | -8 | -10 | -4 |
| | | DAY 22 | 22APR2003 | 22 | 4 | 0 | 0 | -4 | 6 | 0 | -8 | 6 | 0 |
| | | DAY 29 | 01MAY2003 | 31 | 16 | 4 | 10 | 8 | 12 | 12 | -8 | 8 | 2 |
| | | DAY 36 | 06MAY2003 | 36 | 12 | -2 | 10 | 8 | 10 | 10 | -4 | 12 | 0 |
| | | DAY 43 | 13MAY2003 | 43 | 12 | 6 | -6 | 8 | 8 | 0 | -4 | 2 | 6 |
| | | DAY 50 | 21MAY2003 | 51 | 12 | 2 | 6 | 4 | 12 | 8 | -8 | 10 | 2 |
| | | DAY 57 | 02JUN2003 | 63 | 4 | -6 | 18 | -4 | -6 | 18 | -8 | 0 | 0 |
| | | FINAL | | 63 | 4 | -6 | 18 | -4 | -6 | 18 | -8 | 0 | 0 |
| | E0028038 | DAY 8 | 02MAY2003 | 8 | 2 | -6 | 4 | 8 | 8 | 2 | 6 | 14 | -2 |
| | | DAY 15 | 08MAY2003 | 14 | 3 | -12 | 4 | -10 | 4 | 6 | -13 | 16 | 2 |
| | | DAY 29 | 22MAY2003 | 28 | 6 | -6 | -4 | 12 | 4 | 2 | 6 | 10 | 6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

193

Listing 12.2.9.2 Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028038 | DAY 36 | 30MAY2003 | 36 | 14 | 10 | 14 | 12 | 12 | 6 | -2 | 2 | -8 |
| | | DAY 43 | 05JUN2003 | 42 | | -4 | 6 | | -16 | -2 | | -12 | -8 |
| | | DAY 50 | 12JUN2003 | 49 | 14 | 3 | 8 | 0 | 14 | 8 | -14 | 11 | 0 |
| | | DAY 57 | 18JUN2003 | 55 | -2 | -2 | -4 | -2 | 4 | 0 | 0 | 6 | 4 |
| | | FINAL | | 55 | -2 | -2 | -4 | -2 | 4 | 0 | 0 | 6 | 4 |
| | E0028043 | DAY 8 | 12JUN2003 | 8 | 10 | 1 | 7 | 26 | 0 | 16 | 16 | -1 | 9 |
| | | DAY 15 | 19JUN2003 | 15 | 4 | -14 | 2 | -10 | -12 | 10 | -14 | 2 | 8 |
| | | DAY 22 | 26JUN2003 | 22 | 8 | -24 | -18 | 6 | -20 | -8 | -2 | 4 | 10 |
| | | DAY 29 | 01JUL2003 | 27 | 30 | -14 | 2 | 24 | -20 | 4 | -6 | -2 | 2 |
| | | DAY 36 | 08JUL2003 | 34 | -10 | -24 | -12 | -10 | -20 | -4 | 0 | 4 | 8 |
| | | DAY 43 | 15JUL2003 | 41 | 10 | -14 | 2 | 6 | -10 | 8 | -4 | 4 | 6 |
| | | DAY 50 | 22JUL2003 | 48 | 6 | -12 | -6 | 2 | -22 | 0 | -4 | -10 | 6 |
| | | DAY 57 | 29JUL2003 | 55 | -10 | -24 | -18 | 6 | -10 | -6 | 16 | 14 | 12 |
| | | FINAL | | 55 | -10 | -24 | -18 | 6 | -10 | -6 | 16 | 14 | 12 |
| | E0028045 | DAY 8 | 25JUN2003 | 8 | 8 | -14 | -10 | -6 | -17 | -2 | -14 | -3 | 8 |
| | | DAY 15 | 30JUN2003 | 13 | 34 | -6 | -6 | 26 | -17 | -2 | -8 | -11 | 4 |
| | | DAY 57 | 11SEP2003 | 86 | 4 | -11 | -6 | -8 | -32 | -8 | -12 | -21 | -2 |
| | | FINAL | | 86 | 4 | -11 | -6 | -8 | -32 | -8 | -12 | -21 | -2 |
| | E0029005 | DAY 8 | 03DEC2002 | 7 | 16 | 2 | 2 | 16 | 0 | 0 | 0 | -2 | -2 |
| | | DAY 15 | 09DEC2002 | 13 | 28 | 16 | 10 | 12 | 24 | 8 | -16 | 8 | -2 |
| | | DAY 22 | 16DEC2002 | 20 | 40 | -10 | -12 | 32 | -6 | -2 | -8 | 4 | 10 |
| | | DAY 29 | 23DEC2002 | 27 | 24 | 0 | -6 | 32 | 16 | -2 | 8 | 16 | 4 |
| | | DAY 36 | 30DEC2002 | 34 | 36 | -8 | -6 | 12 | 0 | 0 | -24 | 8 | 6 |
| | | DAY 43 | 07JAN2003 | 42 | 20 | -8 | -2 | 24 | 0 | 0 | 4 | 8 | 2 |
| | | DAY 50 | 14JAN2003 | 49 | 24 | -28 | -18 | 20 | -4 | -2 | -4 | 24 | 16 |
| | | DAY 57 | 21JAN2003 | 56 | 24 | -8 | -2 | 12 | 0 | 0 | -12 | 8 | 2 |
| | | FINAL | | 56 | 24 | -8 | -2 | 12 | 0 | 0 | -12 | 8 | 2 |
| | E0030001 | DAY 8 | 26NOV2002 | 8 | 12 | -10 | -18 | 4 | -14 | -16 | -8 | -4 | 2 |
| | | DAY 15 | 03DEC2002 | 15 | 12 | 18 | 4 | 4 | 10 | 2 | -8 | -8 | -2 |
| | | DAY 22 | 10DEC2002 | 22 | 16 | -10 | -10 | 8 | -12 | -10 | -8 | -2 | 0 |
| | | DAY 29 | 17DEC2002 | 29 | 24 | 0 | -8 | 12 | -4 | -4 | -12 | -4 | 4 |

```
             * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
             KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
             UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

             SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                         GENERATED:  12JUL2005 17:46:43  iceadmn3
```

194

Quetiapine Fumarate 5077US/0049                                                      Page 21 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0030001 | DAY 43 | 02JAN2003 | 45 | 4 | -10 | -12 | 4 | -16 | -6 | 0 | -6 | 6 |
| | | DAY 50 | 09JAN2003 | 52 | 20 | -6 | -8 | 8 | 2 | -4 | -12 | 8 | 4 |
| | | DAY 57 | 16JAN2003 | 59 | 12 | 0 | -4 | 0 | -4 | -2 | -12 | -4 | 2 |
| | | FINAL | | 59 | 12 | 0 | -4 | 0 | -4 | -2 | -12 | -4 | 2 |
| | E0030008 | DAY 8 | 23JAN2003 | 10 | 12 | -2 | 10 | 20 | 10 | 10 | 8 | 12 | 0 |
| | | DAY 15 | 30JAN2003 | 17 | 20 | -6 | 14 | 20 | -4 | 8 | 0 | -2 | -6 |
| | | DAY 22 | 07FEB2003 | 25 | 4 | -4 | 0 | 20 | -4 | 0 | 16 | 0 | 0 |
| | | DAY 29 | 14FEB2003 | 32 | 20 | -2 | 0 | 28 | -4 | -6 | 8 | -2 | -6 |
| | | DAY 36 | 21FEB2003 | 39 | 8 | 0 | 6 | 16 | 0 | 2 | 8 | 0 | -4 |
| | | DAY 50 | 03MAR2003 | 49 | 4 | 6 | 4 | 12 | 2 | 4 | 8 | -4 | 0 |
| | | DAY 57 * | 11MAR2003 | 57 | 0 | -2 | 0 | 4 | -4 | 4 | 4 | -2 | 4 |
| | | DAY 57 | 18MAR2003 | 64 | 20 | -4 | 16 | 12 | 2 | 0 | -8 | 6 | -16 |
| | | FINAL | | 64 | 20 | -4 | 16 | 12 | 2 | 0 | -8 | 6 | -16 |
| | E0030011 | DAY 8 | 03FEB2003 | 8 | -4 | 2 | 10 | -4 | -4 | 4 | 0 | -6 | -6 |
| | | DAY 15 | 10FEB2003 | 15 | 0 | -2 | 4 | -4 | 0 | -2 | -4 | 2 | -6 |
| | | DAY 22 | 18FEB2003 | 23 | -4 | -8 | -10 | -2 | -4 | -12 | 2 | 4 | -2 |
| | | DAY 29 | 24FEB2003 | 29 | -4 | -12 | -8 | 0 | -8 | -18 | 4 | 4 | -10 |
| | | DAY 36 | 03MAR2003 | 36 | 4 | -14 | 2 | 0 | -8 | 6 | -4 | 6 | 4 |
| | | DAY 43 | 10MAR2003 | 43 | 4 | 2 | 6 | 8 | -6 | 0 | 4 | -8 | -6 |
| | | DAY 50 | 17MAR2003 | 50 | 0 | 4 | -6 | 8 | -8 | 10 | 8 | -12 | 16 |
| | | DAY 57 | 24MAR2003 | 57 | -4 | -6 | 4 | 0 | 2 | 6 | 4 | 8 | 2 |
| | | FINAL | | 57 | -4 | -6 | 4 | 0 | 2 | 6 | 4 | 8 | 2 |
| | E0030015 | DAY 8 | 03MAR2003 | 11 | -8 | 8 | 0 | -6 | 4 | -12 | 2 | -4 | -12 |
| | | DAY 15 | 11MAR2003 | 19 | -8 | 12 | 0 | 14 | 20 | -2 | 22 | 8 | -2 |
| | | DAY 29 | 19MAR2003 | 27 | -12 | -4 | -10 | 6 | 4 | -2 | 18 | 8 | 8 |
| | | DAY 36 | 26MAR2003 | 34 | -12 | 12 | 6 | -2 | 8 | 2 | 10 | -4 | -4 |
| | | DAY 43 | 02APR2003 | 41 | -16 | -6 | 8 | 6 | -6 | 2 | 22 | 0 | -6 |
| | | DAY 50 | 09APR2003 | 48 | -16 | -8 | 6 | -2 | -4 | -4 | 14 | 4 | -10 |
| | | DAY 57 * | 17APR2003 | 56 | -16 | 12 | 6 | -6 | -6 | 2 | 10 | -18 | -4 |
| | | DAY 57 | 22APR2003 | 61 | -8 | 2 | 10 | -2 | 8 | 8 | 6 | 6 | -2 |
| | | FINAL | | 61 | -8 | 2 | 10 | -2 | 8 | 8 | 6 | 6 | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

195

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0030022 | DAY 8 | 20JUN2003 | 5 | -4 | -4 | 10 | -10 | -4 | 6 | -6 | 0 | -4 |
| | | DAY 15 | 30JUN2003 | 15 | -4 | -10 | 4 | -8 | -6 | 4 | -4 | 4 | 0 |
| | | DAY 22 | 07JUL2003 | 22 | -4 | 12 | 10 | -8 | 10 | 6 | -4 | -2 | -4 |
| | | DAY 29 | 14JUL2003 | 29 | -12 | 2 | 10 | 2 | 2 | 6 | 14 | 0 | -4 |
| | | DAY 36 | 21JUL2003 | 36 | -12 | 6 | 8 | -24 | 0 | 4 | -12 | -6 | -4 |
| | | DAY 43 | 29JUL2003 | 44 | -12 | 2 | 8 | -24 | -4 | 6 | -12 | -6 | -2 |
| | | DAY 50 | 05AUG2003 | 51 | -4 | 6 | 12 | -20 | -2 | 12 | -16 | -8 | 0 |
| | | DAY 57 | 14AUG2003 | 60 | 0 | 2 | 8 | -12 | 4 | 6 | -12 | 2 | -2 |
| | | FINAL | | 60 | 0 | 2 | 8 | -12 | 4 | 6 | -12 | 2 | -2 |
| | E0031002 | DAY 8 | 06DEC2002 | 10 | 20 | -32 | 8 | 10 | -13 | 3 | -10 | 19 | -5 |
| | | DAY 15 | 12DEC2002 | 16 | 8 | -10 | 18 | -2 | -8 | 8 | -10 | 2 | -10 |
| | | DAY 22 | 19DEC2002 | 23 | 10 | -4 | 2 | -10 | 2 | -4 | -20 | 6 | -6 |
| | | DAY 29 | 27DEC2002 | 31 | 0 | -12 | 6 | -10 | 0 | 0 | -10 | 12 | -6 |
| | | DAY 36 | 02JAN2003 | 37 | -2 | -14 | -4 | -7 | -8 | -8 | -5 | 6 | -4 |
| | | DAY 50 * | 13JAN2003 | 48 | 6 | -4 | 0 | -14 | 6 | -4 | -20 | 10 | -4 |
| | | DAY 50 | 17JAN2003 | 52 | 8 | -12 | 2 | -2 | -4 | -2 | -10 | 8 | -4 |
| | | DAY 57 | 22JAN2003 | 57 | 6 | -18 | -2 | -4 | -2 | -2 | -10 | 16 | 0 |
| | | FINAL | | 57 | 6 | -18 | -2 | -4 | -2 | -2 | -10 | 16 | 0 |
| | E0031003 | DAY 8 | 17DEC2002 | 8 | 14 | 12 | 4 | 6 | 12 | 1 | -8 | 0 | -3 |
| | | DAY 15 | 23DEC2002 | 14 | 12 | -6 | -8 | 4 | 2 | -6 | -8 | 8 | 2 |
| | | DAY 22 | 31DEC2002 | 22 | -4 | 3 | -4 | -10 | 8 | 0 | -6 | 5 | 4 |
| | | DAY 29 | 07JAN2003 | 29 | 2 | 6 | -12 | -2 | 12 | -12 | -4 | 6 | 0 |
| | | DAY 36 | 15JAN2003 | 37 | -14 | -4 | -6 | -15 | 2 | -4 | -1 | 6 | 2 |
| | | DAY 43 | 21JAN2003 | 43 | 12 | 4 | -2 | 0 | 12 | 4 | -12 | 8 | 6 |
| | | DAY 50 | 30JAN2003 | 52 | 0 | 8 | -4 | -4 | 18 | 0 | -4 | 10 | 4 |
| | | DAY 57 | 04FEB2003 | 57 | -4 | 8 | -4 | 0 | 18 | 2 | 4 | 10 | 6 |
| | | FINAL | | 57 | -4 | 8 | -4 | 0 | 18 | 2 | 4 | 10 | 6 |
| | E0033015 | DAY 8 | 17APR2003 | 8 | -4 | -8 | 2 | 0 | 0 | 0 | 4 | 8 | -2 |
| | | DAY 15 | 22APR2003 | 13 | -4 | 0 | -6 | 0 | 0 | -4 | 4 | 0 | 2 |
| | | DAY 15 * | 28APR2003 | 19 | -8 | 12 | 2 | 4 | 10 | 0 | 12 | -2 | -2 |
| | | DAY 29 | 06MAY2003 | 27 | 0 | 2 | -8 | 20 | 0 | -6 | 20 | -2 | 2 |
| | | DAY 36 | 13MAY2003 | 34 | -12 | -8 | 2 | -4 | -4 | 0 | 8 | 4 | -2 |

```
                    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
               KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
               UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

               SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                           GENERATED:  12JUL2005 17:46:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                           Page 23 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0033015 | DAY 43 | 20MAY2003 | 41 | -4 | 2 | 2 | 0 | 0 | 0 | 4 | -2 | -2 |
| | | DAY 50 | 27MAY2003 | 48 | -4 | 2 | 2 | 8 | 10 | 0 | 12 | 8 | -2 |
| | | DAY 57 | 04JUN2003 | 56 | 4 | 2 | 2 | 4 | 0 | 0 | 0 | -2 | -2 |
| | | FINAL | | 56 | 4 | 2 | 2 | 4 | 0 | 0 | 0 | -2 | -2 |
| | E0034002 | DAY 8 | 01APR2003 | 8 | 16 | -10 | -12 | 16 | -13 | -19 | 0 | -3 | -7 |
| | | DAY 15 | 08APR2003 | 15 | 4 | -22 | -12 | 12 | -15 | -11 | 8 | 7 | 1 |
| | | DAY 22 | 15APR2003 | 22 | 8 | -18 | -15 | 0 | -7 | -15 | -8 | 11 | 0 |
| | | FINAL | | 22 | 8 | -18 | -15 | 0 | -7 | -15 | -8 | 11 | 0 |
| | E0034003 | DAY 8 | 01MAY2003 | 8 | 4 | -2 | 6 | 8 | 0 | 4 | 4 | 2 | -2 |
| | | DAY 15 | 08MAY2003 | 15 | 16 | 10 | 8 | 18 | 10 | 10 | 2 | 0 | 2 |
| | | DAY 22 | 15MAY2003 | 22 | 20 | -6 | 6 | 12 | 0 | 7 | -8 | 6 | 1 |
| | | DAY 29 | 22MAY2003 | 29 | 0 | 4 | 11 | 0 | 7 | 2 | 0 | 3 | -9 |
| | | DAY 36 | 29MAY2003 | 36 | 0 | -1 | -4 | 12 | 2 | 7 | 12 | 3 | 11 |
| | | DAY 43 | 05JUN2003 | 43 | 16 | 4 | 6 | 16 | 0 | -2 | 0 | -4 | -8 |
| | | DAY 50 | 12JUN2003 | 50 | 8 | 9 | 1 | 8 | 12 | 12 | 0 | 3 | 11 |
| | | DAY 57 | 19JUN2003 | 57 | 0 | -1 | 11 | -4 | 7 | 12 | -4 | 8 | 1 |
| | | FINAL | | 57 | 0 | -1 | 11 | -4 | 7 | 12 | -4 | 8 | 1 |
| | E0034006 | DAY 8 | 23MAY2003 | 8 | -8 | 5 | 10 | 12 | -10 | -5 | 20 | -15 | -15 |
| | | DAY 15 | 02JUN2003 | 18 | 4 | -1 | 16 | 8 | -8 | -8 | 4 | -7 | -24 |
| | | DAY 22 | 09JUN2003 | 25 | 0 | 0 | 10 | 6 | -20 | -20 | 6 | -20 | -30 |
| | | DAY 29 | 13JUN2003 | 29 | 4 | -17 | 4 | 4 | -20 | -18 | 0 | -3 | -22 |
| | | DAY 36 | 20JUN2003 | 36 | -2 | 0 | 20 | 8 | -20 | -5 | 10 | -20 | -25 |
| | | DAY 43 | 27JUN2003 | 43 | 10 | 10 | 15 | 4 | 9 | 0 | -6 | -1 | -15 |
| | | DAY 50 | 03JUL2003 | 49 | -8 | 5 | 25 | 0 | 10 | 10 | 8 | 5 | -15 |
| | | DAY 57 | 10JUL2003 | 56 | -8 | 0 | 15 | 0 | 0 | 0 | 8 | 0 | -15 |
| | | FINAL | | 56 | -8 | 0 | 15 | 0 | 0 | 0 | 8 | 0 | -15 |
| | E0034008 | DAY 8 | 02JUN2003 | 10 | 28 | -5 | 20 | 28 | 10 | 0 | 0 | 15 | -20 |
| | | DAY 15 | 06JUN2003 | 14 | 0 | -8 | 15 | 0 | 0 | -5 | 0 | 8 | -20 |
| | | DAY 22 | 13JUN2003 | 21 | 10 | -28 | 0 | 2 | -4 | -15 | -8 | 24 | -15 |
| | | DAY 29 | 20JUN2003 | 28 | 4 | -16 | 10 | -4 | -2 | -9 | -8 | 14 | -19 |
| | | DAY 36 | 27JUN2003 | 35 | 0 | -10 | 10 | -4 | 20 | 0 | -4 | 30 | -10 |

```
              * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
              KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
            UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

              SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                       GENERATED:  12JUL2005 17:46:43  iceadmn3
```

197

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0034008 | DAY 43 | 07JUL2003 | 45 | 4 | -10 | 15 | 12 | 15 | 10 | 8 | 25 | -5 |
| | | DAY 50 | 14JUL2003 | 52 | 0 | -20 | 0 | 12 | 0 | -5 | 12 | 20 | -5 |
| | | DAY 57 | 21JUL2003 | 59 | 4 | -5 | 10 | 12 | 10 | 0 | 8 | 15 | -10 |
| | | FINAL | | 59 | 4 | -5 | 10 | 12 | 10 | 0 | 8 | 15 | -10 |
| | E0035003 | DAY 8 | 27NOV2002 | 6 | -4 | -8 | 2 | -4 | -4 | -10 | 0 | 4 | -12 |
| | | DAY 15 | 04DEC2002 | 13 | 0 | -6 | -6 | -2 | -4 | -10 | -2 | 2 | -4 |
| | | DAY 22 | 13DEC2002 | 22 | 2 | -4 | -10 | -2 | -2 | -12 | -4 | 2 | -2 |
| | | DAY 29 | 20DEC2002 | 29 | 2 | -4 | -10 | 0 | -4 | -10 | -2 | 0 | 0 |
| | | DAY 36 | 27DEC2002 | 36 | 4 | -2 | -4 | 4 | 0 | -6 | 0 | 2 | -2 |
| | | DAY 43 | 03JAN2003 | 43 | 2 | 0 | -8 | 0 | 2 | -14 | -2 | 2 | -6 |
| | | DAY 50 | 10JAN2003 | 50 | 0 | -4 | -14 | -4 | -2 | -16 | -4 | 2 | -2 |
| | | FINAL | | 50 | 0 | -4 | -14 | -4 | -2 | -16 | -4 | 2 | -2 |
| | E0035005 | DAY 8 | 12DEC2002 | 10 | 0 | 2 | -12 | -2 | 0 | -10 | -2 | -2 | 2 |
| | | DAY 15 | 17DEC2002 | 15 | -2 | 4 | -12 | -6 | 0 | -6 | -4 | -4 | 6 |
| | | DAY 22 | 24DEC2002 | 22 | -8 | 0 | -8 | -8 | -2 | -4 | 0 | -2 | 4 |
| | | DAY 29 | 31DEC2002 | 29 | -8 | -2 | -10 | -12 | -4 | -8 | -4 | -2 | 2 |
| | | DAY 36 | 07JAN2003 | 36 | -8 | 0 | -10 | -8 | -4 | -6 | 0 | -4 | 4 |
| | | DAY 43 | 14JAN2003 | 43 | -6 | 0 | -8 | -10 | -4 | -4 | -4 | -4 | 4 |
| | | DAY 50 | 21JAN2003 | 50 | -24 | 10 | -16 | -28 | 8 | -14 | -4 | -2 | 2 |
| | | FINAL | | 50 | -24 | 10 | -16 | -28 | 8 | -14 | -4 | -2 | 2 |
| | E0035014 | DAY 8 | 10FEB2003 | 8 | 0 | -2 | -10 | 0 | 0 | -6 | 0 | 2 | 4 |
| | | DAY 15 | 17FEB2003 | 15 | 2 | -2 | 0 | 2 | 2 | -4 | 0 | 4 | -4 |
| | | DAY 22 | 24FEB2003 | 22 | 4 | -4 | -2 | 4 | 0 | -4 | 0 | 4 | -2 |
| | | DAY 29 | 03MAR2003 | 29 | 4 | -2 | -8 | 6 | 0 | -6 | 2 | 2 | 2 |
| | | DAY 36 | 10MAR2003 | 36 | 0 | 0 | -4 | 4 | 2 | -2 | 4 | 2 | 2 |
| | | DAY 43 | 17MAR2003 | 43 | 2 | -2 | -4 | 2 | -2 | -2 | 0 | 0 | 2 |
| | | DAY 50 | 24MAR2003 | 50 | 4 | -2 | -4 | 6 | 0 | -4 | 2 | 2 | 0 |
| | | DAY 57 | 31MAR2003 | 57 | 6 | -4 | -2 | 6 | -2 | 2 | 0 | 2 | 4 |
| | | FINAL | | 57 | 6 | -4 | -2 | 6 | -2 | 2 | 0 | 2 | 4 |
| | E0035024 | DAY 8 | 29MAY2003 | 7 | 4 | 6 | 4 | 4 | 4 | 10 | 0 | -2 | 6 |
| | | DAY 15 | 05JUN2003 | 14 | -2 | 6 | 8 | -2 | 6 | 6 | 0 | 0 | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
  KEY:    SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED: 12JUL2005 17:46:43  iceadmn3

198

Listing 12.2.9.2 Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0035024 | DAY 22 | 13JUN2003 | 22 | 4 | 8 | 8 | 4 | 6 | 12 | 0 | -2 | 4 |
| | | DAY 29 | 19JUN2003 | 28 | 0 | 8 | 12 | 0 | 6 | 14 | 0 | -2 | 2 |
| | | DAY 36 | 27JUN2003 | 36 | 4 | 18 | 14 | 4 | 18 | 14 | 0 | 0 | 0 |
| | | DAY 43 | 03JUL2003 | 42 | 2 | 18 | 14 | 4 | 16 | 16 | 2 | -2 | 2 |
| | | DAY 50 | 10JUL2003 | 49 | 0 | 16 | 8 | 0 | 14 | 16 | 0 | -2 | 8 |
| | | DAY 57 | 18JUL2003 | 57 | 0 | 16 | 8 | 4 | 14 | 18 | 4 | -2 | 10 |
| | | FINAL | | 57 | 0 | 16 | 8 | 4 | 14 | 18 | 4 | -2 | 10 |
| | E0036005 | DAY 8 | 08JUL2003 | 8 | 14 | 3 | -1 | 18 | 3 | 0 | 4 | 0 | 1 |
| | | DAY 15 | 15JUL2003 | 15 | 25 | 19 | -1 | 24 | 19 | 10 | -1 | 0 | 11 |
| | | DAY 22 | 23JUL2003 | 23 | 17 | 6 | 6 | 25 | 19 | 7 | 8 | 13 | 1 |
| | | DAY 29 | 29JUL2003 | 29 | 30 | 10 | 12 | 25 | 19 | 13 | -5 | 9 | 1 |
| | | DAY 36 | 05AUG2003 | 36 | 29 | 15 | 12 | 13 | 23 | 7 | -16 | 8 | -5 |
| | | DAY 43 | 12AUG2003 | 43 | 5 | 17 | 3 | 1 | 20 | 7 | -4 | 3 | 4 |
| | | DAY 50 | 19AUG2003 | 50 | 44 | 17 | 7 | 44 | 10 | 8 | 0 | -7 | 1 |
| | | DAY 57 | 27AUG2003 | 58 | 16 | 8 | 1 | 38 | 16 | 15 | 22 | 8 | 14 |
| | | FINAL | | 58 | 16 | 8 | 1 | 38 | 16 | 15 | 22 | 8 | 14 |
| | E0037002 | DAY 8 | 03JAN2003 | 9 | -4 | 6 | 8 | -8 | 2 | 10 | -4 | -4 | 2 |
| | | DAY 15 | 09JAN2003 | 15 | 8 | 13 | 0 | 8 | 9 | 0 | 0 | -4 | 0 |
| | | DAY 22 | 17JAN2003 | 23 | 12 | 4 | 0 | 12 | -8 | 0 | 0 | -12 | 0 |
| | | DAY 29 | 24JAN2003 | 30 | 4 | 2 | 0 | 0 | 0 | 0 | -4 | -2 | 0 |
| | | DAY 36 | 31JAN2003 | 37 | 4 | 4 | 0 | 4 | -2 | 0 | 0 | -6 | 0 |
| | | DAY 43 | 07FEB2003 | 44 | 0 | 10 | 0 | 0 | 6 | 0 | 0 | -4 | 0 |
| | | DAY 50 | 13FEB2003 | 50 | 0 | -6 | 0 | 8 | -10 | 0 | 8 | -4 | 0 |
| | | DAY 57 | 20FEB2003 | 57 | 0 | -4 | 0 | 0 | -2 | 4 | 0 | 2 | 4 |
| | | FINAL | | 57 | 0 | -4 | 0 | 0 | -2 | 4 | 0 | 2 | 4 |
| | E0037005 | DAY 8 | 13MAR2003 | 8 | 8 | 7 | 10 | 8 | 5 | 10 | 0 | -2 | 0 |
| | | DAY 15 | 20MAR2003 | 15 | -12 | 1 | 10 | 8 | 5 | 0 | 20 | 4 | -10 |
| | | DAY 22 | 27MAR2003 | 22 | -12 | 0 | 8 | -12 | 6 | 10 | 0 | 6 | 2 |
| | | DAY 29 | 03APR2003 | 29 | 0 | 4 | 0 | 0 | 8 | 2 | 0 | 4 | 2 |
| | | DAY 36 | 10APR2003 | 36 | 12 | 16 | 10 | 12 | 20 | 10 | 0 | 4 | 0 |
| | | DAY 43 | 17APR2003 | 43 | 8 | 18 | 10 | 12 | 18 | 10 | 4 | 0 | 0 |
| | | DAY 50 | 24APR2003 | 50 | 8 | 16 | 20 | 8 | 20 | 20 | 0 | 4 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

199

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0037005 | DAY 57 | 01MAY2003 | 57 | -4 | 16 | 28 | 0 | 10 | 0 | 4 | -6 | -28 |
|  |  | FINAL |  | 57 | -4 | 16 | 28 | 0 | 10 | 0 | 4 | -6 | -28 |
|  | E0037006 | DAY 8 | 21MAR2003 | 8 | 0 | -8 | -2 | 4 | -8 | -10 | 4 | 0 | -8 |
|  |  | DAY 15 | 28MAR2003 | 15 | -12 | -4 | -4 | -8 | -2 | 0 | 4 | 2 | 4 |
|  |  | DAY 22 | 04APR2003 | 22 | -12 | -12 | -10 | -8 | -13 | -10 | 4 | -1 | 0 |
|  |  | DAY 29 | 11APR2003 | 29 | 0 | 2 | 8 | -4 | 2 | 12 | -4 | 0 | 4 |
|  |  | DAY 36 | 18APR2003 | 36 | 0 | -8 | -12 | 4 | -8 | -12 | 4 | 0 | 0 |
|  |  | DAY 43 | 25APR2003 | 43 | 4 | 2 | 8 | 12 | 2 | 10 | 8 | 0 | 2 |
|  |  | DAY 50 | 01MAY2003 | 49 | 0 | 2 | -10 | 4 | -10 | 10 | 4 | -12 | 20 |
|  |  | DAY 57 | 09MAY2003 | 57 | -8 | -3 | -2 | -12 | -3 | 0 | -4 | 0 | 2 |
|  |  | FINAL |  | 57 | -8 | -3 | -2 | -12 | -3 | 0 | -4 | 0 | 2 |
|  | E0039006 | DAY 8 | 06JAN2003 | 8 | 20 | -16 | -12 | -15 | -14 | -6 | -35 | 2 | 6 |
|  |  | DAY 15 | 13JAN2003 | 15 | -4 | 32 | 18 | -12 | 16 | 14 | -8 | -16 | -4 |
|  |  | DAY 22 | 20JAN2003 | 22 | 9 | 16 | 8 | 17 | 12 | 16 | 8 | -4 | 8 |
|  |  | DAY 29 | 28JAN2003 | 30 | 16 | 16 | 6 | -8 | 12 | 4 | -24 | -4 | -2 |
|  |  | DAY 36 | 04FEB2003 | 37 | 8 | -12 | -16 | 8 | 0 | -8 | 0 | 12 | 8 |
|  |  | DAY 43 | 10FEB2003 | 43 | -8 | 2 | 4 | -8 | 2 | 10 | 0 | 0 | 6 |
|  |  | DAY 50 | 18FEB2003 | 51 | 20 | 6 | 6 | 9 | -4 | 4 | -11 | -10 | -2 |
|  |  | DAY 57 | 24FEB2003 | 57 | 8 | -8 | -8 | 4 | -2 | 0 | -4 | 6 | 8 |
|  |  | FINAL |  | 57 | 8 | -8 | -8 | 4 | -2 | 0 | -4 | 6 | 8 |
|  | E0039015 | DAY 8 | 30JAN2003 | 8 | 2 | 6 | 6 | 1 | -4 | 6 | -1 | -10 | 0 |
|  |  | DAY 15 | 06FEB2003 | 15 | 6 | 0 | 10 | 9 | 2 | 6 | 3 | 2 | -4 |
|  |  | DAY 22 | 14FEB2003 | 23 | 8 | -6 | -8 | 7 | -14 | 4 | -1 | -8 | 12 |
|  |  | DAY 29 | 20FEB2003 | 29 | 4 | -20 | -10 | -3 | -20 | -6 | -7 | 0 | 4 |
|  |  | DAY 36 | 27FEB2003 | 36 | 4 | 4 | 0 | 1 | -2 | 2 | -3 | -6 | 2 |
|  |  | DAY 43 | 06MAR2003 | 43 | 2 | -4 | 6 | -5 | -14 | 2 | -7 | -10 | -4 |
|  |  | DAY 50 | 14MAR2003 | 51 | 2 | -18 | -6 | 1 | -12 | -4 | -1 | 6 | 2 |
|  |  | DAY 57 | 20MAR2003 | 57 | 2 | -8 | 10 | -3 | -8 | 2 | -5 | 0 | -8 |
|  |  | FINAL |  | 57 | 2 | -8 | 10 | -3 | -8 | 2 | -5 | 0 | -8 |
|  | E0039024 | DAY 8 | 05MAR2003 | 7 | -18 | -14 | -14 | -10 | -18 | -20 | 8 | -4 | -6 |
|  |  | DAY 15 | 11MAR2003 | 13 | -28 | -6 | -4 | -16 | -8 | -6 | 12 | -2 | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

200

Quetiapine Fumarate 5077US/0049                                         Page 27 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039024 | DAY 22 | 20MAR2003 | 22 | -4 | -12 | -12 | 6 | -10 | -28 | 10 | 2 | -16 |
| | | DAY 29 | 27MAR2003 | 29 | 0 | -2 | -6 | 12 | 2 | 2 | 12 | 4 | 8 |
| | | DAY 36 | 03APR2003 | 36 | -16 | -10 | -18 | 8 | -10 | -2 | 24 | 0 | 16 |
| | | DAY 43 | 10APR2003 | 43 | -20 | 4 | 0 | -4 | 2 | 2 | 16 | -2 | 2 |
| | | DAY 50 | 17APR2003 | 50 | -14 | -8 | -6 | -2 | -4 | 2 | 12 | 4 | 8 |
| | | DAY 57 | 24APR2003 | 57 | -24 | -12 | -16 | -12 | -8 | -8 | 12 | 4 | 8 |
| | | FINAL | | 57 | -24 | -12 | -16 | -12 | -8 | -8 | 12 | 4 | 8 |
| | E0039025 | DAY 8 | 25MAR2003 | 8 | 12 | -20 | -6 | 15 | -10 | -10 | 3 | 10 | -4 |
| | | DAY 15 | 01APR2003 | 15 | 20 | -8 | 12 | 15 | 0 | 4 | -5 | 8 | -8 |
| | | DAY 22 | 10APR2003 | 24 | 0 | 2 | 8 | 7 | 8 | 8 | 7 | 6 | 0 |
| | | DAY 29 | 15APR2003 | 29 | 2 | -12 | 10 | 3 | 4 | 2 | 1 | 16 | -8 |
| | | DAY 36 | 22APR2003 | 36 | -8 | -4 | 8 | -1 | 2 | 2 | 7 | 6 | -6 |
| | | DAY 43 | 29APR2003 | 43 | 2 | -14 | 6 | 9 | -4 | 0 | 7 | 10 | -6 |
| | | DAY 50 | 06MAY2003 | 50 | 16 | -8 | 2 | 19 | -6 | -12 | 3 | 2 | -14 |
| | | DAY 57 | 27MAY2003 | 71 | 12 | 4 | 10 | 19 | 8 | 2 | 7 | 4 | -8 |
| | | FINAL | | 71 | 12 | 4 | 10 | 19 | 8 | 2 | 7 | 4 | -8 |
| | E0039041 | DAY 8 | 22APR2003 | 8 | 4 | 12 | 4 | 20 | -4 | 4 | 16 | -16 | 0 |
| | | DAY 15 | 29APR2003 | 15 | 24 | 20 | 10 | 18 | 8 | 2 | -6 | -12 | -8 |
| | | DAY 22 | 06MAY2003 | 22 | -2 | 4 | 4 | -2 | 4 | 0 | 0 | 0 | -4 |
| | | DAY 29 | 13MAY2003 | 29 | 0 | -2 | 4 | 8 | 0 | 4 | 8 | 2 | 0 |
| | | DAY 36 | 20MAY2003 | 36 | 2 | 14 | -2 | 10 | 6 | 2 | 8 | -8 | 4 |
| | | DAY 43 | 27MAY2003 | 43 | 0 | 12 | 6 | 2 | -2 | 16 | 2 | -14 | 10 |
| | | DAY 50 | 03JUN2003 | 50 | -4 | 8 | -4 | 10 | 8 | 2 | 14 | 0 | 6 |
| | | DAY 57 | 11JUN2003 | 58 | -6 | 6 | 4 | 0 | -2 | 0 | 6 | -8 | -4 |
| | | FINAL | | 58 | -6 | 6 | 4 | 0 | -2 | 0 | 6 | -8 | -4 |
| | E0039044 | DAY 8 | 29MAY2003 | 8 | 13 | 10 | 4 | 0 | 12 | 8 | -13 | 2 | 4 |
| | | DAY 15 | 04JUN2003 | 14 | 36 | 12 | 10 | 0 | 2 | 2 | -36 | -10 | -8 |
| | | DAY 22 | 11JUN2003 | 21 | 28 | 6 | 0 | 20 | 16 | 10 | -8 | 10 | 10 |
| | | DAY 29 | 18JUN2003 | 28 | 34 | 4 | 8 | 20 | 14 | 12 | -14 | 10 | 4 |
| | | DAY 36 | 26JUN2003 | 36 | 20 | -2 | 8 | 12 | 6 | 12 | -8 | 8 | 4 |
| | | DAY 43 | 02JUL2003 | 42 | 36 | 22 | 12 | 22 | 16 | 6 | -14 | -6 | -6 |
| | | DAY 50 | 09JUL2003 | 49 | 13 | 18 | 4 | 8 | 24 | 10 | -5 | 6 | 6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
  KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
            GENERATED:  12JUL2005 17:46:43  iceadmn3

201

Quetiapine Fumarate 5077US/0049                                                      Page 28 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039044 | FINAL | | 49 | 13 | 18 | 4 | 8 | 24 | 10 | -5 | 6 | 6 |
| | E0039051 | DAY 8 | 23JUN2003 | 8 | -12 | -2 | 2 | -8 | -6 | 8 | 4 | -4 | 6 |
| | | DAY 15 | 30JUN2003 | 15 | -12 | 8 | -4 | -8 | -12 | -4 | 4 | -20 | 0 |
| | | DAY 22 | 07JUL2003 | 22 | 2 | 10 | -2 | -2 | 2 | 8 | -4 | -8 | 10 |
| | | DAY 29 | 14JUL2003 | 29 | 8 | 10 | 8 | 8 | -16 | 6 | 0 | -26 | -2 |
| | | DAY 36 | 22JUL2003 | 37 | 10 | 14 | 0 | 17 | -6 | 12 | 7 | -20 | 12 |
| | | DAY 43 | 28JUL2003 | 43 | 12 | 20 | 10 | 8 | -8 | 8 | -4 | -28 | -2 |
| | | DAY 50 | 04AUG2003 | 50 | 2 | 6 | 8 | -4 | -10 | 6 | -6 | -16 | -2 |
| | | DAY 57 | 12AUG2003 | 58 | 12 | -2 | -8 | 13 | -24 | -4 | 1 | -22 | 4 |
| | | FINAL | | 58 | 12 | -2 | -8 | 13 | -24 | -4 | 1 | -22 | 4 |
| | E0039053 | DAY 8 | 18JUL2003 | 8 | 0 | 12 | -6 | 0 | -8 | -6 | 0 | -20 | 0 |
| | | DAY 15 | 25JUL2003 | 15 | -8 | 8 | -6 | -4 | -8 | -14 | 4 | -16 | -8 |
| | | DAY 22 | 01AUG2003 | 22 | -4 | -10 | -6 | 0 | -24 | -10 | 4 | -14 | -4 |
| | | DAY 29 | 07AUG2003 | 28 | -16 | 4 | 2 | -12 | -8 | -12 | 4 | -12 | -14 |
| | | DAY 36 | 14AUG2003 | 35 | -10 | 0 | -12 | -6 | -24 | -16 | 4 | -24 | -4 |
| | | DAY 43 | 21AUG2003 | 42 | 1 | -6 | -6 | 12 | -24 | -8 | 11 | -18 | -2 |
| | | DAY 50 | 29AUG2003 | 50 | 0 | -14 | -14 | 12 | -32 | -10 | 12 | -18 | 4 |
| | | DAY 57 | 08SEP2003 | 60 | -4 | -4 | 4 | -4 | -26 | -8 | 0 | -22 | -12 |
| | | FINAL | | 60 | -4 | -4 | 4 | -4 | -26 | -8 | 0 | -22 | -12 |
| | E0039057 | DAY 8 | 22JUL2003 | 9 | 0 | -6 | -4 | 0 | -4 | -4 | 0 | 2 | 0 |
| | | DAY 15 | 28JUL2003 | 15 | 0 | -2 | 2 | -8 | 6 | 0 | -8 | 8 | -2 |
| | | DAY 22 | 04AUG2003 | 22 | 0 | -14 | -10 | 1 | -8 | -10 | 1 | 6 | 0 |
| | | DAY 29 | 12AUG2003 | 30 | 2 | 2 | 2 | 4 | -6 | 0 | 2 | -8 | -2 |
| | | DAY 36 | 18AUG2003 | 36 | 6 | -6 | -8 | 1 | 10 | -2 | -5 | 16 | 6 |
| | | DAY 43 | 26AUG2003 | 44 | 0 | -6 | 2 | -12 | -4 | -10 | -12 | 2 | -12 |
| | | DAY 50 | 02SEP2003 | 51 | 12 | 14 | -10 | 16 | -8 | -12 | 4 | -22 | -2 |
| | | DAY 57 | 09SEP2003 | 58 | 4 | 0 | -8 | -4 | -8 | -10 | -8 | -8 | -2 |
| | | FINAL | | 58 | 4 | 0 | -8 | -4 | -8 | -10 | -8 | -8 | -2 |
| | E0041003 | DAY 8 | 04FEB2003 | 8 | -4 | 0 | 14 | 4 | 6 | 18 | 8 | 6 | 4 |
| | | DAY 15 | 11FEB2003 | 15 | 4 | 24 | 16 | 8 | 26 | 14 | 4 | 2 | -2 |
| | | DAY 22 | 18FEB2003 | 22 | 4 | 28 | 12 | 4 | 20 | 12 | 0 | -8 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

202

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0041003 | DAY 29 | 25FEB2003 | 29 | 0 | 40 | 20 | 4 | 22 | 10 | 4 | -18 | -10 |
| | | DAY 36 | 04MAR2003 | 36 | 12 | 38 | 14 | 14 | 28 | 14 | 2 | -10 | 0 |
| | | DAY 43 | 11MAR2003 | 43 | 8 | 18 | 14 | 8 | 16 | 14 | 0 | -2 | 0 |
| | | DAY 50 | 18MAR2003 | 50 | -8 | 18 | 14 | 0 | 12 | 12 | 8 | -6 | -2 |
| | | DAY 57 | 25MAR2003 | 57 | 8 | 10 | 16 | 16 | 6 | 18 | 8 | -4 | 2 |
| | | FINAL | | 57 | 8 | 10 | 16 | 16 | 6 | 18 | 8 | -4 | 2 |
| | E0041008 | DAY 8 | 14APR2003 | 8 | -17 | -10 | 0 | -18 | -12 | -4 | -1 | -2 | -4 |
| | | DAY 15 | 22APR2003 | 16 | -11 | -2 | 0 | -12 | -12 | -8 | -1 | -10 | -8 |
| | | DAY 22 | 28APR2003 | 22 | -11 | 0 | -10 | -18 | -4 | -10 | -7 | -4 | 0 |
| | | DAY 29 | 05MAY2003 | 29 | 5 | -10 | 0 | -4 | -12 | -4 | -9 | -2 | -4 |
| | | DAY 36 | 12MAY2003 | 36 | 3 | -8 | 0 | 0 | -14 | -2 | -3 | -6 | -2 |
| | | DAY 43 | 21MAY2003 | 45 | -1 | -4 | 2 | -6 | -10 | -2 | -5 | -6 | -4 |
| | | DAY 50 | 27MAY2003 | 51 | -5 | -2 | 0 | -14 | -6 | -2 | -9 | -4 | -2 |
| | | DAY 57 | 02JUN2003 | 57 | -1 | -2 | -2 | 0 | -8 | 0 | 1 | -6 | 2 |
| | | FINAL | | 57 | -1 | -2 | -2 | 0 | -8 | 0 | 1 | -6 | 2 |
| | E0042001 | DAY 8 | 09JUL2003 | 8 | 4 | 10 | 0 | -4 | 10 | -2 | -8 | 0 | -2 |
| | | DAY 15 | 15JUL2003 | 14 | -4 | 10 | 0 | 4 | 0 | 0 | 8 | -10 | 0 |
| | | DAY 22 | 22JUL2003 | 21 | -4 | 12 | 0 | -4 | -10 | -10 | 0 | -22 | -10 |
| | | DAY 29 | 29JUL2003 | 28 | 0 | 10 | 0 | 8 | 4 | -10 | 8 | -6 | -10 |
| | | DAY 36 | 05AUG2003 | 35 | -4 | 10 | 4 | -4 | 0 | 0 | 0 | -10 | -4 |
| | | DAY 43 | 12AUG2003 | 42 | 8 | 10 | 8 | -4 | 10 | -10 | -12 | 0 | -18 |
| | | DAY 50 | 19AUG2003 | 49 | -4 | 0 | -2 | 0 | 0 | -10 | 4 | 0 | -8 |
| | | DAY 57 | 26AUG2003 | 56 | 4 | 0 | -2 | -4 | -10 | -10 | -8 | -10 | -8 |
| | | FINAL | | 56 | 4 | 0 | -2 | -4 | -10 | -10 | -8 | -10 | -8 |
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | DAY 8 | 19MAR2003 | 8 | -6 | 0 | -5 | -2 | -10 | -10 | 4 | -10 | -5 |
| | | DAY 15 | 26MAR2003 | 15 | -2 | 10 | -5 | 0 | 0 | -10 | 2 | -10 | -5 |
| | | DAY 22 | 02APR2003 | 22 | 10 | 30 | 15 | 12 | 22 | 2 | 2 | -8 | -13 |
| | | DAY 29 | 09APR2003 | 29 | -6 | 0 | 5 | -6 | -10 | 0 | 0 | -10 | -5 |
| | | DAY 36 | 16APR2003 | 36 | 2 | 20 | 5 | 2 | 10 | 0 | 0 | -10 | -5 |
| | | DAY 43 | 23APR2003 | 43 | -5 | 10 | 0 | -2 | 5 | 0 | 3 | -5 | 0 |
| | | DAY 50 | 30APR2003 | 50 | -7 | 5 | 5 | -5 | 0 | 5 | 2 | -5 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

203

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | DAY 57 | 07MAY2003 | 57 | 4 | 0 | 0 | 4 | -10 | -5 | 0 | -10 | -5 |
| | | FINAL | | 57 | 4 | 0 | 0 | 4 | -10 | -5 | 0 | -10 | -5 |
| | E0003018 | DAY 8 | 20MAY2003 | 8 | 8 | 20 | 10 | 8 | 12 | 4 | 0 | -8 | -6 |
| | | DAY 15 | 27MAY2003 | 15 | 8 | 12 | 10 | 20 | 8 | 4 | 12 | -4 | -6 |
| | | DAY 22 | 03JUN2003 | 22 | 4 | 0 | 12 | 2 | -4 | 4 | -2 | -4 | -8 |
| | | DAY 29 | 10JUN2003 | 29 | 6 | -6 | 4 | 4 | -8 | -4 | -2 | -2 | -8 |
| | | DAY 36 | 17JUN2003 | 36 | 8 | 2 | 8 | 4 | 2 | 0 | -4 | 0 | -8 |
| | | DAY 43 | 24JUN2003 | 43 | 4 | 8 | 12 | 2 | 4 | 4 | -2 | -4 | -8 |
| | | DAY 50 | 02JUL2003 | 51 | 10 | 8 | 16 | 14 | 16 | 14 | 4 | 8 | -2 |
| | | DAY 57 | 08JUL2003 | 57 | 10 | -8 | 2 | -4 | -10 | -12 | -14 | -2 | -14 |
| | | FINAL | | 57 | 10 | -8 | 2 | -4 | -10 | -12 | -14 | -2 | -14 |
| | E0005011 | DAY 8 | 31OCT2002 | 8 | 4 | 0 | 6 | 4 | 0 | 10 | 0 | 0 | 4 |
| | | DAY 15 | 07NOV2002 | 15 | 12 | 0 | 10 | 12 | 10 | 10 | 0 | 10 | 0 |
| | | DAY 22 | 14NOV2002 | 22 | 4 | -2 | 6 | 4 | 0 | 0 | 0 | 2 | -6 |
| | | DAY 29 | 21NOV2002 | 29 | 4 | -8 | -4 | 4 | -2 | 10 | 0 | 6 | 14 |
| | | DAY 36 | 26NOV2002 | 34 | 8 | 4 | 6 | 8 | 10 | 10 | 0 | 6 | 4 |
| | | DAY 43 | 03DEC2002 | 41 | 12 | 6 | 6 | 12 | 14 | 10 | 0 | 8 | 4 |
| | | DAY 50 | 12DEC2002 | 50 | 8 | -10 | -4 | 8 | -10 | 0 | 0 | 0 | 4 |
| | | FINAL | | 50 | 8 | -10 | -4 | 8 | -10 | 0 | 0 | 0 | 4 |
| | E0005030 | DAY 8 | 02APR2003 | 8 | -4 | 0 | -4 | -12 | 8 | 0 | -8 | 8 | 4 |
| | | DAY 15 | 09APR2003 | 15 | 4 | 10 | 2 | 16 | 14 | 10 | 12 | 4 | 8 |
| | | DAY 22 | 16APR2003 | 22 | 4 | 2 | -4 | 4 | 14 | 8 | 0 | 12 | 12 |
| | | FINAL | | 22 | 4 | 2 | -4 | 4 | 14 | 8 | 0 | 12 | 12 |
| | E0005036 | DAY 8 | 12MAY2003 | 7 | 4 | -6 | -10 | 4 | -10 | -10 | 0 | -4 | 0 |
| | | DAY 22 | 27MAY2003 | 22 | 12 | 0 | 8 | 12 | 0 | 8 | 0 | 0 | 0 |
| | | FINAL | | 22 | 12 | 0 | 8 | 12 | 0 | 8 | 0 | 0 | 0 |
| | E0006015 | DAY 8 | 18FEB2003 | 8 | 20 | 13 | 12 | 18 | -4 | 5 | -2 | -17 | -7 |
| | | DAY 15 | 25FEB2003 | 15 | 16 | 12 | 12 | 20 | -8 | -2 | 4 | -20 | -14 |
| | | DAY 22 | 04MAR2003 | 22 | 15 | 10 | 19 | 16 | -4 | -6 | 1 | -14 | -25 |
| | | DAY 29 | 11MAR2003 | 29 | 2 | 10 | 19 | 2 | -7 | 8 | 0 | -17 | -11 |

```
              * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
              KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
         UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

         SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                  GENERATED:   12JUL2005 17:46:43  iceadmn3
```

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0006015 | DAY 36 | 18MAR2003 | 36 | 3 | 12 | 13 | 31 | -13 | -5 | 28 | -25 | -18 |
| | | DAY 43 | 25MAR2003 | 43 | 6 | 13 | 14 | 18 | -12 | 3 | 12 | -25 | -11 |
| | | DAY 50 | 01APR2003 | 50 | 12 | -6 | 14 | 14 | -27 | -7 | 2 | -21 | -21 |
| | | DAY 57 | 08APR2003 | 57 | 12 | 11 | 13 | 10 | -7 | -2 | -2 | -18 | -15 |
| | | FINAL | | 57 | 12 | 11 | 13 | 10 | -7 | -2 | -2 | -18 | -15 |
| | E0006016 | DAY 8 | 24FEB2003 | 8 | 1 | 15 | 18 | -13 | 4 | -12 | -14 | -11 | -30 |
| | | DAY 15 | 03MAR2003 | 15 | 11 | 2 | 14 | -1 | 17 | -1 | -12 | 15 | -15 |
| | | DAY 22 | 10MAR2003 | 22 | 1 | 12 | 14 | -1 | 11 | 9 | -2 | -1 | -5 |
| | | DAY 29 | 17MAR2003 | 29 | 4 | -5 | 7 | -12 | 17 | -9 | -16 | 22 | -16 |
| | | DAY 36 | 27MAR2003 | 39 | 4 | 9 | 5 | 2 | 3 | -8 | -2 | -6 | -13 |
| | | DAY 43 | 03APR2003 | 46 | 7 | -2 | 21 | -1 | 4 | -2 | -8 | 6 | -23 |
| | | DAY 50 | 10APR2003 | 53 | 7 | 6 | 16 | -7 | 18 | 10 | -14 | 12 | -6 |
| | | DAY 57 | 18APR2003 | 61 | 1 | 17 | 19 | 2 | 13 | -1 | 1 | -4 | -20 |
| | | FINAL | | 61 | 1 | 17 | 19 | 2 | 13 | -1 | 1 | -4 | -20 |
| | E0007008 | DAY 8 | 25APR2003 | 8 | 0 | 20 | 20 | 4 | 18 | 12 | 4 | -2 | -8 |
| | | FINAL | | 8 | 0 | 20 | 20 | 4 | 18 | 12 | 4 | -2 | -8 |
| | E0009002 | DAY 8 | 26NOV2002 | 8 | 20 | -14 | -4 | -4 | -20 | -8 | -24 | -6 | -4 |
| | | DAY 15 | 03DEC2002 | 15 | 16 | -12 | -6 | -6 | -18 | -8 | -22 | -6 | -2 |
| | | DAY 22 | 10DEC2002 | 22 | 20 | -6 | 0 | 2 | -12 | -8 | -18 | -6 | -8 |
| | | DAY 29 | 18DEC2002 | 30 | -4 | -22 | 0 | 4 | -16 | 0 | 8 | 6 | 0 |
| | | DAY 36 | 23DEC2002 | 35 | 4 | 0 | -4 | -16 | -2 | -4 | -20 | -2 | 0 |
| | | DAY 43 | 30DEC2002 | 42 | 16 | -10 | -2 | 0 | -18 | -10 | -16 | -8 | -8 |
| | | DAY 50 | 07JAN2003 | 50 | -4 | 2 | 6 | -16 | -2 | 4 | -12 | -4 | -2 |
| | | DAY 57 | 15JAN2003 | 58 | 4 | -2 | -4 | -14 | -4 | -6 | -18 | -2 | -2 |
| | | FINAL | | 58 | 4 | -2 | -4 | -14 | -4 | -6 | -18 | -2 | -2 |
| | E0009006 | DAY 8 | 04FEB2003 | 8 | -16 | 28 | 6 | -2 | 34 | 14 | 14 | 6 | 8 |
| | | DAY 15 | 11FEB2003 | 15 | 6 | 20 | 6 | 2 | 20 | 10 | -4 | 0 | 4 |
| | | DAY 22 | 18FEB2003 | 22 | 4 | 40 | 16 | -4 | 38 | 8 | -8 | -2 | -8 |
| | | DAY 29 | 25FEB2003 | 29 | 6 | 10 | -4 | 0 | 10 | -2 | -6 | 0 | 2 |
| | | DAY 36 | 04MAR2003 | 36 | 4 | 18 | 6 | -2 | 16 | -2 | -6 | -2 | -8 |
| | | DAY 43 | 11MAR2003 | 43 | 10 | 24 | -2 | -4 | 20 | -10 | -14 | -4 | -8 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3