Quetiapine Fumarate 5077US/0049

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0009006 | DAY 50 | 18MAR2003 | 50 | 6 | 10 | 6 | -2 | 10 | 0 | -8 | 0 | -6 |
| | | DAY 57 | 25MAR2003 | 57 | 8 | 10 | 20 | -2 | 20 | 16 | -10 | 10 | -4 |
| | | FINAL | | 57 | 8 | 10 | 20 | -2 | 20 | 16 | -10 | 10 | -4 |
| | E0009009 | DAY 8 | 19MAR2003 | 8 | 10 | 14 | -2 | 6 | -10 | -6 | -4 | -24 | -4 |
| | | DAY 15 | 24MAR2003 | 13 | -18 | 20 | -2 | -12 | 0 | -6 | 6 | -20 | -4 |
| | | FINAL | | 13 | -18 | 20 | -2 | -12 | 0 | -6 | 6 | -20 | -4 |
| | E0010015 | DAY 8 | 27FEB2003 | 8 | 6 | 4 | 6 | 6 | -10 | 2 | 0 | -14 | -4 |
| | | DAY 15 | 06MAR2003 | 15 | -10 | -8 | 2 | -4 | -26 | -2 | 6 | -18 | -4 |
| | | DAY 22 | 13MAR2003 | 22 | -8 | 18 | 2 | -10 | -6 | 0 | -2 | -24 | -2 |
| | | DAY 29 | 20MAR2003 | 29 | -18 | 0 | 0 | -8 | -10 | 0 | 10 | -10 | 0 |
| | | DAY 36 | 26MAR2003 | 35 | -2 | 4 | 2 | -8 | -6 | 0 | -6 | -10 | -2 |
| | | DAY 43 | 02APR2003 | 42 | -13 | 0 | 2 | -3 | -12 | 4 | 10 | -12 | 2 |
| | | DAY 50 | 09APR2003 | 49 | -6 | 0 | 0 | 0 | -16 | -10 | 6 | -16 | -10 |
| | | DAY 57 | 15APR2003 | 55 | -10 | -8 | 2 | -6 | -10 | 4 | 4 | -2 | 2 |
| | | FINAL | | 55 | -10 | -8 | 2 | -6 | -10 | 4 | 4 | -2 | 2 |
| | E0011004 | DAY 8 | 31DEC2002 | 8 | -2 | -6 | 4 | -5 | -6 | 2 | -3 | 0 | -2 |
| | | DAY 15 | 07JAN2003 | 15 | -8 | 6 | -2 | 8 | -1 | 6 | 16 | -7 | 8 |
| | | DAY 22 | 14JAN2003 | 22 | 10 | 6 | 10 | 11 | -2 | 4 | 1 | -8 | -6 |
| | | DAY 29 | 21JAN2003 | 29 | 6 | 6 | 0 | 9 | 8 | -2 | 3 | 2 | -2 |
| | | DAY 36 | 28JAN2003 | 36 | 2 | 0 | 2 | 3 | -6 | -2 | 1 | -6 | -4 |
| | | DAY 43 | 04FEB2003 | 43 | 6 | 2 | 2 | 7 | -2 | 2 | 1 | -4 | 0 |
| | | DAY 50 | 11FEB2003 | 50 | -2 | 6 | 6 | 3 | 6 | 2 | 5 | 0 | -4 |
| | | DAY 57 | 18FEB2003 | 57 | 2 | 2 | 6 | 7 | -6 | 2 | 5 | -8 | -4 |
| | | FINAL | | 57 | 2 | 2 | 6 | 7 | -6 | 2 | 5 | -8 | -4 |
| | E0011007 | DAY 8 | 26DEC2002 | 8 | 1 | 4 | 7 | -15 | -4 | -3 | -16 | -8 | -10 |
| | | DAY 15 | 02JAN2003 | 15 | -11 | 14 | 6 | -3 | 9 | -2 | 8 | -5 | -8 |
| | | DAY 22 | 09JAN2003 | 22 | -9 | 17 | 2 | -1 | 7 | -8 | 8 | -10 | -10 |
| | | DAY 29 | 17JAN2003 | 30 | -21 | 15 | 4 | -5 | 9 | -10 | 16 | -6 | -14 |
| | | DAY 36 | 23JAN2003 | 36 | -13 | 19 | 6 | -7 | 17 | -4 | 6 | -2 | -10 |
| | | DAY 43 | 30JAN2003 | 43 | -19 | 17 | 2 | -11 | 11 | -2 | 8 | -6 | -4 |
| | | DAY 50 | 06FEB2003 | 50 | -21 | 19 | -4 | -13 | 7 | -10 | 8 | -12 | -6 |

```
                   * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
             KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
           UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

           SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                     GENERATED:  12JUL2005 17:46:43  iceadmn3
```

206

Quetiapine Fumarate 5077US/0049                                                    Page 33 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0011007 | DAY 57 | | 13FEB2003 | 57 | -13 | 11 | 2 | 3 | -3 | -8 | 16 | -14 | -10 |
| | | FINAL | | | 57 | -13 | 11 | 2 | 3 | -3 | -8 | 16 | -14 | -10 |
| | E0011018 | DAY 8 | | 30MAY2003 | 9 | 4 | -4 | 4 | 0 | 2 | 0 | -4 | -2 | -4 |
| | | DAY 22 | * | 10JUN2003 | 20 | 6 | -12 | 2 | -4 | 2 | 2 | -10 | 14 | 0 |
| | | DAY 22 | | 13JUN2003 | 23 | 12 | -4 | -2 | 0 | 2 | -4 | -12 | 6 | -2 |
| | | DAY 29 | | 20JUN2003 | 30 | 10 | -4 | 10 | 0 | 0 | 14 | -10 | 4 | 4 |
| | | DAY 36 | | 28JUN2003 | 38 | 13 | 0 | 0 | 0 | -6 | 0 | -13 | -6 | 0 |
| | | DAY 43 | | 03JUL2003 | 43 | 12 | -4 | 14 | 4 | -2 | 18 | -8 | 2 | 4 |
| | | DAY 50 | | 10JUL2003 | 50 | 14 | -4 | 6 | 2 | -6 | 10 | -12 | -2 | 4 |
| | | DAY 57 | | 17JUL2003 | 57 | 14 | -4 | 10 | 0 | -6 | 8 | -14 | -2 | -2 |
| | | FINAL | | | 57 | 14 | -4 | 10 | 0 | -6 | 8 | -14 | -2 | -2 |
| | E0011024 | DAY 8 | | 01JUL2003 | 8 | 21 | 10 | -2 | 15 | 12 | 2 | -6 | 2 | 4 |
| | | DAY 15 | | 08JUL2003 | 15 | 20 | 7 | 2 | 17 | 0 | 2 | -3 | -7 | 0 |
| | | DAY 22 | | 15JUL2003 | 22 | -4 | 12 | 2 | -3 | 8 | 2 | 1 | -4 | 0 |
| | | DAY 29 | | 22JUL2003 | 29 | 0 | 20 | 2 | -3 | 18 | 2 | -3 | -2 | 0 |
| | | DAY 36 | | 30JUL2003 | 37 | 8 | 2 | -8 | 5 | 2 | -8 | -3 | 0 | 0 |
| | | DAY 43 | | 05AUG2003 | 43 | 8 | 2 | -6 | 5 | 2 | -8 | -3 | 0 | -2 |
| | | DAY 50 | | 12AUG2003 | 50 | 18 | 12 | 0 | 19 | 8 | -2 | 1 | -4 | -2 |
| | | DAY 57 | | 21AUG2003 | 59 | 22 | 12 | -2 | 23 | 12 | 0 | 1 | 0 | 2 |
| | | FINAL | | | 59 | 22 | 12 | -2 | 23 | 12 | 0 | 1 | 0 | 2 |
| | E0015003 | DAY 8 | | 02DEC2002 | 8 | 6 | -10 | -10 | 6 | -6 | -10 | 0 | 4 | 0 |
| | | FINAL | | | 8 | 6 | -10 | -10 | 6 | -6 | -10 | 0 | 4 | 0 |
| | E0019003 | DAY 8 | | 27NOV2002 | 7 | 0 | -15 | 0 | 4 | -7 | 0 | 4 | 8 | 0 |
| | | DAY 15 | | 09DEC2002 | 19 | 4 | -5 | -20 | 16 | -4 | -10 | 12 | 1 | 10 |
| | | DAY 22 | | 16DEC2002 | 26 | 4 | -5 | -10 | 20 | -4 | -10 | 16 | 1 | 0 |
| | | DAY 36 | | 24DEC2002 | 34 | 4 | -7 | -10 | 8 | 0 | 0 | 4 | 7 | 10 |
| | | DAY 36 | * | 30DEC2002 | 40 | -4 | -7 | -2 | 12 | 0 | 2 | 16 | 7 | 4 |
| | | DAY 43 | | 06JAN2003 | 47 | 0 | -15 | -16 | 4 | -8 | -10 | 4 | 7 | 6 |
| | | DAY 57 | * | 14JAN2003 | 55 | -4 | 5 | 10 | 8 | 2 | 8 | 12 | -3 | -2 |
| | | DAY 57 | | 16JAN2003 | 57 | 0 | -3 | 2 | 16 | -4 | -6 | 16 | -1 | -8 |
| | | FINAL | | | 57 | 0 | -3 | 2 | 16 | -4 | -6 | 16 | -1 | -8 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

207

Quetiapine Fumarate 5077US/0049

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019007 | DAY 8 | 21NOV2002 | 9 | -4 | -15 | 0 | -8 | -5 | 2 | -4 | 10 | 2 |
| | | DAY 15 | 27NOV2002 | 15 | 8 | -7 | -4 | 0 | -1 | 8 | -8 | 6 | 12 |
| | | DAY 22 | 05DEC2002 | 23 | 0 | -5 | -5 | -8 | -5 | -5 | -8 | 0 | 0 |
| | | DAY 29 | 12DEC2002 | 30 | -4 | -15 | -2 | -10 | -15 | 2 | -6 | 0 | 4 |
| | | DAY 36 | 17DEC2002 | 35 | -4 | -13 | -5 | -12 | -15 | -2 | -8 | -2 | 3 |
| | | DAY 43 | 24DEC2002 | 42 | 0 | -10 | -5 | -8 | -7 | -2 | -8 | 3 | 3 |
| | | DAY 50 | 30DEC2002 | 48 | 0 | 7 | 2 | -4 | 11 | 10 | -4 | 4 | 8 |
| | | DAY 57 | 07JAN2003 | 56 | 0 | 5 | 8 | -12 | 13 | 10 | -12 | 8 | 2 |
| | | FINAL | | 56 | 0 | 5 | 8 | -12 | 13 | 10 | -12 | 8 | 2 |
| | E0019014 | DAY 8 | 20JAN2003 | 12 | 0 | 10 | 7 | 4 | 5 | 0 | 4 | -5 | -7 |
| | | FINAL | | 12 | 0 | 10 | 7 | 4 | 5 | 0 | 4 | -5 | -7 |
| | E0019018 | DAY 8 | 06FEB2003 | 8 | -12 | 5 | 10 | -4 | 3 | 15 | 8 | -2 | 5 |
| | | DAY 15 | 13FEB2003 | 15 | -8 | -10 | -5 | 0 | -5 | 0 | 8 | 5 | 5 |
| | | DAY 22 | 20FEB2003 | 22 | -12 | 0 | -5 | -8 | 5 | 0 | 4 | 5 | 5 |
| | | DAY 29 | 27FEB2003 | 29 | -12 | -10 | 0 | -4 | -5 | 5 | 8 | 5 | 5 |
| | | DAY 36 | 06MAR2003 | 36 | 0 | 2 | 0 | 0 | -3 | 2 | 0 | -5 | 2 |
| | | DAY 43 | 13MAR2003 | 43 | -4 | 8 | -10 | 8 | -3 | 0 | 12 | -11 | 10 |
| | | DAY 50 | 20MAR2003 | 50 | -8 | -10 | -2 | 4 | -13 | 0 | 12 | -3 | 2 |
| | | DAY 57 | 27MAR2003 | 57 | 2 | -8 | 2 | 8 | 1 | -6 | 6 | 9 | -8 |
| | | FINAL | | 57 | 2 | -8 | 2 | 8 | 1 | -6 | 6 | 9 | -8 |
| | E0019022 | DAY 8 | 06FEB2003 | 8 | -4 | 5 | 11 | -4 | 10 | 10 | 0 | 5 | -1 |
| | | DAY 15 | 13FEB2003 | 15 | 2 | -15 | 6 | -2 | -5 | 10 | -4 | 10 | 4 |
| | | DAY 22 | 20FEB2003 | 22 | -4 | -5 | 1 | -2 | 2 | 5 | -2 | 7 | 4 |
| | | DAY 29 | 27FEB2003 | 29 | -12 | 0 | 1 | -2 | 5 | 5 | 10 | 5 | 4 |
| | | DAY 36 | 06MAR2003 | 36 | -20 | -7 | 6 | -12 | 2 | 9 | 8 | 9 | 3 |
| | | DAY 43 | 13MAR2003 | 43 | 16 | -5 | 10 | 12 | 0 | 13 | -4 | 5 | 3 |
| | | DAY 50 | 20MAR2003 | 50 | 4 | 5 | 6 | 8 | 10 | 10 | 4 | 5 | 4 |
| | | DAY 57 | 27MAR2003 | 57 | -4 | 3 | 6 | -4 | 10 | 10 | 0 | 7 | 4 |
| | | FINAL | | 57 | -4 | 3 | 6 | -4 | 10 | 10 | 0 | 7 | 4 |
| | E0019027 | DAY 8 | 06MAR2003 | 8 | -12 | 10 | -2 | -16 | 11 | 0 | -4 | 1 | 2 |
| | | FINAL | | 8 | -12 | 10 | -2 | -16 | 11 | 0 | -4 | 1 | 2 |

```
            * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
            KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
          UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

            SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                   GENERATED:  12JUL2005 17:46:43  iceadmn3
```

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019032 | DAY 8 | 08APR2003 | 8 | 16 | 0 | -10 | 12 | 0 | -5 | -4 | 0 | 5 |
| | | DAY 15 | 15APR2003 | 15 | 20 | -5 | -10 | 8 | -10 | -5 | -12 | -5 | 5 |
| | | DAY 22 | 21APR2003 | 21 | 36 | 10 | 16 | 40 | 0 | 7 | 4 | -10 | -9 |
| | | DAY 29 | 29APR2003 | 29 | 32 | 8 | 0 | 28 | 5 | 5 | -4 | -3 | 5 |
| | | DAY 36 | 07MAY2003 | 37 | 12 | -8 | 8 | 16 | -8 | 7 | 4 | 0 | -1 |
| | | DAY 43 | 14MAY2003 | 44 | 16 | 0 | 8 | 8 | 0 | 0 | -8 | 0 | -8 |
| | | DAY 50 | 21MAY2003 | 51 | 4 | -5 | 0 | -8 | 0 | -5 | -12 | 5 | -5 |
| | | DAY 57 | 27MAY2003 | 57 | 0 | -10 | 8 | -16 | -12 | 5 | -16 | -2 | -3 |
| | | FINAL | | 57 | 0 | -10 | 8 | -16 | -12 | 5 | -16 | -2 | -3 |
| | E0019034 | DAY 8 | 25MAR2003 | 8 | -4 | 10 | -10 | 4 | -2 | -2 | 8 | -12 | 8 |
| | | DAY 15 | 01APR2003 | 15 | -8 | 10 | -5 | -4 | 0 | -4 | 4 | -10 | 1 |
| | | FINAL | | 15 | -8 | 10 | -5 | -4 | 0 | -4 | 4 | -10 | 1 |
| | E0019036 | DAY 8 | 31MAR2003 | 7 | 20 | 5 | 5 | 8 | -5 | 0 | -12 | -10 | -5 |
| | | DAY 15 | 10APR2003 | 17 | 16 | 5 | 5 | 8 | -20 | 0 | -8 | -25 | -5 |
| | | DAY 22 | 15APR2003 | 22 | 8 | -5 | 5 | 4 | -10 | 10 | -4 | -5 | 5 |
| | | DAY 29 | 22APR2003 | 29 | 0 | -5 | 5 | -12 | 0 | 5 | -12 | 5 | 0 |
| | | DAY 36 | 29APR2003 | 36 | 0 | 5 | 5 | 0 | -2 | 8 | 0 | -7 | 3 |
| | | FINAL | | 36 | 0 | 5 | 5 | 0 | -2 | 8 | 0 | -7 | 3 |
| | E0019039 | DAY 8 | 08MAY2003 | 8 | 16 | 0 | -10 | 16 | 2 | -6 | 0 | 2 | 4 |
| | | FINAL | | 8 | 16 | 0 | -10 | 16 | 2 | -6 | 0 | 2 | 4 |
| | E0019041 | DAY 8 | 28MAY2003 | 8 | -4 | 0 | 5 | 6 | 0 | 0 | 10 | 0 | -5 |
| | | DAY 15 | 04JUN2003 | 15 | -8 | 0 | -8 | 0 | -5 | -12 | 8 | -5 | -4 |
| | | DAY 22 | 12JUN2003 | 23 | -6 | 0 | 10 | 2 | 5 | 5 | 8 | 5 | -5 |
| | | DAY 29 | 18JUN2003 | 29 | 8 | 8 | 0 | 16 | 5 | 0 | 8 | -3 | 0 |
| | | DAY 36 | 25JUN2003 | 36 | -16 | 2 | 4 | 16 | 9 | -2 | 32 | 7 | -6 |
| | | DAY 43 | 02JUL2003 | 43 | -8 | 8 | 12 | 8 | -5 | -2 | 16 | -13 | -14 |
| | | DAY 50 | 09JUL2003 | 50 | -8 | 4 | 6 | 4 | 7 | 4 | 12 | 3 | -2 |
| | | DAY 57 | 16JUL2003 | 57 | -8 | 10 | 10 | 8 | 20 | 15 | 16 | 10 | 5 |
| | | FINAL | | 57 | -8 | 10 | 10 | 8 | 20 | 15 | 16 | 10 | 5 |
| | E0019049 | DAY 8 | 17JUL2003 | 8 | 26 | 2 | 11 | 22 | -11 | 12 | -4 | -13 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 36 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019049 | DAY 15 | 24JUL2003 | 15 | 22 | -10 | 6 | 26 | -10 | 10 | 4 | 0 | 4 |
| | | DAY 22 | 31JUL2003 | 22 | 14 | 4 | 12 | 26 | 2 | 10 | 12 | -2 | -2 |
| | | DAY 29 | 07AUG2003 | 29 | 14 | 2 | 16 | 22 | 6 | 8 | 8 | 4 | -8 |
| | | DAY 36 | 14AUG2003 | 36 | 22 | 7 | 14 | 14 | 4 | 7 | -8 | -3 | -7 |
| | | DAY 50 | 26AUG2003 | 48 | 22 | 2 | 16 | 18 | -1 | 7 | -4 | -3 | -9 |
| | | DAY 57 | 08SEP2003 | 61 | 14 | 8 | 16 | 6 | 0 | 16 | -8 | -8 | 0 |
| | | FINAL | | 61 | 14 | 8 | 16 | 6 | 0 | 16 | -8 | -8 | 0 |
| | E0022052 | DAY 8 | 17APR2003 | 8 | -12 | 4 | 0 | 9 | -2 | -10 | 21 | -6 | -10 |
| | | DAY 15 | 24APR2003 | 15 | 6 | 2 | -4 | 15 | -6 | 0 | 9 | -8 | 4 |
| | | DAY 22 | 01MAY2003 | 22 | 15 | 2 | -8 | 21 | 8 | -2 | 6 | 6 | 6 |
| | | DAY 29 | 08MAY2003 | 29 | -18 | -6 | -4 | 9 | 0 | -8 | 27 | 6 | -4 |
| | | DAY 36 | 15MAY2003 | 36 | -17 | -2 | -2 | -17 | -12 | -16 | 0 | -10 | -14 |
| | | DAY 43 | 22MAY2003 | 43 | 6 | -2 | -6 | 9 | -10 | -12 | 3 | -8 | -6 |
| | | DAY 50 | 29MAY2003 | 50 | -12 | -2 | 0 | 6 | -2 | -4 | 18 | 0 | -4 |
| | | DAY 57 | 05JUN2003 | 57 | 7 | -2 | 4 | 7 | 2 | -2 | 0 | 4 | -6 |
| | | FINAL | | 57 | 7 | -2 | 4 | 7 | 2 | -2 | 0 | 4 | -6 |
| | E0022064 | DAY 8 | 12MAY2003 | 7 | 9 | 4 | 4 | 0 | -12 | -12 | -9 | -16 | -16 |
| | | DAY 15 | 20MAY2003 | 15 | 15 | -4 | -4 | 15 | -10 | -14 | 0 | -6 | -10 |
| | | DAY 22 | 27MAY2003 | 22 | 12 | 4 | 8 | 15 | -2 | -8 | 3 | -6 | -16 |
| | | DAY 29 | 03JUN2003 | 29 | 26 | 2 | 0 | 15 | -6 | -14 | -11 | -8 | -14 |
| | | DAY 36 | 10JUN2003 | 36 | 12 | 8 | 2 | 5 | 0 | -14 | -7 | -8 | -16 |
| | | DAY 43 | 17JUN2003 | 43 | 24 | 6 | 2 | 15 | -6 | -16 | -9 | -12 | -18 |
| | | DAY 50 | 24JUN2003 | 50 | 18 | 4 | 0 | 6 | -8 | -14 | -12 | -12 | -14 |
| | | DAY 57 | 01JUL2003 | 57 | 12 | 6 | 6 | 0 | -4 | -12 | -12 | -10 | -18 |
| | | FINAL | | 57 | 12 | 6 | 6 | 0 | -4 | -12 | -12 | -10 | -18 |
| | E0022073 | DAY 8 | 03JUL2003 | 8 | 8 | -2 | -8 | 3 | -4 | 0 | -5 | -2 | 8 |
| | | DAY 15 | 10JUL2003 | 15 | -6 | 0 | -2 | -1 | -8 | -4 | 5 | -8 | -2 |
| | | DAY 22 | 17JUL2003 | 22 | 8 | 4 | -12 | 19 | 2 | -14 | 11 | -2 | -2 |
| | | DAY 29 | 24JUL2003 | 29 | 9 | 10 | -6 | 24 | 4 | -10 | 15 | -6 | -4 |
| | | DAY 36 | 31JUL2003 | 36 | 3 | -4 | -8 | -2 | 0 | -6 | -5 | 4 | 2 |
| | | DAY 43 | 07AUG2003 | 43 | -8 | 4 | -2 | -5 | 10 | 0 | 3 | 6 | 2 |
| | | DAY 50 | 14AUG2003 | 50 | -4 | 4 | -8 | -9 | 8 | -8 | -5 | 4 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:    SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

210

Quetiapine Fumarate 5077US/0049

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0022073 | DAY 57 | 21AUG2003 | 57 | 10 | 14 | 0 | 9 | 4 | 0 | -1 | -10 | 0 |
| | | FINAL | | 57 | 10 | 14 | 0 | 9 | 4 | 0 | -1 | -10 | 0 |
| | E0023002 | DAY 8 | 12NOV2002 | 8 | 8 | 12 | 6 | 4 | 10 | 2 | -4 | -2 | -4 |
| | | DAY 15 | 19NOV2002 | 15 | 20 | 10 | 5 | 12 | 7 | 0 | -8 | -3 | -5 |
| | | DAY 22 | 25NOV2002 | 21 | 12 | 22 | 6 | 16 | 12 | -10 | 4 | -10 | -16 |
| | | DAY 29 | 03DEC2002 | 29 | 19 | 17 | 3 | 35 | 23 | -14 | 16 | 6 | -17 |
| | | DAY 36 | 10DEC2002 | 36 | 12 | 22 | 10 | -12 | 18 | -6 | -24 | -4 | -16 |
| | | FINAL | | 36 | 12 | 22 | 10 | -12 | 18 | -6 | -24 | -4 | -16 |
| | E0023017 | DAY 8 | 03APR2003 | 10 | 1 | -24 | -17 | 7 | -30 | -10 | 6 | -6 | 7 |
| | | DAY 15 | 10APR2003 | 17 | -7 | -13 | -9 | -7 | -26 | -10 | 0 | -13 | -1 |
| | | DAY 22 | 18APR2003 | 25 | -8 | -28 | -10 | 2 | -30 | -6 | 10 | -2 | 4 |
| | | DAY 29 | 24APR2003 | 31 | 2 | 0 | 0 | 2 | -10 | 0 | 0 | -10 | 0 |
| | | DAY 36 | 01MAY2003 | 38 | 14 | 0 | 4 | 16 | -16 | 0 | 2 | -16 | -4 |
| | | DAY 43 | 08MAY2003 | 45 | -1 | -18 | -9 | 0 | -32 | -10 | 1 | -14 | -1 |
| | | DAY 50 | 15MAY2003 | 52 | 2 | 27 | 10 | 22 | -19 | -5 | 20 | -46 | -15 |
| | | DAY 57 | 22MAY2003 | 59 | 2 | 4 | -9 | 6 | -10 | -10 | 4 | -14 | -1 |
| | | FINAL | | 59 | 2 | 4 | -9 | 6 | -10 | -10 | 4 | -14 | -1 |
| | E0023021 | DAY 8 | 29APR2003 | 7 | -2 | -8 | -6 | 6 | -7 | -6 | 8 | 1 | 0 |
| | | DAY 15 | 06MAY2003 | 14 | -14 | -5 | -22 | 0 | -4 | -22 | 14 | 1 | 0 |
| | | DAY 22 | 13MAY2003 | 21 | -10 | -2 | -5 | 12 | 10 | 3 | 22 | 12 | 8 |
| | | DAY 29 | 20MAY2003 | 28 | -9 | -4 | -15 | 9 | -18 | -16 | 18 | -14 | -1 |
| | | DAY 36 | 29MAY2003 | 37 | -3 | 0 | -10 | 21 | -1 | -9 | 24 | -1 | 1 |
| | | DAY 43 | 03JUN2003 | 42 | 4 | 2 | -9 | 8 | 2 | -12 | 4 | 0 | -3 |
| | | DAY 50 | 10JUN2003 | 49 | -11 | -9 | -15 | -4 | -10 | -10 | 7 | -1 | 5 |
| | | DAY 57 | 17JUN2003 | 56 | 23 | 4 | -20 | 12 | 19 | 6 | -11 | 15 | 26 |
| | | FINAL | | 56 | 23 | 4 | -20 | 12 | 19 | 6 | -11 | 15 | 26 |
| | E0023027 | DAY 8 | 21MAY2003 | 6 | -16 | 12 | 16 | -31 | 11 | 12 | -15 | -1 | -4 |
| | | DAY 15 | 30MAY2003 | 15 | 44 | 35 | 22 | 27 | 23 | 19 | -17 | -12 | -3 |
| | | DAY 22 | 05JUN2003 | 21 | 9 | 24 | 19 | 8 | 34 | 19 | -1 | 10 | 0 |
| | | DAY 29 | 11JUN2003 | 27 | -3 | 10 | 16 | -19 | 7 | 10 | -16 | -3 | -6 |
| | | DAY 36 | 18JUN2003 | 34 | 9 | 12 | 20 | -11 | 1 | 4 | -20 | -11 | -16 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

211

Quetiapine Fumarate 5077US/0049                                    Page 38 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023027 | DAY 43 | | 27JUN2003 | 43 | -3 | 14 | 24 | -19 | 1 | 12 | -16 | -13 | -12 |
| | | DAY 50 | | 02JUL2003 | 48 | 26 | 10 | 8 | 24 | 8 | -4 | -2 | -2 | -12 |
| | | DAY 57 | | 09JUL2003 | 55 | 6 | 19 | 5 | -9 | 11 | 0 | -15 | -8 | -5 |
| | | FINAL | | | 55 | 6 | 19 | 5 | -9 | 11 | 0 | -15 | -8 | -5 |
| | E0023030 | DAY 8 | | 10JUN2003 | 8 | 11 | -8 | -3 | 2 | 17 | -7 | -9 | 25 | -4 |
| | | DAY 15 | | 17JUN2003 | 15 | 10 | 16 | 10 | 7 | 1 | -3 | -3 | -15 | -13 |
| | | DAY 22 | | 24JUN2003 | 22 | -2 | -5 | -8 | -6 | -10 | -14 | -4 | -5 | -6 |
| | | DAY 29 | | 01JUL2003 | 29 | -10 | 12 | 4 | -13 | -1 | -4 | -3 | -13 | -8 |
| | | DAY 36 | | 08JUL2003 | 36 | 2 | 12 | 7 | -3 | 21 | 5 | -5 | 9 | -2 |
| | | DAY 43 | | 15JUL2003 | 43 | 3 | 10 | 5 | -5 | -45 | -12 | -8 | -55 | -17 |
| | | DAY 50 | | 21JUL2003 | 49 | 11 | 27 | 19 | 2 | 10 | 4 | -9 | -17 | -15 |
| | | DAY 57 | | 30JUL2003 | 58 | -3 | 20 | 12 | -5 | 17 | 4 | -2 | -3 | -8 |
| | | FINAL | | | 58 | -3 | 20 | 12 | -5 | 17 | 4 | -2 | -3 | -8 |
| | E0023040 | DAY 8 | | 12JUL2003 | 10 | 1 | 4 | 0 | 6 | 6 | 4 | 5 | 2 | 4 |
| | | DAY 15 | | 17JUL2003 | 15 | -4 | -3 | -1 | 1 | 9 | 8 | 5 | 12 | 9 |
| | | DAY 22 | | 25JUL2003 | 23 | 5 | 15 | 7 | 4 | -9 | -9 | -1 | -24 | -16 |
| | | DAY 36 | * | 05AUG2003 | 34 | -5 | 10 | 4 | -5 | 16 | -7 | 0 | 6 | -11 |
| | | DAY 36 | | 08AUG2003 | 37 | 7 | -24 | -15 | 13 | -16 | -11 | 6 | 8 | 4 |
| | | DAY 43 | | 18AUG2003 | 47 | -4 | 10 | 2 | 0 | 0 | 10 | 4 | -10 | 8 |
| | | DAY 57 | * | 28AUG2003 | 57 | -13 | 8 | 3 | 4 | 15 | 8 | 17 | 7 | 5 |
| | | DAY 57 | | 05SEP2003 | 65 | -18 | 0 | 4 | -17 | 9 | 4 | 1 | 9 | 0 |
| | | FINAL | | | 65 | -18 | 0 | 4 | -17 | 9 | 4 | 1 | 9 | 0 |
| | E0026014 | DAY 8 | | 26FEB2003 | 8 | 18 | -8 | 0 | 13 | -4 | -7 | -5 | 4 | -7 |
| | | DAY 15 | | 05MAR2003 | 15 | 7 | -22 | -8 | 2 | -19 | -14 | -5 | 3 | -6 |
| | | DAY 22 | | 12MAR2003 | 22 | 17 | -6 | -9 | 12 | -4 | -7 | -5 | 2 | 2 |
| | | DAY 29 | | 19MAR2003 | 29 | 22 | -8 | -9 | 0 | -13 | -8 | -22 | -5 | 1 |
| | | FINAL | | | 29 | 22 | -8 | -9 | 0 | -13 | -8 | -22 | -5 | 1 |
| | E0026019 | DAY 8 | | 24MAR2003 | 8 | 12 | 23 | 5 | 5 | 9 | 3 | -7 | -14 | -2 |
| | | DAY 15 | | 31MAR2003 | 15 | 25 | 32 | 11 | 13 | 25 | 11 | -12 | -7 | 0 |
| | | DAY 22 | | 07APR2003 | 22 | 9 | 19 | -1 | 5 | -10 | 4 | -4 | -29 | 5 |
| | | DAY 29 | | 14APR2003 | 29 | 10 | 10 | 3 | 5 | 6 | 0 | -5 | -4 | -3 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

212

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0026019 | DAY 36 | 21APR2003 | 36 | 1 | 2 | -8 | -7 | -2 | -3 | -8 | -4 | 5 |
| | | DAY 43 | 28APR2003 | 43 | -3 | -2 | -7 | -12 | 9 | -5 | -9 | 11 | 2 |
| | | DAY 50 | 05MAY2003 | 50 | 15 | -30 | -9 | 9 | -21 | -6 | -6 | 9 | 3 |
| | | DAY 57 | 12MAY2003 | 57 | 5 | 13 | -30 | 6 | 0 | -25 | 1 | -13 | 5 |
| | | FINAL | | 57 | 5 | 13 | -30 | 6 | 0 | -25 | 1 | -13 | 5 |
| | E0027005 | DAY 8 | 02JAN2003 | 8 | 16 | 0 | 1 | 8 | -8 | 0 | -8 | -8 | -1 |
| | | DAY 15 | 09JAN2003 | 15 | 20 | -10 | 6 | 0 | -8 | 8 | -20 | 2 | 2 |
| | | DAY 22 | 16JAN2003 | 22 | -8 | 10 | 10 | -8 | 2 | 10 | 0 | -8 | 0 |
| | | DAY 29 | 23JAN2003 | 29 | 8 | -8 | 0 | 8 | -18 | -10 | 0 | -10 | -10 |
| | | DAY 36 | 30JAN2003 | 36 | 4 | 0 | 2 | 6 | -8 | -4 | 2 | -8 | -6 |
| | | DAY 43 | 06FEB2003 | 43 | 8 | 30 | 16 | 12 | 2 | 10 | 4 | -28 | -6 |
| | | DAY 50 | 12FEB2003 | 49 | -5 | 6 | 0 | 6 | 10 | 8 | 11 | 4 | 8 |
| | | DAY 57 | 20FEB2003 | 57 | 4 | 0 | 6 | 0 | -8 | 10 | -4 | -8 | 4 |
| | | FINAL | | 57 | 4 | 0 | 6 | 0 | -8 | 10 | -4 | -8 | 4 |
| | E0029009 | DAY 8 | 27JAN2003 | 8 | 4 | 2 | 2 | 4 | 0 | 2 | 0 | -2 | 0 |
| | | DAY 15 | 03FEB2003 | 15 | 8 | 12 | 16 | 12 | 4 | 12 | 4 | -8 | -4 |
| | | DAY 22 | 11FEB2003 | 23 | 4 | 12 | 16 | 4 | 10 | 12 | 0 | -2 | -4 |
| | | DAY 29 | 17FEB2003 | 29 | 16 | -8 | 4 | 20 | -12 | 2 | 4 | -4 | -2 |
| | | DAY 36 | 24FEB2003 | 36 | 8 | 10 | 12 | 8 | 8 | 12 | 0 | -2 | 0 |
| | | DAY 43 | 03MAR2003 | 43 | 4 | 22 | 12 | 16 | 20 | 6 | 12 | -2 | -6 |
| | | DAY 50 | 11MAR2003 | 51 | 12 | -4 | 4 | 16 | 0 | 2 | 4 | 4 | -2 |
| | | DAY 57 | 18MAR2003 | 58 | 8 | 10 | 12 | 8 | -6 | -10 | 0 | -16 | -22 |
| | | FINAL | | 58 | 8 | 10 | 12 | 8 | -6 | -10 | 0 | -16 | -22 |
| | E0029021 | DAY 8 | 25MAR2003 | 8 | 4 | 12 | 10 | 0 | 10 | 8 | -4 | -2 | -2 |
| | | DAY 15 | 01APR2003 | 15 | 8 | 2 | 8 | 8 | -2 | 6 | 0 | -4 | -2 |
| | | DAY 22 | 07APR2003 | 21 | -4 | 2 | 0 | 0 | -2 | 2 | 4 | -4 | 2 |
| | | DAY 29 | 15APR2003 | 29 | 8 | 0 | -2 | 8 | 6 | 2 | 0 | 6 | 4 |
| | | DAY 36 | 22APR2003 | 36 | 0 | 2 | 6 | 0 | -2 | 6 | 0 | -4 | 0 |
| | | DAY 43 | 29APR2003 | 43 | 28 | 2 | 6 | 44 | -12 | 6 | 16 | -14 | 0 |
| | | DAY 50 | 06MAY2003 | 50 | 16 | -2 | -2 | 20 | 0 | 2 | 4 | 2 | 4 |
| | | DAY 57 | 15MAY2003 | 59 | 24 | 4 | 14 | 40 | -4 | 2 | 16 | -8 | -12 |
| | | FINAL | | 59 | 24 | 4 | 14 | 40 | -4 | 2 | 16 | -8 | -12 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
  KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
            GENERATED:  12JUL2005 17:46:43  iceadmn3

213

Quetiapine Fumarate 5077US/0049                                                      Page 40 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0029026 | DAY 8 | 21APR2003 | 8 | 12 | -20 | -8 | 16 | 0 | 6 | 4 | 20 | 14 |
| | | DAY 15 | 28APR2003 | 15 | 12 | -10 | 2 | 16 | 20 | 10 | 4 | 30 | 8 |
| | | DAY 22 | 05MAY2003 | 22 | 16 | 6 | 0 | 20 | 10 | 14 | 4 | 4 | 14 |
| | | DAY 29 | 12MAY2003 | 29 | 8 | 2 | -2 | 20 | 14 | 8 | 12 | 12 | 10 |
| | | DAY 36 | 19MAY2003 | 36 | 8 | -10 | -6 | 20 | 10 | 0 | 12 | 20 | 6 |
| | | DAY 43 | 28MAY2003 | 45 | 16 | -4 | -8 | 20 | -10 | 0 | 4 | -6 | 8 |
| | | DAY 50 | 02JUN2003 | 50 | 12 | 0 | -2 | 8 | 12 | 14 | -4 | 12 | 16 |
| | | DAY 57 | 10JUN2003 | 58 | 4 | -8 | -12 | 12 | 10 | 6 | 8 | 18 | 18 |
| | | FINAL | | 58 | 4 | -8 | -12 | 12 | 10 | 6 | 8 | 18 | 18 |
| | E0029030 | DAY 8 | 03JUN2003 | 8 | 12 | 30 | 24 | 8 | 16 | 14 | -4 | -14 | -10 |
| | | DAY 15 | 10JUN2003 | 15 | 12 | 12 | 16 | 12 | 20 | 14 | 0 | 8 | -2 |
| | | DAY 22 | 17JUN2003 | 22 | 16 | 10 | 20 | 12 | 26 | 16 | -4 | 16 | -4 |
| | | DAY 29 | 26JUN2003 | 31 | 24 | 30 | 16 | 28 | 22 | 4 | 4 | -8 | -12 |
| | | DAY 36 | 02JUL2003 | 37 | 24 | 20 | 12 | 20 | 20 | 4 | -4 | 0 | -8 |
| | | DAY 43 | 09JUL2003 | 44 | 20 | 10 | 6 | 32 | 22 | 14 | 12 | 12 | 8 |
| | | DAY 50 | 16JUL2003 | 51 | 24 | 32 | 6 | 36 | 36 | 14 | 12 | 4 | 8 |
| | | DAY 57 | 23JUL2003 | 58 | 8 | 20 | 14 | 12 | 26 | 18 | 4 | 6 | 4 |
| | | FINAL | | 58 | 8 | 20 | 14 | 12 | 26 | 18 | 4 | 6 | 4 |
| | E0031008 | DAY 8 | 07MAR2003 | 8 | 12 | -22 | -4 | 10 | -16 | -4 | -2 | 6 | 0 |
| | | DAY 15 | 13MAR2003 | 14 | 10 | 6 | 4 | 0 | 0 | 0 | -10 | -6 | -4 |
| | | DAY 22 | 21MAR2003 | 22 | 20 | 0 | -6 | 16 | 2 | -8 | -4 | 2 | -2 |
| | | DAY 29 | 28MAR2003 | 29 | 6 | -22 | -4 | 4 | -20 | -16 | -2 | 2 | -12 |
| | | DAY 36 | 04APR2003 | 36 | 8 | -16 | -12 | 6 | -18 | -12 | -2 | -2 | 0 |
| | | DAY 43 | 10APR2003 | 42 | 18 | -18 | -6 | 18 | -18 | -4 | 0 | 0 | 2 |
| | | DAY 50 | 17APR2003 | 49 | 20 | 2 | 2 | 14 | -2 | 0 | -6 | -4 | -2 |
| | | DAY 57 | 24APR2003 | 56 | 8 | -10 | 0 | 4 | -8 | 0 | -4 | 2 | 0 |
| | | FINAL | | 56 | 8 | -10 | 0 | 4 | -8 | 0 | -4 | 2 | 0 |
| | E0031020 | DAY 8 | 28APR2003 | 8 | 6 | 6 | 4 | 6 | 12 | 10 | 0 | 6 | 6 |
| | | DAY 15 | 05MAY2003 | 15 | 10 | 4 | 2 | 10 | 6 | 12 | 0 | 2 | 10 |
| | | DAY 22 | 13MAY2003 | 23 | 0 | 2 | -4 | 0 | 6 | -2 | 0 | 4 | 2 |
| | | FINAL | | 23 | 0 | 2 | -4 | 0 | 6 | -2 | 0 | 4 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
  KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
             GENERATED:  12JUL2005 17:46:43  iceadmn3

214

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0031021 | DAY 8 | | 02MAY2003 | 8 | 2 | 12 | 2 | 0 | 14 | 2 | -2 | 2 | 0 |
| | | DAY 15 | | 09MAY2003 | 15 | 4 | 10 | 0 | 2 | 12 | 0 | -2 | 2 | 0 |
| | | DAY 22 | | 16MAY2003 | 22 | 16 | 13 | 12 | 18 | 4 | 6 | 2 | -9 | -6 |
| | | DAY 29 | | 23MAY2003 | 29 | 2 | 4 | 0 | 4 | 8 | 6 | 2 | 4 | 6 |
| | | DAY 36 | | 29MAY2003 | 35 | 10 | 4 | 10 | 10 | 4 | 8 | 0 | 0 | -2 |
| | | DAY 43 | | 06JUN2003 | 43 | 4 | 12 | 20 | 2 | 14 | 18 | -2 | 2 | -2 |
| | | DAY 43 | * | 10JUN2003 | 47 | 12 | 12 | 18 | 10 | 16 | 16 | -2 | 4 | -2 |
| | | DAY 57 | | 19JUN2003 | 56 | 10 | 6 | 0 | 10 | 4 | -2 | 0 | -2 | -2 |
| | | FINAL | | | 56 | 10 | 6 | 0 | 10 | 4 | -2 | 0 | -2 | -2 |
| | E0031029 | DAY 8 | | 23JUN2003 | 6 | 2 | 0 | 12 | 0 | 6 | 8 | -2 | 6 | -4 |
| | | DAY 22 | | 08JUL2003 | 21 | 6 | -2 | -6 | 6 | 0 | -6 | 0 | 2 | 0 |
| | | FINAL | | | 21 | 6 | -2 | -6 | 6 | 0 | -6 | 0 | 2 | 0 |
| | E0033002 | DAY 8 | | 16JAN2003 | 7 | 16 | -20 | -4 | 20 | -10 | -8 | 4 | 10 | -4 |
| | | DAY 15 | | 24JAN2003 | 15 | 16 | -18 | 4 | 4 | -6 | -4 | -12 | 12 | -8 |
| | | DAY 22 | | 30JAN2003 | 21 | -8 | -42 | -14 | -4 | -24 | -12 | 4 | 18 | 2 |
| | | DAY 29 | | 06FEB2003 | 28 | 4 | -46 | -14 | 0 | -26 | -12 | -4 | 20 | 2 |
| | | DAY 36 | | 13FEB2003 | 35 | -4 | -30 | -6 | 0 | -8 | -4 | 4 | 22 | 2 |
| | | DAY 43 | | 24FEB2003 | 46 | -4 | -28 | -4 | -4 | -12 | -2 | 0 | 16 | 2 |
| | | DAY 50 | | 28FEB2003 | 50 | 0 | -30 | -4 | 4 | -8 | -8 | 4 | 22 | -4 |
| | | DAY 57 | | 07MAR2003 | 57 | 0 | -32 | -6 | 0 | -18 | -6 | 0 | 14 | 0 |
| | | FINAL | | | 57 | 0 | -32 | -6 | 0 | -18 | -6 | 0 | 14 | 0 |
| | E0033006 | DAY 8 | | 30JAN2003 | 8 | -4 | 20 | 14 | 4 | 20 | 8 | 8 | 0 | -6 |
| | | DAY 22 | | 12FEB2003 | 21 | 4 | 20 | 10 | 0 | 14 | 6 | -4 | -6 | -4 |
| | | FINAL | | | 21 | 4 | 20 | 10 | 0 | 14 | 6 | -4 | -6 | -4 |
| | E0033021 | DAY 8 | | 11JUL2003 | 10 | 2 | 0 | -3 | 2 | 0 | -4 | 0 | 0 | -1 |
| | | DAY 22 | * | 21JUL2003 | 20 | 4 | 10 | -10 | 4 | 4 | -8 | 0 | -2 | 2 |
| | | DAY 22 | | 25JUL2003 | 24 | 16 | 0 | -2 | 8 | 10 | -4 | -8 | 10 | -2 |
| | | DAY 29 | | 01AUG2003 | 31 | 20 | 0 | -6 | 8 | 6 | -8 | -12 | 6 | -2 |
| | | DAY 36 | | 06AUG2003 | 36 | 16 | 22 | 4 | -4 | 20 | -4 | -20 | -2 | -8 |
| | | DAY 50 | | 18AUG2003 | 48 | 20 | 6 | 0 | 4 | 6 | -2 | -16 | 0 | -2 |
| | | FINAL | | | 48 | 20 | 6 | 0 | 4 | 6 | -2 | -16 | 0 | -2 |

```
      * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
      KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
      UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

      SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                 GENERATED:  12JUL2005 17:46:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                                      Page 42 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0035013 | DAY 8 | 10FEB2003 | 7 | -2 | 0 | 2 | -4 | 0 | 2 | -2 | 0 | 0 |
| | | FINAL | | 7 | -2 | 0 | 2 | -4 | 0 | 2 | -2 | 0 | 0 |
| | E0035015 | DAY 8 | 18FEB2003 | 8 | -8 | -10 | 0 | -8 | -8 | -6 | 0 | 2 | -6 |
| | | FINAL | | 8 | -8 | -10 | 0 | -8 | -8 | -6 | 0 | 2 | -6 |
| | E0035023 | DAY 8 | 20MAY2003 | 8 | 8 | -2 | 6 | 10 | -2 | 2 | 2 | 0 | -4 |
| | | DAY 15 | 29MAY2003 | 17 | 10 | -2 | 4 | 12 | -2 | 0 | 2 | 0 | -4 |
| | | DAY 22 | 03JUN2003 | 22 | 14 | -2 | 4 | 14 | -2 | -4 | 0 | 0 | -8 |
| | | DAY 29 | 10JUN2003 | 29 | 16 | -2 | 2 | 18 | -2 | -2 | 2 | 0 | -4 |
| | | FINAL | | 29 | 16 | -2 | 2 | 18 | -2 | -2 | 2 | 0 | -4 |
| | E0039052 | DAY 8 | 27JUN2003 | 8 | -24 | 0 | 8 | -24 | 0 | 2 | 0 | -8 | -6 |
| | | DAY 15 | 03JUL2003 | 14 | -14 | 16 | 4 | -14 | 2 | 4 | 0 | -14 | 0 |
| | | FINAL | | 14 | -14 | 16 | 4 | -14 | 2 | 4 | 0 | -14 | 0 |
| | E0039056 | DAY 8 | 23JUL2003 | 9 | -12 | -4 | 6 | -6 | -18 | 4 | 6 | -14 | -2 |
| | | FINAL | | 9 | -12 | -4 | 6 | -6 | -18 | 4 | 6 | -14 | -2 |
| | E0040003 | DAY 8 | 25JUL2003 | 7 | 2 | -10 | -12 | 3 | -7 | -12 | 1 | 3 | 0 |
| | | DAY 15 | 01AUG2003 | 14 | 6 | -4 | -3 | 5 | 5 | -2 | -1 | 9 | 1 |
| | | DAY 22 | 08AUG2003 | 21 | 4 | -2 | -4 | 3 | 5 | 0 | -1 | 7 | 4 |
| | | DAY 29 | 15AUG2003 | 28 | 6 | 0 | -1 | 5 | 7 | -2 | -1 | 7 | -1 |
| | | DAY 36 | 22AUG2003 | 35 | 2 | 2 | -2 | 1 | 5 | -2 | -1 | 3 | 0 |
| | | DAY 43 | 29AUG2003 | 42 | 4 | 4 | -2 | 3 | 7 | -2 | -1 | 3 | 0 |
| | | DAY 50 | 05SEP2003 | 49 | 2 | 0 | 0 | 5 | 3 | -1 | 3 | 3 | -1 |
| | | DAY 57 | 12SEP2003 | 56 | 0 | 2 | -2 | 1 | 5 | -3 | 1 | 3 | -1 |
| | | FINAL | | 56 | 0 | 2 | -2 | 1 | 5 | -3 | 1 | 3 | -1 |
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | DAY 8 | 11MAR2003 | 9 | 8 | 6 | -6 | 16 | 12 | 4 | 8 | 6 | 10 |
| | | DAY 15 | 18MAR2003 | 16 | 14 | 4 | -10 | 14 | 4 | -12 | 0 | 0 | -2 |
| | | DAY 22 | 25MAR2003 | 23 | 6 | 8 | -6 | 8 | 0 | -10 | 2 | -8 | -4 |
| | | DAY 29 | 01APR2003 | 30 | 8 | 4 | -8 | 8 | 0 | -8 | 0 | -4 | 0 |
| | | DAY 36 | 08APR2003 | 37 | 14 | -4 | -14 | 18 | 0 | -4 | 4 | 4 | 10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

216

Quetiapine Fumarate 5077US/0049                                              Page 43 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | DAY 43 | 15APR2003 | 44 | 12 | 4 | -2 | 16 | 0 | -8 | 4 | -4 | -6 |
| | | DAY 50 | 24APR2003 | 53 | 12 | 6 | -6 | 14 | 8 | -4 | 2 | 2 | 2 |
| | | DAY 57 | 02MAY2003 | 61 | 8 | 2 | -2 | 4 | 0 | 0 | -4 | -2 | 2 |
| | | FINAL | | 61 | 8 | 2 | -2 | 4 | 0 | 0 | -4 | -2 | 2 |
| | E0002011 | DAY 8 | 08MAY2003 | 10 | 0 | 0 | -6 | 0 | 8 | 2 | 0 | 8 | 8 |
| | | DAY 15 | 15MAY2003 | 17 | 4 | 0 | 0 | 0 | 2 | 2 | -4 | 2 | 2 |
| | | DAY 22 | 22MAY2003 | 24 | 0 | 4 | -10 | 2 | 0 | -2 | 2 | -4 | 8 |
| | | DAY 29 | 29MAY2003 | 31 | 8 | 0 | -4 | 6 | 6 | 10 | -2 | 6 | 14 |
| | | DAY 36 | 05JUN2003 | 38 | 4 | 0 | -6 | 2 | 4 | 6 | -2 | 4 | 12 |
| | | DAY 43 | 12JUN2003 | 45 | 4 | -2 | -10 | 2 | 6 | -4 | -2 | 8 | 6 |
| | | DAY 50 | 19JUN2003 | 52 | 4 | -4 | -12 | 2 | 4 | 4 | -2 | 8 | 16 |
| | | DAY 57 | 25JUN2003 | 58 | -4 | 6 | 2 | -6 | 4 | 8 | -2 | -2 | 6 |
| | | FINAL | | 58 | -4 | 6 | 2 | -6 | 4 | 8 | -2 | -2 | 6 |
| | E0003010 | DAY 8 | 10FEB2003 | 8 | 0 | 12 | 18 | 12 | 2 | 10 | 12 | -10 | -8 |
| | | DAY 15 | 19FEB2003 | 17 | 12 | 6 | 10 | 8 | -4 | 0 | -4 | -10 | -10 |
| | | DAY 22 | 27FEB2003 | 25 | 18 | -10 | 2 | 20 | -26 | -20 | 2 | -16 | -22 |
| | | DAY 29 | 03MAR2003 | 29 | 14 | 20 | 16 | 14 | -4 | 8 | 0 | -24 | -8 |
| | | DAY 36 | 14MAR2003 | 40 | 20 | 22 | 16 | 14 | 16 | 10 | -4 | -6 | -6 |
| | | DAY 43 | 20MAR2003 | 46 | 30 | 10 | 14 | 14 | 14 | 12 | -16 | 4 | -2 |
| | | DAY 50 | 25MAR2003 | 51 | 14 | 22 | 12 | 14 | 2 | 12 | 0 | -20 | 0 |
| | | DAY 57 | 31MAR2003 | 57 | 9 | 10 | 14 | 14 | 12 | 18 | 5 | 2 | 4 |
| | | FINAL | | 57 | 9 | 10 | 14 | 14 | 12 | 18 | 5 | 2 | 4 |
| | E0003011 | DAY 8 | 11FEB2003 | 8 | -8 | 8 | 0 | 12 | 10 | 10 | 20 | 2 | 10 |
| | | DAY 15 | 18FEB2003 | 15 | -4 | 0 | 0 | -4 | -6 | 8 | 0 | -6 | 8 |
| | | FINAL | | 15 | -4 | 0 | 0 | -4 | -6 | 8 | 0 | -6 | 8 |
| | E0003016 | DAY 8 | 29MAY2003 | 8 | 22 | 20 | -4 | 36 | 16 | 0 | 14 | -4 | 4 |
| | | DAY 15 | 05JUN2003 | 15 | 14 | 12 | 4 | 28 | 10 | 2 | 14 | -2 | -2 |
| | | DAY 22 | 12JUN2003 | 22 | 16 | -2 | -4 | 22 | 8 | -12 | 6 | 10 | -8 |
| | | FINAL | | 22 | 16 | -2 | -4 | 22 | 8 | -12 | 6 | 10 | -8 |
| | E0003019 | DAY 8 | 03JUL2003 | 7 | 8 | 4 | -10 | 4 | -4 | -4 | -4 | -8 | 6 |

```
                  * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                  KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
               UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

               SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                          GENERATED:  12JUL2005 17:46:43  iceadmn3
```

217

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0003019 | DAY 15 | | 10JUL2003 | 14 | 4 | 4 | -12 | 8 | -6 | -8 | 4 | -10 | 4 |
| | | DAY 15 | * | 15JUL2003 | 19 | 6 | -6 | -26 | 6 | -4 | -14 | 0 | 2 | 12 |
| | | DAY 29 | | 29JUL2003 | 33 | 16 | 18 | -8 | 20 | 20 | 0 | 4 | 2 | 8 |
| | | DAY 43 | | 07AUG2003 | 42 | 14 | 10 | -6 | 8 | 6 | -2 | -6 | -4 | 4 |
| | | DAY 50 | | 14AUG2003 | 49 | 10 | 8 | -12 | 14 | 4 | -8 | 4 | -4 | 4 |
| | | DAY 57 | | 21AUG2003 | 56 | 12 | 24 | -2 | 12 | 14 | 0 | 0 | -10 | 2 |
| | | FINAL | | | 56 | 12 | 24 | -2 | 12 | 14 | 0 | 0 | -10 | 2 |
| | E0003020 | DAY 8 | | 29JUL2003 | 7 | 2 | 20 | 34 | 16 | 6 | 6 | 14 | -14 | -28 |
| | | DAY 15 | | 06AUG2003 | 15 | -2 | 8 | 26 | 14 | 14 | 10 | 16 | 6 | -16 |
| | | DAY 22 | | 13AUG2003 | 22 | 20 | -2 | 20 | 18 | 0 | 8 | -2 | 2 | -12 |
| | | DAY 29 | | 20AUG2003 | 29 | 12 | 20 | 26 | 10 | 14 | 10 | -2 | -6 | -16 |
| | | DAY 36 | | 27AUG2003 | 36 | 12 | 16 | 38 | 12 | 6 | 18 | 0 | -10 | -20 |
| | | DAY 43 | | 03SEP2003 | 43 | 8 | 24 | 40 | 8 | 12 | 18 | 0 | -12 | -22 |
| | | DAY 50 | | 10SEP2003 | 50 | 16 | 10 | 30 | 6 | -8 | 0 | -10 | -18 | -30 |
| | | DAY 57 | | 17SEP2003 | 57 | 8 | 0 | 30 | 2 | -4 | 10 | -6 | -4 | -20 |
| | | FINAL | | | 57 | 8 | 0 | 30 | 2 | -4 | 10 | -6 | -4 | -20 |
| | E0004001 | DAY 8 | | 07OCT2002 | 8 | 0 | 0 | -2 | 8 | -4 | 4 | 8 | -4 | 6 |
| | | DAY 22 | | 21OCT2002 | 22 | 0 | 0 | 0 | 12 | 4 | 10 | 12 | 4 | 10 |
| | | DAY 29 | | 28OCT2002 | 29 | 16 | -4 | -2 | 24 | -10 | 2 | 8 | -6 | 4 |
| | | DAY 36 | | 05NOV2002 | 37 | 12 | 2 | 0 | 24 | -4 | 2 | 12 | -6 | 2 |
| | | FINAL | | | 37 | 12 | 2 | 0 | 24 | -4 | 2 | 12 | -6 | 2 |
| | E0004009 | DAY 8 | | 02JAN2003 | 8 | 12 | 0 | 4 | 0 | 0 | -4 | -12 | 0 | -8 |
| | | DAY 15 | | 08JAN2003 | 14 | 20 | 2 | 8 | 12 | 6 | 0 | -8 | 4 | -8 |
| | | DAY 22 | | 15JAN2003 | 21 | 12 | 0 | 2 | 12 | 2 | 6 | 0 | 2 | 4 |
| | | DAY 29 | | 22JAN2003 | 28 | 20 | 16 | 6 | 16 | -2 | 6 | -4 | -18 | 0 |
| | | DAY 36 | | 29JAN2003 | 35 | 4 | 10 | 4 | 0 | -4 | -2 | -4 | -14 | -6 |
| | | DAY 43 | | 05FEB2003 | 42 | 20 | 0 | 2 | 12 | 2 | 0 | -8 | 2 | -2 |
| | | DAY 50 | | 12FEB2003 | 49 | 8 | 0 | 12 | 12 | -10 | 4 | 4 | -10 | -8 |
| | | DAY 57 | | 19FEB2003 | 56 | 14 | 0 | 10 | 16 | 0 | 8 | 2 | 0 | -2 |
| | | FINAL | | | 56 | 14 | 0 | 10 | 16 | 0 | 8 | 2 | 0 | -2 |
| | E0004012 | DAY 8 | | 21JAN2003 | 8 | 20 | -14 | -10 | 20 | 6 | -6 | 0 | 20 | 4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

218

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0004012 | DAY 15 | 28JAN2003 | 15 | 8 | 0 | -12 | 4 | 8 | -2 | -4 | 8 | 10 |
| | | DAY 22 | 04FEB2003 | 22 | 24 | -10 | -14 | 20 | -10 | -14 | -4 | 0 | 0 |
| | | DAY 29 | 11FEB2003 | 29 | 28 | -4 | -2 | 20 | 2 | 2 | -8 | 6 | 4 |
| | | DAY 36 | 18FEB2003 | 36 | 36 | -10 | -4 | 32 | 0 | 4 | -4 | 10 | 8 |
| | | DAY 43 | 25FEB2003 | 43 | 12 | -12 | -10 | 4 | 0 | 0 | -8 | 12 | 10 |
| | | DAY 50 | 04MAR2003 | 50 | 16 | -4 | -12 | 22 | -2 | -6 | 6 | 2 | 6 |
| | | DAY 57 | 11MAR2003 | 57 | 28 | -6 | -2 | 24 | 0 | 2 | -4 | 6 | 4 |
| | | FINAL | | 57 | 28 | -6 | -2 | 24 | 0 | 2 | -4 | 6 | 4 |
| | E0004015 | DAY 8 | 25FEB2003 | 6 | 24 | 10 | 2 | 24 | 4 | 0 | 0 | -6 | -2 |
| | | DAY 15 | 04MAR2003 | 13 | 16 | 4 | -2 | 20 | -6 | -8 | 4 | -10 | -6 |
| | | DAY 22 | 11MAR2003 | 20 | 24 | 0 | 8 | 24 | 10 | 2 | 0 | 10 | -6 |
| | | DAY 29 | 18MAR2003 | 27 | 16 | 18 | 0 | 16 | 14 | -2 | 0 | -4 | -2 |
| | | DAY 36 | 25MAR2003 | 34 | 16 | 8 | 8 | 18 | 6 | 2 | 2 | -2 | -6 |
| | | DAY 43 | 01APR2003 | 41 | 24 | 22 | 2 | 20 | 18 | -2 | -4 | -4 | -4 |
| | | DAY 50 | 08APR2003 | 48 | 20 | 10 | 8 | 14 | 4 | 0 | -6 | -6 | -8 |
| | | DAY 57 | 15APR2003 | 55 | 20 | 2 | 8 | 16 | 0 | -2 | -4 | -2 | -10 |
| | | FINAL | | 55 | 20 | 2 | 8 | 16 | 0 | -2 | -4 | -2 | -10 |
| | E0005003 | DAY 8 | 09OCT2002 | 8 | 4 | 6 | 6 | 12 | 0 | -2 | 8 | -6 | -8 |
| | | DAY 15 | 16OCT2002 | 15 | 8 | 4 | 0 | 10 | -4 | -10 | 2 | -8 | -10 |
| | | DAY 22 | 23OCT2002 | 22 | 24 | -12 | -10 | 20 | -18 | -10 | -4 | -6 | 0 |
| | | DAY 29 | 30OCT2002 | 29 | 12 | 12 | -2 | 16 | 2 | -8 | 4 | -10 | -6 |
| | | DAY 36 | 06NOV2002 | 36 | 20 | 6 | 2 | 20 | 2 | 4 | 0 | -4 | 2 |
| | | DAY 43 | 14NOV2002 | 44 | 20 | 12 | 10 | 24 | 2 | 4 | 4 | -10 | -6 |
| | | DAY 50 | 21NOV2002 | 51 | 16 | 0 | 6 | 16 | -4 | 4 | 0 | -4 | -2 |
| | | DAY 57 | 26NOV2002 | 56 | 24 | 0 | -2 | 16 | -4 | 0 | -8 | -4 | 2 |
| | | FINAL | | 56 | 24 | 0 | -2 | 16 | -4 | 0 | -8 | -4 | 2 |
| | E0005007 | DAY 8 | 16OCT2002 | 8 | 12 | 26 | 14 | 0 | 16 | 6 | -12 | -10 | -8 |
| | | DAY 15 | 23OCT2002 | 15 | 20 | 20 | 14 | 8 | 14 | 0 | -12 | -6 | -14 |
| | | DAY 22 | 30OCT2002 | 22 | 24 | 6 | 12 | 12 | 4 | 6 | -12 | -2 | -6 |
| | | DAY 29 | 06NOV2002 | 29 | 20 | 14 | 8 | 20 | 14 | 10 | 0 | 0 | 2 |
| | | DAY 36 | 14NOV2002 | 37 | 24 | 18 | 8 | 20 | 14 | 6 | -4 | -4 | -2 |
| | | DAY 43 | 20NOV2002 | 43 | 12 | 8 | 0 | 12 | 4 | 0 | 0 | -4 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

219

Quetiapine Fumarate 5077US/0049

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005007 | DAY 50 | 26NOV2002 | 49 | 24 | 20 | 4 | 20 | 24 | 10 | -4 | 4 | 6 |
| | | DAY 57 | 04DEC2002 | 57 | 24 | 18 | 14 | 20 | 22 | 12 | -4 | 4 | -2 |
| | | FINAL | | 57 | 24 | 18 | 14 | 20 | 22 | 12 | -4 | 4 | -2 |
| | E0005008 | DAY 8 | 22OCT2002 | 8 | 4 | 4 | 16 | 4 | 8 | 16 | 0 | 4 | 0 |
| | | DAY 15 | 29OCT2002 | 15 | 0 | 12 | 16 | 0 | 12 | 18 | 0 | 0 | 2 |
| | | DAY 22 | 06NOV2002 | 23 | 8 | 22 | 20 | 0 | 14 | 22 | -8 | -8 | 2 |
| | | DAY 29 | 13NOV2002 | 30 | 0 | 20 | 20 | 0 | 14 | 22 | 0 | -6 | 2 |
| | | DAY 36 | 18NOV2002 | 35 | -8 | 19 | 12 | -8 | 12 | 16 | 0 | -7 | 4 |
| | | DAY 43 | 25NOV2002 | 42 | -4 | 14 | 18 | -4 | 14 | 24 | 0 | 0 | 6 |
| | | DAY 50 | 02DEC2002 | 49 | -4 | 8 | 14 | -4 | 10 | 18 | 0 | 2 | 4 |
| | | DAY 57 | 11DEC2002 | 58 | -4 | 4 | 16 | -4 | 8 | 16 | 0 | 4 | 0 |
| | | FINAL | | 58 | -4 | 4 | 16 | -4 | 8 | 16 | 0 | 4 | 0 |
| | E0005010 | DAY 8 | 28OCT2002 | 8 | 0 | -10 | 0 | 0 | 0 | 4 | 0 | 10 | 4 |
| | | DAY 15 | 04NOV2002 | 15 | 16 | -10 | -2 | 16 | -10 | 0 | 0 | 0 | 2 |
| | | DAY 22 | 13NOV2002 | 24 | 16 | -10 | 0 | 16 | -10 | -4 | 0 | 0 | -4 |
| | | DAY 29 | 19NOV2002 | 30 | 24 | 0 | 10 | 24 | 10 | 12 | 0 | 10 | 2 |
| | | DAY 36 | 26NOV2002 | 37 | 12 | 4 | 0 | 12 | 0 | -4 | 0 | -4 | -4 |
| | | DAY 43 | 03DEC2002 | 44 | 16 | -6 | 4 | 16 | -6 | 4 | 0 | 0 | 0 |
| | | DAY 50 | 09DEC2002 | 50 | 16 | -4 | 4 | 16 | 0 | 6 | 0 | 4 | 2 |
| | | DAY 57 | 17DEC2002 | 58 | 16 | 8 | 4 | 16 | 14 | 10 | 0 | 6 | 6 |
| | | FINAL | | 58 | 16 | 8 | 4 | 16 | 14 | 10 | 0 | 6 | 6 |
| | E0005012 | DAY 8 | 20NOV2002 | 7 | 16 | -10 | -8 | 16 | -8 | -8 | 0 | 2 | 0 |
| | | DAY 15 | 26NOV2002 | 13 | 4 | -16 | -8 | 4 | -14 | -8 | 0 | 2 | 0 |
| | | DAY 22 | 06DEC2002 | 23 | 16 | -16 | -6 | 16 | -18 | -10 | 0 | -2 | -4 |
| | | DAY 29 | 10DEC2002 | 27 | 16 | -20 | -8 | 16 | -18 | -12 | 0 | 2 | -4 |
| | | DAY 36 | 18DEC2002 | 35 | 16 | -20 | -8 | 16 | -18 | -8 | 0 | 2 | 0 |
| | | DAY 36 * | 23DEC2002 | 40 | 0 | -20 | -8 | 0 | -14 | -8 | 0 | 6 | 0 |
| | | DAY 50 | 02JAN2003 | 50 | 16 | -20 | -14 | 16 | -16 | -8 | 0 | 4 | 6 |
| | | DAY 57 | 07JAN2003 | 55 | 16 | -14 | -8 | 16 | -14 | -6 | 0 | 0 | 2 |
| | | FINAL | | 55 | 16 | -14 | -8 | 16 | -14 | -6 | 0 | 0 | 2 |
| | E0005014 | DAY 8 | 20NOV2002 | 8 | 0 | 4 | -2 | 0 | 10 | -4 | 0 | 6 | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 47 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005014 | DAY 15 | 27NOV2002 | 15 | 0 | 4 | 4 | 0 | 0 | -6 | 0 | -4 | -10 |
| | | DAY 22 | 03DEC2002 | 21 | 20 | 4 | 8 | 20 | 0 | 0 | 0 | -4 | -8 |
| | | DAY 29 | 11DEC2002 | 29 | 20 | 4 | 4 | 20 | 10 | 0 | 0 | 6 | -4 |
| | | DAY 36 | 17DEC2002 | 35 | 20 | 4 | 4 | 20 | 10 | -2 | 0 | 6 | -6 |
| | | DAY 43 | 23DEC2002 | 41 | 20 | 6 | 14 | 20 | 10 | 10 | 0 | 4 | -4 |
| | | DAY 50 | 30DEC2002 | 48 | 20 | 14 | 10 | 20 | 10 | 4 | 0 | -4 | -6 |
| | | DAY 57 | 06JAN2003 | 55 | 20 | 8 | 14 | 20 | 10 | 4 | 0 | 2 | -10 |
| | | FINAL | | 55 | 20 | 8 | 14 | 20 | 10 | 4 | 0 | 2 | -10 |
| | E0005022 | DAY 8 | 04FEB2003 | 7 | 0 | 0 | 10 | 0 | -10 | 0 | 0 | -10 | -10 |
| | | DAY 15 | 11FEB2003 | 14 | -8 | 4 | 4 | -8 | -16 | -6 | 0 | -20 | -10 |
| | | DAY 22 | 21FEB2003 | 24 | -8 | 0 | 0 | -8 | -20 | -10 | 0 | -20 | -10 |
| | | DAY 29 | 26FEB2003 | 29 | -8 | 10 | 0 | -8 | -2 | -10 | 0 | -12 | -10 |
| | | DAY 36 | 06MAR2003 | 37 | -12 | 0 | 10 | -12 | -20 | 0 | 0 | -20 | -10 |
| | | FINAL | | 37 | -12 | 0 | 10 | -12 | -20 | 0 | 0 | -20 | -10 |
| | E0005025 | DAY 8 | 06MAR2003 | 8 | 8 | 0 | 0 | 20 | -6 | -4 | 12 | -6 | -4 |
| | | DAY 15 | 14MAR2003 | 16 | 8 | -20 | 0 | 8 | -12 | 0 | 0 | 8 | 0 |
| | | DAY 22 | 20MAR2003 | 22 | 8 | -4 | 4 | 8 | -6 | 0 | 0 | -2 | -4 |
| | | DAY 29 | 27MAR2003 | 29 | -12 | -10 | -2 | 0 | -16 | -6 | 12 | -6 | -4 |
| | | DAY 36 | 03APR2003 | 36 | 0 | -10 | 4 | 8 | -2 | 6 | 8 | 8 | 2 |
| | | FINAL | | 36 | 0 | -10 | 4 | 8 | -2 | 6 | 8 | 8 | 2 |
| | E0006019 | DAY 8 | 14APR2003 | 8 | 12 | 11 | 18 | 11 | 13 | -5 | -1 | 2 | -23 |
| | | DAY 15 | 21APR2003 | 15 | 25 | 1 | 13 | 13 | -4 | 4 | -12 | -5 | -9 |
| | | DAY 22 | 28APR2003 | 22 | 8 | 4 | 15 | 7 | 15 | 6 | -1 | 11 | -9 |
| | | DAY 29 | 05MAY2003 | 29 | 12 | 1 | -1 | 18 | -3 | 0 | 6 | -4 | 1 |
| | | DAY 36 | 12MAY2003 | 36 | 10 | -1 | 0 | 15 | 13 | 0 | 5 | 14 | 0 |
| | | DAY 43 | 19MAY2003 | 43 | 8 | -6 | -8 | -5 | 0 | -6 | -13 | 6 | 2 |
| | | DAY 50 | 27MAY2003 | 51 | 13 | -14 | 0 | 18 | -1 | -8 | 5 | 13 | -8 |
| | | DAY 57 | 03JUN2003 | 58 | 12 | 2 | 8 | 2 | 6 | -2 | -10 | 4 | -10 |
| | | FINAL | | 58 | 12 | 2 | 8 | 2 | 6 | -2 | -10 | 4 | -10 |
| | E0007005 | DAY 8 | 07FEB2003 | 8 | 0 | -2 | 8 | 2 | 8 | 8 | 2 | 10 | 0 |
| | | DAY 15 | 14FEB2003 | 15 | 0 | -10 | 2 | 6 | 4 | 0 | 6 | 14 | -2 |

221

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                                          Page 48 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0007005 | DAY 22 | 22FEB2003 | 23 | 2 | -12 | 4 | 6 | 0 | 0 | 4 | 12 | -4 |
| | | DAY 29 | 03MAR2003 | 32 | 8 | -10 | 2 | 10 | -2 | 0 | 2 | 8 | -2 |
| | | DAY 36 | 10MAR2003 | 39 | 6 | -6 | 2 | 12 | -4 | 2 | 6 | 2 | 0 |
| | | DAY 43 | 14MAR2003 | 43 | 0 | -14 | 2 | 4 | -4 | 2 | 4 | 10 | 0 |
| | | DAY 50 | 21MAR2003 | 50 | 12 | -20 | -8 | 16 | -8 | -6 | 4 | 12 | 2 |
| | | DAY 57 | 28MAR2003 | 57 | 2 | -16 | -6 | 6 | -6 | -10 | 4 | 10 | -4 |
| | | FINAL | | 57 | 2 | -16 | -6 | 6 | -6 | -10 | 4 | 10 | -4 |
| | E0007015 | DAY 8 | 23JUL2003 | 8 | -2 | -4 | 10 | 2 | 6 | 2 | 4 | 10 | -8 |
| | | DAY 15 | 01AUG2003 | 17 | 0 | -4 | 4 | 2 | 4 | 0 | 2 | 8 | -4 |
| | | DAY 22 | 06AUG2003 | 22 | -2 | -2 | 8 | 4 | 6 | 6 | 6 | 8 | -2 |
| | | DAY 29 | 13AUG2003 | 29 | 2 | 0 | 4 | 6 | -2 | 4 | 4 | -2 | 0 |
| | | DAY 36 | 20AUG2003 | 36 | -2 | 6 | 0 | 2 | 6 | 0 | 4 | 0 | 0 |
| | | DAY 43 | 27AUG2003 | 43 | -2 | 6 | 6 | 4 | 10 | 6 | 6 | 4 | 0 |
| | | DAY 50 | 03SEP2003 | 50 | 2 | 0 | 4 | 4 | 10 | 2 | 2 | 10 | -2 |
| | | DAY 57 | 10SEP2003 | 57 | -2 | 0 | 6 | -2 | 8 | 6 | 0 | 8 | 0 |
| | | FINAL | | 57 | -2 | 0 | 6 | -2 | 8 | 6 | 0 | 8 | 0 |
| | E0009001 | DAY 8 | 21NOV2002 | 10 | 0 | 10 | -8 | 6 | 8 | 2 | 6 | -2 | 10 |
| | | DAY 15 | 26NOV2002 | 15 | -8 | -4 | -24 | -4 | -18 | -18 | 4 | -14 | 6 |
| | | DAY 22 | 04DEC2002 | 23 | -14 | 0 | -6 | -6 | 0 | -2 | 8 | 0 | 4 |
| | | DAY 29 | 10DEC2002 | 29 | -28 | 6 | -10 | -10 | 12 | -2 | 18 | 6 | 8 |
| | | DAY 36 | 17DEC2002 | 36 | -8 | -2 | -16 | -4 | 2 | -12 | 4 | 4 | 4 |
| | | DAY 43 | 23DEC2002 | 42 | -10 | -10 | -16 | -4 | -8 | -16 | 6 | 2 | 0 |
| | | DAY 50 | 30DEC2002 | 49 | -12 | -10 | -26 | -6 | -18 | -20 | 6 | -8 | 6 |
| | | FINAL | | 49 | -12 | -10 | -26 | -6 | -18 | -20 | 6 | -8 | 6 |
| | E0010002 | DAY 8 | 02DEC2002 | 8 | -34 | 0 | 14 | -40 | 12 | 8 | -6 | 12 | -6 |
| | | FINAL | | 8 | -34 | 0 | 14 | -40 | 12 | 8 | -6 | 12 | -6 |
| | E0010009 | DAY 8 | 02JAN2003 | 8 | 10 | -18 | -12 | 16 | -26 | -12 | 6 | -8 | 0 |
| | | DAY 15 | 09JAN2003 | 15 | 18 | 2 | -6 | 29 | -16 | -8 | 11 | -18 | -2 |
| | | DAY 22 | 17JAN2003 | 23 | 16 | -28 | -10 | 24 | -28 | -10 | 8 | 0 | 0 |
| | | DAY 29 | 22JAN2003 | 28 | 12 | -10 | -12 | 16 | -32 | -8 | 4 | -22 | 4 |
| | | DAY 36 | 30JAN2003 | 36 | 26 | 0 | -22 | 30 | 10 | -2 | 4 | 10 | 20 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

222

Quetiapine Fumarate 5077US/0049                                                         Page 49 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | SUPINE | | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010009 | DAY 43 | 05FEB2003 | 42 | 28 | -14 | -6 | 30 | -28 | -12 | 2 | -14 | -6 |
| | | DAY 50 | 13FEB2003 | 50 | 12 | -12 | -26 | 26 | -18 | -16 | 14 | -6 | 10 |
| | | DAY 57 | 19FEB2003 | 56 | 18 | -12 | -8 | 29 | -10 | -6 | 11 | 2 | 2 |
| | | FINAL | | 56 | 18 | -12 | -8 | 29 | -10 | -6 | 11 | 2 | 2 |
| | E0010010 | DAY 8 | 06JAN2003 | 8 | 2 | 10 | 6 | -4 | 8 | 6 | -6 | -2 | 0 |
| | | DAY 15 | 13JAN2003 | 15 | 6 | 14 | 14 | 3 | 0 | 8 | -3 | -14 | -6 |
| | | FINAL | | 15 | 6 | 14 | 14 | 3 | 0 | 8 | -3 | -14 | -6 |
| | E0010014 | DAY 8 | 04FEB2003 | 8 | 9 | -14 | 2 | 5 | -12 | 0 | -4 | -2 | -2 |
| | | DAY 15 | 11FEB2003 | 15 | 9 | -22 | -4 | 12 | -8 | -2 | 3 | 14 | 2 |
| | | DAY 22 | 18FEB2003 | 22 | 3 | -8 | 4 | 1 | 6 | 10 | -2 | 14 | 6 |
| | | DAY 29 | 25FEB2003 | 29 | 9 | -18 | 2 | 11 | -4 | 4 | 2 | 14 | 2 |
| | | DAY 36 | 04MAR2003 | 36 | 5 | -6 | 4 | 9 | -4 | 12 | 4 | 2 | 8 |
| | | DAY 43 | 11MAR2003 | 43 | 3 | -14 | 4 | 5 | -2 | 4 | 2 | 12 | 0 |
| | | DAY 50 | 18MAR2003 | 50 | 3 | -16 | 8 | 1 | -4 | 4 | -2 | 12 | -4 |
| | | DAY 57 | 25MAR2003 | 57 | 2 | -8 | 12 | -7 | -4 | 14 | -9 | 4 | 2 |
| | | FINAL | | 57 | 2 | -8 | 12 | -7 | -4 | 14 | -9 | 4 | 2 |
| | E0010017 | DAY 8 | 03MAR2003 | 7 | -8 | -14 | 4 | 4 | -28 | -20 | 12 | -14 | -24 |
| | | DAY 15 | 10MAR2003 | 14 | 16 | -12 | 2 | 28 | -8 | -10 | 12 | 4 | -12 |
| | | DAY 22 | 18MAR2003 | 22 | -4 | -4 | 6 | 14 | -2 | 6 | 18 | 2 | 0 |
| | | DAY 29 | 25MAR2003 | 29 | 12 | -14 | 2 | 14 | -16 | -4 | 2 | -2 | -6 |
| | | DAY 36 | 01APR2003 | 36 | 16 | -14 | 10 | 20 | -12 | 0 | 4 | 2 | -10 |
| | | DAY 43 | 08APR2003 | 43 | 16 | -4 | 12 | 22 | -16 | 0 | 6 | -12 | -12 |
| | | DAY 50 | 15APR2003 | 50 | 4 | 2 | 10 | 16 | 0 | 0 | 12 | -2 | -10 |
| | | DAY 57 | 22APR2003 | 57 | 1 | -14 | 0 | 6 | -16 | -4 | 5 | -2 | -4 |
| | | FINAL | | 57 | 1 | -14 | 0 | 6 | -16 | -4 | 5 | -2 | -4 |
| | E0010023 | DAY 8 | 24APR2003 | 8 | 0 | -12 | 8 | -4 | -4 | 2 | -4 | 8 | -6 |
| | | DAY 15 | 01MAY2003 | 15 | 0 | -10 | 4 | 6 | -12 | 2 | 6 | -2 | -2 |
| | | FINAL | | 15 | 0 | -10 | 4 | 6 | -12 | 2 | 6 | -2 | -2 |
| | E0010027 | DAY 8 | 23JUN2003 | 8 | -2 | 10 | -16 | 30 | 8 | -4 | 32 | -2 | 12 |
| | | DAY 15 | 01JUL2003 | 16 | -4 | 0 | -10 | 0 | 10 | 0 | 4 | 10 | 10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

223

Quetiapine Fumarate 5077US/0049                                                Page 50 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010027 | FINAL | | 16 | -4 | 0 | -10 | 0 | 10 | 0 | 4 | 10 | 10 |
| | E0010029 | DAY 8 | 25JUN2003 | 7 | 4 | 18 | 14 | 16 | 14 | 5 | 12 | -4 | -9 |
| | | FINAL | | 7 | 4 | 18 | 14 | 16 | 14 | 5 | 12 | -4 | -9 |
| | E0011022 | DAY 8 | 16JUN2003 | 8 | 20 | -4 | -6 | 24 | -4 | -10 | 4 | 0 | -4 |
| | | DAY 15 | 24JUN2003 | 16 | 22 | -8 | -4 | 16 | -14 | -8 | -6 | -6 | -4 |
| | | DAY 22 | 01JUL2003 | 23 | 14 | -20 | -18 | 14 | -18 | -16 | 0 | 2 | 2 |
| | | DAY 29 | 08JUL2003 | 30 | 20 | -20 | -12 | 12 | -30 | -18 | -8 | -10 | -6 |
| | | DAY 36 | 15JUL2003 | 37 | 22 | -6 | -4 | 18 | -12 | -6 | -4 | -6 | -2 |
| | | DAY 43 | 24JUL2003 | 46 | 14 | -6 | -4 | 10 | -12 | -6 | -4 | -6 | -2 |
| | | DAY 50 | 31JUL2003 | 53 | 10 | -6 | -4 | 10 | -12 | -8 | 0 | -6 | -4 |
| | | DAY 57 | 05AUG2003 | 58 | 14 | -10 | -2 | 14 | -16 | -6 | 0 | -6 | -4 |
| | | FINAL | | 58 | 14 | -10 | -2 | 14 | -16 | -6 | 0 | -6 | -4 |
| | E0013006 | DAY 8 | 24MAR2003 | 12 | 6 | -6 | 2 | 0 | 2 | -12 | -6 | 8 | -14 |
| | | FINAL | | 12 | 6 | -6 | 2 | 0 | 2 | -12 | -6 | 8 | -14 |
| | E0013012 | DAY 8 | 16MAY2003 | 10 | 0 | 12 | -2 | -8 | 12 | 0 | -8 | 0 | 2 |
| | | DAY 15 | 22MAY2003 | 16 | 4 | -8 | -4 | 0 | -6 | -2 | -4 | 2 | 2 |
| | | DAY 22 | 30MAY2003 | 24 | -12 | -8 | -20 | -8 | -8 | -10 | 4 | 0 | 10 |
| | | DAY 29 | 05JUN2003 | 30 | -4 | -6 | -6 | -4 | -6 | 0 | 0 | 0 | 6 |
| | | DAY 36 | 12JUN2003 | 37 | -8 | -8 | -8 | -4 | -8 | 0 | 4 | 0 | 8 |
| | | DAY 43 | 19JUN2003 | 44 | -4 | -8 | -14 | -4 | -8 | -10 | 0 | 0 | 4 |
| | | DAY 50 | 25JUN2003 | 50 | -4 | -8 | -4 | 0 | -2 | 0 | 4 | 6 | 4 |
| | | DAY 57 | 02JUL2003 | 57 | 0 | 12 | 6 | 0 | 10 | 10 | 0 | -2 | 4 |
| | | FINAL | | 57 | 0 | 12 | 6 | 0 | 10 | 10 | 0 | -2 | 4 |
| | E0013014 | DAY 8 | 10JUN2003 | 8 | 4 | -6 | -2 | 0 | 0 | -4 | -4 | 6 | -2 |
| | | DAY 15 | 19JUN2003 | 17 | 24 | -8 | -4 | 16 | 0 | -2 | -8 | 8 | 2 |
| | | DAY 29 | 30JUN2003 | 28 | 8 | -4 | -4 | 4 | 0 | -4 | -4 | 4 | 0 |
| | | FINAL | | 28 | 8 | -4 | -4 | 4 | 0 | -4 | -4 | 4 | 0 |
| | E0014005 | DAY 8 | 18MAR2003 | 8 | 10 | 16 | 12 | 2 | 17 | 12 | -8 | 1 | 0 |
| | | DAY 15 | 25MAR2003 | 15 | 7 | 1 | 7 | 2 | 7 | 12 | -5 | 6 | 5 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:   12JUL2005 17:46:43  iceadmn3

224

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0014005 | DAY 22 | 01APR2003 | 22 | 6 | 11 | 9 | 2 | 7 | 9 | -4 | -4 | 0 |
| | | DAY 29 | 08APR2003 | 29 | 12 | -4 | 4 | 4 | 7 | 4 | -8 | 11 | 0 |
| | | DAY 36 | 16APR2003 | 37 | 12 | -8 | -8 | 18 | -2 | 0 | 6 | 6 | 8 |
| | | DAY 43 | 23APR2003 | 44 | 17 | 4 | -4 | 18 | 6 | 2 | 1 | 2 | 6 |
| | | DAY 50 | 29APR2003 | 50 | 14 | 6 | 9 | 4 | 22 | 9 | -10 | 16 | 0 |
| | | DAY 57 | 06MAY2003 | 57 | 12 | 1 | 6 | -6 | 12 | 7 | -18 | 11 | 1 |
| | | FINAL | | 57 | 12 | 1 | 6 | -6 | 12 | 7 | -18 | 11 | 1 |
| | E0014007 | DAY 8 | 08APR2003 | 8 | -13 | -22 | -12 | -13 | -10 | -7 | 0 | 12 | 5 |
| | | DAY 15 | 15APR2003 | 15 | -2 | -10 | -5 | 0 | 0 | 3 | 2 | 10 | 8 |
| | | DAY 22 | 22APR2003 | 22 | -12 | 8 | -5 | -9 | 14 | -5 | 3 | 6 | 0 |
| | | FINAL | | 22 | -12 | 8 | -5 | -9 | 14 | -5 | 3 | 6 | 0 |
| | E0014011 | DAY 8 | 20MAY2003 | 8 | 8 | 6 | 24 | 5 | 7 | 28 | -3 | 1 | 4 |
| | | DAY 15 | 27MAY2003 | 15 | -4 | 6 | 8 | -4 | 10 | 10 | 0 | 4 | 2 |
| | | DAY 22 | 04JUN2003 | 23 | -10 | -2 | 6 | -6 | -2 | 4 | 4 | 0 | -2 |
| | | DAY 29 | 10JUN2003 | 29 | -8 | -4 | 10 | -8 | 0 | 16 | 0 | 4 | 6 |
| | | DAY 36 | 17JUN2003 | 36 | -4 | 2 | 10 | -8 | 4 | 12 | -4 | 2 | 2 |
| | | DAY 43 | 26JUN2003 | 45 | -6 | -14 | 17 | -9 | 2 | 26 | -3 | 16 | 9 |
| | | DAY 50 | 02JUL2003 | 51 | -12 | -4 | 8 | -12 | 4 | 14 | 0 | 8 | 6 |
| | | DAY 57 | 08JUL2003 | 57 | -10 | 2 | 8 | -10 | 6 | 10 | 0 | 4 | 2 |
| | | FINAL | | 57 | -10 | 2 | 8 | -10 | 6 | 10 | 0 | 4 | 2 |
| | E0014012 | DAY 8 | 03JUN2003 | 8 | 0 | 4 | 0 | -2 | 6 | 0 | -2 | 2 | 0 |
| | | DAY 15 | 10JUN2003 | 15 | 6 | 10 | -2 | 0 | 10 | -6 | -6 | 0 | -4 |
| | | DAY 22 | 17JUN2003 | 22 | -6 | -14 | -16 | -6 | -8 | -14 | 0 | 6 | 2 |
| | | DAY 29 | 24JUN2003 | 29 | 0 | 4 | -2 | -2 | 4 | -2 | -2 | 0 | 0 |
| | | FINAL | | 29 | 0 | 4 | -2 | -2 | 4 | -2 | -2 | 0 | 0 |
| | E0015001 | DAY 8 | 06DEC2002 | 8 | -4 | -2 | 0 | 0 | 6 | 4 | 4 | 8 | 4 |
| | | DAY 15 | 13DEC2002 | 15 | 2 | 2 | 0 | 4 | 8 | 4 | 2 | 6 | 4 |
| | | DAY 22 | 19DEC2002 | 21 | 10 | 8 | 20 | 12 | 12 | 18 | 2 | 4 | -2 |
| | | DAY 29 | 27DEC2002 | 29 | 4 | 0 | 16 | 6 | 12 | 12 | 2 | 12 | -4 |
| | | DAY 36 | 03JAN2003 | 36 | 2 | -2 | 16 | 10 | 8 | 10 | 8 | 10 | -6 |
| | | DAY 43 | 09JAN2003 | 42 | 6 | 2 | 12 | 6 | 2 | 10 | 0 | 0 | -2 |

```
                 * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                 KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
                 UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

225

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0015001 | DAY 50 | 20JAN2003 | 53 | 2 | 4 | 10 | 0 | 4 | 8 | -2 | 0 | -2 |
| | | FINAL | | 53 | 2 | 4 | 10 | 0 | 4 | 8 | -2 | 0 | -2 |
| | E0015008 | DAY 8 | 27DEC2002 | 9 | -4 | -4 | -6 | 4 | 4 | -2 | 8 | 8 | 4 |
| | | DAY 15 | 03JAN2003 | 16 | -6 | -2 | -12 | 0 | -6 | -10 | 6 | -4 | 2 |
| | | DAY 22 | 10JAN2003 | 23 | -8 | 8 | -10 | 0 | 2 | -2 | 8 | -6 | 8 |
| | | DAY 29 | 16JAN2003 | 29 | 0 | 6 | 4 | 0 | 2 | 2 | 0 | -4 | -2 |
| | | DAY 36 | 23JAN2003 | 36 | 8 | 10 | 2 | 10 | 4 | 2 | 2 | -6 | 0 |
| | | FINAL | | 36 | 8 | 10 | 2 | 10 | 4 | 2 | 2 | -6 | 0 |
| | E0016003 | DAY 8 | 31JAN2003 | 8 | 18 | 2 | 1 | 4 | -6 | -4 | -14 | -8 | -5 |
| | | DAY 15 | 07FEB2003 | 15 | 10 | 0 | 5 | 7 | 0 | 4 | -3 | 0 | -1 |
| | | DAY 22 | 14FEB2003 | 22 | 14 | 2 | 13 | 12 | -6 | -4 | -2 | -8 | -17 |
| | | DAY 29 | 21FEB2003 | 29 | 17 | -5 | -1 | 16 | -6 | 1 | -1 | -1 | 2 |
| | | DAY 36 | 27FEB2003 | 35 | 14 | -5 | 2 | 10 | -6 | -2 | -4 | -1 | -4 |
| | | DAY 43 | 07MAR2003 | 43 | 17 | 10 | 15 | 14 | 4 | 10 | -3 | -6 | -5 |
| | | FINAL | | 43 | 17 | 10 | 15 | 14 | 4 | 10 | -3 | -6 | -5 |
| | E0016005 | DAY 8 | 04MAR2003 | 8 | 7 | 4 | 7 | -1 | 2 | 1 | -8 | -2 | -6 |
| | | DAY 15 | 11MAR2003 | 15 | 0 | -7 | -3 | -5 | 6 | 2 | -5 | 13 | 5 |
| | | DAY 22 | 18MAR2003 | 22 | -3 | -3 | 4 | -13 | 0 | -3 | -10 | 3 | -7 |
| | | DAY 29 | 25MAR2003 | 29 | -5 | -2 | 10 | -12 | 0 | -8 | -7 | 2 | -18 |
| | | DAY 36 | 01APR2003 | 36 | -7 | 0 | -3 | -10 | 6 | -3 | -3 | 6 | 0 |
| | | DAY 43 | 08APR2003 | 43 | 1 | 22 | 9 | -9 | 24 | 4 | -10 | 2 | -5 |
| | | DAY 57 | 22APR2003 | 57 | 10 | -13 | 1 | 2 | -9 | -8 | -8 | 4 | -9 |
| | | FINAL | | 57 | 10 | -13 | 1 | 2 | -9 | -8 | -8 | 4 | -9 |
| | E0018007 | DAY 8 | 31DEC2002 | 5 | -8 | 4 | 2 | -4 | 4 | -4 | 4 | 0 | -6 |
| | | DAY 15 | 10JAN2003 | 15 | -12 | -4 | -8 | -8 | -2 | -4 | 4 | 2 | 4 |
| | | FINAL | | 15 | -12 | -4 | -8 | -8 | -2 | -4 | 4 | 2 | 4 |
| | E0019005 | DAY 8 | 12NOV2002 | 8 | -10 | -20 | -10 | -10 | -15 | -5 | 0 | 5 | 5 |
| | | DAY 15 | 19NOV2002 | 15 | 8 | -10 | 10 | -8 | 3 | 8 | -16 | 13 | -2 |
| | | DAY 22 | 26NOV2002 | 22 | 4 | 5 | 10 | 4 | 0 | 0 | 0 | -5 | -10 |
| | | DAY 29 | 05DEC2002 | 31 | -4 | -10 | 12 | 8 | -1 | 8 | 12 | 9 | -4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

226

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0019005 | DAY 36 | | 12DEC2002 | 38 | 6 | -12 | 0 | -4 | -10 | 0 | -10 | 2 | 0 |
| | | DAY 43 | | 19DEC2002 | 45 | 4 | -18 | 10 | 0 | -10 | 10 | -4 | 8 | 0 |
| | | DAY 57 | * | 30DEC2002 | 56 | 16 | 0 | 4 | 16 | 11 | 8 | 0 | 11 | 4 |
| | | DAY 57 | | 02JAN2003 | 59 | 24 | -10 | 2 | 22 | -5 | 8 | -2 | 5 | 6 |
| | | FINAL | | | 59 | 24 | -10 | 2 | 22 | -5 | 8 | -2 | 5 | 6 |
| | E0019015 | DAY 8 | | 09JAN2003 | 8 | 12 | 2 | 2 | -4 | -10 | 0 | -16 | -12 | -2 |
| | | DAY 15 | | 16JAN2003 | 15 | 12 | 18 | -10 | 0 | 6 | -8 | -12 | -12 | 2 |
| | | DAY 22 | | 23JAN2003 | 22 | 0 | 7 | -15 | -18 | -2 | -10 | -18 | -9 | 5 |
| | | DAY 29 | | 30JAN2003 | 29 | 20 | 20 | -5 | 4 | 15 | -5 | -16 | -5 | 0 |
| | | DAY 36 | | 06FEB2003 | 36 | 24 | 25 | -10 | -4 | 20 | 0 | -28 | -5 | 10 |
| | | DAY 43 | | 13FEB2003 | 43 | 20 | 20 | -10 | 8 | 15 | -10 | -12 | -5 | 0 |
| | | DAY 50 | | 20FEB2003 | 50 | 30 | 15 | -5 | 10 | 10 | 0 | -20 | -5 | 5 |
| | | DAY 57 | | 27FEB2003 | 57 | -10 | 10 | 14 | 16 | 4 | 10 | 26 | -6 | -4 |
| | | FINAL | | | 57 | -10 | 10 | 14 | 16 | 4 | 10 | 26 | -6 | -4 |
| | E0020004 | DAY 8 | | 16DEC2002 | 8 | -2 | -2 | 0 | 0 | -4 | 0 | 2 | -2 | 0 |
| | | DAY 8 | * | 20DEC2002 | 12 | -4 | 38 | 20 | 6 | 36 | 22 | 10 | -2 | 2 |
| | | DAY 22 | | 31DEC2002 | 23 | -10 | -18 | -2 | -4 | -24 | -4 | 6 | -6 | -2 |
| | | DAY 29 | | 07JAN2003 | 30 | -8 | 30 | 12 | 0 | 24 | 8 | 8 | -6 | -4 |
| | | DAY 36 | | 14JAN2003 | 37 | -8 | 12 | 2 | -10 | 4 | -2 | -2 | -8 | -4 |
| | | DAY 43 | | 22JAN2003 | 45 | -4 | -2 | 0 | 4 | -6 | 0 | 8 | -4 | 0 |
| | | FINAL | | | 45 | -4 | -2 | 0 | 4 | -6 | 0 | 8 | -4 | 0 |
| | E0020010 | DAY 8 | | 12FEB2003 | 8 | 14 | 8 | -10 | 12 | 6 | -8 | -2 | -2 | 2 |
| | | DAY 15 | | 19FEB2003 | 15 | 14 | 18 | 8 | 14 | 12 | 10 | 0 | -6 | 2 |
| | | DAY 22 | | 26FEB2003 | 22 | 12 | 18 | 6 | 12 | 12 | 8 | 0 | -6 | 2 |
| | | DAY 29 | | 05MAR2003 | 29 | 18 | 18 | -8 | 16 | 18 | -6 | -2 | 0 | 2 |
| | | DAY 36 | | 10MAR2003 | 34 | 14 | 18 | -2 | 18 | 14 | 0 | 4 | -4 | 2 |
| | | DAY 43 | | 17MAR2003 | 41 | -2 | 20 | -10 | 0 | 12 | -10 | 2 | -8 | 0 |
| | | DAY 50 | | 25MAR2003 | 49 | 8 | 18 | -6 | 12 | 16 | -8 | 4 | -2 | -2 |
| | | DAY 57 | | 02APR2003 | 57 | 14 | 42 | 2 | 20 | 24 | 4 | 6 | -18 | -2 |
| | | FINAL | | | 57 | 14 | 42 | 2 | 20 | 24 | 4 | 6 | -18 | 2 |
| | E0020014 | DAY 8 | | 25MAR2003 | 8 | 2 | 10 | 4 | 12 | 4 | 0 | 10 | -6 | -4 |

```
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3
```

227

Listing 12.2.9.2 Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0020014 | DAY 15 | 01APR2003 | 15 | 6 | 28 | 16 | 8 | 40 | 16 | 2 | 12 | 0 |
| | | DAY 22 | 08APR2003 | 22 | 0 | 36 | 18 | 2 | 32 | 16 | 2 | -4 | -2 |
| | | DAY 29 | 15APR2003 | 29 | 2 | 12 | 8 | 8 | 8 | 10 | 6 | -4 | 2 |
| | | DAY 36 | 22APR2003 | 36 | 4 | 28 | -2 | 10 | 18 | -2 | 6 | -10 | 0 |
| | | DAY 43 | 29APR2003 | 43 | -12 | 12 | 10 | -2 | 6 | 10 | 10 | -6 | 0 |
| | | DAY 50 | 06MAY2003 | 50 | 4 | 14 | 4 | 6 | 0 | 2 | 2 | -14 | -2 |
| | | DAY 57 | 12MAY2003 | 56 | -14 | 20 | 0 | -4 | 10 | 0 | 10 | -10 | 0 |
| | | FINAL | | 56 | -14 | 20 | 0 | -4 | 10 | 0 | 10 | -10 | 0 |
| | E0020021 | DAY 8 | 23MAY2003 | 5 | -10 | -2 | 6 | -6 | 2 | 4 | 4 | 4 | -2 |
| | | DAY 15 | 02JUN2003 | 15 | 4 | 12 | 2 | 10 | 20 | 2 | 6 | 8 | 0 |
| | | DAY 22 | 10JUN2003 | 23 | 6 | 10 | 2 | 10 | 16 | -2 | 4 | 6 | -4 |
| | | DAY 29 | 16JUN2003 | 29 | 20 | 10 | 0 | 18 | 12 | 8 | -2 | 2 | 8 |
| | | DAY 36 | 23JUN2003 | 36 | 8 | 10 | -4 | 18 | 10 | -6 | 10 | 0 | -2 |
| | | DAY 43 | 30JUN2003 | 43 | 16 | 0 | -2 | 18 | 2 | -2 | 2 | 2 | 0 |
| | | DAY 50 | 07JUL2003 | 50 | 22 | 36 | 18 | 20 | 32 | 16 | -2 | -4 | -2 |
| | | DAY 57 | 14JUL2003 | 57 | 16 | 44 | 26 | 10 | 32 | 26 | -6 | -12 | 0 |
| | | FINAL | | 57 | 16 | 44 | 26 | 10 | 32 | 26 | -6 | -12 | 0 |
| | E0020023 | DAY 8 | 24JUN2003 | 8 | 10 | 0 | 0 | 4 | -2 | -8 | -6 | -2 | -8 |
| | | DAY 15 | 30JUN2003 | 14 | 22 | 2 | 8 | 20 | -4 | 2 | -2 | -6 | -6 |
| | | DAY 22 | 07JUL2003 | 21 | 6 | -8 | -8 | 2 | -14 | -16 | -4 | -6 | -8 |
| | | DAY 29 | 14JUL2003 | 28 | 24 | 0 | 0 | 22 | -12 | -8 | -2 | -12 | -8 |
| | | DAY 36 | 21JUL2003 | 35 | 18 | -16 | -22 | 18 | -28 | -18 | 0 | -12 | 4 |
| | | DAY 43 | 28JUL2003 | 42 | 26 | 18 | -2 | 18 | 0 | -10 | -8 | -18 | -8 |
| | | DAY 50 | 04AUG2003 | 49 | 20 | -4 | 6 | 20 | -12 | -2 | 0 | -8 | -8 |
| | | DAY 57 | 11AUG2003 | 56 | 6 | 0 | 8 | -2 | -20 | 0 | -8 | -20 | -8 |
| | | FINAL | | 56 | 6 | 0 | 8 | -2 | -20 | 0 | -8 | -20 | -8 |
| | E0022007 | DAY 8 | 14NOV2002 | 8 | 8 | 16 | -6 | 32 | 2 | 4 | 24 | -14 | 10 |
| | | DAY 15 | 22NOV2002 | 16 | 20 | -4 | -6 | 20 | -10 | -8 | 0 | -6 | -2 |
| | | DAY 22 | 02DEC2002 | 26 | 8 | 4 | -10 | 20 | -12 | -4 | 12 | -16 | 6 |
| | | DAY 29 | 09DEC2002 | 33 | 10 | 4 | 2 | 10 | -8 | 0 | 0 | -12 | -2 |
| | | FINAL | | 33 | 10 | 4 | 2 | 10 | -8 | 0 | 0 | -12 | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
  KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
          GENERATED:  12JUL2005 17:46:43  iceadmn3

228

Quetiapine Fumarate 5077US/0049                                          Page 55 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022010 | DAY 8 | | 29NOV2002 | 9 | 16 | -2 | -4 | 8 | 2 | 2 | -8 | 4 | 6 |
| | | DAY 15 | | 06DEC2002 | 16 | 16 | 18 | 10 | 16 | 24 | 38 | 0 | 6 | 28 |
| | | DAY 22 | | 12DEC2002 | 22 | 4 | 6 | 0 | 8 | 18 | 4 | 4 | 12 | 4 |
| | | DAY 36 | | 26DEC2002 | 36 | 10 | 18 | -4 | 6 | 26 | 0 | -4 | 8 | 4 |
| | | DAY 43 | | 02JAN2003 | 43 | 16 | 22 | 2 | 16 | 24 | 18 | 0 | 2 | 16 |
| | | DAY 50 | | 09JAN2003 | 50 | 12 | 10 | 4 | 28 | 14 | 28 | 16 | 4 | 24 |
| | | DAY 57 | | 16JAN2003 | 57 | 8 | 10 | 2 | 0 | 14 | 8 | -8 | 4 | 6 |
| | | FINAL | | | 57 | 8 | 10 | 2 | 0 | 14 | 8 | -8 | 4 | 6 |
| | E0022012 | DAY 8 | | 12DEC2002 | 8 | 4 | 0 | 10 | 4 | -12 | 0 | 0 | -12 | -10 |
| | | DAY 15 | | 19DEC2002 | 15 | 16 | -6 | 6 | 26 | -6 | 6 | 10 | 0 | 0 |
| | | DAY 15 | * | 23DEC2002 | 19 | 16 | -12 | 6 | 20 | -14 | 6 | 4 | -2 | 0 |
| | | DAY 29 | | 02JAN2003 | 29 | 18 | -14 | 6 | 14 | -2 | 12 | -4 | 12 | 6 |
| | | DAY 36 | | 09JAN2003 | 36 | 30 | 4 | 2 | 26 | -12 | 10 | -4 | -16 | 8 |
| | | DAY 43 | | 16JAN2003 | 43 | 28 | 2 | 2 | 36 | 6 | 4 | 8 | 4 | 2 |
| | | DAY 50 | | 23JAN2003 | 50 | 21 | 0 | 6 | 20 | 0 | 12 | -1 | 0 | 6 |
| | | DAY 57 | | 30JAN2003 | 57 | 24 | -10 | 6 | 20 | 6 | 2 | -4 | 16 | -4 |
| | | FINAL | | | 57 | 24 | -10 | 6 | 20 | 6 | 2 | -4 | 16 | -4 |
| | E0022019 | DAY 8 | | 19DEC2002 | 9 | 20 | 26 | 2 | 8 | -8 | 0 | -12 | -34 | -2 |
| | | DAY 15 | | 26DEC2002 | 16 | 28 | 24 | 8 | 16 | 6 | -2 | -12 | -18 | -10 |
| | | DAY 22 | | 03JAN2003 | 24 | 36 | 14 | 20 | 32 | 16 | 10 | -4 | 2 | -10 |
| | | DAY 29 | | 09JAN2003 | 30 | 36 | 6 | 6 | 28 | 10 | 8 | -8 | 4 | 2 |
| | | DAY 36 | | 17JAN2003 | 38 | 32 | 12 | 20 | 20 | 12 | 2 | -12 | 0 | -18 |
| | | DAY 43 | | 24JAN2003 | 45 | 20 | 20 | 18 | 12 | -2 | 4 | -8 | -22 | -14 |
| | | DAY 50 | | 30JAN2003 | 51 | 40 | 14 | 16 | 32 | -6 | 14 | -8 | -8 | -2 |
| | | DAY 57 | | 06FEB2003 | 58 | 16 | 4 | 4 | 12 | -8 | 2 | -4 | -12 | -2 |
| | | FINAL | | | 58 | 16 | 4 | 4 | 12 | -8 | 2 | -4 | -12 | -2 |
| | E0022025 | DAY 8 | | 04FEB2003 | 8 | 6 | 8 | 10 | 3 | -4 | 8 | -3 | -12 | -2 |
| | | FINAL | | | 8 | 6 | 8 | 10 | 3 | -4 | 8 | -3 | -12 | -2 |
| | E0022033 | DAY 8 | | 25FEB2003 | 8 | -16 | 26 | 12 | 4 | 32 | 18 | 20 | 6 | 6 |
| | | DAY 15 | | 04MAR2003 | 15 | -2 | 24 | 16 | 16 | 28 | 22 | 18 | 4 | 6 |
| | | DAY 22 | | 11MAR2003 | 22 | 4 | 24 | 16 | 16 | 28 | 16 | 12 | 4 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

229

Listing 12.2.9.2 Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022033 | DAY 29 | 18MAR2003 | 29 | -12 | 26 | 12 | 6 | 6 | 16 | 18 | -20 | 4 |
| | | DAY 36 | 27MAR2003 | 38 | -8 | 24 | 16 | -4 | 10 | 16 | 4 | -14 | 0 |
| | | DAY 43 | 01APR2003 | 43 | -8 | 14 | 8 | 6 | 18 | 14 | 14 | 4 | 6 |
| | | DAY 50 | 08APR2003 | 50 | -4 | 16 | 6 | 8 | 18 | 12 | 12 | 2 | 6 |
| | | DAY 57 | 15APR2003 | 57 | -16 | 16 | 6 | 0 | 28 | 16 | 16 | 12 | 10 |
| | | FINAL | | 57 | -16 | 16 | 6 | 0 | 28 | 16 | 16 | 12 | 10 |
| | E0022034 | DAY 8 | 25FEB2003 | 8 | -6 | 0 | -4 | -1 | -4 | 4 | 5 | -4 | 8 |
| | | DAY 15 | 04MAR2003 | 15 | -6 | -2 | -4 | -7 | -28 | 2 | -1 | -26 | 6 |
| | | DAY 22 | 11MAR2003 | 22 | 9 | -4 | 2 | 2 | -22 | 4 | -7 | -18 | 2 |
| | | DAY 29 | 18MAR2003 | 29 | 2 | -12 | 0 | -1 | -14 | 6 | -3 | -2 | 6 |
| | | DAY 36 | 25MAR2003 | 36 | 21 | 12 | 0 | -1 | -4 | 8 | -22 | -16 | 8 |
| | | DAY 43 | 01APR2003 | 43 | 12 | -10 | -4 | 14 | -12 | 6 | 2 | -2 | 10 |
| | | DAY 50 | 07APR2003 | 49 | 30 | 4 | 2 | 16 | -16 | 8 | -14 | -20 | 6 |
| | | DAY 57 | 15APR2003 | 57 | 15 | -8 | -2 | 8 | -24 | 2 | -7 | -16 | 4 |
| | | FINAL | | 57 | 15 | -8 | -2 | 8 | -24 | 2 | -7 | -16 | 4 |
| | E0022038 | DAY 8 | 07MAR2003 | 8 | 0 | 10 | -2 | -6 | 4 | 8 | -6 | -6 | 10 |
| | | DAY 15 | 14MAR2003 | 15 | 20 | 12 | 4 | 10 | 2 | -10 | -10 | -10 | -14 |
| | | DAY 22 | 21MAR2003 | 22 | 18 | 22 | 8 | 10 | 12 | 0 | -8 | -10 | -8 |
| | | DAY 29 | 28MAR2003 | 29 | 16 | 10 | -6 | 10 | 12 | 0 | -6 | 2 | 6 |
| | | DAY 36 | 04APR2003 | 36 | 24 | 16 | -14 | 18 | 6 | -8 | -6 | -10 | 6 |
| | | DAY 43 | 11APR2003 | 43 | -4 | 12 | -2 | -14 | 12 | -2 | -10 | 0 | 0 |
| | | FINAL | | 43 | -4 | 12 | -2 | -14 | 12 | -2 | -10 | 0 | 0 |
| | E0022039 | DAY 8 | 13MAR2003 | 8 | 14 | 8 | -14 | 18 | 2 | -4 | 4 | -6 | 10 |
| | | DAY 15 | 20MAR2003 | 15 | 10 | 12 | -2 | 10 | -2 | 8 | 0 | -14 | 10 |
| | | DAY 22 | 27MAR2003 | 22 | -2 | 10 | -2 | 0 | -12 | 2 | 2 | -22 | 4 |
| | | DAY 29 | 04APR2003 | 30 | 14 | 8 | -6 | 20 | -12 | -10 | 6 | -20 | -4 |
| | | DAY 36 | 10APR2003 | 36 | 10 | 14 | -6 | 2 | -2 | 2 | -8 | -16 | 8 |
| | | DAY 43 | 18APR2003 | 44 | 4 | 8 | -2 | 2 | -8 | -2 | -2 | -16 | 0 |
| | | DAY 50 | 24APR2003 | 50 | 4 | 2 | -6 | 6 | 2 | -4 | 2 | 0 | 2 |
| | | DAY 57 | 01MAY2003 | 57 | 10 | -2 | -8 | 38 | -14 | -8 | 28 | -12 | 0 |
| | | FINAL | | 57 | 10 | -2 | -8 | 38 | -14 | -8 | 28 | -12 | 0 |

```
          * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
            KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
          UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

          SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                   GENERATED:  12JUL2005 17:46:43  iceadmn3
```

230

Quetiapine Fumarate 5077US/0049                                                      Page 57 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022046 | DAY 8 | 27MAR2003 | 8 | 0 | 18 | 20 | 0 | 16 | 4 | 0 | -2 | -16 |
| | | DAY 15 | 04APR2003 | 16 | 32 | 22 | 4 | 38 | 22 | 0 | 6 | 0 | -4 |
| | | DAY 22 | 11APR2003 | 23 | 28 | 18 | 16 | 46 | 8 | -4 | 18 | -10 | -20 |
| | | DAY 29 | 18APR2003 | 30 | 20 | 16 | 10 | 38 | 6 | 0 | 18 | -10 | -10 |
| | | DAY 36 | 24APR2003 | 36 | 28 | 8 | 26 | 26 | 4 | 8 | -2 | -4 | -18 |
| | | DAY 43 | 02MAY2003 | 44 | 44 | 14 | 6 | 50 | 14 | 4 | 6 | 0 | -2 |
| | | DAY 50 | 12MAY2003 | 54 | 24 | 0 | 8 | 40 | 0 | -2 | 16 | 0 | -10 |
| | | DAY 57 | 16MAY2003 | 58 | 36 | 2 | 8 | 46 | 4 | 8 | 10 | 2 | 0 |
| | | FINAL | | 58 | 36 | 2 | 8 | 46 | 4 | 8 | 10 | 2 | 0 |
| | E0022048 | DAY 8 | 08APR2003 | 8 | 16 | 6 | 2 | 8 | 2 | 0 | -8 | -4 | -2 |
| | | DAY 15 | 15APR2003 | 15 | 10 | 20 | 4 | 2 | 12 | -2 | -8 | -8 | -6 |
| | | DAY 22 | 24APR2003 | 24 | 4 | 4 | 6 | 8 | 2 | 6 | 4 | -2 | 0 |
| | | DAY 29 | 02MAY2003 | 32 | 14 | 12 | 8 | 12 | 4 | 8 | -2 | -8 | 0 |
| | | DAY 36 | 06MAY2003 | 36 | 8 | 12 | 6 | -12 | 10 | 6 | -20 | -2 | 0 |
| | | DAY 43 | 13MAY2003 | 43 | 0 | 6 | 6 | 0 | 12 | 4 | 0 | 6 | -2 |
| | | DAY 50 | 23MAY2003 | 53 | 14 | 6 | 12 | 8 | 4 | 8 | -6 | -2 | -4 |
| | | FINAL | | 53 | 14 | 6 | 12 | 8 | 4 | 8 | -6 | -2 | -4 |
| | E0022051 | DAY 8 | 14APR2003 | 8 | -12 | -12 | 8 | -12 | -8 | 0 | 0 | 4 | -8 |
| | | DAY 15 | 21APR2003 | 15 | -4 | -16 | 8 | 12 | 4 | -4 | 16 | 20 | -12 |
| | | DAY 22 | 28APR2003 | 22 | 12 | -6 | -2 | 20 | 0 | 0 | 8 | 6 | 2 |
| | | DAY 29 | 05MAY2003 | 29 | 28 | 6 | 14 | 12 | 6 | 10 | -16 | 0 | -4 |
| | | DAY 36 | 12MAY2003 | 36 | 8 | 14 | 8 | 4 | 2 | -4 | -4 | -12 | -12 |
| | | DAY 43 | 19MAY2003 | 43 | 4 | -4 | 14 | -4 | 2 | -4 | -8 | 6 | -18 |
| | | DAY 50 | 28MAY2003 | 52 | 12 | -4 | 8 | 12 | 0 | 6 | 0 | 4 | -2 |
| | | DAY 57 | 02JUN2003 | 57 | 16 | -4 | 6 | 12 | 6 | 4 | -4 | 10 | -2 |
| | | FINAL | | 57 | 16 | -4 | 6 | 12 | 6 | 4 | -4 | 10 | -2 |
| | E0022058 | DAY 8 | 28APR2003 | 8 | -5 | 8 | -2 | -1 | -4 | 8 | 4 | -12 | 10 |
| | | DAY 15 | 05MAY2003 | 15 | 0 | 10 | 10 | 12 | -8 | 8 | 12 | -18 | -2 |
| | | DAY 22 | 12MAY2003 | 22 | 8 | 4 | -2 | 0 | -6 | 8 | -8 | -10 | 10 |
| | | DAY 29 | 19MAY2003 | 29 | 8 | -12 | -8 | -4 | 8 | 6 | -12 | 20 | 14 |
| | | DAY 29 * | 22MAY2003 | 32 | -2 | -2 | 2 | -8 | 0 | 8 | -6 | 2 | 6 |
| | | FINAL | | 32 | -2 | -2 | 2 | -8 | 0 | 8 | -6 | 2 | 6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

231

Quetiapine Fumarate 5077US/0049                                    Page 58 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022061 | DAY 8 | | 07MAY2003 | 8 | 8 | 2 | -12 | -16 | 4 | 8 | -24 | 2 | 20 |
| | | DAY 15 | | 14MAY2003 | 15 | 4 | -6 | -14 | 20 | -4 | -8 | 16 | 2 | 6 |
| | | DAY 22 | | 22MAY2003 | 23 | 12 | -8 | -6 | -8 | -12 | 8 | -20 | -4 | 14 |
| | | DAY 29 | | 28MAY2003 | 29 | 4 | -6 | -14 | 12 | 0 | -2 | 8 | 6 | 12 |
| | | DAY 36 | | 04JUN2003 | 36 | 4 | 2 | -8 | -8 | -4 | 8 | -12 | -6 | 16 |
| | | DAY 50 | | 18JUN2003 | 50 | 12 | -2 | -8 | 12 | -4 | 4 | 0 | -2 | 12 |
| | | DAY 57 | | 26JUN2003 | 58 | 8 | -6 | -4 | 24 | -10 | 6 | 16 | -4 | 10 |
| | | FINAL | | | 58 | 8 | -6 | -4 | 24 | -10 | 6 | 16 | -4 | 10 |
| | E0022062 | DAY 8 | | 12MAY2003 | 8 | 20 | 12 | -10 | 22 | -18 | -4 | 2 | -30 | 6 |
| | | DAY 15 | | 19MAY2003 | 15 | 4 | 10 | 14 | 14 | -8 | 4 | 10 | -18 | -10 |
| | | DAY 15 | * | 23MAY2003 | 19 | 8 | 10 | 22 | 6 | 6 | 14 | -2 | -4 | -8 |
| | | FINAL | | | 19 | 8 | 10 | 22 | 6 | 6 | 14 | -2 | -4 | -8 |
| | E0022068 | DAY 8 | | 29MAY2003 | 7 | 20 | 2 | 6 | 8 | 6 | 4 | -12 | 4 | -2 |
| | | DAY 15 | | 05JUN2003 | 14 | 24 | 14 | 14 | 12 | 10 | 8 | -12 | -4 | -6 |
| | | FINAL | | | 14 | 24 | 14 | 14 | 12 | 10 | 8 | -12 | -4 | -6 |
| | E0022069 | DAY 8 | | 17JUN2003 | 8 | 10 | 16 | -4 | 16 | 8 | 8 | 6 | -8 | 12 |
| | | DAY 15 | | 24JUN2003 | 15 | 6 | 4 | 4 | 12 | 4 | 8 | 6 | 0 | 4 |
| | | DAY 22 | | 01JUL2003 | 22 | 2 | 14 | -8 | -4 | -2 | 8 | -6 | -16 | 16 |
| | | DAY 29 | | 08JUL2003 | 29 | -6 | 10 | 10 | -8 | -6 | 4 | -2 | -16 | -6 |
| | | DAY 36 | | 15JUL2003 | 36 | 3 | 4 | -6 | 3 | 4 | 6 | 0 | 0 | 12 |
| | | DAY 43 | | 22JUL2003 | 43 | -10 | -4 | -2 | 0 | -12 | 6 | 10 | -8 | 8 |
| | | DAY 50 | | 29JUL2003 | 50 | 0 | 2 | -4 | -6 | -2 | -10 | -6 | -4 | -6 |
| | | DAY 57 | | 05AUG2003 | 57 | 6 | 6 | 2 | 8 | -12 | -6 | 2 | -18 | -8 |
| | | FINAL | | | 57 | 6 | 6 | 2 | 8 | -12 | -6 | 2 | -18 | -8 |
| | E0022071 | DAY 8 | | 07JUL2003 | 8 | 30 | -8 | 0 | 10 | 0 | -10 | -20 | 8 | -10 |
| | | DAY 15 | | 14JUL2003 | 15 | 18 | -4 | -2 | 2 | -6 | -20 | -16 | -2 | -18 |
| | | DAY 22 | | 21JUL2003 | 22 | 12 | -8 | 0 | 12 | -12 | -4 | 0 | -4 | -4 |
| | | DAY 29 | | 28JUL2003 | 29 | 22 | 6 | 10 | 24 | -10 | 2 | 2 | -16 | -8 |
| | | DAY 36 | | 04AUG2003 | 36 | 24 | 8 | 8 | 26 | -4 | 4 | 2 | -12 | -4 |
| | | DAY 43 | | 11AUG2003 | 43 | 24 | 4 | 8 | 24 | 6 | -2 | 0 | 2 | -10 |
| | | DAY 50 | | 18AUG2003 | 50 | 14 | 0 | 6 | 6 | -12 | 0 | -8 | -12 | -6 |

```
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
  KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

232

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022071 | DAY 57 | 25AUG2003 | 57 | 22 | 6 | 14 | 10 | -8 | -2 | -12 | -14 | -16 |
| | | FINAL | | 57 | 22 | 6 | 14 | 10 | -8 | -2 | -12 | -14 | -16 |
| | E0023003 | DAY 8 | 23DEC2002 | 7 | -4 | 30 | 9 | -4 | 15 | 0 | 0 | -15 | -9 |
| | | DAY 15 | 30DEC2002 | 14 | 16 | 14 | -16 | 4 | 14 | -14 | -12 | 0 | 2 |
| | | DAY 22 | 07JAN2003 | 22 | 14 | 0 | -2 | 4 | -10 | -6 | -10 | -10 | -4 |
| | | DAY 29 | 16JAN2003 | 31 | 14 | 13 | -10 | 12 | 4 | -16 | -2 | -9 | -6 |
| | | DAY 36 | 21JAN2003 | 36 | 16 | 20 | 4 | 12 | 10 | -4 | -4 | -10 | -8 |
| | | DAY 43 | 28JAN2003 | 43 | 18 | -6 | -15 | 16 | -10 | -17 | -2 | -4 | -2 |
| | | DAY 50 | 06FEB2003 | 52 | -4 | 4 | -12 | 4 | 0 | -14 | 0 | -4 | -2 |
| | | DAY 57 | 11FEB2003 | 57 | 10 | 23 | 8 | 34 | -3 | -10 | 24 | -26 | -18 |
| | | FINAL | | 57 | 10 | 23 | 8 | 34 | -3 | -10 | 24 | -26 | -18 |
| | E0023006 | DAY 8 | 23DEC2002 | 7 | 26 | 29 | 8 | 19 | 10 | 5 | -7 | -19 | -3 |
| | | DAY 15 | 02JAN2003 | 17 | 15 | 6 | 10 | 5 | -6 | 6 | -10 | -12 | -4 |
| | | DAY 22 | 07JAN2003 | 22 | 20 | -16 | -10 | 18 | -10 | 0 | -2 | 6 | 10 |
| | | DAY 29 | 16JAN2003 | 31 | 12 | 29 | 12 | 6 | 10 | 6 | -6 | -19 | -6 |
| | | DAY 36 | 21JAN2003 | 36 | 12 | -10 | 0 | 10 | -16 | 0 | -2 | -6 | 0 |
| | | DAY 43 | 28JAN2003 | 43 | 12 | -12 | 0 | 4 | -10 | 10 | -8 | 2 | 10 |
| | | DAY 50 | 04FEB2003 | 50 | 6 | 6 | -13 | 8 | 1 | 1 | 2 | -5 | 14 |
| | | DAY 57 | 11FEB2003 | 57 | 3 | 5 | -12 | 8 | 13 | -3 | 5 | 8 | 9 |
| | | FINAL | | 57 | 3 | 5 | -12 | 8 | 13 | -3 | 5 | 8 | 9 |
| | E0023010 | DAY 8 | 11FEB2003 | 8 | 0 | -6 | -8 | 0 | -20 | -31 | 0 | -14 | -23 |
| | | DAY 15 | 18FEB2003 | 15 | -2 | -15 | 5 | 4 | -22 | -9 | 6 | -7 | -14 |
| | | DAY 22 | 25FEB2003 | 22 | 11 | -16 | -6 | 20 | 0 | -4 | 9 | 16 | 2 |
| | | DAY 29 | 04MAR2003 | 29 | 7 | 15 | 19 | 19 | 18 | 10 | 12 | 3 | -9 |
| | | DAY 36 | 11MAR2003 | 36 | -8 | -7 | -9 | 0 | 0 | -11 | 8 | 7 | -2 |
| | | DAY 43 | 18MAR2003 | 43 | -3 | 10 | 17 | 11 | 3 | 4 | 14 | -7 | -13 |
| | | DAY 50 | 25MAR2003 | 50 | 10 | -1 | 1 | 15 | 5 | -1 | 5 | 6 | -2 |
| | | DAY 57 | 31MAR2003 | 56 | 6 | 7 | 1 | 9 | 0 | -13 | 3 | -7 | -14 |
| | | FINAL | | 56 | 6 | 7 | 1 | 9 | 0 | -13 | 3 | -7 | -14 |
| | E0023025 | DAY 8 | 22MAY2003 | 8 | 8 | 11 | 13 | 12 | 6 | 6 | 4 | -5 | -7 |
| | | DAY 15 | 29MAY2003 | 15 | 13 | 17 | 19 | 29 | 32 | 29 | 16 | 15 | 10 |

```
              * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
              KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
              UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

              SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                        GENERATED:  12JUL2005 17:46:43  iceadmn3
```

233

Quetiapine Fumarate 5077US/0049

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0023025 | DAY 22 | 05JUN2003 | 22 | 20 | 2 | -2 | 43 | 26 | 28 | 23 | 24 | 30 |
| | | DAY 29 | 12JUN2003 | 29 | 20 | 5 | 0 | 14 | 10 | 6 | -6 | 5 | 6 |
| | | DAY 36 | 19JUN2003 | 36 | 25 | 4 | 19 | 14 | 4 | 12 | -11 | 0 | -7 |
| | | DAY 43 | 27JUN2003 | 44 | 24 | 1 | 12 | 20 | -4 | 8 | -4 | -5 | -4 |
| | | DAY 50 | 03JUL2003 | 50 | 8 | -5 | 22 | 8 | 6 | 16 | 0 | 11 | -6 |
| | | DAY 57 | 10JUL2003 | 57 | 0 | -12 | 8 | 0 | -14 | 1 | 0 | -2 | -7 |
| | | FINAL | | 57 | 0 | -12 | 8 | 0 | -14 | 1 | 0 | -2 | -7 |
| | E0023039 | DAY 8 | 08JUL2003 | 8 | 25 | 6 | -5 | 21 | -6 | -2 | -4 | -12 | 3 |
| | | DAY 15 | 15JUL2003 | 15 | 12 | -10 | -6 | -1 | 0 | 0 | -13 | 10 | 6 |
| | | DAY 22 | 22JUL2003 | 22 | 26 | -20 | -7 | 15 | -5 | -6 | -11 | 15 | 1 |
| | | DAY 29 | 29JUL2003 | 29 | 26 | -5 | 0 | 19 | 4 | 6 | -7 | 9 | 6 |
| | | DAY 36 | 05AUG2003 | 36 | 33 | -11 | -3 | 50 | 3 | 1 | 17 | 14 | 4 |
| | | DAY 43 | 12AUG2003 | 43 | 17 | -19 | -9 | 28 | 1 | -2 | 11 | 20 | 7 |
| | | DAY 50 | 19AUG2003 | 50 | 44 | -30 | -14 | 58 | 12 | 9 | 14 | 42 | 23 |
| | | DAY 57 | 26AUG2003 | 57 | 29 | -5 | 3 | 36 | 6 | 2 | 7 | 11 | -1 |
| | | FINAL | | 57 | 29 | -5 | 3 | 36 | 6 | 2 | 7 | 11 | -1 |
| | E0026002 | DAY 8 | 19NOV2002 | 8 | 16 | 26 | 11 | 11 | 21 | -4 | -5 | -5 | -15 |
| | | DAY 15 | 26NOV2002 | 15 | 5 | -6 | 13 | -3 | -10 | -8 | -8 | -4 | -21 |
| | | DAY 22 | 03DEC2002 | 22 | 15 | 38 | 17 | 7 | 12 | -7 | -8 | -26 | -24 |
| | | DAY 29 | 11DEC2002 | 30 | 5 | 41 | 23 | -4 | 18 | 1 | -9 | -23 | -22 |
| | | DAY 36 | 18DEC2002 | 37 | 5 | 27 | 15 | -7 | 10 | -8 | -12 | -17 | -23 |
| | | DAY 43 | 26DEC2002 | 45 | 4 | 49 | 19 | -7 | 0 | -3 | -11 | -49 | -22 |
| | | DAY 50 | 02JAN2003 | 52 | 5 | 30 | 16 | -8 | -11 | -17 | -13 | -41 | -33 |
| | | DAY 57 | 09JAN2003 | 59 | 0 | 21 | 5 | -12 | 2 | -7 | -12 | -19 | -12 |
| | | FINAL | | 59 | 0 | 21 | 5 | -12 | 2 | -7 | -12 | -19 | -12 |
| | E0026007 | DAY 8 | 23JAN2003 | 8 | 10 | -26 | -10 | 10 | -18 | -12 | 0 | 8 | -2 |
| | | DAY 15 | 30JAN2003 | 15 | 5 | -13 | 3 | 12 | -26 | -8 | 7 | -13 | -11 |
| | | DAY 22 | 06FEB2003 | 22 | 18 | 14 | 7 | 16 | -15 | -4 | -2 | -29 | -11 |
| | | DAY 29 | 13FEB2003 | 29 | 8 | -8 | -3 | 6 | -4 | 22 | -2 | 4 | 25 |
| | | DAY 36 | 19FEB2003 | 35 | 5 | -27 | -9 | 3 | -22 | -5 | -2 | 5 | 4 |
| | | DAY 43 | 26FEB2003 | 42 | 18 | -23 | -2 | 16 | -15 | -4 | -2 | 8 | -2 |
| | | DAY 50 | 05MAR2003 | 49 | 5 | -5 | -13 | 17 | 13 | 4 | 8 | 18 | 17 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

234

Quetiapine Fumarate 5077US/0049                                      Page 61 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0026007 | DAY 57 | 12MAR2003 | 56 | 20 | -24 | -6 | 11 | -7 | -5 | -9 | 17 | 1 |
| | | FINAL | | 56 | 20 | -24 | -6 | 11 | -7 | -5 | -9 | 17 | 1 |
| | E0026013 | DAY 8 | 20FEB2003 | 8 | 18 | -11 | 1 | 23 | -10 | 8 | 5 | 1 | 7 |
| | | DAY 15 | 27FEB2003 | 15 | 24 | -4 | 5 | 36 | -10 | 7 | 12 | -6 | 2 |
| | | DAY 22 | 06MAR2003 | 22 | 17 | 9 | 9 | 21 | -8 | 6 | 4 | -17 | -3 |
| | | DAY 29 | 13MAR2003 | 29 | 19 | -24 | 4 | 17 | -7 | 1 | -2 | 17 | -3 |
| | | DAY 36 | 20MAR2003 | 36 | 18 | -24 | 2 | 18 | -20 | 6 | 0 | 4 | 4 |
| | | DAY 43 | 27MAR2003 | 43 | 28 | -14 | 10 | 30 | -10 | -1 | 2 | 4 | -11 |
| | | DAY 50 | 03APR2003 | 50 | 10 | -10 | 0 | 14 | -6 | 0 | 4 | 4 | 0 |
| | | DAY 57 | 14APR2003 | 61 | 13 | -36 | -3 | 18 | -10 | 2 | 5 | 26 | 5 |
| | | FINAL | | 61 | 13 | -36 | -3 | 18 | -10 | 2 | 5 | 26 | 5 |
| | E0028007 | DAY 8 | 11OCT2002 | 8 | 4 | 0 | -10 | 6 | 2 | -10 | 2 | 2 | 0 |
| | | DAY 15 | 16OCT2002 | 13 | -8 | -20 | -20 | -4 | -10 | -12 | 4 | 10 | 8 |
| | | DAY 22 | 23OCT2002 | 20 | 10 | -12 | -10 | 8 | -6 | -10 | -2 | 6 | 0 |
| | | DAY 29 | 31OCT2002 | 28 | 20 | -20 | -16 | 26 | -14 | -12 | 6 | 6 | 4 |
| | | DAY 36 | 07NOV2002 | 35 | -4 | 18 | 8 | -4 | 6 | -2 | 0 | -12 | -10 |
| | | DAY 43 | 14NOV2002 | 42 | -4 | -6 | -12 | -2 | -4 | -14 | 2 | 2 | -2 |
| | | FINAL | | 42 | -4 | -6 | -12 | -2 | -4 | -14 | 2 | 2 | -2 |
| | E0028023 | DAY 8 | 30JAN2003 | 10 | -12 | 38 | 36 | -12 | 44 | 10 | 0 | 6 | -26 |
| | | DAY 15 | 04FEB2003 | 15 | 6 | -28 | 0 | 10 | -4 | -8 | 4 | 24 | -8 |
| | | DAY 22 | 11FEB2003 | 22 | 12 | -32 | -8 | 12 | -42 | -22 | 0 | -10 | -14 |
| | | DAY 29 | 17FEB2003 | 28 | 10 | -60 | -22 | 10 | -60 | -32 | 0 | 0 | -10 |
| | | DAY 36 | 27FEB2003 | 38 | 4 | -38 | -22 | 2 | -40 | -40 | -2 | -2 | -18 |
| | | DAY 43 | 04MAR2003 | 43 | 8 | -50 | -32 | 8 | -72 | -40 | 0 | -22 | -8 |
| | | DAY 57 | 27JUN2003 | 158 | | | | | | | | | |
| | | FINAL | | 158 | 8 | -50 | -32 | 8 | -72 | -40 | 0 | -22 | -8 |
| | E0028025 | DAY 8 | 17JAN2003 | 5 | 16 | 8 | -8 | 8 | 16 | -2 | -8 | 8 | 6 |
| | | DAY 15 | 27JAN2003 | 15 | -4 | 14 | 8 | 4 | 30 | 18 | 8 | 16 | 10 |
| | | FINAL | | 15 | -4 | 14 | 8 | 4 | 30 | 18 | 8 | 16 | 10 |
| | E0028033 | DAY 8 | 03APR2003 | 8 | 2 | 6 | 10 | 20 | 6 | 18 | 18 | 0 | 8 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

235

Quetiapine Fumarate 5077US/0049                                                Page 62 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028033 | DAY 15 | | 10APR2003 | 15 | 22 | 12 | 6 | 62 | -4 | 8 | 40 | -16 | 2 |
| | | DAY 22 | | 17APR2003 | 22 | 4 | 8 | 16 | 16 | 8 | 12 | 12 | 0 | -4 |
| | | DAY 29 | | 24APR2003 | 29 | 12 | -10 | 0 | 24 | -2 | 6 | 12 | 8 | 6 |
| | | DAY 36 | | 01MAY2003 | 36 | -16 | -12 | 6 | 4 | -12 | 14 | 20 | 0 | 8 |
| | | DAY 43 | | 08MAY2003 | 43 | 8 | 14 | 8 | 16 | 14 | 8 | 8 | 0 | 0 |
| | | DAY 50 | | 15MAY2003 | 50 | 8 | 2 | 6 | 24 | 2 | 2 | 16 | 0 | -4 |
| | | DAY 57 | | 22MAY2003 | 57 | 0 | 6 | 10 | 16 | 6 | 14 | 16 | 0 | 4 |
| | | FINAL | | | 57 | 0 | 6 | 10 | 16 | 6 | 14 | 16 | 0 | 4 |
| | E0028035 | DAY 8 | | 10APR2003 | 8 | 0 | -12 | -6 | 0 | -16 | -6 | 0 | -4 | 0 |
| | | DAY 15 | | 17APR2003 | 15 | 8 | -2 | 6 | 20 | -6 | 6 | 12 | -4 | 0 |
| | | DAY 22 | | 24APR2003 | 22 | 12 | -6 | 0 | 12 | -4 | -4 | 0 | 2 | -4 |
| | | DAY 29 | | 01MAY2003 | 29 | 20 | -2 | 4 | 8 | 10 | 8 | -12 | 12 | 4 |
| | | DAY 36 | | 08MAY2003 | 36 | 8 | 2 | 12 | 12 | -6 | 14 | 4 | -8 | 2 |
| | | DAY 50 | | 22MAY2003 | 50 | 12 | -2 | -4 | 16 | -2 | 8 | 4 | 0 | 12 |
| | | DAY 57 | | 29MAY2003 | 57 | 16 | 8 | 4 | 16 | 10 | 6 | 0 | 2 | 2 |
| | | FINAL | | | 57 | 16 | 8 | 4 | 16 | 10 | 6 | 0 | 2 | 2 |
| | E0028037 | DAY 8 | | 20JUN2003 | 8 | 8 | -18 | 4 | 14 | -18 | 4 | 6 | 0 | 0 |
| | | DAY 15 | | 25JUN2003 | 13 | 6 | -8 | 6 | 20 | -30 | -2 | 14 | -22 | -8 |
| | | DAY 15 | * | 01JUL2003 | 19 | 12 | -10 | 2 | 12 | -25 | -12 | 0 | -15 | -14 |
| | | DAY 22 | | 08JUL2003 | 26 | 6 | -4 | 6 | 14 | -8 | 4 | 8 | -4 | -2 |
| | | DAY 36 | | 16JUL2003 | 34 | 12 | -10 | -2 | 14 | -24 | -10 | 2 | -14 | -8 |
| | | DAY 43 | | 23JUL2003 | 41 | 10 | -22 | 0 | 14 | -24 | 0 | 4 | -2 | 0 |
| | | DAY 50 | | 30JUL2003 | 48 | 16 | -22 | 6 | 18 | -18 | 4 | 2 | 4 | -2 |
| | | DAY 57 | | 08AUG2003 | 57 | 12 | -20 | 0 | 12 | -20 | -12 | 0 | 0 | -12 |
| | | FINAL | | | 57 | 12 | -20 | 0 | 12 | -20 | -12 | 0 | 0 | -12 |
| | E0028039 | DAY 8 | | 16MAY2003 | 8 | 16 | 8 | 2 | 8 | 16 | 8 | -8 | 8 | 6 |
| | | DAY 15 | | 22MAY2003 | 14 | 12 | -2 | 2 | 8 | 0 | 4 | -4 | 2 | 2 |
| | | DAY 22 | | 29MAY2003 | 21 | 20 | 0 | 6 | 14 | 0 | 10 | -6 | 0 | 4 |
| | | DAY 29 | | 05JUN2003 | 28 | 16 | 0 | 0 | 4 | 8 | 4 | -12 | 8 | 4 |
| | | FINAL | | | 28 | 16 | 0 | 0 | 4 | 8 | 4 | -12 | 8 | 4 |
| | E0028048 | DAY 8 | | 24JUL2003 | 8 | 4 | 2 | 6 | 2 | 6 | 14 | -2 | 4 | 8 |

                    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
              KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
            UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

                 SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                          GENERATED:  12JUL2005 17:46:43  iceadmn3

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028048 | DAY 15 | 31JUL2003 | 15 | 6 | 4 | 12 | 0 | 6 | 8 | -6 | 2 | -4 |
| | | DAY 22 | 06AUG2003 | 21 | 4 | -6 | 0 | 4 | -2 | 2 | 0 | 4 | 2 |
| | | DAY 29 | 14AUG2003 | 29 | -6 | -10 | 0 | -4 | 2 | -4 | 2 | 12 | -4 |
| | | DAY 36 | 21AUG2003 | 36 | 0 | -4 | 6 | 8 | 6 | 16 | 8 | 10 | 10 |
| | | DAY 43 | 29AUG2003 | 44 | 4 | 19 | 2 | 12 | 18 | 0 | 8 | -1 | -2 |
| | | DAY 57 | 09SEP2003 | 55 | 8 | -16 | -18 | 12 | -8 | 2 | 4 | 8 | 20 |
| | | FINAL | | 55 | 8 | -16 | -18 | 12 | -8 | 2 | 4 | 8 | 20 |
| | E0029008 | DAY 8 | 23DEC2002 | 8 | 4 | -2 | -2 | 4 | -2 | -10 | 0 | 0 | -8 |
| | | FINAL | | 8 | 4 | -2 | -2 | 4 | -2 | -10 | 0 | 0 | -8 |
| | E0029011 | DAY 8 | 28JAN2003 | 7 | -8 | 12 | 4 | 16 | 4 | -6 | 24 | -8 | -10 |
| | | DAY 15 | 04FEB2003 | 14 | 4 | 20 | 0 | 36 | 14 | 6 | 32 | -6 | 6 |
| | | DAY 22 | 13FEB2003 | 23 | -8 | 18 | 20 | 24 | -6 | 14 | 32 | -24 | -6 |
| | | FINAL | | 23 | -8 | 18 | 20 | 24 | -6 | 14 | 32 | -24 | -6 |
| | E0029012 | DAY 8 | 19FEB2003 | 9 | -14 | -4 | -2 | -6 | -8 | -10 | 8 | -4 | -8 |
| | | DAY 15 | 26FEB2003 | 16 | -6 | -6 | -10 | 0 | -8 | -10 | 6 | -2 | 0 |
| | | DAY 22 | 03MAR2003 | 21 | 6 | -6 | 8 | 10 | -6 | 0 | 4 | 0 | -8 |
| | | DAY 29 | 11MAR2003 | 29 | 2 | -20 | -14 | 2 | -12 | -6 | 0 | 8 | 8 |
| | | DAY 36 | 18MAR2003 | 36 | 2 | -6 | -18 | 10 | -8 | -8 | 8 | -2 | 10 |
| | | FINAL | | 36 | 2 | -6 | -18 | 10 | -8 | -8 | 8 | -2 | 10 |
| | E0029015 | DAY 8 | 03MAR2003 | 8 | -16 | -26 | -2 | -8 | -10 | 4 | 8 | 16 | 6 |
| | | DAY 15 | 11MAR2003 | 16 | -40 | -32 | -20 | -20 | -28 | -22 | 20 | 4 | -2 |
| | | FINAL | | 16 | -40 | -32 | -20 | -20 | -28 | -22 | 20 | 4 | -2 |
| | E0030014 | DAY 8 | 28FEB2003 | 8 | 0 | 4 | 0 | 4 | 2 | 2 | 4 | -2 | 2 |
| | | DAY 15 | 07MAR2003 | 15 | 0 | 2 | 4 | 8 | 2 | 4 | 8 | 0 | 0 |
| | | DAY 22 | 14MAR2003 | 22 | 8 | 6 | 2 | 16 | 10 | 6 | 8 | 4 | 4 |
| | | DAY 29 | 21MAR2003 | 29 | 12 | 6 | 2 | 16 | 6 | 14 | 4 | 0 | 12 |
| | | DAY 36 | 27MAR2003 | 35 | 0 | -2 | -4 | 24 | 6 | 10 | 24 | 8 | 14 |
| | | DAY 43 | 04APR2003 | 43 | 0 | -2 | -6 | 8 | 2 | 0 | 8 | 4 | 6 |
| | | DAY 50 | 11APR2003 | 50 | 0 | 0 | 2 | 8 | 8 | 6 | 8 | 8 | 4 |
| | | DAY 57 | 22APR2003 | 61 | 0 | -2 | 6 | 20 | 6 | 6 | 20 | 8 | 0 |

```
             * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
             KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
           UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

         SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                 GENERATED:  12JUL2005 17:46:43  iceadmn3
```

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0030014 | FINAL | | 61 | 0 | -2 | 6 | 20 | 6 | 6 | 20 | 8 | 0 |
| | E0030020 | DAY 8 | 05JUN2003 | 8 | 12 | 10 | 4 | 8 | 4 | 2 | -4 | -6 | -2 |
| | | DAY 15 | 12JUN2003 | 15 | 20 | 0 | 10 | 8 | -6 | 6 | -12 | -6 | -4 |
| | | DAY 22 | 17JUN2003 | 20 | 0 | 8 | 24 | 0 | -2 | 16 | 0 | -10 | -8 |
| | | DAY 29 | 24JUN2003 | 27 | 8 | 10 | -6 | 8 | 0 | -8 | 0 | -10 | -2 |
| | | FINAL | | 27 | 8 | 10 | -6 | 8 | 0 | -8 | 0 | -10 | -2 |
| | E0030024 | DAY 8 | 18JUL2003 | 8 | 0 | 2 | 10 | -10 | 6 | 8 | -10 | 4 | -2 |
| | | FINAL | | 8 | 0 | 2 | 10 | -10 | 6 | 8 | -10 | 4 | -2 |
| | E0030025 | DAY 8 | 18JUL2003 | 8 | 12 | 0 | 6 | 0 | 0 | 4 | -12 | 0 | -2 |
| | | DAY 15 | 25JUL2003 | 15 | 8 | -6 | 10 | 0 | -2 | 4 | -8 | 4 | -6 |
| | | DAY 22 | 31JUL2003 | 21 | 12 | -4 | 4 | 0 | -10 | 0 | -12 | -6 | -4 |
| | | DAY 29 | 11AUG2003 | 32 | 20 | 0 | 12 | 8 | -8 | 8 | -12 | -8 | -4 |
| | | DAY 36 | 19AUG2003 | 40 | 20 | -6 | 6 | 8 | -6 | 4 | -12 | 0 | -2 |
| | | FINAL | | 40 | 20 | -6 | 6 | 8 | -6 | 4 | -12 | 0 | -2 |
| | E0031027 | DAY 8 | 11JUN2003 | 9 | 14 | 13 | 0 | 8 | 10 | -8 | -6 | -3 | -8 |
| | | DAY 15 | 17JUN2003 | 15 | 4 | 3 | 0 | 2 | 6 | -8 | -2 | 3 | -8 |
| | | DAY 22 | 24JUN2003 | 22 | 16 | 23 | -8 | 12 | 22 | -16 | -4 | -1 | -8 |
| | | DAY 29 | 01JUL2003 | 29 | 10 | 15 | -8 | -2 | 20 | -10 | -12 | 5 | -2 |
| | | DAY 36 | 09JUL2003 | 37 | 4 | 13 | -6 | 6 | 16 | -10 | 2 | 3 | -4 |
| | | DAY 43 | 15JUL2003 | 43 | -2 | 9 | -10 | -4 | 8 | -12 | -2 | -1 | -2 |
| | | DAY 50 | 22JUL2003 | 50 | 10 | 3 | -8 | 8 | 12 | -10 | -2 | 9 | -2 |
| | | DAY 57 | 29JUL2003 | 57 | 2 | 1 | 4 | 2 | 2 | -10 | 0 | 1 | -14 |
| | | FINAL | | 57 | 2 | 1 | 4 | 2 | 2 | -10 | 0 | 1 | -14 |
| | E0031030 | DAY 8 | 01JUL2003 | 8 | 0 | 14 | -2 | 0 | 4 | 0 | 0 | -10 | 2 |
| | | DAY 15 | 08JUL2003 | 15 | 20 | 14 | -6 | 10 | 14 | -8 | -10 | 0 | -2 |
| | | DAY 22 | 16JUL2003 | 23 | -8 | 0 | 2 | -6 | 4 | 0 | 2 | 4 | -2 |
| | | DAY 29 | 23JUL2003 | 30 | 0 | 7 | -4 | 0 | 4 | -4 | 0 | -3 | 0 |
| | | DAY 36 | 31JUL2003 | 38 | -2 | 0 | 0 | -2 | 8 | 2 | 0 | 8 | 2 |
| | | DAY 43 | 08AUG2003 | 46 | -4 | 2 | -4 | -2 | 2 | -2 | 2 | 0 | 2 |
| | | DAY 50 | 14AUG2003 | 52 | -8 | -1 | -8 | -12 | -2 | -8 | -4 | -1 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

238

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0031030 | DAY 57 | 21AUG2003 | 59 | -4 | 2 | -8 | -6 | 4 | -10 | -2 | 2 | -2 |
| | | FINAL | | 59 | -4 | 2 | -8 | -6 | 4 | -10 | -2 | 2 | -2 |
| | E0034001 | DAY 8 | 27MAR2003 | 8 | 8 | 10 | 10 | 4 | 31 | 12 | -4 | 21 | 2 |
| | | DAY 15 | 03APR2003 | 15 | 8 | 18 | 23 | 0 | 17 | 12 | -8 | -1 | -11 |
| | | DAY 22 | 10APR2003 | 22 | 4 | 10 | 15 | 0 | 10 | 12 | -4 | 0 | -3 |
| | | DAY 29 | 17APR2003 | 29 | 0 | 5 | 15 | -4 | 5 | 12 | -4 | 0 | -3 |
| | | DAY 36 | 24APR2003 | 36 | 4 | 10 | 15 | 0 | 10 | 12 | -4 | 0 | -3 |
| | | DAY 43 | 01MAY2003 | 43 | 4 | 10 | 15 | 4 | 5 | 12 | 0 | -5 | -3 |
| | | DAY 50 | 08MAY2003 | 50 | 0 | 14 | 19 | -8 | 17 | 10 | -8 | 3 | -9 |
| | | DAY 57 | 15MAY2003 | 57 | 8 | 20 | 20 | 0 | 15 | 12 | -8 | -5 | -8 |
| | | FINAL | | 57 | 8 | 20 | 20 | 0 | 15 | 12 | -8 | -5 | -8 |
| | E0034004 | DAY 8 | 30APR2003 | 10 | 0 | -10 | -5 | 8 | -20 | -20 | 8 | -10 | -15 |
| | | DAY 15 | 05MAY2003 | 15 | 0 | -23 | -13 | 8 | -4 | -20 | 8 | 19 | -7 |
| | | DAY 22 | 13MAY2003 | 23 | 16 | -17 | -7 | 16 | -6 | -18 | 0 | 11 | -11 |
| | | DAY 29 | 19MAY2003 | 29 | 20 | -17 | -9 | 20 | -8 | -22 | 0 | 9 | -13 |
| | | DAY 29 * | 23MAY2003 | 33 | 16 | -10 | -20 | 28 | 0 | -20 | 12 | 10 | 0 |
| | | DAY 43 | 02JUN2003 | 43 | 16 | -23 | -11 | 12 | -4 | -14 | -4 | 19 | -3 |
| | | DAY 50 | 09JUN2003 | 50 | 12 | -10 | -5 | 20 | -10 | -20 | 8 | 0 | -15 |
| | | DAY 57 | 16JUN2003 | 57 | 4 | -35 | -25 | -14 | -25 | -25 | -18 | 10 | 0 |
| | | FINAL | | 57 | 4 | -35 | -25 | -14 | -25 | -25 | -18 | 10 | 0 |
| | E0035001 | DAY 8 | 27NOV2002 | 8 | -4 | -2 | 4 | 8 | -4 | -4 | 12 | -2 | -8 |
| | | DAY 15 | 03DEC2002 | 14 | -6 | -6 | 0 | 12 | -8 | 4 | 18 | -2 | 4 |
| | | DAY 22 | 12DEC2002 | 23 | -6 | -8 | 4 | 10 | -12 | 0 | 16 | -4 | -4 |
| | | DAY 29 | 18DEC2002 | 29 | -6 | -6 | 4 | 12 | -6 | 6 | 18 | 0 | 2 |
| | | DAY 36 | 23DEC2002 | 34 | -8 | -6 | 6 | 8 | -10 | 4 | 16 | -4 | -2 |
| | | DAY 43 | 30DEC2002 | 41 | -10 | 2 | 8 | 6 | -2 | 8 | 16 | -4 | 0 |
| | | DAY 50 | 07JAN2003 | 49 | -8 | 2 | 14 | 12 | -2 | 10 | 20 | -4 | -4 |
| | | DAY 57 | 14JAN2003 | 56 | -2 | 0 | -2 | 13 | -2 | 0 | 15 | -2 | 2 |
| | | FINAL | | 56 | -2 | 0 | -2 | 13 | -2 | 0 | 15 | -2 | 2 |
| | E0035006 | DAY 8 | 19DEC2002 | 8 | -14 | 6 | 12 | -10 | 8 | 10 | 4 | 2 | -2 |
| | | DAY 15 | 26DEC2002 | 15 | -8 | 4 | 6 | -6 | 6 | 4 | 2 | 2 | -2 |

```
          * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
            KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
          UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

          SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                  GENERATED:  12JUL2005 17:46:43  iceadmn3
```

239

Quetiapine Fumarate 5077US/0049                                                Page 66 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0035006 | DAY 22 | 02JAN2003 | 22 | -10 | 2 | 0 | -6 | 6 | -2 | 4 | 4 | -2 |
| | | DAY 29 | 09JAN2003 | 29 | -4 | 2 | 2 | -4 | 4 | -8 | 0 | 2 | -10 |
| | | DAY 36 | 16JAN2003 | 36 | 0 | 2 | -10 | -2 | 2 | -2 | -2 | 0 | 8 |
| | | DAY 43 | 24JAN2003 | 44 | 4 | 2 | -2 | 4 | 4 | -4 | 0 | 2 | -2 |
| | | DAY 50 | 30JAN2003 | 50 | 0 | 2 | -2 | 4 | 2 | 0 | 4 | 0 | 2 |
| | | DAY 57 | 06FEB2003 | 57 | 0 | 2 | -2 | -2 | 4 | -2 | -2 | 2 | 0 |
| | | FINAL | | 57 | 0 | 2 | -2 | -2 | 4 | -2 | -2 | 2 | 0 |
| | E0035021 | DAY 8 | 01MAY2003 | 7 | 4 | 0 | -2 | 2 | 2 | -4 | -2 | 2 | -2 |
| | | DAY 15 | 09MAY2003 | 15 | 2 | 0 | 0 | 0 | 0 | 0 | -2 | 0 | 0 |
| | | DAY 22 | 15MAY2003 | 21 | 0 | 0 | -6 | -2 | -2 | -2 | -2 | -2 | 4 |
| | | DAY 29 | 23MAY2003 | 29 | 4 | 2 | -2 | 2 | 2 | -2 | -2 | 0 | 0 |
| | | DAY 36 | 30MAY2003 | 36 | 6 | 4 | 0 | 6 | 6 | 2 | 0 | 2 | 2 |
| | | DAY 43 | 09JUN2003 | 46 | 6 | 6 | 4 | 4 | 8 | 2 | -2 | 2 | -2 |
| | | DAY 50 | 13JUN2003 | 50 | 4 | 10 | 6 | 6 | 10 | 0 | 2 | 0 | -6 |
| | | DAY 57 | 20JUN2003 | 57 | -2 | 0 | 14 | -6 | 0 | 8 | -4 | 0 | -6 |
| | | FINAL | | 57 | -2 | 0 | 14 | -6 | 0 | 8 | -4 | 0 | -6 |
| | E0036002 | DAY 8 | 24JUN2003 | 8 | -3 | 14 | 9 | 1 | -23 | 3 | 4 | -37 | -6 |
| | | DAY 15 | 30JUN2003 | 14 | 21 | 15 | 10 | 16 | -12 | 0 | -5 | -27 | -10 |
| | | DAY 22 | 08JUL2003 | 22 | 19 | 8 | 3 | 13 | -14 | 1 | -6 | -22 | -2 |
| | | DAY 29 | 14JUL2003 | 28 | 25 | 21 | 8 | 13 | -17 | -4 | -12 | -38 | -12 |
| | | FINAL | | 28 | 25 | 21 | 8 | 13 | -17 | -4 | -12 | -38 | -12 |
| | E0036006 | DAY 8 | 10JUL2003 | 8 | -13 | 4 | 0 | -23 | 6 | 5 | -10 | 2 | 5 |
| | | DAY 15 | 18JUL2003 | 16 | 16 | 11 | 4 | -17 | 3 | 0 | -33 | -8 | -4 |
| | | DAY 22 | 25JUL2003 | 23 | 8 | 11 | 12 | 4 | 4 | 9 | -4 | -7 | -3 |
| | | DAY 29 | 31JUL2003 | 29 | 9 | 7 | 6 | 7 | -2 | -1 | -2 | -9 | -7 |
| | | DAY 36 | 07AUG2003 | 36 | -6 | 7 | 4 | -1 | -4 | 2 | 5 | -11 | -2 |
| | | DAY 43 | 13AUG2003 | 42 | -8 | 15 | 9 | -14 | -1 | 6 | -6 | -16 | -3 |
| | | DAY 50 | 20AUG2003 | 49 | 7 | 14 | 3 | 7 | 6 | -3 | 0 | -8 | -6 |
| | | DAY 57 | 27AUG2003 | 56 | -8 | 5 | 6 | -5 | -2 | -1 | 3 | -7 | -7 |
| | | FINAL | | 56 | -8 | 5 | 6 | -5 | -2 | -1 | 3 | -7 | -7 |
| | E0036007 | DAY 8 | 08JUL2003 | 6 | 31 | 3 | 0 | 20 | 16 | 0 | -11 | 13 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

240

Quetiapine Fumarate 5077US/0049                                                     Page 67 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0036007 | DAY 15 | 18JUL2003 | 16 | 1 | -4 | -4 | -3 | 7 | 6 | -4 | 11 | 10 |
| | | FINAL | | 16 | 1 | -4 | -4 | -3 | 7 | 6 | -4 | 11 | 10 |
| | E0037009 | DAY 8 | 23MAY2003 | 8 | -4 | 8 | -2 | -6 | 8 | 0 | -2 | 0 | 2 |
| | | DAY 15 | 29MAY2003 | 14 | -12 | 4 | 0 | -12 | 2 | 4 | 0 | -2 | 4 |
| | | DAY 22 | 05JUN2003 | 21 | -6 | 2 | 2 | -10 | -2 | 2 | -4 | -4 | 0 |
| | | DAY 29 | 12JUN2003 | 28 | -6 | -4 | 2 | -6 | 0 | 2 | 0 | 4 | 0 |
| | | DAY 36 | 19JUN2003 | 35 | -8 | 0 | -14 | -10 | -2 | -10 | -2 | -2 | 4 |
| | | DAY 43 | 26JUN2003 | 42 | -6 | 6 | 4 | -8 | -2 | 10 | -2 | -8 | 6 |
| | | DAY 50 | 03JUL2003 | 49 | -2 | 8 | 4 | -6 | 8 | 4 | -4 | 0 | 0 |
| | | DAY 57 | 10JUL2003 | 56 | 4 | 8 | 4 | 2 | 8 | 5 | -2 | 0 | 1 |
| | | FINAL | | 56 | 4 | 8 | 4 | 2 | 8 | 5 | -2 | 0 | 1 |
| | E0039011 | DAY 8 | 09JAN2003 | 8 | -8 | 2 | 8 | 0 | 4 | 0 | 8 | 2 | -8 |
| | | DAY 15 | 16JAN2003 | 15 | -8 | -8 | -2 | -5 | 2 | 0 | 3 | 10 | 2 |
| | | DAY 22 | 23JAN2003 | 22 | 6 | -20 | 2 | -7 | -16 | -14 | 1 | 4 | -16 |
| | | DAY 29 | 03FEB2003 | 33 | 8 | -10 | -2 | 8 | -6 | -12 | 0 | 4 | -10 |
| | | DAY 36 | 06FEB2003 | 36 | 4 | -8 | -2 | 8 | -16 | -8 | 4 | -8 | -6 |
| | | DAY 43 | 13FEB2003 | 43 | 12 | -24 | 0 | 10 | -6 | -8 | -2 | 18 | -8 |
| | | DAY 50 | 19FEB2003 | 49 | 12 | -16 | -8 | 14 | -10 | -12 | 2 | 6 | -4 |
| | | FINAL | | 49 | 12 | -16 | -8 | 14 | -10 | -12 | 2 | 6 | -4 |
| | E0039018 | DAY 8 | 30JAN2003 | 8 | 8 | 12 | 6 | 4 | -4 | -8 | -4 | -16 | -14 |
| | | DAY 15 | 06FEB2003 | 15 | 6 | -4 | 4 | 0 | 4 | 6 | -6 | 8 | 2 |
| | | DAY 22 | 13FEB2003 | 22 | 14 | 0 | 0 | 2 | 0 | 4 | -12 | 10 | 4 |
| | | DAY 29 | 20FEB2003 | 29 | 15 | -2 | 0 | 3 | 0 | -4 | -12 | 2 | -4 |
| | | FINAL | | 29 | 15 | -2 | 0 | 3 | 0 | -4 | -12 | 2 | -4 |
| | E0039026 | DAY 8 | 14MAR2003 | 8 | 0 | 10 | 6 | 3 | 16 | 6 | 3 | 6 | 0 |
| | | DAY 15 | 19MAR2003 | 13 | -8 | 12 | 0 | 7 | 6 | 0 | 15 | -6 | 0 |
| | | DAY 22 | 28MAR2003 | 22 | 14 | 10 | 8 | 9 | 16 | 0 | -5 | 6 | -8 |
| | | DAY 29 | 04APR2003 | 29 | -8 | -2 | -6 | -13 | 6 | 0 | -5 | 8 | 6 |
| | | DAY 36 | 11APR2003 | 36 | 10 | -6 | 0 | 5 | -10 | -10 | -5 | -4 | -10 |
| | | DAY 43 | 18APR2003 | 43 | 0 | 12 | 8 | -5 | 16 | 2 | -5 | 4 | -6 |
| | | DAY 50 | 25APR2003 | 50 | -12 | 12 | 16 | -9 | 18 | 10 | 3 | 6 | -6 |

```
            * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
            KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
          UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

            SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                    GENERATED:  12JUL2005 17:46:43  iceadmn3
```

241

Quetiapine Fumarate 5077US/0049                                                          Page 68 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039026 | DAY 57 | 01MAY2003 | 56 | -12 | -2 | 6 | -13 | 6 | 0 | -1 | 8 | -6 |
| | | FINAL | | 56 | -12 | -2 | 6 | -13 | 6 | 0 | -1 | 8 | -6 |
| | E0039028 | DAY 8 | 31MAR2003 | 8 | 10 | 10 | -2 | 20 | -2 | 0 | 10 | -12 | 2 |
| | | DAY 15 | 07APR2003 | 15 | 4 | 0 | -2 | 16 | -2 | -2 | 12 | -2 | 0 |
| | | DAY 22 | 14APR2003 | 22 | 8 | 4 | 2 | 12 | 0 | 4 | 4 | -4 | 2 |
| | | DAY 29 | 21APR2003 | 29 | 4 | -4 | -8 | 12 | -10 | -2 | 8 | -6 | 6 |
| | | DAY 36 | 28APR2003 | 36 | 4 | -4 | -10 | -8 | -2 | 2 | -12 | 2 | 12 |
| | | DAY 43 | 05MAY2003 | 43 | 4 | 8 | 2 | 0 | -12 | 2 | -4 | -20 | 0 |
| | | DAY 50 | 16MAY2003 | 54 | 20 | 2 | 6 | 12 | -6 | 18 | -8 | -8 | 12 |
| | | FINAL | | 54 | 20 | 2 | 6 | 12 | -6 | 18 | -8 | -8 | 12 |
| | E0039032 | DAY 8 | 19MAR2003 | 6 | -12 | -18 | 10 | -13 | -20 | 10 | -1 | -2 | 0 |
| | | DAY 15 | 28MAR2003 | 15 | -11 | -8 | 20 | -8 | 4 | 10 | 3 | 12 | -10 |
| | | FINAL | | 15 | -11 | -8 | 20 | -8 | 4 | 10 | 3 | 12 | -10 |
| | E0039034 | DAY 8 | 26MAR2003 | 8 | -8 | 4 | 6 | -18 | 14 | 8 | -10 | 10 | 2 |
| | | DAY 15 | 02APR2003 | 15 | -6 | 10 | -2 | -18 | 22 | 2 | -12 | 12 | 4 |
| | | DAY 22 | 09APR2003 | 22 | -8 | 4 | 2 | -16 | 14 | 10 | -8 | 10 | 8 |
| | | DAY 29 | 16APR2003 | 29 | 6 | -2 | -8 | 4 | 14 | 10 | -2 | 16 | 18 |
| | | DAY 36 | 24APR2003 | 37 | -6 | -12 | -6 | -12 | 6 | 2 | -6 | 18 | 8 |
| | | DAY 43 | 30APR2003 | 43 | 4 | 8 | 0 | -12 | 20 | 14 | -16 | 12 | 14 |
| | | DAY 50 | 09MAY2003 | 52 | 4 | 2 | 2 | 0 | 16 | 12 | -4 | 14 | 10 |
| | | DAY 57 | 14MAY2003 | 57 | 12 | 10 | 8 | -8 | 12 | 2 | -20 | 2 | -6 |
| | | FINAL | | 57 | 12 | 10 | 8 | -8 | 12 | 2 | -20 | 2 | -6 |
| | E0039042 | DAY 8 | 14MAY2003 | 8 | 10 | 12 | 4 | 20 | 4 | 0 | 10 | -8 | -4 |
| | | DAY 15 | 21MAY2003 | 15 | 14 | -16 | -14 | 20 | -10 | -14 | 6 | 6 | 0 |
| | | DAY 22 | 28MAY2003 | 22 | 2 | -4 | 0 | 9 | 6 | 0 | 7 | 10 | 0 |
| | | DAY 29 | 05JUN2003 | 30 | 18 | 2 | 2 | 20 | 6 | -10 | 2 | 4 | -12 |
| | | DAY 36 | 11JUN2003 | 36 | 16 | 6 | 6 | 16 | 2 | 6 | 0 | -4 | 0 |
| | | DAY 43 | 18JUN2003 | 43 | 22 | -4 | -4 | 28 | 4 | 0 | 6 | 8 | 4 |
| | | DAY 50 | 25JUN2003 | 50 | 18 | 0 | -6 | 24 | -6 | 0 | 6 | -6 | 6 |
| | | DAY 57 | 02JUL2003 | 57 | 9 | -12 | -24 | 12 | -18 | -20 | 3 | -6 | 4 |
| | | FINAL | | 57 | 9 | -12 | -24 | 12 | -18 | -20 | 3 | -6 | 4 |

```
        * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
          KEY:  SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                 GENERATED:  12JUL2005 17:46:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                                         Page 69 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0041004 | DAY 8 | 10FEB2003 | 12 | -2 | 28 | 12 | 8 | 12 | 6 | 10 | -16 | -6 |
| | | DAY 15 | 14FEB2003 | 16 | 2 | 0 | -2 | 8 | 0 | -6 | 6 | 0 | -4 |
| | | DAY 22 | 20FEB2003 | 22 | 22 | 26 | 10 | 20 | 22 | 6 | -2 | -4 | -4 |
| | | DAY 29 | 27FEB2003 | 29 | 14 | -10 | -2 | 12 | 2 | -14 | -2 | 12 | -12 |
| | | DAY 36 | 07MAR2003 | 37 | 2 | -2 | -12 | 0 | -8 | -24 | -2 | -6 | -12 |
| | | DAY 43 | 14MAR2003 | 44 | -6 | 10 | 2 | -2 | 22 | 4 | 4 | 12 | 2 |
| | | DAY 50 | 21MAR2003 | 51 | 0 | -10 | -12 | -4 | 2 | -4 | -4 | 12 | 8 |
| | | DAY 57 | 31MAR2003 | 61 | -2 | 0 | -12 | 4 | 2 | -14 | 6 | 2 | -2 |
| | | FINAL | | 61 | -2 | 0 | -12 | 4 | 2 | -14 | 6 | 2 | -2 |
| | E0041009 | DAY 8 | 08MAY2003 | 8 | 12 | 8 | 10 | 10 | 10 | 2 | -2 | 2 | -8 |
| | | DAY 15 | 15MAY2003 | 15 | 18 | 10 | 14 | 10 | 12 | 4 | -8 | 2 | -10 |
| | | DAY 22 | 22MAY2003 | 22 | 8 | 10 | 12 | 6 | 8 | 4 | -2 | -2 | -8 |
| | | DAY 36 | 03JUN2003 | 34 | 6 | 12 | 12 | 4 | 10 | 4 | -2 | -2 | -8 |
| | | DAY 43 | 16JUN2003 | 47 | 14 | -2 | 10 | 20 | 10 | -2 | 6 | 12 | -12 |
| | | FINAL | | 47 | 14 | -2 | 10 | 20 | 10 | -2 | 6 | 12 | -12 |
| | E0042002 | DAY 8 | 15JUL2003 | 7 | -8 | -10 | -10 | -8 | -18 | -10 | 0 | -8 | 0 |
| | | DAY 15 | 22JUL2003 | 14 | 0 | 0 | 0 | 8 | -20 | 0 | 8 | -20 | 0 |
| | | DAY 22 | 29JUL2003 | 21 | 4 | 0 | 0 | 12 | -20 | -2 | 8 | -20 | -2 |
| | | DAY 29 | 05AUG2003 | 28 | 0 | 0 | -10 | 4 | -10 | 0 | 4 | -10 | 10 |
| | | DAY 36 | 12AUG2003 | 35 | 0 | 10 | -10 | 12 | -10 | 0 | 12 | -20 | 10 |
| | | DAY 43 | 19AUG2003 | 42 | 0 | 10 | 0 | 16 | -10 | 10 | 16 | -20 | 10 |
| | | DAY 50 | 26AUG2003 | 49 | 0 | 0 | -10 | 4 | -18 | -10 | 4 | -18 | 0 |
| | | DAY 57 | 02SEP2003 | 56 | -4 | -10 | -10 | 8 | -18 | 0 | 12 | -8 | 10 |
| | | FINAL | | 56 | -4 | -10 | -10 | 8 | -18 | 0 | 12 | -8 | 10 |
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | DAY 8 | 18JUL2003 | 8 | 2 | -16 | 8 | 0 | -21 | 5 | -2 | -5 | -3 |
| | | FINAL | | 8 | 2 | -16 | 8 | 0 | -21 | 5 | -2 | -5 | -3 |
| | E0003002 | DAY 15 | 14NOV2002 | 17 | -4 | 10 | -10 | 0 | 20 | 0 | 4 | 10 | 10 |
| | | DAY 22 | 19NOV2002 | 22 | 8 | 10 | 0 | 6 | 10 | -2 | -2 | 0 | -2 |
| | | DAY 29 | 26NOV2002 | 29 | -8 | 20 | -6 | -4 | 10 | -8 | 4 | -10 | -2 |
| | | DAY 36 | 03DEC2002 | 36 | -4 | 0 | -10 | 0 | 4 | -6 | 4 | 4 | 4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

243

Quetiapine Fumarate 5077US/0049                                                Page 70 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0003002 | DAY 43 | | 10DEC2002 | 43 | -4 | 10 | -10 | 8 | 2 | 0 | 12 | -8 | 10 |
| | | DAY 50 | | 17DEC2002 | 50 | -12 | -6 | -6 | 0 | -26 | -26 | 12 | -20 | -20 |
| | | DAY 57 | | 23DEC2002 | 56 | -14 | -2 | -20 | -18 | 0 | -12 | -4 | 2 | 8 |
| | | FINAL | | | 56 | -14 | -2 | -20 | -18 | 0 | -12 | -4 | 2 | 8 |
| | E0005031 | DAY 8 | | 09APR2003 | 8 | 0 | 2 | -2 | 0 | -2 | -4 | 0 | -4 | -2 |
| | | DAY 15 | | 16APR2003 | 15 | -8 | -2 | 6 | -4 | -6 | 4 | 4 | -4 | -2 |
| | | DAY 22 | | 24APR2003 | 23 | -8 | 12 | 8 | -8 | 0 | 6 | 0 | -12 | -2 |
| | | DAY 29 | | 01MAY2003 | 30 | -18 | 12 | 4 | -16 | 15 | 4 | 2 | 3 | 0 |
| | | DAY 36 | | 07MAY2003 | 36 | -16 | 2 | -2 | -12 | 4 | 2 | 4 | 2 | 4 |
| | | DAY 43 | | 14MAY2003 | 43 | -4 | 0 | -2 | -4 | 10 | 4 | 0 | 10 | 6 |
| | | FINAL | | | 43 | -4 | 0 | -2 | -4 | 10 | 4 | 0 | 10 | 6 |
| | E0005033 | DAY 8 | | 22APR2003 | 7 | 4 | 0 | -2 | 8 | 4 | 4 | 4 | 4 | 6 |
| | | DAY 15 | | 30APR2003 | 15 | 0 | 8 | 0 | 4 | 6 | 4 | 4 | -2 | 4 |
| | | DAY 22 | | 06MAY2003 | 21 | -4 | -12 | -6 | 0 | -10 | -4 | 4 | 2 | 2 |
| | | FINAL | | | 21 | -4 | -12 | -6 | 0 | -10 | -4 | 4 | 2 | 2 |
| | E0005038 | DAY 8 | | 22MAY2003 | 9 | 4 | -16 | -10 | 16 | -2 | 0 | 12 | 14 | 10 |
| | | DAY 15 | | 28MAY2003 | 15 | 12 | -20 | -10 | 20 | -24 | -16 | 8 | -4 | -6 |
| | | DAY 22 | | 05JUN2003 | 23 | -4 | -6 | 0 | 16 | 0 | -2 | 20 | 6 | -2 |
| | | FINAL | | | 23 | -4 | -6 | 0 | 16 | 0 | -2 | 20 | 6 | -2 |
| | E0007009 | DAY 8 | | 24APR2003 | 8 | 0 | 0 | 6 | 2 | 8 | 2 | 2 | 8 | -4 |
| | | DAY 8 | * | 28APR2003 | 12 | 4 | 2 | 6 | -2 | 4 | -2 | -6 | 2 | -8 |
| | | FINAL | | | 12 | 4 | 2 | 6 | -2 | 4 | -2 | -6 | 2 | -8 |
| | E0009010 | DAY 8 | | 20MAR2003 | 8 | 6 | 10 | 14 | 4 | 10 | 8 | -2 | 0 | -6 |
| | | DAY 15 | | 26MAR2003 | 14 | 26 | 2 | -8 | 10 | -2 | -10 | -16 | -4 | -2 |
| | | DAY 22 | | 02APR2003 | 21 | 14 | 0 | -4 | 8 | 2 | -6 | -6 | 2 | -2 |
| | | FINAL | | | 21 | 14 | 0 | -4 | 8 | 2 | -6 | -6 | 2 | -2 |
| | E0009011 | DAY 8 | | 12MAY2003 | 7 | 14 | 20 | 10 | 14 | 10 | 6 | 0 | -10 | -4 |
| | | DAY 15 | | 19MAY2003 | 14 | 12 | 0 | 10 | 14 | -6 | 10 | 2 | -6 | 0 |
| | | DAY 22 | | 27MAY2003 | 22 | 26 | 10 | 8 | 22 | 2 | 6 | -4 | -8 | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

244

Quetiapine Fumarate 5077US/0049                                                    Page 71 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0009011 | DAY 29 | 03JUN2003 | 29 | 2 | -10 | 0 | 0 | -16 | -4 | -2 | -6 | -4 |
| | | DAY 36 | 10JUN2003 | 36 | 12 | -10 | 0 | 14 | -26 | -4 | 2 | -16 | -4 |
| | | DAY 43 | 17JUN2003 | 43 | 6 | -6 | 2 | 2 | -14 | 0 | -4 | -8 | -2 |
| | | DAY 50 | 24JUN2003 | 50 | -14 | -6 | 6 | -16 | -14 | 0 | -2 | -8 | -6 |
| | | DAY 57 | 03JUL2003 | 59 | -14 | -20 | 0 | -14 | -18 | 0 | 0 | 2 | 0 |
| | | FINAL | | 59 | -14 | -20 | 0 | -14 | -18 | 0 | 0 | 2 | 0 |
| | E0011016 | DAY 8 | 28APR2003 | 8 | 12 | -6 | -2 | 10 | -8 | 8 | -2 | -2 | 10 |
| | | DAY 15 | 05MAY2003 | 15 | 20 | 0 | 0 | 4 | 0 | 8 | -16 | 0 | 8 |
| | | DAY 22 | 12MAY2003 | 22 | 20 | -14 | 0 | 4 | -16 | 6 | -16 | -2 | 6 |
| | | DAY 29 | 19MAY2003 | 29 | 20 | -8 | 0 | 10 | -8 | 6 | -10 | 0 | 6 |
| | | DAY 36 | 27MAY2003 | 37 | 18 | -10 | -4 | 6 | -6 | 8 | -12 | 4 | 12 |
| | | DAY 43 | 02JUN2003 | 43 | 16 | 2 | 0 | 4 | -2 | 8 | -12 | -4 | 8 |
| | | DAY 50 | 09JUN2003 | 50 | 20 | -2 | 0 | 8 | 2 | 8 | -12 | 4 | 8 |
| | | DAY 57 | 16JUN2003 | 57 | 20 | -6 | 0 | 8 | -6 | 6 | -12 | 0 | 6 |
| | | FINAL | | 57 | 20 | -6 | 0 | 8 | -6 | 6 | -12 | 0 | 6 |
| | E0011020 | DAY 8 | 15MAY2003 | 8 | 2 | 0 | 2 | 0 | 10 | 0 | -2 | 10 | -2 |
| | | FINAL | | 8 | 2 | 0 | 2 | 0 | 10 | 0 | -2 | 10 | -2 |
| | E0018002 | DAY 8 | 04DEC2002 | 6 | -8 | -4 | -12 | -6 | 0 | -8 | 2 | 4 | 4 |
| | | DAY 15 | 11DEC2002 | 13 | -4 | -2 | -4 | -6 | 0 | 0 | -2 | 2 | 4 |
| | | DAY 22 | 18DEC2002 | 20 | -6 | 10 | -2 | -8 | 10 | 0 | -2 | 0 | 2 |
| | | DAY 22 * | 24DEC2002 | 26 | -8 | 0 | -2 | -10 | 4 | 0 | -2 | 4 | 2 |
| | | DAY 29 | 30DEC2002 | 32 | -4 | 8 | -6 | -8 | 12 | -4 | -4 | 4 | 2 |
| | | DAY 43 | 08JAN2003 | 41 | 2 | -2 | -2 | -6 | 4 | -2 | -8 | 6 | 0 |
| | | DAY 50 | 15JAN2003 | 48 | -6 | 10 | -4 | -6 | 14 | 0 | 0 | 4 | 4 |
| | | DAY 57 | 22JAN2003 | 55 | -8 | 14 | 2 | -8 | 12 | 2 | 0 | -2 | 0 |
| | | FINAL | | 55 | -8 | 14 | 2 | -8 | 12 | 2 | 0 | -2 | 0 |
| | E0018003 | DAY 8 | 03DEC2002 | 8 | -16 | 6 | 8 | -8 | 4 | 6 | 8 | -2 | -2 |
| | | DAY 15 | 10DEC2002 | 15 | -8 | 10 | 6 | -10 | 8 | 6 | -2 | -2 | 0 |
| | | FINAL | | 15 | -8 | 10 | 6 | -10 | 8 | 6 | -2 | -2 | 0 |
| | E0018013 | DAY 8 | 31JAN2003 | 8 | -12 | 6 | -4 | -16 | 8 | -4 | -4 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

245

Quetiapine Fumarate 5077US/0049                                    Page 72 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0018013 | FINAL | | 8 | -12 | 6 | -4 | -16 | 8 | -4 | -4 | 2 | 0 |
| | E0019002 | DAY 8 | 19NOV2002 | 8 | 8 | 15 | -10 | 0 | 10 | -15 | -8 | -5 | -5 |
| | | FINAL | | 8 | 8 | 15 | -10 | 0 | 10 | -15 | -8 | -5 | -5 |
| | E0019008 | DAY 8 | 27NOV2002 | 7 | 20 | 0 | 3 | 24 | 27 | 8 | 4 | 27 | 5 |
| | | DAY 15 | 05DEC2002 | 15 | 4 | 0 | -7 | 8 | 14 | 8 | 4 | 14 | 15 |
| | | DAY 22 | 12DEC2002 | 22 | 12 | 2 | -2 | 24 | 4 | -4 | 12 | 2 | -2 |
| | | DAY 29 | 19DEC2002 | 29 | 0 | -8 | -14 | 20 | 2 | 6 | 20 | 10 | 20 |
| | | FINAL | | 29 | 0 | -8 | -14 | 20 | 2 | 6 | 20 | 10 | 20 |
| | E0019009 | DAY 8 | 21NOV2002 | 8 | 0 | -12 | 0 | 6 | -12 | -2 | 6 | 0 | -2 |
| | | DAY 15 | 27NOV2002 | 14 | 0 | 0 | 8 | 10 | 2 | 20 | 10 | 2 | 12 |
| | | DAY 22 | 05DEC2002 | 22 | -8 | -2 | 2 | 6 | -2 | 8 | 14 | 0 | 6 |
| | | DAY 29 | 10DEC2002 | 27 | 10 | -8 | -6 | 24 | -10 | 2 | 14 | -2 | 8 |
| | | FINAL | | 27 | 10 | -8 | -6 | 24 | -10 | 2 | 14 | -2 | 8 |
| | E0019016 | DAY 8 | 13JAN2003 | 8 | -4 | -4 | -2 | 8 | -2 | 0 | 12 | 2 | 2 |
| | | DAY 15 | 20JAN2003 | 15 | -8 | -14 | -5 | -8 | -10 | -2 | 0 | 4 | 3 |
| | | DAY 22 | 27JAN2003 | 22 | -8 | -9 | 0 | -8 | 0 | 0 | 0 | 9 | 0 |
| | | DAY 29 | 03FEB2003 | 29 | -4 | -4 | -2 | 4 | 4 | 0 | 8 | 8 | 2 |
| | | DAY 36 | 10FEB2003 | 36 | 4 | -9 | -10 | 12 | -2 | -10 | 8 | 7 | 0 |
| | | DAY 43 | 17FEB2003 | 43 | -8 | -4 | 5 | -2 | 0 | 0 | 6 | 4 | -5 |
| | | DAY 50 | 27FEB2003 | 53 | 4 | -4 | 2 | 16 | 0 | 6 | 12 | 4 | 4 |
| | | DAY 57 | 03MAR2003 | 57 | 4 | -6 | 0 | 8 | 0 | 0 | 4 | 6 | 0 |
| | | FINAL | | 57 | 4 | -6 | 0 | 8 | 0 | 0 | 4 | 6 | 0 |
| | E0019020 | DAY 8 | 30JAN2003 | 8 | 8 | 10 | 8 | 12 | 17 | 17 | 4 | 7 | 9 |
| | | DAY 15 | 06FEB2003 | 15 | -12 | 12 | 10 | -4 | 17 | 20 | 8 | 5 | 10 |
| | | DAY 22 | 13FEB2003 | 22 | -4 | 10 | 5 | 8 | 20 | 15 | 12 | 10 | 10 |
| | | DAY 29 | 20FEB2003 | 29 | -4 | -2 | 0 | 8 | 10 | 15 | 12 | 12 | 15 |
| | | DAY 36 | 27FEB2003 | 36 | 4 | 0 | 0 | 12 | 10 | 5 | 8 | 10 | 5 |
| | | DAY 43 | 06MAR2003 | 43 | 0 | -10 | 6 | 16 | 5 | 13 | 16 | 15 | 7 |
| | | DAY 50 | 13MAR2003 | 50 | 12 | -2 | -10 | 16 | -5 | 7 | 4 | -3 | 17 |
| | | DAY 57 | 27MAR2003 | 64 | 6 | 2 | -2 | 4 | 15 | 5 | -2 | 13 | 7 |

```
                    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                    KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
                  UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

                  SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                           GENERATED:  12JUL2005 17:46:43  iceadmn3
```

246

Quetiapine Fumarate 5077US/0049                                                              Page 73 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019020 | FINAL | | 64 | 6 | 2 | -2 | 4 | 15 | 5 | -2 | 13 | 7 |
| | E0019021 | DAY 8 | 06FEB2003 | 8 | -4 | 0 | 0 | -4 | 0 | -3 | 0 | 0 | -3 |
| | | DAY 29 | 03MAR2003 | 33 | 4 | -4 | 1 | 0 | -6 | -6 | -4 | -2 | -7 |
| | | FINAL | | 33 | 4 | -4 | 1 | 0 | -6 | -6 | -4 | -2 | -7 |
| | E0019024 | DAY 8 | 06FEB2003 | 8 | 0 | 10 | -7 | 0 | 10 | 5 | 0 | 0 | 12 |
| | | FINAL | | 8 | 0 | 10 | -7 | 0 | 10 | 5 | 0 | 0 | 12 |
| | E0019031 | DAY 15 | 25MAR2003 | 13 | 6 | 2 | -12 | -2 | 8 | -12 | -8 | 6 | 0 |
| | | FINAL | | 13 | 6 | 2 | -12 | -2 | 8 | -12 | -8 | 6 | 0 |
| | E0019035 | DAY 8 | 27MAR2003 | 10 | -4 | 6 | -6 | -6 | 4 | -4 | -2 | -2 | 2 |
| | | DAY 15 | 03APR2003 | 17 | 2 | -4 | -10 | 18 | 4 | -3 | 16 | 8 | 7 |
| | | DAY 22 | 10APR2003 | 24 | 6 | -4 | 10 | 6 | 4 | 2 | 0 | 8 | -8 |
| | | DAY 29 | 17APR2003 | 31 | 6 | 1 | 5 | 10 | 9 | 12 | 4 | 8 | 7 |
| | | FINAL | | 31 | 6 | 1 | 5 | 10 | 9 | 12 | 4 | 8 | 7 |
| | E0019040 | DAY 8 | 29MAY2003 | 10 | 0 | -8 | -2 | 0 | -10 | -2 | 0 | -2 | 0 |
| | | DAY 15 | 05JUN2003 | 17 | 20 | -6 | -10 | 16 | -10 | -2 | -4 | -4 | 8 |
| | | DAY 22 | 12JUN2003 | 24 | 0 | -2 | 0 | 12 | -22 | -8 | 12 | -20 | -8 |
| | | DAY 29 | 18JUN2003 | 30 | 2 | 12 | -8 | 4 | -16 | -2 | 2 | -28 | 6 |
| | | DAY 36 | 26JUN2003 | 38 | 4 | -8 | -8 | 4 | -16 | 0 | 0 | -8 | 8 |
| | | DAY 43 | 03JUL2003 | 45 | 0 | 8 | 2 | 4 | -4 | 4 | 4 | -12 | 2 |
| | | DAY 50 | 10JUL2003 | 52 | 4 | 2 | -2 | 8 | -10 | 0 | 4 | -12 | 2 |
| | | DAY 57 | 17JUL2003 | 59 | -4 | -8 | -10 | -2 | -12 | -5 | 2 | -4 | 5 |
| | | FINAL | | 59 | -4 | -8 | -10 | -2 | -12 | -5 | 2 | -4 | 5 |
| | E0019042 | DAY 8 | 12JUN2003 | 9 | 10 | -2 | -14 | 4 | 2 | -20 | -6 | 4 | -6 |
| | | DAY 15 | 19JUN2003 | 16 | 0 | -6 | -14 | -12 | 4 | -8 | -12 | 10 | 6 |
| | | FINAL | | 16 | 0 | -6 | -14 | -12 | 4 | -8 | -12 | 10 | 6 |
| | E0019045 | DAY 8 | 03JUL2003 | 8 | -6 | 4 | 4 | -4 | 10 | 4 | 2 | 6 | 0 |
| | | DAY 22 | 16JUL2003 | 21 | -6 | 9 | 14 | -10 | -2 | 2 | -4 | -11 | -12 |
| | | FINAL | | 21 | -6 | 9 | 14 | -10 | -2 | 2 | -4 | -11 | -12 |

```
                    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                    KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
                    UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

                    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                               GENERATED:  12JUL2005 17:46:43  iceadmn3
```

247

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0020024 | DAY 8 | 30JUN2003 | 8 | 38 | 0 | 2 | 44 | -2 | 2 | 6 | -2 | 0 |
| | | DAY 15 | 07JUL2003 | 15 | 22 | 2 | 0 | 34 | -6 | 8 | 12 | -8 | 8 |
| | | DAY 22 | 15JUL2003 | 23 | 46 | 2 | -8 | 50 | -4 | -6 | 4 | -6 | 2 |
| | | DAY 29 | 21JUL2003 | 29 | 40 | 0 | 10 | 36 | 2 | 10 | -4 | 2 | 0 |
| | | DAY 36 | 28JUL2003 | 36 | 50 | 8 | -4 | 44 | -10 | 0 | -6 | -18 | 4 |
| | | DAY 43 | 04AUG2003 | 43 | 56 | 2 | -2 | 62 | 6 | -2 | 6 | 4 | 0 |
| | | DAY 50 | 12AUG2003 | 51 | 34 | -4 | 0 | 32 | 10 | 8 | -2 | 14 | 8 |
| | | DAY 57 | 20AUG2003 | 59 | 28 | 8 | 6 | 34 | 10 | 4 | 6 | 2 | -2 |
| | | FINAL | | 59 | 28 | 8 | 6 | 34 | 10 | 4 | 6 | 2 | -2 |
| | E0022044 | DAY 8 | 25MAR2003 | 8 | 4 | -2 | -2 | 12 | -6 | -6 | 8 | -4 | -4 |
| | | DAY 15 | 01APR2003 | 15 | 12 | 8 | 10 | 16 | 8 | 14 | 4 | 0 | 4 |
| | | DAY 22 | 08APR2003 | 22 | 8 | 6 | -6 | 16 | 14 | -6 | 8 | 8 | 0 |
| | | DAY 29 | 15APR2003 | 29 | 8 | 10 | 4 | 12 | 12 | 8 | 4 | 2 | 4 |
| | | DAY 36 | 22APR2003 | 36 | 20 | 20 | 18 | 36 | 8 | 12 | 16 | -12 | -6 |
| | | DAY 43 | 29APR2003 | 43 | 24 | 20 | 8 | 32 | -2 | 6 | 8 | -22 | -2 |
| | | DAY 50 | 06MAY2003 | 50 | 16 | 24 | 10 | 20 | 16 | 8 | 4 | -8 | -2 |
| | | DAY 57 | 12MAY2003 | 56 | 8 | 28 | 22 | 0 | 28 | 18 | -8 | 0 | -4 |
| | | FINAL | | 56 | 8 | 28 | 22 | 0 | 28 | 18 | -8 | 0 | -4 |
| | E0023007 | DAY 8 | 21JAN2003 | 8 | 6 | -6 | 2 | 0 | 2 | -10 | -6 | 8 | -12 |
| | | DAY 15 | 28JAN2003 | 15 | 23 | 20 | 8 | 8 | 18 | -4 | -15 | -2 | -12 |
| | | DAY 22 | 07FEB2003 | 25 | 23 | 24 | 15 | 8 | 20 | -4 | -15 | -4 | -19 |
| | | DAY 29 | 11FEB2003 | 29 | 23 | 3 | -3 | 46 | 26 | 3 | 23 | 23 | 6 |
| | | DAY 36 | 18FEB2003 | 36 | 6 | 16 | 12 | 2 | 14 | -12 | -4 | -2 | -24 |
| | | DAY 43 | 25FEB2003 | 43 | 6 | 14 | 5 | 0 | 19 | -5 | -6 | 5 | -10 |
| | | DAY 50 | 04MAR2003 | 50 | 2 | 17 | 14 | -4 | 35 | -7 | -6 | 18 | -21 |
| | | DAY 57 | 11MAR2003 | 57 | -22 | -16 | -10 | -20 | -6 | -14 | 2 | 10 | -4 |
| | | FINAL | | 57 | -22 | -16 | -10 | -20 | -6 | -14 | 2 | 10 | -4 |
| | E0023011 | DAY 8 | 11FEB2003 | 8 | 30 | -6 | 6 | 30 | -12 | 10 | 0 | -6 | 4 |
| | | DAY 15 | 21FEB2003 | 18 | 22 | -14 | 6 | 22 | -12 | 12 | 0 | 2 | 6 |
| | | DAY 22 | 25FEB2003 | 22 | 19 | 9 | 8 | 29 | 28 | 31 | 10 | 19 | 23 |
| | | DAY 29 | 04MAR2003 | 29 | 12 | 8 | 6 | 22 | 20 | 10 | 10 | 12 | 4 |
| | | DAY 36 | 11MAR2003 | 36 | 6 | 6 | 2 | 26 | 8 | 0 | 20 | 2 | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
  KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
              GENERATED:  12JUL2005 17:46:43  iceadmn3

248

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023011 | DAY 43 | | 18MAR2003 | 43 | 18 | 2 | -2 | 22 | 0 | 6 | 4 | -2 | 8 |
| | | DAY 50 | | 27MAR2003 | 52 | 20 | 23 | 22 | 20 | 16 | 20 | 0 | -7 | -2 |
| | | DAY 57 | | 01APR2003 | 57 | 31 | -4 | 4 | 32 | 1 | 9 | 1 | 5 | 5 |
| | | FINAL | | | 57 | 31 | -4 | 4 | 32 | 1 | 9 | 1 | 5 | 5 |
| | E0023014 | DAY 8 | | 02MAR2003 | 10 | 4 | -2 | -2 | 4 | 0 | 4 | 0 | 2 | 6 |
| | | DAY 15 | | 06MAR2003 | 14 | 4 | 2 | 4 | 2 | 12 | 6 | -2 | 10 | 2 |
| | | DAY 22 | | 18MAR2003 | 26 | 8 | 10 | 12 | 10 | 32 | 20 | 2 | 22 | 8 |
| | | DAY 29 | | 25MAR2003 | 33 | 22 | 15 | 2 | 18 | 28 | 8 | -4 | 13 | 6 |
| | | DAY 36 | | 01APR2003 | 40 | 7 | 3 | 3 | -4 | 20 | 10 | -11 | 17 | 7 |
| | | DAY 50 | | 09APR2003 | 48 | 12 | -9 | -4 | 8 | 12 | 0 | -4 | 21 | 4 |
| | | DAY 50 | * | 15APR2003 | 54 | 12 | 0 | -5 | 8 | 18 | 1 | -4 | 18 | 6 |
| | | DAY 57 | | 25APR2003 | 64 | 12 | 4 | 8 | 6 | 24 | 14 | -6 | 20 | 6 |
| | | FINAL | | | 64 | 12 | 4 | 8 | 6 | 24 | 14 | -6 | 20 | 6 |
| | E0023019 | DAY 8 | | 15APR2003 | 9 | -5 | 7 | -9 | 0 | 13 | -9 | 5 | 6 | 0 |
| | | DAY 15 | | 22APR2003 | 16 | 4 | 13 | 1 | 32 | 10 | -19 | 28 | -3 | -20 |
| | | DAY 22 | | 02MAY2003 | 26 | -28 | -10 | -8 | -24 | 3 | -8 | 4 | 13 | 0 |
| | | DAY 29 | | 06MAY2003 | 30 | -5 | -1 | 1 | -6 | -11 | -18 | -1 | -10 | -19 |
| | | DAY 36 | | 13MAY2003 | 37 | -14 | 2 | 1 | -28 | -4 | -12 | -14 | -6 | -13 |
| | | DAY 43 | | 20MAY2003 | 44 | -16 | 5 | -1 | -16 | -4 | -10 | 0 | -9 | -9 |
| | | DAY 50 | | 29MAY2003 | 53 | -3 | -6 | -8 | -10 | 6 | -19 | -7 | 12 | -11 |
| | | DAY 57 | | 03JUN2003 | 58 | -7 | 2 | 3 | -28 | -10 | -6 | -21 | -12 | -9 |
| | | FINAL | | | 58 | -7 | 2 | 3 | -28 | -10 | -6 | -21 | -12 | -9 |
| | E0023022 | DAY 8 | | 25APR2003 | 8 | 24 | -6 | 13 | -27 | -14 | -4 | -51 | -8 | -17 |
| | | DAY 15 | | 01MAY2003 | 14 | 36 | 12 | -2 | -26 | -15 | -23 | -62 | -27 | -21 |
| | | DAY 22 | | 08MAY2003 | 21 | 36 | 17 | 3 | 36 | 21 | 8 | 0 | 4 | 5 |
| | | DAY 29 | | 15MAY2003 | 28 | 39 | -6 | 6 | -23 | -8 | -8 | -62 | -2 | -14 |
| | | DAY 36 | | 22MAY2003 | 35 | 9 | 12 | 9 | -4 | -12 | -9 | -13 | -24 | -18 |
| | | DAY 43 | | 30MAY2003 | 43 | 13 | -6 | -2 | -10 | -12 | -11 | -23 | -6 | -9 |
| | | DAY 50 | | 06JUN2003 | 50 | 40 | -2 | -4 | 4 | 4 | -15 | -36 | 6 | -11 |
| | | DAY 57 | | 12JUN2003 | 56 | 8 | 8 | 17 | -43 | -2 | 0 | -51 | -10 | -17 |
| | | FINAL | | | 56 | 8 | 8 | 17 | -43 | -2 | 0 | -51 | -10 | -17 |

```
        * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
          KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                   GENERATED:  12JUL2005 17:46:43  iceadmn3
```

249

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023023 | DAY 8 | 01MAY2003 | 7 | 9 | 2 | -12 | 0 | -6 | -29 | -9 | -8 | -17 |
| | | FINAL | | 7 | 9 | 2 | -12 | 0 | -6 | -29 | -9 | -8 | -17 |
| | E0023031 | DAY 8 | 01JUL2003 | 8 | -5 | -32 | -14 | -6 | -37 | -17 | -1 | -5 | -3 |
| | | DAY 15 | 08JUL2003 | 15 | 0 | 12 | 7 | 4 | 0 | -3 | 4 | -12 | -10 |
| | | DAY 22 | 15JUL2003 | 22 | -16 | -25 | -12 | -8 | -8 | -6 | 8 | 17 | 6 |
| | | DAY 29 | 22JUL2003 | 29 | -5 | -5 | 1 | -6 | -10 | -7 | -1 | -5 | -8 |
| | | DAY 36 | 29JUL2003 | 36 | -1 | 4 | 3 | 0 | 8 | -1 | 1 | 4 | -4 |
| | | DAY 43 | 05AUG2003 | 43 | 9 | 14 | 3 | 2 | 16 | 6 | -7 | 2 | 3 |
| | | DAY 50 | 12AUG2003 | 50 | 19 | -4 | 3 | 14 | -9 | -3 | -5 | -5 | -6 |
| | | DAY 57 | 19AUG2003 | 57 | 3 | 0 | 8 | 2 | -2 | 2 | -1 | -2 | -6 |
| | | FINAL | | 57 | 3 | 0 | 8 | 2 | -2 | 2 | -1 | -2 | -6 |
| | E0023041 | DAY 8 | 16JUL2003 | 8 | -1 | 3 | -3 | 5 | 12 | 8 | 6 | 9 | 11 |
| | | DAY 15 | 24JUL2003 | 16 | 0 | -1 | -2 | 5 | 1 | -2 | 5 | 2 | 0 |
| | | DAY 22 | 30JUL2003 | 22 | 16 | 4 | 5 | 30 | 9 | 9 | 14 | 5 | 4 |
| | | DAY 29 | 06AUG2003 | 29 | 12 | -2 | -5 | 19 | 3 | -4 | 7 | 5 | 1 |
| | | DAY 36 | 13AUG2003 | 36 | 37 | -16 | -2 | 28 | -1 | -9 | -9 | 15 | -7 |
| | | DAY 43 | 20AUG2003 | 43 | 17 | -14 | -8 | 21 | 3 | 2 | 4 | 17 | 10 |
| | | DAY 50 | 27AUG2003 | 50 | 25 | -11 | -11 | 40 | -11 | -6 | 15 | 0 | 5 |
| | | DAY 57 | 05SEP2003 | 59 | 19 | 3 | -3 | 17 | -4 | 0 | -2 | -7 | 3 |
| | | FINAL | | 59 | 19 | 3 | -3 | 17 | -4 | 0 | -2 | -7 | 3 |
| | E0023043 | DAY 8 | 23JUL2003 | 10 | -2 | 1 | -4 | 13 | 1 | -9 | 15 | 0 | -5 |
| | | DAY 15 | 28JUL2003 | 15 | -2 | -7 | 5 | 0 | -1 | 3 | 2 | 6 | -2 |
| | | DAY 22 | 05AUG2003 | 23 | 9 | -6 | 10 | 15 | -14 | -1 | 6 | -8 | -11 |
| | | DAY 29 | 12AUG2003 | 30 | 3 | 21 | 32 | 7 | 4 | 5 | 4 | -17 | -27 |
| | | DAY 36 | 19AUG2003 | 37 | 0 | 26 | 24 | 17 | 33 | 24 | 17 | 7 | 0 |
| | | DAY 43 | 26AUG2003 | 44 | -6 | 8 | 13 | -8 | 13 | 17 | -2 | 5 | 4 |
| | | DAY 50 | 02SEP2003 | 51 | 11 | 9 | 9 | 21 | -4 | 2 | 10 | -13 | -7 |
| | | DAY 57 | 09SEP2003 | 58 | 0 | -4 | 11 | 2 | 1 | 13 | 2 | 5 | 2 |
| | | FINAL | | 58 | 0 | -4 | 11 | 2 | 1 | 13 | 2 | 5 | 2 |
| | E0026003 | DAY 8 | 12DEC2002 | 9 | 28 | -7 | 2 | 12 | 1 | 13 | -16 | 8 | 11 |
| | | DAY 15 | 19DEC2002 | 16 | 9 | 0 | 6 | -1 | 13 | -1 | -10 | 13 | -7 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
  KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
         GENERATED:  12JUL2005 17:46:43  iceadmn3

250

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0026003 | DAY 22 | 26DEC2002 | 23 | 9 | -10 | -13 | -8 | -6 | 1 | -17 | 4 | 14 |
| | | DAY 29 | 02JAN2003 | 30 | 7 | -23 | -13 | -8 | 6 | -2 | -15 | 29 | 11 |
| | | DAY 36 | 09JAN2003 | 37 | -13 | -9 | -1 | -28 | 12 | 11 | -15 | 3 | 12 |
| | | DAY 43 | 16JAN2003 | 44 | 19 | -6 | -5 | 2 | -8 | -6 | -17 | -2 | -1 |
| | | DAY 50 | 23JAN2003 | 51 | 19 | -22 | -14 | 3 | -28 | -21 | -16 | -6 | -7 |
| | | DAY 57 | 03FEB2003 | 62 | 7 | 0 | 3 | -7 | 10 | 14 | -14 | 10 | 11 |
| | | FINAL | | 62 | 7 | 0 | 3 | -7 | 10 | 14 | -14 | 10 | 11 |
| | E0026005 | DAY 8 | 06JAN2003 | 8 | 8 | -6 | -2 | 8 | -15 | 0 | 0 | -9 | 2 |
| | | FINAL | | 8 | 8 | -6 | -2 | 8 | -15 | 0 | 0 | -9 | 2 |
| | E0026009 | DAY 8 | 21JAN2003 | 7 | -49 | -34 | -30 | -28 | -7 | -25 | 21 | 27 | 5 |
| | | FINAL | | 7 | -49 | -34 | -30 | -28 | -7 | -25 | 21 | 27 | 5 |
| | E0026015 | DAY 8 | 07MAR2003 | 9 | 10 | -4 | -4 | 2 | -16 | -4 | -8 | -12 | 0 |
| | | DAY 15 | 13MAR2003 | 15 | -2 | 14 | 13 | -10 | 23 | 7 | -8 | 9 | -6 |
| | | DAY 22 | 20MAR2003 | 22 | 1 | 15 | 5 | -6 | 13 | 23 | -7 | -2 | 18 |
| | | DAY 29 | 27MAR2003 | 29 | -12 | 17 | -1 | -26 | 21 | 3 | -14 | 4 | 4 |
| | | DAY 36 | 03APR2003 | 36 | 2 | 27 | 7 | 2 | 31 | 32 | 0 | 4 | 25 |
| | | DAY 43 | 10APR2003 | 43 | 1 | 7 | 7 | 2 | 3 | 15 | 1 | -4 | 8 |
| | | DAY 50 | 17APR2003 | 50 | 5 | 13 | 10 | -4 | 10 | 16 | -9 | -3 | 6 |
| | | DAY 57 | 25APR2003 | 58 | 0 | 20 | 4 | -6 | 33 | 13 | -6 | 13 | 9 |
| | | FINAL | | 58 | 0 | 20 | 4 | -6 | 33 | 13 | -6 | 13 | 9 |
| | E0026023 | DAY 8 | 07MAY2003 | 8 | -20 | -5 | 4 | -20 | -5 | 1 | 0 | 0 | -3 |
| | | DAY 15 | 14MAY2003 | 15 | -10 | 4 | 1 | -18 | 0 | 0 | -8 | -4 | -1 |
| | | DAY 22 | 21MAY2003 | 22 | 2 | 10 | 9 | -6 | -3 | 4 | -8 | -13 | -5 |
| | | DAY 29 | 28MAY2003 | 29 | -8 | -6 | -1 | 0 | -8 | 4 | 8 | -2 | 5 |
| | | DAY 36 | 04JUN2003 | 36 | -20 | 2 | 0 | -34 | 3 | 7 | -14 | 1 | 7 |
| | | DAY 43 | 11JUN2003 | 43 | -21 | -2 | 4 | -26 | 13 | 4 | -5 | 15 | 0 |
| | | DAY 50 | 18JUN2003 | 50 | -16 | 4 | -1 | -9 | 4 | 7 | 7 | 0 | 8 |
| | | DAY 57 | 27JUN2003 | 59 | -9 | -2 | -4 | -31 | -9 | -3 | -22 | -7 | 1 |
| | | FINAL | | 59 | -9 | -2 | -4 | -31 | -9 | -3 | -22 | -7 | 1 |
| | E0027016 | DAY 8 | 14APR2003 | 6 | 16 | -8 | -10 | -6 | 0 | -12 | -22 | 8 | -2 |

```
                   * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                   KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
                 UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

                 SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                          GENERATED:  12JUL2005 17:46:43  iceadmn3
```

251

Quetiapine Fumarate 5077US/0049                                                          Page 78 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0027016 | DAY 15 | 22APR2003 | 14 | 16 | 10 | -30 | 20 | 16 | -20 | 4 | 6 | 10 |
| | | DAY 22 | 29APR2003 | 21 | 16 | -10 | -22 | 8 | -2 | -20 | -8 | 8 | 2 |
| | | DAY 29 | 05MAY2003 | 27 | 26 | -10 | -20 | 16 | -2 | -22 | -10 | 8 | -2 |
| | | DAY 36 | 14MAY2003 | 36 | -4 | -4 | -18 | 0 | -2 | -18 | 4 | 2 | 0 |
| | | DAY 43 | 19MAY2003 | 41 | 0 | -2 | -14 | 0 | 0 | -20 | 0 | 2 | -6 |
| | | DAY 50 | 27MAY2003 | 49 | 8 | -10 | -20 | 12 | -8 | -18 | 4 | 2 | 2 |
| | | DAY 57 | 03JUN2003 | 56 | 4 | -25 | -15 | -4 | -19 | -15 | -8 | 6 | 0 |
| | | FINAL | | 56 | 4 | -25 | -15 | -4 | -19 | -15 | -8 | 6 | 0 |
| | E0027018 | DAY 8 | 02APR2003 | 9 | 8 | 8 | 4 | -4 | 16 | 0 | -12 | 8 | -4 |
| | | DAY 15 | 08APR2003 | 15 | 18 | 2 | 2 | -8 | 6 | 2 | -26 | 4 | 0 |
| | | DAY 22 | 15APR2003 | 22 | 18 | 8 | 10 | -8 | 16 | 14 | -26 | 8 | 4 |
| | | DAY 29 | 22APR2003 | 29 | 12 | -2 | 12 | -12 | 16 | 14 | -24 | 18 | 2 |
| | | DAY 36 | 29APR2003 | 36 | 4 | 2 | 0 | -4 | 6 | 2 | -8 | 4 | 2 |
| | | DAY 43 | 05MAY2003 | 42 | 0 | 6 | 10 | -12 | 10 | 14 | -12 | 4 | 4 |
| | | DAY 50 | 13MAY2003 | 50 | -8 | 12 | 12 | -8 | 16 | 16 | 0 | 4 | 4 |
| | | DAY 57 | 22MAY2003 | 59 | 6 | 2 | 2 | -8 | 8 | 2 | -14 | 6 | 0 |
| | | FINAL | | 59 | 6 | 2 | 2 | -8 | 8 | 2 | -14 | 6 | 0 |
| | E0028032 | DAY 8 | 01APR2003 | 8 | 12 | 22 | -6 | -4 | 24 | -8 | -16 | 2 | -2 |
| | | DAY 15 | 08APR2003 | 15 | 12 | 12 | 2 | 4 | 26 | 4 | -8 | 14 | 2 |
| | | DAY 22 | 15APR2003 | 22 | 8 | 0 | 2 | -2 | 10 | 8 | -10 | 10 | 6 |
| | | DAY 29 | 22APR2003 | 29 | 8 | 20 | 6 | -4 | 24 | 2 | -12 | 4 | -4 |
| | | DAY 36 | 30APR2003 | 37 | 14 | 8 | -4 | -10 | 6 | -2 | -24 | -2 | 2 |
| | | DAY 43 | 06MAY2003 | 43 | 8 | 10 | -6 | -4 | 18 | -12 | -12 | 8 | -6 |
| | | DAY 50 | 13MAY2003 | 50 | 20 | 34 | 10 | 8 | 34 | 2 | -12 | 0 | -8 |
| | | DAY 57 | 06JUN2003 | 74 | 24 | 20 | 2 | -4 | 28 | -2 | -28 | 8 | -4 |
| | | FINAL | | 74 | 24 | 20 | 2 | -4 | 28 | -2 | -28 | 8 | -4 |
| | E0029003 | DAY 8 | 11NOV2002 | 8 | -12 | -10 | -6 | -12 | -6 | 6 | 0 | 4 | 12 |
| | | DAY 15 | 18NOV2002 | 15 | 0 | 10 | 0 | -8 | -20 | -4 | -8 | -30 | -4 |
| | | DAY 22 | 25NOV2002 | 22 | 4 | 10 | 0 | 0 | 0 | 6 | -4 | -10 | 6 |
| | | DAY 29 | 02DEC2002 | 29 | 4 | 14 | 14 | 0 | 10 | 14 | -4 | -4 | 0 |
| | | DAY 36 | 09DEC2002 | 36 | 0 | 20 | 16 | 0 | 14 | 12 | 0 | -6 | -4 |
| | | DAY 43 | 16DEC2002 | 43 | 4 | 14 | 10 | 0 | 0 | 26 | -4 | -14 | 16 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

252

Quetiapine Fumarate 5077US/0049                                    Page 79 of 122

Listing 12.2.9.2 Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0029003 | DAY 50 | 23DEC2002 | 50 | 0 | 12 | 20 | -12 | 8 | 12 | -12 | -4 | -8 |
| | | DAY 57 | 30DEC2002 | 57 | -12 | 0 | 0 | -4 | -12 | 16 | 8 | -12 | 16 |
| | | FINAL | | 57 | -12 | 0 | 0 | -4 | -12 | 16 | 8 | -12 | 16 |
| | E0029020 | DAY 8 | 11MAR2003 | 7 | 0 | -4 | -8 | 4 | 0 | -2 | 4 | 4 | 6 |
| | | FINAL | | 7 | 0 | -4 | -8 | 4 | 0 | -2 | 4 | 4 | 6 |
| | E0031005 | DAY 8 | 27DEC2002 | 8 | 4 | 8 | 4 | 6 | 4 | 2 | 2 | -4 | -2 |
| | | DAY 15 | 03JAN2003 | 15 | -2 | 4 | 0 | -8 | 8 | 0 | -6 | 4 | 0 |
| | | DAY 22 | 10JAN2003 | 22 | 7 | 10 | -2 | 2 | 8 | -4 | -5 | -2 | -2 |
| | | DAY 29 | 17JAN2003 | 29 | 10 | 10 | -6 | 8 | 12 | -4 | -2 | 2 | 2 |
| | | DAY 36 | 24JAN2003 | 36 | -2 | 8 | 4 | -10 | 8 | 2 | -8 | 0 | -2 |
| | | DAY 43 | 30JAN2003 | 42 | 12 | 10 | 2 | 8 | 14 | 0 | -4 | 4 | -2 |
| | | DAY 50 | 07FEB2003 | 50 | 8 | 12 | 6 | -10 | 20 | 4 | -18 | 8 | -2 |
| | | DAY 57 | 14FEB2003 | 57 | 12 | 18 | 6 | 2 | 20 | 4 | -10 | 2 | -2 |
| | | FINAL | | 57 | 12 | 18 | 6 | 2 | 20 | 4 | -10 | 2 | -2 |
| | E0031006 | DAY 8 | 26FEB2003 | 9 | 13 | -22 | -4 | 10 | -34 | -10 | -3 | -12 | -6 |
| | | DAY 15 | 05MAR2003 | 16 | 17 | -4 | 10 | 8 | 2 | 6 | -9 | 6 | -4 |
| | | DAY 22 | 11MAR2003 | 22 | -1 | -6 | 4 | -12 | -12 | -4 | -11 | -6 | -8 |
| | | DAY 29 | 18MAR2003 | 29 | -5 | -22 | -4 | -10 | -24 | -4 | -5 | -2 | 0 |
| | | DAY 36 | 25MAR2003 | 36 | 13 | -16 | 6 | 4 | -22 | 4 | -9 | -6 | -2 |
| | | DAY 43 | 02APR2003 | 44 | 13 | -18 | 6 | 2 | -22 | 0 | -11 | -4 | -6 |
| | | DAY 50 | 07APR2003 | 49 | 21 | -2 | 12 | 14 | -2 | 14 | -7 | 0 | 2 |
| | | DAY 57 | 15APR2003 | 57 | 1 | -16 | 6 | -2 | -22 | 8 | -3 | -6 | 2 |
| | | FINAL | | 57 | 1 | -16 | 6 | -2 | -22 | 8 | -3 | -6 | 2 |
| | E0031010 | DAY 8 | 26FEB2003 | 8 | -14 | -8 | -8 | -12 | -4 | -6 | 2 | 4 | 2 |
| | | DAY 15 | 05MAR2003 | 15 | -10 | -16 | -2 | -4 | -16 | 2 | 6 | 0 | 4 |
| | | FINAL | | 15 | -10 | -16 | -2 | -4 | -16 | 2 | 6 | 0 | 4 |
| | E0031011 | DAY 8 | 06MAR2003 | 8 | -4 | -6 | 4 | -8 | -8 | -4 | -4 | -2 | -8 |
| | | DAY 15 | 13MAR2003 | 15 | -14 | -8 | 6 | 0 | -10 | 2 | 14 | -2 | -4 |
| | | DAY 22 | 20MAR2003 | 22 | 16 | 0 | 12 | 18 | 4 | 12 | 2 | 4 | 0 |
| | | DAY 29 | 27MAR2003 | 29 | 2 | -14 | 0 | 0 | -16 | -8 | -2 | -2 | -8 |

```
            * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
              KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
            UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

              SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                       GENERATED:  12JUL2005 17:46:43  iceadmn3
```

253

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0031011 | DAY 36 | 03APR2003 | 36 | 6 | -8 | 4 | 0 | -10 | -4 | -6 | -2 | -8 |
| | | DAY 43 | 11APR2003 | 44 | -6 | -18 | -2 | -2 | -20 | -6 | 4 | -2 | -4 |
| | | DAY 50 | 17APR2003 | 50 | -16 | -14 | 2 | -18 | -20 | -6 | -2 | -6 | -8 |
| | | DAY 57 | 24APR2003 | 57 | -12 | -24 | 4 | -12 | -22 | 0 | 0 | 2 | -4 |
| | | FINAL | | 57 | -12 | -24 | 4 | -12 | -22 | 0 | 0 | 2 | -4 |
| | E0031015 | DAY 8 | 01APR2003 | 7 | 28 | 6 | 4 | 16 | 6 | 8 | -12 | 0 | 4 |
| | | FINAL | | 7 | 28 | 6 | 4 | 16 | 6 | 8 | -12 | 0 | 4 |
| | E0031031 | DAY 8 | 15JUL2003 | 8 | 8 | 5 | 6 | 4 | -4 | 6 | -4 | -9 | 0 |
| | | DAY 15 | 22JUL2003 | 15 | 2 | 5 | 10 | 4 | 4 | 6 | 2 | -1 | -4 |
| | | DAY 22 | 29JUL2003 | 22 | 2 | 7 | 4 | -2 | -2 | 6 | -4 | -9 | 2 |
| | | DAY 50 | 28AUG2003 | 52 | 0 | 7 | 4 | 0 | 0 | 0 | 0 | -7 | -4 |
| | | FINAL | | 52 | 0 | 7 | 4 | 0 | 0 | 0 | 0 | -7 | -4 |
| | E0034009 | DAY 8 | 27JUN2003 | 9 | 16 | -15 | 0 | 16 | 0 | -5 | 0 | 15 | -5 |
| | | DAY 15 | 03JUL2003 | 15 | 16 | 5 | -5 | 24 | 10 | 5 | 8 | 5 | 10 |
| | | DAY 22 | 10JUL2003 | 22 | 16 | 0 | 0 | 24 | 15 | 10 | 8 | 15 | 10 |
| | | DAY 29 | 18JUL2003 | 30 | 4 | 10 | -5 | 4 | 30 | 15 | 0 | 20 | 20 |
| | | DAY 36 | 25JUL2003 | 37 | 8 | 20 | 10 | 16 | 25 | 10 | 8 | 5 | 0 |
| | | DAY 43 | 31JUL2003 | 43 | 0 | 20 | 10 | 9 | 25 | 10 | 9 | 5 | 0 |
| | | DAY 50 | 07AUG2003 | 50 | 4 | 0 | -20 | 16 | 5 | 0 | 12 | 5 | 20 |
| | | DAY 57 | 18AUG2003 | 61 | 12 | 5 | -10 | 16 | 22 | 5 | 4 | 17 | 15 |
| | | FINAL | | 61 | 12 | 5 | -10 | 16 | 22 | 5 | 4 | 17 | 15 |
| | E0037007 | DAY 8 | 17APR2003 | 7 | 24 | 2 | 0 | 24 | 0 | 0 | 0 | -2 | 0 |
| | | FINAL | | 7 | 24 | 2 | 0 | 24 | 0 | 0 | 0 | -2 | 0 |
| | E0037012 | DAY 8 | 24JUL2003 | 9 | 4 | 4 | 2 | 4 | 6 | -2 | 0 | 2 | -4 |
| | | DAY 15 | 01AUG2003 | 17 | 16 | 10 | 0 | 16 | 8 | -6 | 0 | -2 | -6 |
| | | DAY 22 | 08AUG2003 | 24 | 24 | 12 | -3 | 26 | 18 | 0 | 2 | 6 | 3 |
| | | DAY 29 | 15AUG2003 | 31 | 26 | 18 | 0 | 30 | 18 | 0 | 4 | 0 | 0 |
| | | DAY 36 | 22AUG2003 | 38 | 10 | 8 | 4 | 15 | 12 | 12 | 5 | 4 | 8 |
| | | DAY 43 | 29AUG2003 | 45 | 8 | 4 | 0 | 8 | 8 | 0 | 0 | 4 | 0 |
| | | DAY 50 | 05SEP2003 | 52 | 10 | 16 | 14 | 10 | 14 | 20 | 0 | -2 | 6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

254

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0037012 | DAY 57 | 08SEP2003 | 55 | 0 | 2 | -8 | 0 | 2 | -8 | 0 | 0 | 0 |
| | | FINAL | | 55 | 0 | 2 | -8 | 0 | 2 | -8 | 0 | 0 | 0 |
| | E0039019 | DAY 8 | 13FEB2003 | 8 | -22 | 8 | 0 | -34 | 0 | -2 | -12 | -8 | -2 |
| | | DAY 15 | 20FEB2003 | 15 | -5 | -8 | -2 | 0 | -10 | -10 | 5 | -2 | -8 |
| | | DAY 22 | 27FEB2003 | 22 | 0 | -24 | -14 | 0 | -18 | -18 | 0 | 6 | -4 |
| | | DAY 29 | 07MAR2003 | 30 | -4 | -28 | -42 | -8 | -24 | -36 | -4 | 4 | 6 |
| | | DAY 36 | 13MAR2003 | 36 | 8 | -10 | -2 | 4 | -14 | -8 | -4 | -4 | -6 |
| | | DAY 43 | 20MAR2003 | 43 | -8 | -16 | -8 | -8 | -16 | -10 | 0 | 0 | -2 |
| | | DAY 50 | 27MAR2003 | 50 | 2 | -16 | -12 | -18 | -16 | -12 | -20 | 0 | 0 |
| | | DAY 57 | 03APR2003 | 57 | 2 | -8 | -4 | -2 | -12 | -6 | -4 | -4 | -2 |
| | | FINAL | | 57 | 2 | -8 | -4 | -2 | -12 | -6 | -4 | -4 | -2 |
| | E0039043 | DAY 8 | 15MAY2003 | 8 | -12 | -14 | 4 | -5 | -10 | -4 | 7 | 4 | -8 |
| | | DAY 15 | 23MAY2003 | 16 | 7 | -6 | 12 | 1 | 0 | 2 | -6 | 6 | -10 |
| | | DAY 22 | 29MAY2003 | 22 | -4 | -12 | 0 | -3 | -12 | -26 | 1 | 0 | -26 |
| | | DAY 29 | 05JUN2003 | 29 | 2 | -10 | 2 | -7 | 2 | 0 | -9 | 12 | -2 |
| | | DAY 36 | 13JUN2003 | 37 | 2 | 10 | 8 | -7 | 8 | 4 | -9 | -2 | -4 |
| | | FINAL | | 37 | 2 | 10 | 8 | -7 | 8 | 4 | -9 | -2 | -4 |
| PLACEBO (BIPOLAR I) | E0002001 | DAY 8 | 06JAN2003 | 8 | 0 | -2 | 8 | 0 | 2 | 2 | 0 | 4 | -6 |
| | | DAY 15 | 14JAN2003 | 16 | -4 | 12 | 8 | -8 | 2 | 4 | -4 | -10 | -4 |
| | | DAY 22 | 21JAN2003 | 23 | -8 | 2 | -2 | -8 | 0 | -4 | 0 | -2 | -2 |
| | | DAY 29 | 29JAN2003 | 31 | -10 | -4 | -6 | -10 | -8 | -4 | 0 | -4 | 2 |
| | | DAY 36 | 05FEB2003 | 38 | -8 | -4 | 8 | -12 | -8 | 2 | -4 | -4 | -6 |
| | | DAY 43 | 12FEB2003 | 45 | -6 | 0 | -4 | -6 | 2 | 2 | 0 | 2 | 6 |
| | | DAY 50 | 19FEB2003 | 52 | -8 | 10 | 4 | -12 | 8 | 6 | -4 | -2 | 2 |
| | | DAY 57 | 26FEB2003 | 59 | 0 | 12 | -8 | 0 | 2 | 8 | 0 | -10 | 16 |
| | | FINAL | | 59 | 0 | 12 | -8 | 0 | 2 | 8 | 0 | -10 | 16 |
| | E0002003 | DAY 8 | 29JAN2003 | 8 | -4 | 2 | -8 | 0 | -2 | -20 | 4 | -4 | -12 |
| | | DAY 15 | 05FEB2003 | 15 | 8 | 10 | -20 | 8 | 2 | -18 | 0 | -8 | 2 |
| | | DAY 22 | 12FEB2003 | 22 | -4 | 2 | -18 | 4 | 4 | -14 | 8 | 2 | 4 |
| | | DAY 29 | 19FEB2003 | 29 | 12 | 12 | -20 | 6 | 0 | -16 | -6 | -12 | 4 |

```
              * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
              KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
           UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

            SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                       GENERATED:  12JUL2005 17:46:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0002003 | DAY 36 | 26FEB2003 | 36 | -4 | 12 | -14 | -6 | 12 | -8 | -2 | 0 | 6 |
| | | DAY 43 | 05MAR2003 | 43 | 10 | 12 | -14 | 4 | 10 | -12 | -6 | -2 | 2 |
| | | DAY 50 | 11MAR2003 | 49 | 8 | 8 | -12 | 2 | 6 | -14 | -6 | -2 | -2 |
| | | DAY 57 | 18MAR2003 | 56 | -4 | 20 | -12 | 4 | 10 | -12 | 8 | -10 | 0 |
| | | FINAL | | 56 | -4 | 20 | -12 | 4 | 10 | -12 | 8 | -10 | 0 |
| | E0002008 | DAY 8 | 05MAR2003 | 9 | 2 | -8 | 8 | 10 | 2 | 6 | 8 | 10 | -2 |
| | | DAY 15 | 13MAR2003 | 17 | 8 | -6 | 6 | 10 | 2 | 0 | 2 | 8 | -6 |
| | | DAY 22 | 20MAR2003 | 24 | -2 | -10 | 2 | 10 | -6 | 0 | 12 | 4 | -2 |
| | | DAY 29 | 27MAR2003 | 31 | 4 | -18 | -2 | 4 | -10 | 2 | 0 | 8 | 4 |
| | | DAY 36 | 03APR2003 | 38 | -2 | -18 | -14 | 12 | -6 | 0 | 14 | 12 | 14 |
| | | DAY 43 | 11APR2003 | 46 | 4 | -2 | 8 | 4 | -8 | -10 | 0 | -6 | -18 |
| | | DAY 50 | 16APR2003 | 51 | 6 | -12 | 12 | 16 | 0 | 6 | 10 | 12 | -6 |
| | | DAY 57 | 23APR2003 | 58 | 2 | -20 | -6 | 12 | -8 | -12 | 10 | 12 | -6 |
| | | FINAL | | 58 | 2 | -20 | -6 | 12 | -8 | -12 | 10 | 12 | -6 |
| | E0002016 | DAY 8 | 30JUL2003 | 7 | 4 | -8 | 6 | 2 | -8 | 12 | -2 | 0 | 6 |
| | | DAY 15 | 06AUG2003 | 14 | 4 | -8 | -2 | 2 | -6 | -2 | -2 | 2 | 0 |
| | | DAY 22 | 13AUG2003 | 21 | 4 | -10 | -4 | 2 | -20 | -2 | -2 | -10 | 2 |
| | | DAY 29 | 21AUG2003 | 29 | 4 | -6 | 2 | 2 | -10 | 6 | -2 | -4 | 4 |
| | | DAY 36 | 27AUG2003 | 35 | 0 | -6 | -2 | 2 | -18 | 4 | 2 | -12 | 6 |
| | | DAY 43 | 03SEP2003 | 42 | 0 | -10 | -2 | 2 | -26 | -2 | 2 | -16 | 0 |
| | | DAY 50 | 11SEP2003 | 50 | 0 | -14 | 0 | 0 | -22 | 0 | 0 | -8 | 0 |
| | | DAY 57 | 17SEP2003 | 56 | 2 | 2 | 10 | 0 | 0 | 16 | -2 | -2 | 6 |
| | | FINAL | | 56 | 2 | 2 | 10 | 0 | 0 | 16 | -2 | -2 | 6 |
| | E0003008 | DAY 8 | 04FEB2003 | 8 | -8 | -2 | 0 | 6 | -4 | -10 | 14 | -2 | -10 |
| | | DAY 15 | 11FEB2003 | 15 | 0 | 4 | -8 | 0 | -14 | -16 | 0 | -18 | -8 |
| | | DAY 22 | 18FEB2003 | 22 | 4 | -14 | -14 | -4 | -22 | -20 | -8 | -8 | -6 |
| | | FINAL | | 22 | 4 | -14 | -14 | -4 | -22 | -20 | -8 | -8 | -6 |
| | E0004003 | DAY 8 | 17OCT2002 | 8 | -8 | -6 | -4 | -4 | 2 | 8 | 4 | 8 | 12 |
| | | FINAL | | 8 | -8 | -6 | -4 | -4 | 2 | 8 | 4 | 8 | 12 |
| | E0004006 | DAY 8 | 11NOV2002 | 8 | 12 | -6 | 4 | 12 | -6 | -2 | 0 | 0 | -6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 83 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0004006 | DAY 15 | 18NOV2002 | 15 | 0 | -2 | -2 | 8 | 2 | -6 | 8 | 4 | -4 |
| | | DAY 22 | 25NOV2002 | 22 | 12 | 14 | 0 | 4 | 12 | -4 | -8 | -2 | -4 |
| | | DAY 29 | 02DEC2002 | 29 | 8 | 10 | 0 | 8 | 10 | -4 | 0 | 0 | -4 |
| | | DAY 36 | 09DEC2002 | 36 | 6 | -4 | 0 | 0 | -6 | -6 | -6 | -2 | -6 |
| | | DAY 43 | 16DEC2002 | 43 | 4 | -8 | -10 | -4 | -8 | -6 | -8 | 0 | 4 |
| | | DAY 57 | 06JAN2003 | 64 | 0 | 6 | -2 | 0 | 12 | -2 | 0 | 6 | 0 |
| | | FINAL | | 64 | 0 | 6 | -2 | 0 | 12 | -2 | 0 | 6 | 0 |
| | E0004016 | DAY 8 | 26FEB2003 | 8 | -4 | 8 | 4 | 0 | 22 | 8 | 4 | 14 | 4 |
| | | DAY 15 | 05MAR2003 | 15 | -8 | 4 | 10 | -4 | 14 | 12 | 4 | 10 | 2 |
| | | DAY 22 | 13MAR2003 | 23 | -4 | 10 | 20 | -8 | 6 | 14 | -4 | -4 | -6 |
| | | DAY 36 | 26MAR2003 | 36 | -8 | 4 | 8 | -8 | 4 | 2 | 0 | 0 | -6 |
| | | DAY 43 | 03APR2003 | 44 | 14 | 4 | 4 | 18 | 14 | 8 | 4 | 10 | 4 |
| | | DAY 50 | 10APR2003 | 51 | -4 | 0 | 10 | -8 | 12 | 12 | -4 | 12 | 2 |
| | | DAY 57 | 17APR2003 | 58 | -8 | -6 | 2 | -4 | 4 | -2 | 4 | 10 | -4 |
| | | FINAL | | 58 | -8 | -6 | 2 | -4 | 4 | -2 | 4 | 10 | -4 |
| | E0004024 | DAY 8 | 10JUL2003 | 8 | 4 | -4 | 0 | 0 | 6 | 0 | -4 | 10 | 0 |
| | | DAY 15 | 17JUL2003 | 15 | -8 | -4 | -2 | 0 | -2 | -2 | 8 | 2 | 0 |
| | | DAY 22 | 24JUL2003 | 22 | 0 | -10 | -6 | 0 | 10 | 6 | 0 | 20 | 12 |
| | | DAY 29 | 31JUL2003 | 29 | 0 | 4 | 0 | 8 | 0 | 0 | 8 | -4 | 0 |
| | | DAY 36 | 07AUG2003 | 36 | 0 | -6 | -2 | 8 | -8 | -4 | 8 | -2 | -2 |
| | | DAY 43 | 14AUG2003 | 43 | 4 | -4 | 0 | 8 | 6 | 6 | 4 | 10 | 6 |
| | | DAY 50 | 21AUG2003 | 50 | -4 | 6 | 0 | -4 | 4 | 6 | 0 | -2 | 6 |
| | | DAY 57 | 28AUG2003 | 57 | -4 | -4 | 0 | 4 | 14 | 12 | 8 | 18 | 12 |
| | | FINAL | | 57 | -4 | -4 | 0 | 4 | 14 | 12 | 8 | 18 | 12 |
| | E0005006 | DAY 8 | 14OCT2002 | 12 | 14 | 0 | 2 | 20 | 12 | 10 | 6 | 12 | 8 |
| | | FINAL | | 12 | 14 | 0 | 2 | 20 | 12 | 10 | 6 | 12 | 8 |
| | E0005017 | DAY 8 | 06JAN2003 | 8 | -12 | -6 | 0 | -12 | -4 | -24 | 0 | 2 | -24 |
| | | DAY 15 | 14JAN2003 | 16 | -16 | -10 | -4 | -12 | -4 | -4 | 4 | 6 | 0 |
| | | DAY 22 | 22JAN2003 | 24 | -8 | 0 | 0 | -8 | 2 | -4 | 0 | 2 | -4 |
| | | DAY 29 | 30JAN2003 | 32 | -4 | 0 | 0 | -4 | 6 | -4 | 0 | 6 | -4 |
| | | DAY 36 | 04FEB2003 | 37 | -20 | -6 | -10 | -20 | -2 | -12 | 0 | 4 | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

257

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005017 | DAY 43 | 13FEB2003 | 46 | -20 | 0 | -8 | -20 | -4 | -8 | 0 | -4 | 0 |
| | | DAY 50 | 20FEB2003 | 53 | -20 | -10 | -18 | -20 | -8 | -24 | 0 | 2 | -6 |
| | | DAY 57 | 04MAR2003 | 65 | -20 | -10 | -14 | -20 | -4 | -16 | 0 | 6 | -2 |
| | | FINAL | | 65 | -20 | -10 | -14 | -20 | -4 | -16 | 0 | 6 | -2 |
| | E0005019 | DAY 8 | 23JAN2003 | 9 | -36 | 10 | 8 | -28 | 4 | 4 | 8 | -6 | -4 |
| | | FINAL | | 9 | -36 | 10 | 8 | -28 | 4 | 4 | 8 | -6 | -4 |
| | E0005026 | DAY 8 | 13MAR2003 | 8 | 12 | 2 | 4 | 20 | -6 | -6 | 8 | -8 | -10 |
| | | DAY 15 | 20MAR2003 | 15 | 12 | -10 | 0 | 20 | -12 | -6 | 8 | -2 | -6 |
| | | DAY 22 | 25MAR2003 | 20 | 16 | -4 | -2 | 20 | -8 | -8 | 4 | -4 | -6 |
| | | FINAL | | 20 | 16 | -4 | -2 | 20 | -8 | -8 | 4 | -4 | -6 |
| | E0005039 | DAY 8 | 28MAY2003 | 7 | 12 | 8 | 6 | 12 | 10 | 6 | 0 | 2 | 0 |
| | | DAY 15 | 05JUN2003 | 15 | 0 | 0 | 2 | 0 | 4 | 4 | 0 | 4 | 2 |
| | | DAY 22 | 12JUN2003 | 22 | 16 | 4 | 4 | 16 | 4 | 4 | 0 | 0 | 0 |
| | | DAY 29 | 18JUN2003 | 28 | 0 | 0 | 4 | 0 | -2 | 4 | 0 | -2 | 0 |
| | | DAY 36 | 24JUN2003 | 34 | -4 | 0 | 0 | -4 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 43 | 03JUL2003 | 43 | -4 | 0 | 4 | -4 | 4 | 4 | 0 | 4 | 0 |
| | | DAY 50 | 10JUL2003 | 50 | 0 | 0 | 4 | 0 | 8 | 4 | 0 | 8 | 0 |
| | | DAY 57 | 16JUL2003 | 56 | 4 | 4 | -2 | 0 | 10 | 6 | -4 | 6 | 8 |
| | | FINAL | | 56 | 4 | 4 | -2 | 0 | 10 | 6 | -4 | 6 | 8 |
| | E0005043 | DAY 8 | 17JUL2003 | 9 | 4 | 0 | -8 | 6 | 8 | -6 | 2 | 8 | 2 |
| | | DAY 15 | 24JUL2003 | 16 | 0 | -10 | 6 | 0 | 0 | 0 | 0 | 10 | -6 |
| | | DAY 22 | 31JUL2003 | 23 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 10 | 0 |
| | | DAY 29 | 07AUG2003 | 30 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 10 | 0 |
| | | DAY 36 | 13AUG2003 | 36 | 0 | -20 | 0 | 0 | -10 | 0 | 0 | 10 | 0 |
| | | DAY 43 | 20AUG2003 | 43 | 4 | -2 | 0 | 0 | 0 | 0 | -4 | 2 | 0 |
| | | DAY 50 | 27AUG2003 | 50 | 4 | -4 | -2 | 12 | 0 | -6 | 8 | 4 | -4 |
| | | DAY 57 | 03SEP2003 | 57 | 0 | 6 | 6 | 8 | 14 | 0 | 8 | 8 | -6 |
| | | FINAL | | 57 | 0 | 6 | 6 | 8 | 14 | 0 | 8 | 8 | -6 |
| | E0006020 | DAY 8 | 20MAY2003 | 8 | 0 | 0 | -9 | 4 | 2 | -4 | 4 | 2 | 5 |
| | | DAY 15 | 27MAY2003 | 15 | 16 | -1 | -13 | 20 | 0 | 10 | 4 | 1 | 23 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
  KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
        GENERATED:  12JUL2005 17:46:43  iceadmn3

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0006020 | DAY 22 | 03JUN2003 | 22 | 14 | -3 | -14 | 18 | 0 | -4 | 4 | 3 | 10 |
| | | DAY 29 | 10JUN2003 | 29 | 4 | -4 | -13 | 8 | 4 | -7 | 4 | 8 | 6 |
| | | DAY 36 | 17JUN2003 | 36 | -6 | 1 | -7 | -2 | 6 | -2 | 4 | 5 | 5 |
| | | DAY 43 | 24JUN2003 | 43 | -4 | 5 | -6 | 0 | 6 | -5 | 4 | 1 | 1 |
| | | DAY 50 | 01JUL2003 | 50 | 6 | -1 | -4 | 12 | 18 | 1 | 6 | 19 | 5 |
| | | DAY 57 | 08JUL2003 | 57 | -4 | -2 | -3 | 2 | 0 | 6 | 6 | 2 | 9 |
| | | FINAL | | 57 | -4 | -2 | -3 | 2 | 0 | 6 | 6 | 2 | 9 |
| | E0007001 | DAY 8 | 07JAN2003 | 8 | -2 | 2 | 0 | 2 | -2 | -2 | 4 | -4 | -2 |
| | | DAY 15 | 14JAN2003 | 15 | 0 | -2 | 0 | -2 | -8 | -2 | -2 | -6 | -2 |
| | | DAY 22 | 21JAN2003 | 22 | 2 | 0 | 0 | 2 | -10 | -6 | 0 | -10 | -6 |
| | | DAY 29 | 28JAN2003 | 29 | 0 | -8 | 2 | 4 | -8 | 2 | 4 | 0 | 0 |
| | | DAY 36 | 04FEB2003 | 36 | 2 | -6 | 0 | 2 | -8 | 0 | 0 | -2 | 0 |
| | | DAY 43 | 11FEB2003 | 43 | 0 | -10 | 0 | 0 | -24 | -6 | 0 | -14 | -6 |
| | | DAY 50 | 18FEB2003 | 50 | -4 | -6 | 0 | -4 | -10 | 0 | 0 | -4 | 0 |
| | | DAY 50 * | 22FEB2003 | 54 | 0 | 0 | 2 | 4 | -2 | 2 | 4 | -2 | 0 |
| | | FINAL | | 54 | 0 | 0 | 2 | 4 | -2 | 2 | 4 | -2 | 0 |
| | E0007003 | DAY 8 | 06FEB2003 | 8 | 2 | 0 | 4 | 0 | 0 | -4 | -2 | 0 | -8 |
| | | DAY 15 | 14FEB2003 | 16 | -6 | 2 | -2 | -8 | -2 | -8 | -2 | -4 | -6 |
| | | DAY 22 | 22FEB2003 | 24 | 0 | -2 | -4 | -4 | -8 | -4 | -4 | -6 | 0 |
| | | DAY 36 | 10MAR2003 | 40 | 2 | -10 | -10 | 0 | -18 | -12 | -2 | -8 | -2 |
| | | FINAL | | 40 | 2 | -10 | -10 | 0 | -18 | -12 | -2 | -8 | -2 |
| | E0007006 | DAY 8 | 12MAR2003 | 8 | -4 | 6 | 0 | -2 | 6 | -2 | 2 | 0 | -2 |
| | | DAY 15 | 19MAR2003 | 15 | -4 | 10 | -10 | 2 | 0 | -6 | 6 | -10 | 4 |
| | | DAY 22 * | 25MAR2003 | 21 | 0 | 2 | -6 | 4 | 8 | -6 | 4 | 6 | 0 |
| | | DAY 22 | 26MAR2003 | 22 | 4 | 6 | -10 | 8 | 0 | -10 | 4 | -6 | 0 |
| | | FINAL | | 22 | 4 | 6 | -10 | 8 | 0 | -10 | 4 | -6 | 0 |
| | E0009004 | DAY 8 | 04DEC2002 | 9 | -2 | 0 | 6 | -6 | 2 | 4 | -4 | 2 | -2 |
| | | DAY 15 | 11DEC2002 | 16 | 8 | 10 | 14 | -2 | 12 | 6 | -10 | 2 | -8 |
| | | DAY 22 | 18DEC2002 | 23 | 32 | -10 | 10 | 22 | -4 | 12 | -10 | 6 | 2 |
| | | FINAL | | 23 | 32 | -10 | 10 | 22 | -4 | 12 | -10 | 6 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

259

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0009012 | DAY 8 | 03JUL2003 | 9 | -8 | -22 | -10 | -8 | -16 | -8 | 0 | 6 | 2 |
| | | FINAL | | 9 | -8 | -22 | -10 | -8 | -16 | -8 | 0 | 6 | 2 |
| | E0010008 | DAY 8 | 26DEC2002 | 9 | -23 | -8 | -10 | -25 | 0 | -10 | -2 | 8 | 0 |
| | | DAY 15 | 02JAN2003 | 16 | -1 | 8 | 4 | -8 | 20 | 0 | -7 | 12 | -4 |
| | | DAY 22 | 08JAN2003 | 22 | -15 | -2 | -6 | -16 | 6 | -14 | -1 | 8 | -8 |
| | | DAY 29 | 15JAN2003 | 29 | -7 | 12 | -6 | -3 | 2 | -4 | 4 | -10 | 2 |
| | | FINAL | | 29 | -7 | 12 | -6 | -3 | 2 | -4 | 4 | -10 | 2 |
| | E0010018 | DAY 8 | 26MAR2003 | 8 | -12 | -18 | -12 | -25 | -10 | -10 | -13 | 8 | 2 |
| | | DAY 15 | 02APR2003 | 15 | 6 | -8 | -10 | -1 | 14 | 0 | -7 | 22 | 10 |
| | | DAY 22 | 09APR2003 | 22 | 8 | -14 | -10 | 3 | -2 | -4 | -5 | 12 | 6 |
| | | DAY 29 | 16APR2003 | 29 | 4 | -14 | -16 | -5 | -6 | -12 | -9 | 8 | 4 |
| | | DAY 36 | 23APR2003 | 36 | -2 | -12 | -10 | 5 | 0 | -8 | 7 | 12 | 2 |
| | | DAY 43 | 01MAY2003 | 44 | 12 | -6 | 0 | 1 | -2 | -6 | -11 | 4 | -6 |
| | | DAY 57 | 14MAY2003 | 57 | 10 | -18 | -10 | -1 | -2 | -10 | -11 | 16 | 0 |
| | | FINAL | | 57 | 10 | -18 | -10 | -1 | -2 | -10 | -11 | 16 | 0 |
| | E0010028 | DAY 8 | 24JUN2003 | 9 | 6 | -2 | 10 | 12 | 0 | -2 | 6 | 2 | -12 |
| | | DAY 15 | 01JUL2003 | 16 | 4 | -10 | 10 | 4 | -2 | 0 | 0 | 8 | -10 |
| | | DAY 22 | 08JUL2003 | 23 | 0 | -10 | 0 | 0 | -10 | -2 | 0 | 0 | -2 |
| | | DAY 29 | 15JUL2003 | 30 | -14 | -10 | 0 | -10 | 0 | -2 | 4 | 10 | -2 |
| | | FINAL | | 30 | -14 | -10 | 0 | -10 | 0 | -2 | 4 | 10 | -2 |
| | E0011008 | DAY 8 | 06FEB2003 | 8 | 8 | -8 | -2 | 6 | -12 | -8 | -2 | -4 | -6 |
| | | DAY 15 | 13FEB2003 | 15 | 6 | 4 | 2 | 12 | 6 | 0 | 6 | 2 | -2 |
| | | FINAL | | 15 | 6 | 4 | 2 | 12 | 6 | 0 | 6 | 2 | -2 |
| | E0011009 | DAY 8 | 02JAN2003 | 7 | 0 | 0 | -1 | 0 | 0 | 8 | 0 | 0 | 9 |
| | | DAY 15 | 09JAN2003 | 14 | -2 | -8 | -3 | 4 | -6 | 2 | 6 | 2 | 5 |
| | | DAY 22 | 16JAN2003 | 21 | -6 | 0 | -3 | 0 | -2 | 2 | 6 | -2 | 5 |
| | | DAY 29 | 23JAN2003 | 28 | -3 | -8 | -1 | 4 | 0 | 4 | 7 | 8 | 5 |
| | | DAY 36 | 30JAN2003 | 35 | -10 | -10 | -9 | -8 | -12 | 2 | 2 | -2 | 11 |
| | | DAY 43 | 06FEB2003 | 42 | -6 | 0 | -9 | -4 | -6 | 6 | 2 | -6 | 15 |
| | | DAY 50 | 13FEB2003 | 49 | 8 | 0 | -5 | 4 | -2 | 2 | -4 | -2 | 7 |

```
        * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
          KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                 GENERATED:  12JUL2005 17:46:43  iceadmn3
```

260

Quetiapine Fumarate 5077US/0049                                                    Page 87 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0011009 | DAY 57 | 20FEB2003 | 56 | -2 | -10 | -5 | 12 | -16 | -2 | 14 | -6 | 3 |
| | | FINAL | | 56 | -2 | -10 | -5 | 12 | -16 | -2 | 14 | -6 | 3 |
| | E0011010 | DAY 8 | 17FEB2003 | 8 | 0 | 0 | 0 | 0 | -1 | 4 | 0 | -1 | 4 |
| | | DAY 15 | 24FEB2003 | 15 | 8 | 0 | -2 | 12 | -4 | -2 | 4 | -4 | 0 |
| | | DAY 22 | 03MAR2003 | 22 | 4 | 2 | 6 | 4 | 2 | 6 | 0 | 0 | 0 |
| | | DAY 29 | 10MAR2003 | 29 | -6 | -7 | -4 | -20 | -8 | -4 | -14 | -1 | 0 |
| | | DAY 36 | 17MAR2003 | 36 | 8 | -2 | 0 | 16 | -4 | -2 | 8 | -2 | -2 |
| | | DAY 36 * | 19MAR2003 | 38 | 8 | -6 | 2 | 8 | -4 | 2 | 0 | 2 | 0 |
| | | FINAL | | 38 | 8 | -6 | 2 | 8 | -4 | 2 | 0 | 2 | 0 |
| | E0013001 | DAY 8 | 21NOV2002 | 8 | 0 | 0 | -8 | 0 | 2 | -6 | 0 | 2 | 2 |
| | | DAY 15 | 27NOV2002 | 14 | 8 | 4 | -2 | 0 | 0 | -2 | -8 | -4 | 0 |
| | | DAY 22 | 06DEC2002 | 23 | 8 | 0 | 0 | 0 | 0 | -2 | -8 | 0 | -2 |
| | | DAY 29 | 11DEC2002 | 28 | 0 | 0 | -8 | 0 | -4 | -6 | 0 | -4 | 2 |
| | | DAY 36 | 18DEC2002 | 35 | -6 | 4 | -2 | -6 | 0 | -6 | 0 | -4 | -4 |
| | | DAY 43 | 27DEC2002 | 44 | 0 | 0 | -4 | 0 | 0 | -4 | 0 | 0 | 0 |
| | | DAY 50 | 02JAN2003 | 50 | 6 | 0 | -8 | 0 | -2 | -6 | -6 | -2 | 2 |
| | | DAY 57 | 10JAN2003 | 58 | 8 | 2 | -4 | 8 | 2 | 0 | 0 | 0 | 4 |
| | | FINAL | | 58 | 8 | 2 | -4 | 8 | 2 | 0 | 0 | 0 | 4 |
| | E0013003 | DAY 8 | 19NOV2002 | 8 | 0 | 16 | 0 | 0 | 22 | 6 | 0 | 6 | 6 |
| | | DAY 15 | 26NOV2002 | 15 | -6 | -4 | 0 | -6 | 12 | 0 | 0 | 16 | 0 |
| | | DAY 22 | 03DEC2002 | 22 | 0 | -4 | 0 | 0 | 8 | 4 | 0 | 12 | 4 |
| | | DAY 29 | 11DEC2002 | 30 | -6 | 18 | 4 | -6 | 26 | 8 | 0 | 8 | 4 |
| | | DAY 36 | 18DEC2002 | 37 | 10 | 18 | 8 | 6 | 26 | 8 | -4 | 8 | 0 |
| | | DAY 43 | 23DEC2002 | 42 | 14 | 12 | 2 | 12 | 12 | 0 | -2 | 0 | -2 |
| | | DAY 50 | 30DEC2002 | 49 | 0 | -4 | 0 | -6 | 6 | 0 | -6 | 10 | 0 |
| | | DAY 57 | 06JAN2003 | 56 | -12 | -8 | 0 | -12 | 4 | 0 | 0 | 12 | 0 |
| | | FINAL | | 56 | -12 | -8 | 0 | -12 | 4 | 0 | 0 | 12 | 0 |
| | E0013005 | DAY 8 | 25FEB2003 | 8 | -6 | -5 | -6 | -12 | -5 | -2 | -6 | 0 | 4 |
| | | DAY 15 | 04MAR2003 | 15 | -6 | 0 | 6 | -6 | 0 | 2 | 0 | 0 | -4 |
| | | DAY 22 | 11MAR2003 | 22 | 6 | -5 | -4 | -6 | -2 | -2 | -12 | 3 | 2 |
| | | DAY 29 | 19MAR2003 | 30 | 6 | 4 | 6 | 0 | 0 | 2 | -6 | -4 | -4 |

```
     * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
       KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
     UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

     SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
              GENERATED:  12JUL2005 17:46:43  iceadmn3
```

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0013005 | DAY 36 | 25MAR2003 | 36 | 0 | -20 | 6 | -6 | -10 | 2 | -6 | 10 | -4 |
| | | DAY 43 | 02APR2003 | 44 | 6 | -2 | -4 | -6 | -4 | -8 | -12 | -2 | -4 |
| | | DAY 50 | 08APR2003 | 50 | -2 | 0 | 6 | -8 | 0 | 0 | -6 | 0 | -6 |
| | | DAY 57 | 15APR2003 | 57 | 0 | 12 | 6 | -6 | 12 | 2 | -6 | 0 | -4 |
| | | FINAL | | 57 | 0 | 12 | 6 | -6 | 12 | 2 | -6 | 0 | -4 |
| | E0013013 | DAY 8 | 12MAY2003 | 7 | -12 | 6 | 10 | 0 | 6 | 4 | 12 | 0 | -6 |
| | | DAY 15 | 19MAY2003 | 14 | -20 | 8 | 20 | 0 | 2 | 12 | 20 | -6 | -8 |
| | | DAY 22 | 27MAY2003 | 22 | -20 | 8 | 20 | -8 | 12 | 16 | 12 | 4 | -4 |
| | | DAY 22  * | 30MAY2003 | 25 | -16 | 0 | 18 | 0 | -2 | 16 | 16 | -2 | -2 |
| | | FINAL | | 25 | -16 | 0 | 18 | 0 | -2 | 16 | 16 | -2 | -2 |
| | E0014002 | DAY 8 | 04MAR2003 | 7 | 0 | -11 | -8 | 0 | -10 | -10 | 0 | 1 | -2 |
| | | DAY 15 | 12MAR2003 | 15 | 10 | -25 | 0 | 8 | -10 | 0 | -2 | 15 | 0 |
| | | DAY 22 | 20MAR2003 | 22 | 13 | -25 | 2 | 6 | -10 | -6 | -6 | 15 | -8 |
| | | DAY 29 | 27MAR2003 | 30 | -16 | -23 | 10 | -28 | -12 | 5 | -12 | 11 | -5 |
| | | DAY 43 | 10APR2003 | 44 | -4 | -25 | -8 | -17 | 0 | -2 | -13 | 25 | 6 |
| | | FINAL | | 44 | -4 | -25 | -8 | -17 | 0 | -2 | -13 | 25 | 6 |
| | E0014004 | DAY 8 | 20MAR2003 | 9 | -10 | 0 | -3 | -4 | 4 | -12 | 6 | 4 | -9 |
| | | DAY 15 | 25MAR2003 | 14 | -1 | -8 | 2 | 2 | 1 | -2 | 3 | 9 | -4 |
| | | DAY 22 | 01APR2003 | 21 | -6 | -15 | -3 | 0 | 4 | -2 | 6 | 19 | 1 |
| | | DAY 36 | 15APR2003 | 35 | 2 | -5 | 4 | 6 | -4 | -7 | 4 | 1 | -11 |
| | | FINAL | | 35 | 2 | -5 | 4 | 6 | -4 | -7 | 4 | 1 | -11 |
| | E0014009 | DAY 8 | 30APR2003 | 8 | 4 | 0 | 20 | 0 | -10 | 10 | -4 | -10 | -10 |
| | | FINAL | | 8 | 4 | 0 | 20 | 0 | -10 | 10 | -4 | -10 | -10 |
| | E0014015 | DAY 8 | 26JUN2003 | 9 | 0 | -20 | -5 | 3 | -13 | 5 | 3 | 7 | 10 |
| | | FINAL | | 9 | 0 | -20 | -5 | 3 | -13 | 5 | 3 | 7 | 10 |
| | E0014017 | DAY 8 | 02JUL2003 | 6 | 4 | -8 | 10 | -4 | -2 | 10 | -8 | 6 | 0 |
| | | DAY 15 | 09JUL2003 | 13 | 0 | 2 | 10 | -4 | 2 | 8 | -4 | 0 | -2 |
| | | DAY 22 | 16JUL2003 | 20 | -4 | 6 | 12 | 0 | -16 | 8 | 4 | -22 | -8 |
| | | DAY 29 | 23JUL2003 | 27 | -4 | 8 | 16 | 10 | 6 | 12 | 14 | -2 | -4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

262

Quetiapine Fumarate 5077US/0049                                          Page 89 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0014017 | DAY 29 | * | 29JUL2003 | 33 | -8 | -4 | 0 | -8 | 2 | 4 | 0 | 6 | 4 |
| | | DAY 36 | | 05AUG2003 | 40 | 8 | -10 | 0 | 0 | -6 | 4 | -8 | 4 | 4 |
| | | DAY 43 | | 12AUG2003 | 47 | 0 | -2 | 10 | -4 | -8 | 4 | -4 | -6 | -6 |
| | | DAY 50 | | 19AUG2003 | 54 | 4 | -2 | 6 | -4 | -6 | 6 | -8 | -4 | 0 |
| | | FINAL | | | 54 | 4 | -2 | 6 | -4 | -6 | 6 | -8 | -4 | 0 |
| | E0014018 | DAY 8 | | 09JUL2003 | 9 | 24 | 3 | 3 | 30 | -2 | -4 | 6 | -5 | -7 |
| | | DAY 15 | | 16JUL2003 | 16 | 24 | -2 | 0 | 28 | -2 | -2 | 4 | 0 | -2 |
| | | DAY 22 | | 22JUL2003 | 22 | -4 | -7 | -5 | 2 | -2 | 0 | 6 | 5 | 5 |
| | | DAY 29 | | 29JUL2003 | 29 | 12 | -17 | -15 | 12 | -2 | 0 | 0 | 15 | 15 |
| | | DAY 36 | | 05AUG2003 | 36 | 12 | -7 | 3 | 17 | 4 | -3 | 5 | 11 | -6 |
| | | DAY 43 | | 12AUG2003 | 43 | 14 | -2 | 3 | 14 | 2 | -5 | 0 | 4 | -8 |
| | | DAY 50 | | 19AUG2003 | 50 | 8 | -2 | 7 | 10 | 5 | 0 | 2 | 7 | -7 |
| | | DAY 57 | | 27AUG2003 | 58 | -4 | 8 | 1 | 0 | 8 | 2 | 4 | 0 | 1 |
| | | FINAL | | | 58 | -4 | 8 | 1 | 0 | 8 | 2 | 4 | 0 | 1 |
| | E0015005 | DAY 8 | | 11DEC2002 | 10 | 0 | 4 | 4 | 6 | -2 | 4 | 6 | -6 | 0 |
| | | DAY 15 | | 18DEC2002 | 17 | 0 | 0 | 0 | 6 | 0 | 6 | 6 | 0 | 6 |
| | | FINAL | | | 17 | 0 | 0 | 0 | 6 | 0 | 6 | 6 | 0 | 6 |
| | E0017002 | DAY 8 | | 13JUN2003 | 11 | -12 | -7 | 10 | -12 | -7 | 10 | 0 | 0 | 0 |
| | | FINAL | | | 11 | -12 | -7 | 10 | -12 | -7 | 10 | 0 | 0 | 0 |
| | E0018009 | DAY 8 | | 13JAN2003 | 8 | 12 | -4 | -2 | 8 | -6 | -10 | -4 | -2 | -8 |
| | | DAY 8 | * | 14JAN2003 | 9 | 12 | -16 | 8 | 8 | -18 | 0 | -4 | -2 | -8 |
| | | FINAL | | | 9 | 12 | -16 | 8 | 8 | -18 | 0 | -4 | -2 | -8 |
| | E0018010 | DAY 8 | | 23JAN2003 | 8 | 0 | -2 | 0 | 8 | -4 | -2 | 8 | -2 | -2 |
| | | DAY 15 | | 30JAN2003 | 15 | 4 | -10 | 2 | 4 | -10 | 0 | 0 | 0 | -2 |
| | | DAY 22 | | 06FEB2003 | 22 | -4 | -4 | -2 | -4 | -8 | 0 | 0 | -4 | 2 |
| | | DAY 29 | | 13FEB2003 | 29 | 8 | -10 | -2 | 8 | -8 | -2 | 0 | 2 | 0 |
| | | DAY 36 | | 20FEB2003 | 36 | 4 | -6 | -2 | 4 | -4 | 2 | 0 | 2 | 4 |
| | | DAY 43 | | 26FEB2003 | 42 | 8 | -2 | 0 | 8 | 2 | 2 | 0 | 4 | 2 |
| | | DAY 50 | | 06MAR2003 | 50 | 4 | 12 | 0 | 8 | 12 | 4 | 4 | 0 | 4 |
| | | DAY 57 | | 13MAR2003 | 57 | 0 | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

263

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0018010 | FINAL | | 57 | 0 | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | E0018015 | DAY 8 | 04FEB2003 | 8 | -4 | 6 | 4 | 0 | 2 | 4 | 4 | -4 | 0 |
| | | DAY 15 | 13FEB2003 | 17 | 20 | 16 | 10 | 24 | 18 | 10 | 4 | 2 | 0 |
| | | DAY 22 | 20FEB2003 | 24 | 8 | 16 | 0 | 16 | 12 | 0 | 8 | -4 | 0 |
| | | DAY 29 | 26FEB2003 | 30 | -4 | 10 | -4 | -8 | 14 | 2 | -4 | 4 | 6 |
| | | DAY 36 | 06MAR2003 | 38 | 4 | 18 | 2 | 4 | 18 | 4 | 0 | 0 | 2 |
| | | DAY 43 | 13MAR2003 | 45 | -4 | 2 | -6 | 0 | 0 | 0 | 4 | -2 | 6 |
| | | DAY 50 | 20MAR2003 | 52 | 4 | 2 | -2 | 4 | 2 | 0 | 0 | 0 | 2 |
| | | DAY 57 | 27MAR2003 | 59 | -8 | 8 | 0 | -8 | 8 | 2 | 0 | 0 | 2 |
| | | FINAL | | 59 | -8 | 8 | 0 | -8 | 8 | 2 | 0 | 0 | 2 |
| | E0020015 | DAY 8 | 03APR2003 | 8 | 2 | 2 | -2 | -4 | 6 | 2 | -6 | 4 | 4 |
| | | DAY 15 | 10APR2003 | 15 | 20 | 0 | 18 | 19 | 0 | 20 | -1 | 0 | 2 |
| | | DAY 22 | 16APR2003 | 21 | 2 | 10 | 6 | 2 | 2 | 4 | 0 | -8 | -2 |
| | | DAY 29 | 23APR2003 | 28 | 10 | 16 | 8 | 10 | 14 | 12 | 0 | -2 | 4 |
| | | DAY 36 | 30APR2003 | 35 | 0 | 22 | 0 | 0 | 24 | 10 | 0 | 2 | 10 |
| | | DAY 43 | 08MAY2003 | 43 | 4 | -2 | -10 | 0 | -2 | 0 | -4 | 0 | 10 |
| | | DAY 50 | 15MAY2003 | 50 | 0 | -2 | 2 | 0 | -6 | 4 | 0 | -4 | 2 |
| | | DAY 57 | 23MAY2003 | 58 | -6 | -14 | 8 | -6 | -18 | 8 | 0 | -4 | 0 |
| | | FINAL | | 58 | -6 | -14 | 8 | -6 | -18 | 8 | 0 | -4 | 0 |
| | E0020017 | DAY 8 | 10APR2003 | 8 | 10 | 16 | 10 | 10 | 12 | 10 | 0 | -4 | 0 |
| | | DAY 15 | 17APR2003 | 15 | 24 | 6 | 18 | 24 | 0 | 18 | 0 | -6 | 0 |
| | | DAY 22 | 22APR2003 | 20 | 10 | 16 | 14 | 18 | 18 | 14 | 8 | 2 | 0 |
| | | DAY 29 | 29APR2003 | 27 | 10 | 22 | 14 | 10 | 14 | 12 | 0 | -8 | -2 |
| | | DAY 29 | * 05MAY2003 | 33 | 12 | 18 | 12 | 8 | 10 | 10 | -4 | -8 | -2 |
| | | DAY 36 | 12MAY2003 | 40 | 16 | 0 | 0 | 24 | 2 | 4 | 8 | 2 | 4 |
| | | DAY 50 | 20MAY2003 | 48 | 14 | 18 | 14 | 18 | 6 | 8 | 4 | -12 | -6 |
| | | DAY 57 | 03JUN2003 | 62 | 14 | 20 | 14 | 18 | 16 | 12 | 4 | -4 | -2 |
| | | FINAL | | 62 | 14 | 20 | 14 | 18 | 16 | 12 | 4 | -4 | -2 |
| | E0020020 | DAY 8 | 19MAY2003 | 8 | 6 | 2 | -2 | 0 | 2 | -4 | -6 | 0 | -2 |
| | | DAY 8 | * 23MAY2003 | 12 | 4 | -2 | -4 | 4 | 2 | -6 | 0 | 4 | -2 |
| | | FINAL | | 12 | 4 | -2 | -4 | 4 | 2 | -6 | 0 | 4 | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

264

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020022 | DAY 8 | 23JUN2003 | 8 | -6 | 20 | -8 | -6 | 4 | -18 | 0 | -16 | -10 |
| | | DAY 15 | 30JUN2003 | 15 | -6 | 0 | 0 | -6 | -6 | -2 | 0 | -6 | -2 |
| | | DAY 22 | 07JUL2003 | 22 | -6 | 2 | -4 | 2 | 0 | 6 | 8 | -2 | 10 |
| | | DAY 29 | 14JUL2003 | 29 | 4 | -12 | -4 | 4 | -8 | -6 | 0 | 4 | -2 |
| | | DAY 36 | 21JUL2003 | 36 | 14 | -4 | -10 | 10 | -4 | -10 | -4 | 0 | 0 |
| | | DAY 43 | 28JUL2003 | 43 | 4 | -8 | -12 | 4 | -10 | -14 | 0 | -2 | -2 |
| | | DAY 50 | 04AUG2003 | 50 | 4 | -2 | -4 | 4 | -12 | -8 | 0 | -10 | -4 |
| | | DAY 57 | 11AUG2003 | 57 | 0 | 0 | -14 | -6 | -16 | -8 | -6 | -16 | 6 |
| | | FINAL | | 57 | 0 | 0 | -14 | -6 | -16 | -8 | -6 | -16 | 6 |
| | E0022001 | DAY 8 | 04NOV2002 | 8 | 4 | -4 | -8 | 16 | -6 | -4 | 12 | -2 | 4 |
| | | DAY 15 | 11NOV2002 | 15 | 8 | 4 | -6 | 8 | -8 | 2 | 0 | -12 | 8 |
| | | DAY 22 | 18NOV2002 | 22 | 16 | 6 | -10 | 24 | 0 | -6 | 8 | -6 | 4 |
| | | DAY 29 | 26NOV2002 | 30 | 4 | 26 | -8 | 12 | 28 | 2 | 8 | 2 | 10 |
| | | DAY 36 | 02DEC2002 | 36 | 4 | 10 | -8 | 8 | 12 | -8 | 4 | 2 | 0 |
| | | DAY 43 | 09DEC2002 | 43 | 4 | 0 | -12 | 8 | -8 | -2 | 4 | -8 | 10 |
| | | DAY 50 | 16DEC2002 | 50 | 8 | 4 | -18 | 12 | -2 | -4 | 4 | -6 | 14 |
| | | DAY 57 | 26DEC2002 | 60 | 0 | 14 | -16 | 4 | 6 | -2 | 4 | -8 | 14 |
| | | FINAL | | 60 | 0 | 14 | -16 | 4 | 6 | -2 | 4 | -8 | 14 |
| | E0022004 | DAY 8 | 04NOV2002 | 8 | 2 | 0 | -10 | 4 | -15 | 2 | 2 | -15 | 12 |
| | | DAY 15 | 11NOV2002 | 15 | 4 | 10 | 2 | 0 | 1 | 0 | -4 | -9 | -2 |
| | | DAY 22 | 19NOV2002 | 23 | 2 | 0 | 0 | 2 | 0 | 6 | 0 | 0 | 6 |
| | | DAY 29 | 26NOV2002 | 30 | 6 | -10 | -10 | -2 | -17 | -7 | -8 | -7 | 3 |
| | | DAY 36 | 02DEC2002 | 36 | 0 | 0 | -8 | 0 | 0 | 6 | 0 | 0 | 14 |
| | | DAY 43 | 10DEC2002 | 44 | 6 | 0 | -12 | 6 | 1 | -4 | 0 | 1 | 8 |
| | | DAY 50 | 16DEC2002 | 50 | 8 | 0 | -18 | 4 | -5 | -14 | -4 | -5 | 4 |
| | | DAY 57 | 23DEC2002 | 57 | 12 | -10 | -18 | 12 | -5 | 0 | 0 | 5 | 18 |
| | | FINAL | | 57 | 12 | -10 | -18 | 12 | -5 | 0 | 0 | 5 | 18 |
| | E0022005 | DAY 8 | 15NOV2002 | 8 | -2 | -10 | -12 | -2 | -11 | -24 | 0 | -1 | -12 |
| | | DAY 15 | 22NOV2002 | 15 | -10 | -5 | -10 | -11 | -16 | -25 | -1 | -11 | -15 |
| | | DAY 22 | 29NOV2002 | 22 | -6 | -10 | -10 | -8 | -11 | -16 | -2 | -1 | -6 |
| | | DAY 29 | 06DEC2002 | 29 | 6 | -15 | -4 | 0 | -16 | -24 | -6 | -1 | -20 |
| | | DAY 36 | 13DEC2002 | 36 | 10 | -10 | -2 | 2 | -16 | -22 | -8 | -6 | -20 |

```
                    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                      KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
                    UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

                    SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                              GENERATED:  12JUL2005 17:46:43  iceadmn3
```

265

Quetiapine Fumarate 5077US/0049                                          Page 92 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0022005 | DAY 43 | 20DEC2002 | 43 | 0 | -10 | 0 | -6 | -16 | -24 | -6 | -6 | -24 |
| | | DAY 50 | 27DEC2002 | 50 | 2 | -15 | -10 | -6 | -16 | -30 | -8 | -1 | -20 |
| | | DAY 57 | 03JAN2003 | 57 | 4 | -30 | -14 | -4 | -36 | -22 | -8 | -6 | -8 |
| | | FINAL | | 57 | 4 | -30 | -14 | -4 | -36 | -22 | -8 | -6 | -8 |
| | E0022015 | DAY 8 | 17DEC2002 | 8 | -12 | -8 | 8 | -20 | -4 | 8 | -8 | 4 | 0 |
| | | DAY 15 | 26DEC2002 | 17 | -12 | -12 | 10 | -20 | -20 | 4 | -8 | -8 | -6 |
| | | DAY 22 | 02JAN2003 | 24 | -8 | -6 | 2 | -4 | -18 | 10 | 4 | -12 | 8 |
| | | DAY 29 | 09JAN2003 | 31 | 0 | -8 | 8 | -12 | -16 | -8 | -12 | -8 | -16 |
| | | DAY 36 | 16JAN2003 | 38 | -4 | -14 | 2 | -16 | -8 | 2 | -12 | 6 | 0 |
| | | DAY 43 | 23JAN2003 | 45 | 4 | -16 | -2 | 4 | -16 | -2 | 0 | 0 | 0 |
| | | DAY 50 | 30JAN2003 | 52 | 0 | -6 | 0 | 0 | -10 | -12 | 0 | -4 | -12 |
| | | DAY 57 | 06FEB2003 | 59 | -4 | -10 | 8 | 4 | -6 | 10 | 8 | 4 | 2 |
| | | FINAL | | 59 | -4 | -10 | 8 | 4 | -6 | 10 | 8 | 4 | 2 |
| | E0022016 | DAY 8 | 26DEC2002 | 10 | 4 | -2 | -2 | 8 | 4 | 2 | 4 | 6 | 4 |
| | | DAY 15 | 30DEC2002 | 14 | 10 | -10 | -4 | 6 | 8 | -6 | -4 | 18 | -2 |
| | | DAY 22 | 06JAN2003 | 21 | -2 | -16 | -14 | 6 | 2 | -14 | 8 | 18 | 0 |
| | | DAY 29 | 13JAN2003 | 28 | 16 | -2 | -4 | 16 | 4 | -10 | 0 | 6 | -6 |
| | | DAY 36 | 21JAN2003 | 36 | -4 | -32 | -12 | -10 | -20 | -18 | -6 | 12 | -6 |
| | | DAY 43 | 30JAN2003 | 45 | 10 | -10 | -8 | 12 | 2 | -6 | 2 | 12 | 2 |
| | | DAY 50 | 06FEB2003 | 52 | 16 | -4 | 0 | 22 | 2 | -2 | 6 | 6 | -2 |
| | | DAY 57 | 11FEB2003 | 57 | 0 | -10 | 0 | -8 | 4 | -4 | -8 | 14 | -4 |
| | | FINAL | | 57 | 0 | -10 | 0 | -8 | 4 | -4 | -8 | 14 | -4 |
| | E0022020 | DAY 8 | 19DEC2002 | 8 | 8 | 8 | 12 | 24 | 12 | -4 | 16 | 4 | -16 |
| | | DAY 15 | 26DEC2002 | 15 | 8 | 8 | 2 | 20 | 14 | 2 | 12 | 6 | 0 |
| | | DAY 22 | 02JAN2003 | 22 | 16 | 10 | 6 | 30 | 10 | 0 | 14 | 0 | -6 |
| | | DAY 29 | 10JAN2003 | 30 | 4 | -8 | 0 | 6 | 4 | -8 | 2 | 12 | -8 |
| | | DAY 36 | 16JAN2003 | 36 | 20 | 4 | -10 | 42 | 6 | -2 | 22 | 2 | 8 |
| | | DAY 43 | 23JAN2003 | 43 | 20 | -8 | -10 | 18 | 4 | -4 | -2 | 12 | 6 |
| | | FINAL | | 43 | 20 | -8 | -10 | 18 | 4 | -4 | -2 | 12 | 6 |
| | E0022023 | DAY 8 | 02JAN2003 | 9 | -6 | -6 | 0 | -4 | -2 | 12 | 2 | 4 | 12 |
| | | DAY 15 | 09JAN2003 | 16 | -6 | -6 | 2 | -8 | 0 | 10 | -2 | -6 | 8 |

```
               * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                 KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
               UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

               SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                        GENERATED:  12JUL2005 17:46:43  iceadmn3
```

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022023 | DAY 22 | 16JAN2003 | 23 | -18 | -20 | -2 | -8 | -12 | -2 | 10 | 8 | 0 |
|  |  | DAY 29 | 23JAN2003 | 30 | -10 | -18 | -2 | 0 | 8 | 2 | 10 | 26 | 4 |
|  |  | DAY 36 | 30JAN2003 | 37 | -14 | -20 | -6 | -16 | -16 | -10 | -2 | 4 | -4 |
|  |  | DAY 43 | 06FEB2003 | 44 | -6 | -10 | -10 | -12 | -2 | -14 | -6 | 8 | -4 |
|  |  | DAY 50 | 13FEB2003 | 51 | -2 | -20 | -8 | 4 | -2 | 8 | 6 | 18 | 16 |
|  |  | DAY 57 | 20FEB2003 | 58 | -6 | -10 | 8 | 0 | 8 | 0 | 6 | 18 | -8 |
|  |  | FINAL |  | 58 | -6 | -10 | 8 | 0 | 8 | 0 | 6 | 18 | -8 |
|  | E0022029 | DAY 8 | 26FEB2003 | 8 | -3 | -18 | -8 | 0 | 4 | 0 | 3 | 22 | 8 |
|  |  | DAY 15 | 03MAR2003 | 13 | -6 | -14 | -6 | 6 | 8 | 0 | 12 | 22 | 6 |
|  |  | DAY 22 | 12MAR2003 | 22 | -3 | -24 | 0 | 0 | 8 | 0 | 3 | 32 | 0 |
|  |  | DAY 29 | 18MAR2003 | 28 | 3 | -18 | -8 | -6 | 8 | -4 | -9 | 26 | 4 |
|  |  | DAY 36 | 26MAR2003 | 36 | -12 | -26 | -2 | 6 | 0 | 4 | 18 | 26 | 6 |
|  |  | DAY 43 | 02APR2003 | 43 | -9 | -30 | 0 | 0 | -20 | 0 | 9 | 10 | 0 |
|  |  | DAY 50 | 07APR2003 | 48 | -7 | -8 | 0 | -4 | 6 | 6 | 3 | 14 | 6 |
|  |  | DAY 57 | 14APR2003 | 55 | 3 | -2 | 6 | 0 | 0 | 8 | -3 | 2 | 2 |
|  |  | FINAL |  | 55 | 3 | -2 | 6 | 0 | 0 | 8 | -3 | 2 | 2 |
|  | E0022041 | DAY 8 | 25MAR2003 | 8 | 2 | 2 | 4 | 4 | -4 | 2 | 2 | -6 | -2 |
|  |  | DAY 15 | 01APR2003 | 15 | 0 | -4 | -8 | -10 | 4 | 0 | -10 | 8 | 8 |
|  |  | DAY 22 | 08APR2003 | 22 | -4 | 0 | 0 | -2 | 8 | 10 | 2 | 8 | 10 |
|  |  | DAY 29 | 15APR2003 | 29 | 4 | -8 | -10 | 10 | 4 | 0 | 6 | 12 | 10 |
|  |  | DAY 36 | 21APR2003 | 35 | 2 | -4 | -2 | -1 | 8 | 10 | -3 | 12 | 12 |
|  |  | DAY 43 | 29APR2003 | 43 | 4 | 2 | -8 | 4 | 12 | 2 | 0 | 10 | 10 |
|  |  | DAY 50 | 06MAY2003 | 50 | 5 | -6 | 0 | 5 | 4 | 8 | 0 | 10 | 8 |
|  |  | DAY 57 | 13MAY2003 | 57 | 6 | -8 | -12 | -2 | 2 | 4 | -8 | 10 | 16 |
|  |  | FINAL |  | 57 | 6 | -8 | -12 | -2 | 2 | 4 | -8 | 10 | 16 |
|  | E0022042 | DAY 8 | 19MAR2003 | 8 | -6 | -6 | 0 | 0 | 2 | -2 | 6 | 8 | -2 |
|  |  | DAY 15 | 27MAR2003 | 16 | -7 | -10 | -12 | -14 | -6 | -6 | -7 | 4 | 6 |
|  |  | DAY 22 | 02APR2003 | 22 | -7 | 0 | -2 | -14 | -6 | -10 | -7 | -6 | -8 |
|  |  | DAY 29 | 10APR2003 | 30 | 3 | 6 | -2 | 0 | 4 | -6 | -3 | -2 | -4 |
|  |  | DAY 36 | 17APR2003 | 37 | -6 | 4 | -6 | -9 | 14 | 0 | -3 | 10 | 6 |
|  |  | DAY 43 | 24APR2003 | 44 | 3 | 4 | 0 | 6 | 2 | -2 | 3 | -2 | -2 |
|  |  | DAY 50 | 01MAY2003 | 51 | -12 | 2 | -6 | -9 | -4 | -4 | 3 | -6 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
  KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

267

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0022042 | DAY 57 | | 12MAY2003 | 62 | -6 | 4 | 0 | -6 | -2 | -2 | 0 | -6 | -2 |
| | | FINAL | | | 62 | -6 | 4 | 0 | -6 | -2 | -2 | 0 | -6 | -2 |
| | E0022043 | DAY 8 | | 26MAR2003 | 7 | 0 | -10 | -10 | 15 | 2 | 4 | 15 | 12 | 14 |
| | | DAY 15 | | 03APR2003 | 15 | 6 | -2 | -4 | 15 | 4 | 2 | 9 | 6 | 6 |
| | | DAY 22 | | 10APR2003 | 22 | -3 | 2 | -8 | 0 | 8 | 0 | 3 | 6 | 8 |
| | | DAY 29 | | 17APR2003 | 29 | 3 | 8 | -4 | 9 | 12 | 10 | 6 | 4 | 14 |
| | | DAY 36 | | 24APR2003 | 36 | 6 | 2 | -6 | 9 | 4 | 2 | 3 | 2 | 8 |
| | | DAY 43 | | 01MAY2003 | 43 | 3 | 0 | -10 | 6 | 12 | 10 | 3 | 12 | 20 |
| | | DAY 50 | | 08MAY2003 | 50 | 3 | 2 | -8 | 18 | 6 | 6 | 15 | 4 | 14 |
| | | DAY 50 | * | 12MAY2003 | 54 | 0 | -4 | -10 | 0 | 12 | 8 | 0 | 16 | 18 |
| | | FINAL | | | 54 | 0 | -4 | -10 | 0 | 12 | 8 | 0 | 16 | 18 |
| | E0022054 | DAY 8 | | 18APR2003 | 8 | 2 | 8 | 0 | 2 | 12 | 8 | 0 | 4 | 8 |
| | | DAY 15 | | 28APR2003 | 18 | 4 | 8 | -2 | 2 | 10 | 12 | -2 | 2 | 14 |
| | | DAY 22 | | 02MAY2003 | 22 | 18 | 10 | -8 | 14 | 8 | 0 | -4 | -2 | 8 |
| | | DAY 29 | | 12MAY2003 | 32 | 6 | 18 | 6 | 2 | 16 | 16 | -4 | -2 | 10 |
| | | DAY 36 | | 16MAY2003 | 36 | 8 | 0 | 4 | -6 | 12 | 12 | -14 | 12 | 8 |
| | | FINAL | | | 36 | 8 | 0 | 4 | -6 | 12 | 12 | -14 | 12 | 8 |
| | E0022059 | DAY 8 | | 13MAY2003 | 8 | 0 | -8 | 2 | 0 | 8 | 6 | 0 | 16 | 4 |
| | | DAY 15 | | 20MAY2003 | 15 | 8 | -6 | -6 | -2 | -2 | -4 | -10 | 4 | 2 |
| | | DAY 22 | | 27MAY2003 | 22 | -8 | -6 | 4 | -20 | -2 | 0 | -12 | 4 | -4 |
| | | DAY 29 | | 03JUN2003 | 29 | 6 | -2 | -2 | 3 | 16 | 4 | -3 | 18 | 6 |
| | | DAY 36 | | 10JUN2003 | 36 | -8 | -10 | 2 | 0 | 0 | -2 | 8 | 10 | -4 |
| | | DAY 43 | | 17JUN2003 | 43 | 4 | -10 | -10 | -8 | -4 | -6 | -12 | 6 | 4 |
| | | DAY 43 | * | 20JUN2003 | 46 | 4 | -4 | -14 | -4 | 2 | -8 | -8 | 6 | 6 |
| | | DAY 57 | | 08JUL2003 | 64 | -8 | -6 | 4 | -16 | -2 | -4 | -8 | 4 | -8 |
| | | FINAL | | | 64 | -8 | -6 | 4 | -16 | -2 | -4 | -8 | 4 | -8 |
| | E0022065 | DAY 8 | | 14MAY2003 | 8 | 4 | 12 | 0 | 5 | -2 | 0 | 1 | -14 | 0 |
| | | DAY 15 | | 21MAY2003 | 15 | -8 | 2 | 0 | -7 | -4 | -6 | 1 | -6 | -6 |
| | | DAY 22 | | 28MAY2003 | 22 | 0 | -2 | -2 | -3 | -2 | -8 | -3 | 0 | -6 |
| | | DAY 29 | | 04JUN2003 | 29 | 3 | -2 | -2 | 3 | -8 | -14 | 0 | -6 | -12 |
| | | DAY 36 | | 11JUN2003 | 36 | -8 | 10 | 10 | -23 | -14 | -8 | -15 | -14 | -18 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0022065 | DAY 43 | 18JUN2003 | 43 | 9 | 10 | -2 | 3 | 2 | -8 | -6 | -8 | -6 |
| | | DAY 50 | 25JUN2003 | 50 | -3 | 4 | -4 | -9 | 10 | -6 | -6 | 6 | -2 |
| | | DAY 57 | 02JUL2003 | 57 | -8 | 16 | 0 | -19 | 12 | -10 | -11 | -4 | -10 |
| | | FINAL | | 57 | -8 | 16 | 0 | -19 | 12 | -10 | -11 | -4 | -10 |
| | E0022070 | DAY 8 | 18JUN2003 | 7 | -8 | 14 | 16 | -16 | 10 | 8 | -8 | -4 | -8 |
| | | FINAL | | 7 | -8 | 14 | 16 | -16 | 10 | 8 | -8 | -4 | -8 |
| | E0023001 | DAY 8 | 22NOV2002 | 8 | 0 | -4 | -6 | 4 | -26 | -4 | 4 | -22 | 2 |
| | | DAY 15 | 29NOV2002 | 15 | 60 | -26 | -10 | 36 | -21 | -13 | -24 | 5 | -3 |
| | | DAY 22 | 06DEC2002 | 22 | 4 | 0 | 8 | 24 | -18 | 4 | 20 | -18 | -4 |
| | | DAY 29 | 16DEC2002 | 32 | 12 | -18 | -2 | 2 | -26 | -4 | -10 | -8 | -2 |
| | | DAY 36 | 23DEC2002 | 39 | 5 | -4 | -12 | 7 | 8 | 13 | 2 | 12 | 25 |
| | | DAY 43 | 30DEC2002 | 46 | 15 | 3 | 5 | 10 | | | -5 | | |
| | | DAY 50 | 07JAN2003 | 54 | 4 | 2 | 8 | 8 | -8 | -4 | 4 | -10 | -12 |
| | | DAY 57 | 14JAN2003 | 61 | 10 | -8 | 8 | 8 | -14 | 0 | -2 | -6 | -8 |
| | | FINAL | | 61 | 10 | -8 | 8 | 8 | -14 | 0 | -2 | -6 | -8 |
| | E0023009 | DAY 8 | 18FEB2003 | 8 | -6 | -6 | 2 | -16 | 5 | -4 | -10 | 11 | -6 |
| | | DAY 15 | 27FEB2003 | 17 | -10 | 0 | 0 | -16 | 7 | -6 | -6 | 7 | -6 |
| | | DAY 22 | 04MAR2003 | 22 | -1 | -25 | -4 | -4 | 2 | 1 | -3 | 27 | 5 |
| | | DAY 29 | 11MAR2003 | 29 | -6 | -6 | -2 | -20 | -7 | -10 | -14 | -1 | -8 |
| | | DAY 36 | 18MAR2003 | 36 | -6 | -15 | -6 | -3 | 2 | 1 | 3 | 17 | 7 |
| | | DAY 43 | 25MAR2003 | 43 | 1 | -29 | -3 | 6 | 6 | -2 | 5 | 35 | 1 |
| | | DAY 50 | 03APR2003 | 52 | 0 | -16 | -8 | -3 | -8 | 1 | -3 | 8 | 9 |
| | | DAY 57 | 08APR2003 | 57 | 6 | -25 | -4 | -6 | -20 | -10 | -12 | 5 | -6 |
| | | FINAL | | 57 | 6 | -25 | -4 | -6 | -20 | -10 | -12 | 5 | -6 |
| | E0023028 | DAY 8 | 05JUN2003 | 8 | 7 | 14 | 0 | 9 | -21 | -9 | 2 | -35 | -9 |
| | | DAY 15 | 12JUN2003 | 15 | -3 | -4 | -8 | -8 | -12 | -9 | -5 | -8 | -1 |
| | | DAY 22 | 19JUN2003 | 22 | 3 | -7 | -9 | -7 | -8 | -8 | -10 | -1 | 1 |
| | | DAY 29 | 25JUN2003 | 28 | 28 | -1 | -5 | 5 | -1 | 0 | -23 | 0 | 5 |
| | | DAY 43 | 09JUL2003 | 42 | 16 | -8 | -9 | 5 | -6 | -5 | -11 | 2 | 4 |
| | | DAY 50 | 16JUL2003 | 49 | 17 | -7 | -14 | 6 | -4 | -3 | -11 | 3 | 11 |
| | | DAY 50 * | 21JUL2003 | 54 | 12 | 19 | 8 | -3 | 14 | 10 | -15 | -5 | 2 |

```
                * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                  KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
                UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

                  SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                          GENERATED:  12JUL2005 17:46:43  iceadmn3
```

269

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023028 | FINAL | | 54 | 12 | 19 | 8 | -3 | 14 | 10 | -15 | -5 | 2 |
| | E0023033 | DAY 8 | 12JUN2003 | 8 | 8 | 14 | 3 | -7 | 26 | 14 | -15 | 12 | 11 |
| | | FINAL | | 8 | 8 | 14 | 3 | -7 | 26 | 14 | -15 | 12 | 11 |
| | E0023047 | DAY 8 | 25JUL2003 | 8 | 6 | -11 | 7 | -13 | 23 | -15 | -19 | 34 | -22 |
| | | DAY 15 | 31JUL2003 | 14 | 0 | -13 | 10 | -13 | 5 | -3 | -13 | 18 | -13 |
| | | DAY 22 | 08AUG2003 | 22 | 24 | 9 | 34 | -2 | 31 | 11 | -26 | 22 | -23 |
| | | DAY 29 | 15AUG2003 | 29 | 8 | 13 | 21 | -17 | 28 | 2 | -25 | 15 | -19 |
| | | DAY 36 | 21AUG2003 | 36 | 17 | 1 | 24 | 8 | 22 | -4 | -9 | 21 | -28 |
| | | DAY 43 | 29AUG2003 | 43 | 62 | -7 | 17 | 15 | 1 | -12 | -47 | 8 | -29 |
| | | DAY 50 | 05SEP2003 | 50 | 24 | -1 | 21 | 3 | 1 | -7 | -21 | 2 | -28 |
| | | DAY 57 | 12SEP2003 | 57 | 19 | 8 | 22 | 31 | -2 | -3 | 12 | -10 | -25 |
| | | FINAL | | 57 | 19 | 8 | 22 | 31 | -2 | -3 | 12 | -10 | -25 |
| | E0025001 | DAY 8 | 10APR2003 | 10 | -16 | -1 | -8 | 4 | 0 | -10 | 20 | 1 | -2 |
| | | DAY 15 | 16APR2003 | 16 | -8 | -26 | -26 | 0 | -18 | -20 | 8 | 8 | 6 |
| | | DAY 22 | 23APR2003 | 23 | -4 | -6 | -10 | 4 | -10 | -20 | 8 | -4 | -10 |
| | | FINAL | | 23 | -4 | -6 | -10 | 4 | -10 | -20 | 8 | -4 | -10 |
| | E0026012 | DAY 8 | 27FEB2003 | 8 | 8 | -10 | -12 | 8 | -12 | 5 | 0 | -2 | 17 |
| | | DAY 15 | 06MAR2003 | 15 | -4 | -10 | -15 | -12 | -10 | 10 | -8 | 0 | 25 |
| | | DAY 22 | 13MAR2003 | 22 | 5 | 13 | -6 | 9 | 8 | 4 | 4 | -5 | 10 |
| | | DAY 29 | 20MAR2003 | 29 | 5 | -10 | -7 | 10 | -12 | 11 | 5 | -2 | 18 |
| | | DAY 36 | 27MAR2003 | 36 | 9 | -7 | -3 | 7 | -13 | 7 | -2 | -6 | 10 |
| | | DAY 43 | 03APR2003 | 43 | 9 | -7 | -14 | 9 | -8 | -10 | 0 | -15 | 4 |
| | | DAY 50 | 10APR2003 | 50 | 6 | -5 | -6 | 12 | -24 | 2 | 6 | -19 | 8 |
| | | DAY 57 | 17APR2003 | 57 | 5 | -17 | -15 | 2 | -25 | 2 | -3 | -8 | 17 |
| | | FINAL | | 57 | 5 | -17 | -15 | 2 | -25 | 2 | -3 | -8 | 17 |
| | E0026020 | DAY 8 | 08APR2003 | 8 | 13 | -1 | -9 | 18 | 0 | -2 | 5 | 1 | 7 |
| | | DAY 15 | 15APR2003 | 15 | -1 | 21 | -2 | 0 | 15 | 0 | 1 | -6 | 2 |
| | | DAY 22 | 22APR2003 | 22 | -4 | 44 | -5 | 6 | -21 | 11 | 10 | -65 | 16 |
| | | FINAL | | 22 | -4 | 44 | -5 | 6 | -21 | 11 | 10 | -65 | 16 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

270

Quetiapine Fumarate 5077US/0049                                                    Page 97 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0026024 | DAY 8 | 09MAY2003 | 8 | -12 | 3 | -4 | -7 | -1 | 0 | 5 | -4 | 4 |
| | | DAY 15 | 16MAY2003 | 15 | -13 | 4 | -6 | -10 | 8 | -1 | 3 | 4 | 5 |
| | | DAY 22 | 23MAY2003 | 22 | -14 | -9 | -7 | -9 | 8 | 5 | 5 | 17 | 12 |
| | | DAY 29 | 30MAY2003 | 29 | -11 | -8 | -2 | -3 | -11 | 6 | 8 | -3 | 8 |
| | | FINAL | | 29 | -11 | -8 | -2 | -3 | -11 | 6 | 8 | -3 | 8 |
| | E0026028 | DAY 8 | 27JUN2003 | 8 | 4 | 2 | -4 | 10 | 6 | -9 | 6 | 4 | -5 |
| | | DAY 15 | 02JUL2003 | 13 | -14 | -4 | -10 | -10 | 0 | -10 | 4 | 4 | 0 |
| | | DAY 15 * | 08JUL2003 | 19 | 4 | -17 | 3 | 6 | 1 | 0 | 2 | 18 | -3 |
| | | DAY 36 | 23JUL2003 | 34 | 5 | 7 | 6 | -3 | -4 | 2 | -8 | -11 | -4 |
| | | FINAL | | 34 | 5 | 7 | 6 | -3 | -4 | 2 | -8 | -11 | -4 |
| | E0028001 | DAY 8 | 16OCT2002 | 7 | -4 | 2 | 2 | -1 | 8 | 8 | 3 | 6 | 6 |
| | | DAY 15 | 23OCT2002 | 14 | -2 | 8 | 2 | 9 | 18 | 8 | 11 | 10 | 6 |
| | | DAY 22 | 29OCT2002 | 20 | -4 | 0 | -8 | -1 | 0 | 8 | 3 | 0 | 16 |
| | | DAY 29 | 05NOV2002 | 27 | 0 | 2 | 14 | 15 | 18 | 28 | 15 | 16 | 14 |
| | | DAY 36 | 12NOV2002 | 34 | -4 | -6 | 0 | 5 | 4 | 6 | 9 | 10 | 6 |
| | | DAY 43 | 19NOV2002 | 41 | 4 | 6 | 6 | 11 | 28 | 22 | 7 | 22 | 16 |
| | | DAY 50 | 26NOV2002 | 48 | 8 | -8 | 4 | 19 | -4 | 16 | 11 | 4 | 12 |
| | | DAY 57 | 03DEC2002 | 55 | 16 | 10 | 10 | 21 | -6 | 14 | 5 | -16 | 4 |
| | | FINAL | | 55 | 16 | 10 | 10 | 21 | -6 | 14 | 5 | -16 | 4 |
| | E0028003 | DAY 8 | 07OCT2002 | 8 | 13 | 0 | 0 | 12 | -2 | 0 | -1 | -2 | 0 |
| | | DAY 15 | 16OCT2002 | 17 | 12 | 8 | 10 | 7 | 12 | 10 | -5 | 4 | 0 |
| | | DAY 22 | 22OCT2002 | 23 | 6 | 8 | 10 | 14 | 0 | 0 | 8 | -8 | -10 |
| | | DAY 29 | 29OCT2002 | 30 | 0 | 12 | -2 | 8 | 18 | -2 | 8 | 6 | 0 |
| | | DAY 36 | 07NOV2002 | 39 | 4 | 20 | 6 | 10 | 22 | 8 | 6 | 2 | 2 |
| | | DAY 43 | 12NOV2002 | 44 | 6 | 8 | 0 | 4 | 8 | 0 | -2 | 0 | 0 |
| | | DAY 50 | 19NOV2002 | 51 | 6 | 8 | 12 | 12 | -8 | 4 | 6 | -16 | -8 |
| | | DAY 57 | 26NOV2002 | 58 | 12 | 10 | 2 | 8 | 14 | -4 | -4 | 4 | -6 |
| | | FINAL | | 58 | 12 | 10 | 2 | 8 | 14 | -4 | -4 | 4 | -6 |
| | E0028005 | DAY 8 | 11OCT2002 | 9 | -7 | 8 | 10 | 0 | 2 | 0 | 7 | -6 | -10 |
| | | DAY 29 | 31OCT2002 | 29 | -10 | 8 | 2 | -6 | -2 | -2 | 4 | -10 | -4 |
| | | FINAL | | 29 | -10 | 8 | 2 | -6 | -2 | -2 | 4 | -10 | -4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

271

Quetiapine Fumarate 5077US/0049                                                                 Page 98 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0028010 | DAY 8 | 12NOV2002 | 8 | -10 | -2 | 10 | -8 | -8 | 2 | 2 | -6 | -8 |
| | | DAY 15 | 19NOV2002 | 15 | 4 | 8 | 8 | 8 | -20 | 2 | 4 | -28 | -6 |
| | | DAY 22 | 25NOV2002 | 21 | 0 | 0 | -2 | 10 | -6 | 16 | 10 | -6 | 18 |
| | | DAY 29 | 03DEC2002 | 29 | -2 | 10 | 8 | 10 | 10 | 0 | 12 | 0 | -8 |
| | | DAY 36 | 10DEC2002 | 36 | -6 | 6 | 4 | 6 | -14 | 0 | 12 | -20 | -4 |
| | | DAY 43 | 17DEC2002 | 43 | 4 | 10 | 0 | 2 | 10 | 4 | -2 | 0 | 4 |
| | | DAY 50 | 23DEC2002 | 49 | 6 | -6 | 0 | 14 | -16 | 2 | 8 | -10 | 2 |
| | | DAY 57 | 31DEC2002 | 57 | -10 | 14 | 8 | -6 | -6 | -2 | 4 | -20 | -10 |
| | | FINAL | | 57 | -10 | 14 | 8 | -6 | -6 | -2 | 4 | -20 | -10 |
| | E0028011 | DAY 8 | 12DEC2002 | 8 | 2 | -0 | 8 | -2 | -6 | 10 | -4 | -6 | 2 |
| | | DAY 15 | 19DEC2002 | 15 | -4 | -26 | -8 | -12 | -10 | 0 | -8 | 16 | 8 |
| | | DAY 22 | 26DEC2002 | 22 | -2 | -14 | 10 | -10 | -10 | 10 | -8 | 4 | 0 |
| | | DAY 29 | 02JAN2003 | 29 | 0 | -8 | 4 | -8 | -10 | -2 | -8 | -2 | -6 |
| | | DAY 36 | 09JAN2003 | 36 | 6 | -20 | 10 | -4 | -16 | 10 | -10 | 4 | 0 |
| | | DAY 43 | 16JAN2003 | 43 | -6 | -6 | 2 | -2 | -8 | 10 | 4 | -2 | 8 |
| | | DAY 50 | 23JAN2003 | 50 | 4 | -18 | 8 | 6 | -4 | 18 | 2 | 14 | 10 |
| | | DAY 57 | 30JAN2003 | 57 | 10 | -4 | -2 | 10 | 0 | 4 | 0 | 4 | 6 |
| | | FINAL | | 57 | 10 | -4 | -2 | 10 | 0 | 4 | 0 | 4 | 6 |
| | E0028030 | DAY 8 | 11MAR2003 | 8 | 18 | -18 | -8 | -6 | -8 | 2 | -24 | 10 | 10 |
| | | DAY 15 | 18MAR2003 | 15 | 24 | 0 | -10 | 12 | -2 | -14 | -12 | -2 | -4 |
| | | DAY 22 | 25MAR2003 | 22 | 28 | -2 | -6 | 4 | -2 | -14 | -24 | 0 | -8 |
| | | DAY 29 | 01APR2003 | 29 | 12 | -6 | -14 | 16 | -8 | -18 | 4 | -2 | -4 |
| | | DAY 36 | 08APR2003 | 36 | 8 | 2 | -10 | 4 | -8 | -20 | -4 | -10 | -10 |
| | | DAY 43 | 17APR2003 | 45 | 16 | 4 | -14 | 12 | -14 | -20 | -4 | -18 | -6 |
| | | DAY 50 | 22APR2003 | 50 | 4 | 2 | -22 | 8 | -4 | -24 | 4 | -6 | -2 |
| | | DAY 57 | 30APR2003 | 58 | 14 | -8 | -8 | -6 | -4 | -6 | -20 | 4 | 2 |
| | | FINAL | | 58 | 14 | -8 | -8 | -6 | -4 | -6 | -20 | 4 | 2 |
| | E0028031 | DAY 8 | 18MAR2003 | 8 | 4 | -4 | 10 | 8 | 0 | 2 | 4 | 4 | -8 |
| | | DAY 15 | 25MAR2003 | 15 | 8 | 8 | 8 | 8 | 24 | 12 | 0 | 16 | 4 |
| | | DAY 36 | 17APR2003 | 38 | 12 | 8 | 2 | 12 | 16 | 0 | 0 | 8 | -2 |
| | | FINAL | | 38 | 12 | 8 | 2 | 12 | 16 | 0 | 0 | 8 | -2 |

272

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028047 | DAY 8 | 21JUL2003 | 8 | 4 | 10 | 0 | 12 | 10 | 15 | 8 | 0 | 15 |
| | | DAY 15 | 29JUL2003 | 16 | 2 | 18 | 0 | 18 | 30 | 8 | 16 | 12 | 8 |
| | | DAY 22 | 05AUG2003 | 23 | -2 | 10 | -6 | 2 | 32 | 10 | 4 | 22 | 16 |
| | | DAY 29 | 12AUG2003 | 30 | -3 | 38 | 1 | 0 | 38 | 12 | 3 | 0 | 11 |
| | | DAY 36 | 19AUG2003 | 37 | -2 | 30 | 10 | 18 | 30 | 10 | 20 | 0 | 0 |
| | | DAY 43 | 26AUG2003 | 44 | -4 | 10 | 0 | 0 | 10 | 0 | 4 | 0 | 0 |
| | | DAY 50 | 02SEP2003 | 51 | -2 | 20 | 10 | 2 | 18 | 10 | 4 | -2 | 0 |
| | | DAY 57 | 09SEP2003 | 58 | 6 | 32 | 8 | 6 | 14 | 0 | 0 | -18 | -8 |
| | | FINAL | | 58 | 6 | 32 | 8 | 6 | 14 | 0 | 0 | -18 | -8 |
| | E0029001 | DAY 8 | 09OCT2002 | 9 | -4 | 16 | 8 | 6 | 18 | 8 | 10 | 2 | 0 |
| | | FINAL | | 9 | -4 | 16 | 8 | 6 | 18 | 8 | 10 | 2 | 0 |
| | E0029014 | DAY 8 | 11FEB2003 | 8 | 0 | 24 | 20 | 0 | 0 | 26 | 0 | -24 | 6 |
| | | DAY 15 | 18FEB2003 | 15 | 4 | 14 | 4 | -4 | -6 | 12 | -8 | -20 | 8 |
| | | DAY 22 | 25FEB2003 | 22 | 8 | 28 | 4 | -8 | 18 | 14 | -16 | -10 | 10 |
| | | DAY 29 | 06MAR2003 | 31 | 16 | 6 | -2 | 4 | 4 | 14 | -12 | -2 | 16 |
| | | DAY 36 | 11MAR2003 | 36 | 8 | 36 | 16 | 4 | 34 | 34 | -4 | -2 | 18 |
| | | DAY 43 | 20MAR2003 | 45 | 12 | 48 | 16 | 12 | 22 | 24 | 0 | -26 | 8 |
| | | DAY 50 | 27MAR2003 | 52 | 12 | 30 | 8 | 8 | 10 | 20 | -4 | -20 | 12 |
| | | DAY 57 | 01APR2003 | 57 | -4 | 24 | 10 | -12 | 8 | 14 | -8 | -16 | 4 |
| | | FINAL | | 57 | -4 | 24 | 10 | -12 | 8 | 14 | -8 | -16 | 4 |
| | E0029023 | DAY 8 | 15APR2003 | 8 | -12 | 6 | 0 | -8 | 10 | 6 | 4 | 4 | 6 |
| | | DAY 15 | 22APR2003 | 15 | -12 | 0 | -2 | -12 | 4 | -2 | 0 | 4 | 0 |
| | | DAY 22 | 01MAY2003 | 24 | -4 | 6 | 4 | -4 | 8 | 8 | 0 | 2 | 4 |
| | | DAY 36 | 12MAY2003 | 35 | -4 | 0 | -2 | -4 | 4 | -2 | 0 | 4 | 0 |
| | | DAY 43 | 20MAY2003 | 43 | 0 | 8 | 8 | 0 | 8 | 10 | 0 | 0 | 2 |
| | | DAY 50 | 29MAY2003 | 52 | -4 | 4 | 6 | -4 | 10 | 4 | 0 | 6 | -2 |
| | | DAY 57 | 10JUN2003 | 64 | -8 | -2 | 2 | -8 | 2 | 2 | 0 | 4 | 0 |
| | | FINAL | | 64 | -8 | -2 | 2 | -8 | 2 | 2 | 0 | 4 | 0 |
| | E0029032 | DAY 8 | 17JUN2003 | 8 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 12 | 0 |
| | | DAY 22 | 01JUL2003 | 22 | 4 | 0 | 0 | 8 | -3 | 0 | 4 | -3 | 0 |
| | | FINAL | | 22 | 4 | 0 | 0 | 8 | -3 | 0 | 4 | -3 | 0 |

```
        * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
          KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
        UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                GENERATED:  12JUL2005 17:46:43  iceadmn3
```

273

Quetiapine Fumarate 5077US/0049                                                      Page 100 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0029033 | DAY 8 | 09JUN2003 | 8 | 4 | 10 | -2 | 4 | 26 | -2 | 0 | 16 | 0 |
| | | DAY 15 | 16JUN2003 | 15 | 0 | 14 | 0 | 4 | -4 | -4 | 4 | -18 | -4 |
| | | DAY 22 | 23JUN2003 | 22 | 4 | 0 | -2 | 4 | -8 | 0 | 0 | -8 | 2 |
| | | DAY 29 | 30JUN2003 | 29 | 4 | 14 | 0 | -4 | 18 | 0 | -8 | 4 | 0 |
| | | FINAL | | 29 | 4 | 14 | 0 | -4 | 18 | 0 | -8 | 4 | 0 |
| | E0029039 | DAY 8 | 23JUL2003 | 9 | 8 | 0 | 6 | 0 | 0 | 10 | -8 | 0 | 4 |
| | | DAY 15 | 28JUL2003 | 14 | 32 | -2 | -4 | 20 | 2 | -2 | -12 | 4 | 2 |
| | | FINAL | | 14 | 32 | -2 | -4 | 20 | 2 | -2 | -12 | 4 | 2 |
| | E0030003 | DAY 8 | 23DEC2002 | 8 | -8 | 0 | -8 | -20 | 8 | 0 | -12 | 8 | 8 |
| | | DAY 8 * | 24DEC2002 | 9 | -8 | -10 | -8 | -8 | 4 | 4 | 0 | 14 | 12 |
| | | FINAL | | 9 | -8 | -10 | -8 | -8 | 4 | 4 | 0 | 14 | 12 |
| | E0030009 | DAY 8 | 29JAN2003 | 7 | -4 | -18 | -12 | 8 | 2 | -14 | 12 | 20 | -2 |
| | | DAY 15 | 07FEB2003 | 16 | -8 | -18 | -18 | -4 | -6 | -18 | 4 | 12 | 0 |
| | | DAY 36 | 27FEB2003 | 36 | 0 | -22 | -16 | 0 | -8 | -14 | 0 | 14 | 2 |
| | | DAY 43 | 06MAR2003 | 43 | 4 | -18 | -10 | 12 | 0 | -14 | 8 | 18 | -4 |
| | | DAY 50 | 12MAR2003 | 49 | 4 | -10 | -10 | 12 | -2 | -14 | 8 | 8 | -4 |
| | | DAY 57 | 19MAR2003 | 56 | 0 | -4 | -10 | 8 | -12 | -14 | 8 | -8 | -4 |
| | | FINAL | | 56 | 0 | -4 | -10 | 8 | -12 | -14 | 8 | -8 | -4 |
| | E0030016 | DAY 8 | 10MAR2003 | 8 | 8 | -2 | 2 | 12 | 6 | 8 | 4 | 8 | 6 |
| | | DAY 15 | 17MAR2003 | 15 | 8 | 4 | 2 | 12 | 4 | 4 | 4 | 0 | 2 |
| | | DAY 22 | 25MAR2003 | 23 | 4 | -2 | 0 | 20 | 8 | 0 | 16 | 10 | 0 |
| | | DAY 29 | 02APR2003 | 31 | 12 | 12 | 2 | 12 | 8 | 4 | 0 | -4 | 2 |
| | | DAY 36 | 09APR2003 | 38 | 16 | -6 | 2 | 20 | 0 | 6 | 4 | 6 | 4 |
| | | DAY 50 | 22APR2003 | 51 | 8 | 2 | -2 | 12 | 8 | 4 | 4 | 6 | 6 |
| | | FINAL | | 51 | 8 | 2 | -2 | 12 | 8 | 4 | 4 | 6 | 6 |
| | E0030021 | DAY 8 | 27MAY2003 | 8 | 0 | -2 | 4 | 0 | -2 | 2 | 0 | 0 | -2 |
| | | DAY 15 | 03JUN2003 | 15 | -8 | 32 | 10 | 0 | 22 | 0 | 8 | -10 | -10 |
| | | DAY 22 | 10JUN2003 | 22 | 0 | 31 | 6 | -10 | 26 | 1 | -10 | -5 | -5 |
| | | DAY 29 | 17JUN2003 | 29 | -8 | 11 | 6 | 0 | 6 | 0 | 8 | -5 | -6 |
| | | FINAL | | 29 | -8 | 11 | 6 | 0 | 6 | 0 | 8 | -5 | -6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

274

Quetiapine Fumarate 5077US/0049                                    Page 101 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0031001 | DAY 8 | 27NOV2002 | 7 | -10 | 0 | -12 | -12 | -2 | -10 | -2 | -2 | 2 |
| | | DAY 15 | 05DEC2002 | 15 | -4 | 2 | -6 | 0 | 2 | -10 | 4 | 0 | -4 |
| | | DAY 22 | 11DEC2002 | 21 | -2 | 2 | 0 | -16 | 2 | -2 | -14 | 0 | -2 |
| | | DAY 29 | 20DEC2002 | 30 | -6 | -6 | -16 | -10 | -12 | -18 | -4 | -6 | -2 |
| | | FINAL | | 30 | -6 | -6 | -16 | -10 | -12 | -18 | -4 | -6 | -2 |
| | E0031017 | DAY 8 | 07APR2003 | 7 | 1 | 2 | 0 | -10 | 2 | 0 | -11 | 0 | 0 |
| | | DAY 15 | 15APR2003 | 15 | 19 | 5 | -4 | 8 | 4 | 0 | -11 | -1 | 4 |
| | | DAY 22 | 22APR2003 | 22 | 1 | -4 | -2 | -10 | -2 | 0 | -11 | 2 | 2 |
| | | DAY 29 | 29APR2003 | 29 | 1 | 2 | 0 | -4 | 0 | 2 | -5 | -2 | 2 |
| | | FINAL | | 29 | 1 | 2 | 0 | -4 | 0 | 2 | -5 | -2 | 2 |
| | E0031018 | DAY 8 | 17APR2003 | 8 | -8 | 2 | -2 | -8 | 2 | -2 | 0 | 0 | 0 |
| | | DAY 15 | 24APR2003 | 15 | 0 | 10 | 6 | -10 | 10 | -6 | -10 | 0 | -12 |
| | | FINAL | | 15 | 0 | 10 | 6 | -10 | 10 | -6 | -10 | 0 | -12 |
| | E0031023 | DAY 8 | 07MAY2003 | 9 | 6 | 0 | -2 | 0 | 2 | -2 | -6 | 2 | 0 |
| | | DAY 15 | 13MAY2003 | 15 | 10 | 2 | 0 | 10 | 4 | 2 | 0 | 2 | 2 |
| | | DAY 22 | 20MAY2003 | 22 | 12 | 4 | -2 | 10 | 4 | 0 | -2 | 0 | 2 |
| | | DAY 29 | 27MAY2003 | 29 | 6 | 2 | 2 | 8 | 6 | 4 | 2 | 4 | 2 |
| | | DAY 36 | 04JUN2003 | 37 | 22 | -10 | 8 | 22 | -2 | 6 | 0 | 8 | -2 |
| | | DAY 43 | 10JUN2003 | 43 | -2 | -6 | 2 | 8 | -2 | 6 | 10 | 4 | 4 |
| | | DAY 50 | 17JUN2003 | 50 | 0 | -4 | 2 | -2 | -2 | 6 | -2 | 2 | 4 |
| | | DAY 57 | 24JUN2003 | 57 | 4 | 0 | -4 | 8 | 2 | 4 | 4 | 2 | 8 |
| | | FINAL | | 57 | 4 | 0 | -4 | 8 | 2 | 4 | 4 | 2 | 8 |
| | E0033001 | DAY 8 | 16JAN2003 | 8 | -16 | -16 | -2 | -10 | -12 | 8 | 6 | 4 | 10 |
| | | DAY 15 | 23JAN2003 | 15 | -12 | 0 | 6 | -10 | -4 | 10 | 2 | -4 | 4 |
| | | DAY 22 | 30JAN2003 | 22 | -16 | -10 | 8 | -10 | 0 | 6 | 6 | 10 | -2 |
| | | FINAL | | 22 | -16 | -10 | 8 | -10 | 0 | 6 | 6 | 10 | -2 |
| | E0033004 | DAY 8 | 24JAN2003 | 8 | 4 | 10 | 6 | -4 | -4 | 2 | -8 | -14 | -4 |
| | | DAY 15 | 31JAN2003 | 15 | 12 | 10 | 4 | 4 | 10 | 2 | -8 | 0 | -2 |
| | | DAY 22 | 07FEB2003 | 22 | 0 | 2 | -8 | 4 | 6 | 6 | 4 | 4 | 14 |
| | | DAY 29 | 14FEB2003 | 29 | -12 | 0 | 0 | -4 | -4 | 6 | 8 | -4 | 6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

275

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0033004 | DAY 36 | 21FEB2003 | 36 | -4 | 14 | 6 | -12 | 6 | 10 | -8 | -8 | 4 |
| | | DAY 43 | 28FEB2003 | 43 | -4 | 0 | 0 | 4 | -12 | 0 | 8 | -12 | 0 |
| | | DAY 50 | 07MAR2003 | 50 | 8 | 0 | 0 | 12 | 6 | 10 | 4 | 6 | 10 |
| | | DAY 57 | 14MAR2003 | 57 | 0 | 2 | 0 | 0 | 6 | 8 | 0 | 4 | 8 |
| | | FINAL | | 57 | 0 | 2 | 0 | 0 | 6 | 8 | 0 | 4 | 8 |
| | E0033010 | DAY 8 | 11FEB2003 | 8 | 0 | 2 | 12 | 4 | 14 | 14 | 4 | 12 | 2 |
| | | DAY 15 | 20FEB2003 | 17 | 0 | -6 | 2 | 8 | 4 | 8 | 8 | 10 | 6 |
| | | DAY 22 | 27FEB2003 | 24 | -8 | -10 | 0 | -8 | -6 | 6 | 0 | 4 | 6 |
| | | DAY 29 | 04MAR2003 | 29 | -12 | 0 | 6 | -4 | 4 | 14 | 8 | 4 | 8 |
| | | DAY 36 | 14MAR2003 | 39 | 0 | -8 | 0 | -4 | 12 | 8 | -4 | 20 | 8 |
| | | DAY 50 | 26MAR2003 | 51 | -16 | -10 | -8 | -4 | -6 | 6 | 12 | 4 | 14 |
| | | FINAL | | 51 | -16 | -10 | -8 | -4 | -6 | 6 | 12 | 4 | 14 |
| | E0033014 | DAY 8 | 26MAR2003 | 8 | -4 | -10 | -10 | 8 | -10 | -6 | 12 | 0 | 4 |
| | | DAY 15 | 03APR2003 | 16 | 0 | -20 | -14 | 8 | 0 | -2 | 8 | 20 | 12 |
| | | DAY 22 | 11APR2003 | 24 | 4 | 0 | -4 | 8 | -2 | -4 | 4 | -2 | 0 |
| | | DAY 29 | 16APR2003 | 29 | -12 | -6 | -4 | 0 | 0 | 4 | 12 | 6 | 8 |
| | | DAY 36 | 21APR2003 | 34 | -12 | -20 | -12 | -8 | 0 | -2 | 4 | 20 | 10 |
| | | FINAL | | 34 | -12 | -20 | -12 | -8 | 0 | -2 | 4 | 20 | 10 |
| | E0035002 | DAY 8 | 27NOV2002 | 7 | 18 | -4 | -14 | 12 | -6 | -2 | -6 | -2 | 12 |
| | | DAY 15 | 05DEC2002 | 15 | -2 | -8 | -16 | -4 | -2 | -10 | -2 | 6 | 6 |
| | | DAY 22 | 12DEC2002 | 22 | 6 | -2 | -22 | -2 | -2 | -8 | -8 | 0 | 14 |
| | | FINAL | | 22 | 6 | -2 | -22 | -2 | -2 | -8 | -8 | 0 | 14 |
| | E0035007 | DAY 8 | 26DEC2002 | 8 | 4 | -6 | 0 | 2 | -4 | 0 | -2 | 2 | 0 |
| | | DAY 15 | 02JAN2003 | 15 | 0 | -8 | 2 | -2 | -8 | 0 | -2 | 0 | -2 |
| | | DAY 22 | 09JAN2003 | 22 | 2 | -6 | -2 | 0 | -6 | -10 | -2 | 0 | -8 |
| | | DAY 29 | 17JAN2003 | 30 | 2 | -4 | 0 | 2 | -6 | -8 | 0 | -2 | -8 |
| | | DAY 36 | 23JAN2003 | 36 | 6 | -6 | 2 | 2 | -4 | 4 | -4 | 2 | 2 |
| | | DAY 43 | 30JAN2003 | 43 | -8 | -6 | -4 | -2 | -4 | -2 | 6 | 2 | 2 |
| | | DAY 50 | 06FEB2003 | 50 | 0 | -6 | -2 | -2 | -6 | -4 | -2 | 0 | -2 |
| | | DAY 57 | 11FEB2003 | 55 | 6 | -6 | 0 | 4 | -4 | 2 | -2 | 2 | 2 |
| | | FINAL | | 55 | 6 | -6 | 0 | 4 | -4 | 2 | -2 | 2 | 2 |

```
          * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
            KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
          UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

          SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                GENERATED:  12JUL2005 17:46:43  iceadmn3
```

276

Quetiapine Fumarate 5077US/0049                                    Page 103 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0035011 | DAY 8 | 11FEB2003 | 8 | 0 | 0 | -4 | 0 | 0 | -2 | 0 | 0 | 2 |
| | | DAY 15 | 18FEB2003 | 15 | -2 | 0 | -10 | 0 | 2 | -4 | 2 | 2 | 6 |
| | | DAY 22 | 25FEB2003 | 22 | 0 | -4 | -6 | 0 | -4 | -6 | 0 | 0 | 0 |
| | | DAY 29 | 04MAR2003 | 29 | -2 | -6 | -12 | 0 | -4 | -6 | 2 | 2 | 6 |
| | | DAY 36 | 11MAR2003 | 36 | -14 | 8 | -8 | -16 | 10 | -2 | -2 | 2 | 6 |
| | | DAY 43 | 18MAR2003 | 43 | -6 | 8 | -10 | -10 | 8 | -6 | -4 | 0 | 4 |
| | | DAY 50 | 25MAR2003 | 50 | -6 | 0 | -14 | -8 | 2 | -8 | -2 | 2 | 6 |
| | | DAY 57 | 01APR2003 | 57 | -2 | 4 | -10 | -6 | 4 | -4 | -4 | 0 | 6 |
| | | FINAL | | 57 | -2 | 4 | -10 | -6 | 4 | -4 | -4 | 0 | 6 |
| | E0035020 | DAY 8 | 25APR2003 | 8 | 8 | -4 | -10 | 10 | -2 | -8 | 2 | 2 | 2 |
| | | DAY 15 | 01MAY2003 | 14 | 12 | -2 | -8 | 16 | 2 | -8 | 4 | 4 | 0 |
| | | DAY 22 | 09MAY2003 | 22 | 14 | 0 | -2 | 12 | 0 | 2 | -2 | 0 | 4 |
| | | DAY 29 | 15MAY2003 | 28 | 14 | 0 | -8 | 14 | -2 | 2 | 0 | -2 | 10 |
| | | DAY 36 | 23MAY2003 | 36 | 12 | -2 | -4 | 16 | 0 | -4 | 4 | 2 | 0 |
| | | DAY 43 | 30MAY2003 | 43 | 16 | -2 | 2 | 20 | -2 | 0 | 4 | 0 | -2 |
| | | DAY 50 | 06JUN2003 | 50 | 12 | 2 | -2 | 12 | 4 | -2 | 0 | 2 | 0 |
| | | DAY 57 | 13JUN2003 | 57 | 6 | 0 | 4 | 6 | 0 | 4 | 0 | 0 | 0 |
| | | FINAL | | 57 | 6 | 0 | 4 | 6 | 0 | 4 | 0 | 0 | 0 |
| | E0037003 | DAY 8 | 06FEB2003 | 8 | 0 | 2 | -4 | 0 | 4 | 4 | 0 | 2 | 8 |
| | | DAY 15 | 13FEB2003 | 15 | -2 | 6 | 0 | -2 | 6 | 0 | 0 | 0 | 0 |
| | | DAY 22 | 20FEB2003 | 22 | -4 | 4 | 0 | -4 | 8 | 2 | 0 | 4 | 2 |
| | | FINAL | | 22 | -4 | 4 | 0 | -4 | 8 | 2 | 0 | 4 | 2 |
| | E0037004 | DAY 8 | 21FEB2003 | 9 | -8 | -1 | 9 | 8 | -9 | 14 | 16 | -8 | 5 |
| | | DAY 15 | 27FEB2003 | 15 | 8 | -25 | 6 | 8 | -8 | 9 | 0 | 17 | 3 |
| | | DAY 22 | 06MAR2003 | 22 | 4 | -16 | -6 | 8 | -16 | -6 | 4 | 0 | 0 |
| | | DAY 29 | 13MAR2003 | 29 | -2 | -10 | 6 | 10 | -8 | 14 | 12 | 2 | 8 |
| | | DAY 36 | 20MAR2003 | 36 | 4 | -8 | 6 | 28 | -8 | -6 | 24 | 0 | -12 |
| | | DAY 43 | 28MAR2003 | 44 | -8 | -8 | 4 | 12 | -8 | 4 | 20 | 0 | 0 |
| | | DAY 50 | 04APR2003 | 51 | -4 | -8 | 6 | 12 | -11 | 4 | 16 | -3 | -2 |
| | | DAY 57 | 10APR2003 | 57 | 0 | -8 | 16 | 4 | -8 | 14 | 4 | 0 | -2 |
| | | FINAL | | 57 | 0 | -8 | 16 | 4 | -8 | 14 | 4 | 0 | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

277

Quetiapine Fumarate 5077US/0049                                                           Page 104 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0039007 | DAY 8 | 11DEC2002 | 8 | 4 | 6 | 0 | 8 | -4 | 8 | 4 | -10 | 8 |
| | | DAY 15 | 18DEC2002 | 15 | 16 | -8 | -8 | 0 | -16 | 2 | -16 | -8 | 10 |
| | | DAY 22 | 23DEC2002 | 20 | 4 | -4 | 0 | 8 | -10 | 4 | 4 | -6 | 4 |
| | | DAY 29 | 30DEC2002 | 27 | -4 | -12 | -2 | -12 | -10 | 4 | -8 | 2 | 6 |
| | | DAY 36 | 08JAN2003 | 36 | 4 | -10 | -4 | -8 | -2 | 10 | -12 | 8 | 14 |
| | | DAY 43 | 15JAN2003 | 43 | 4 | -16 | -8 | 0 | -8 | 2 | -4 | 8 | 10 |
| | | DAY 50 | 22JAN2003 | 50 | 4 | -18 | -8 | -2 | -18 | 0 | -6 | 0 | 8 |
| | | DAY 57 | 29JAN2003 | 57 | -4 | -10 | -6 | -4 | -4 | 4 | 0 | 6 | 10 |
| | | FINAL | | 57 | -4 | -10 | -6 | -4 | -4 | 4 | 0 | 6 | 10 |
| | E0039022 | DAY 8 | 06MAR2003 | 10 | 8 | -16 | -10 | 6 | -30 | -8 | -2 | -14 | 2 |
| | | DAY 15 | 11MAR2003 | 15 | 12 | -10 | -2 | 12 | -16 | 0 | 0 | -6 | 2 |
| | | DAY 22 | 18MAR2003 | 22 | 16 | -2 | -2 | 14 | -8 | 2 | -2 | -6 | 4 |
| | | DAY 29 | 25MAR2003 | 29 | 20 | -18 | -20 | 12 | -16 | -6 | -8 | 2 | 14 |
| | | DAY 36 | 01APR2003 | 36 | 12 | -8 | -12 | 6 | -10 | 2 | -6 | -2 | 14 |
| | | DAY 43 | 07APR2003 | 42 | 4 | -14 | -4 | -5 | -16 | 0 | -9 | -2 | 4 |
| | | DAY 50 | 15APR2003 | 50 | 4 | -26 | -12 | 0 | -24 | -16 | -4 | 2 | -4 |
| | | DAY 57 | 24APR2003 | 59 | -4 | -22 | -14 | -4 | -30 | -16 | 0 | -8 | -2 |
| | | FINAL | | 59 | -4 | -22 | -14 | -4 | -30 | -16 | 0 | -8 | -2 |
| | E0039023 | DAY 8 | 03MAR2003 | 8 | -1 | -2 | 4 | 0 | 2 | 0 | 1 | 4 | -4 |
| | | FINAL | | 8 | -1 | -2 | 4 | 0 | 2 | 0 | 1 | 4 | -4 |
| | E0039030 | DAY 8 | 31MAR2003 | 8 | 2 | -6 | 6 | 9 | 8 | 2 | 7 | 14 | -4 |
| | | DAY 15 | 07APR2003 | 15 | 2 | -8 | -16 | 3 | 2 | -2 | 1 | 10 | 14 |
| | | DAY 22 | 14APR2003 | 22 | 4 | -4 | 10 | 9 | 10 | 14 | 5 | 14 | 4 |
| | | DAY 29 | 21APR2003 | 29 | 0 | -12 | -2 | 1 | -14 | -2 | 1 | -2 | 0 |
| | | DAY 36 | 28APR2003 | 36 | 6 | 0 | 16 | 1 | 2 | 6 | -5 | 2 | -10 |
| | | DAY 43 | 05MAY2003 | 43 | -2 | 4 | 14 | -5 | 12 | 10 | -3 | 8 | -4 |
| | | DAY 50 | 13MAY2003 | 51 | 2 | 4 | 2 | 9 | 6 | 4 | 7 | 2 | 2 |
| | | DAY 57 | 19MAY2003 | 57 | -2 | 14 | 6 | 5 | 12 | 4 | 7 | -2 | -2 |
| | | FINAL | | 57 | -2 | 14 | 6 | 5 | 12 | 4 | 7 | -2 | -2 |
| | E0039031 | DAY 8 | 31MAR2003 | 8 | 14 | 6 | 0 | 24 | 0 | 8 | 10 | -6 | 8 |
| | | DAY 15 | 07APR2003 | 15 | 18 | 2 | -10 | 14 | 4 | -4 | -4 | 2 | 6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

278

Quetiapine Fumarate 5077US/0049                                    Page 105 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0039031 | DAY 22 | 15APR2003 | 23 | 8 | 4 | -10 | 8 | 18 | 16 | 0 | 14 | 26 |
| | | DAY 29 | 21APR2003 | 29 | 8 | 6 | 0 | 8 | 12 | 16 | 0 | 6 | 16 |
| | | DAY 36 | 28APR2003 | 36 | 18 | 6 | 4 | 8 | 14 | 16 | -10 | 8 | 12 |
| | | DAY 43 | 05MAY2003 | 43 | 16 | 6 | 0 | 20 | 14 | 16 | 4 | 8 | 16 |
| | | DAY 50 | 13MAY2003 | 51 | 14 | 12 | 0 | 16 | 20 | 14 | 2 | 8 | 14 |
| | | DAY 57 | 20MAY2003 | 58 | -2 | 8 | -4 | 4 | 14 | 10 | 6 | 6 | 14 |
| | | FINAL | | 58 | -2 | 8 | -4 | 4 | 14 | 10 | 6 | 6 | 14 |
| | E0039037 | DAY 8 | 23APR2003 | 8 | 4 | 6 | -6 | 16 | 14 | 2 | 12 | 8 | 8 |
| | | DAY 15 | 01MAY2003 | 16 | 0 | 2 | -2 | 16 | 2 | 10 | 16 | 0 | 12 |
| | | DAY 22 | 07MAY2003 | 22 | -12 | -22 | 0 | -8 | -20 | -2 | 4 | 2 | -2 |
| | | DAY 29 | 15MAY2003 | 30 | 4 | -4 | 10 | 16 | -6 | 12 | 12 | -2 | 2 |
| | | DAY 36 | 21MAY2003 | 36 | -4 | 2 | 2 | 8 | 8 | 10 | 12 | 6 | 8 |
| | | DAY 43 | 28MAY2003 | 43 | -12 | -6 | -2 | -6 | -2 | -4 | 6 | 4 | -2 |
| | | DAY 50 | 05JUN2003 | 51 | 12 | 0 | -8 | 16 | 2 | 0 | 4 | 2 | 8 |
| | | DAY 57 | 12JUN2003 | 58 | -8 | 2 | 10 | 2 | 10 | 14 | 10 | 8 | 4 |
| | | FINAL | | 58 | -8 | 2 | 10 | 2 | 10 | 14 | 10 | 8 | 4 |
| | E0039038 | DAY 8 | 30APR2003 | 8 | 12 | 0 | 6 | 14 | 0 | 8 | 2 | 0 | 2 |
| | | DAY 22 | 15MAY2003 | 23 | 12 | -10 | -8 | 12 | -10 | -14 | 0 | 0 | -6 |
| | | DAY 29 | 21MAY2003 | 29 | 16 | -6 | -12 | 16 | -4 | -4 | 0 | 2 | 8 |
| | | DAY 36 | 29MAY2003 | 37 | 16 | 20 | 16 | 24 | -2 | 6 | 8 | -22 | -10 |
| | | DAY 57 | 20JUN2003 | 59 | 8 | -6 | -4 | 12 | -4 | -2 | 4 | 2 | 2 |
| | | FINAL | | 59 | 8 | -6 | -4 | 12 | -4 | -2 | 4 | 2 | 2 |
| | E0039047 | DAY 8 | 27MAY2003 | 9 | 6 | 14 | -2 | 4 | 2 | -10 | -2 | -12 | -8 |
| | | DAY 15 | 03JUN2003 | 16 | -7 | 8 | 8 | -8 | 0 | 8 | -1 | -8 | 0 |
| | | DAY 22 | 09JUN2003 | 22 | -6 | 10 | 2 | -4 | 2 | 2 | 2 | -8 | 0 |
| | | DAY 29 | 16JUN2003 | 29 | 10 | -8 | -28 | -6 | 2 | -2 | -16 | 10 | 26 |
| | | DAY 36 | 23JUN2003 | 36 | -8 | -10 | -2 | -12 | 2 | 0 | -4 | 12 | 2 |
| | | DAY 43 | 30JUN2003 | 43 | -6 | -4 | -2 | -10 | -12 | -6 | -4 | -8 | -4 |
| | | DAY 50 | 07JUL2003 | 50 | -5 | 0 | 0 | -4 | 0 | 6 | 1 | 0 | 6 |
| | | DAY 57 | 14JUL2003 | 57 | 6 | 8 | -2 | -16 | -2 | 0 | -22 | -10 | 2 |
| | | FINAL | | 57 | 6 | 8 | -2 | -16 | -2 | 0 | -22 | -10 | 2 |

```
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
        GENERATED:  12JUL2005 17:46:43  iceadmn3
```

279

Quetiapine Fumarate 5077US/0049                                          Page 106 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039059 | DAY 8 | 18JUL2003 | 8 | 16 | 6 | 0 | 12 | 2 | -8 | -4 | -4 | -8 |
| | | DAY 15 | 25JUL2003 | 15 | 13 | 2 | 2 | 6 | -8 | 2 | -7 | -10 | 0 |
| | | DAY 22 | 01AUG2003 | 22 | 0 | 4 | 22 | 2 | -18 | 2 | 2 | -22 | -20 |
| | | DAY 29 | 07AUG2003 | 28 | 0 | -8 | -8 | 0 | -14 | -8 | 0 | -6 | 0 |
| | | DAY 36 | 15AUG2003 | 36 | 0 | 6 | 10 | 1 | -16 | 2 | 1 | -22 | -8 |
| | | DAY 43 | 21AUG2003 | 42 | 4 | 8 | 12 | -4 | -2 | 0 | -8 | -10 | -12 |
| | | DAY 50 | 29AUG2003 | 50 | 0 | 0 | -8 | 4 | -4 | -18 | 4 | -4 | -10 |
| | | DAY 57 | 05SEP2003 | 57 | -4 | -4 | 2 | -8 | -6 | -4 | -4 | -2 | -6 |
| | | FINAL | | 57 | -4 | -4 | 2 | -8 | -6 | -4 | -4 | -2 | -6 |
| | E0041007 | DAY 8 | 20MAR2003 | 8 | -1 | -10 | 0 | -8 | 0 | -8 | -7 | 10 | -8 |
| | | DAY 15 | 27MAR2003 | 15 | 2 | 0 | 10 | 0 | 0 | 2 | -2 | 0 | -8 |
| | | DAY 22 | 03APR2003 | 22 | -10 | -20 | 0 | -16 | -20 | -8 | -6 | 0 | -8 |
| | | DAY 29 | 10APR2003 | 29 | -18 | -18 | 10 | -22 | -30 | -8 | -4 | -12 | -18 |
| | | DAY 36 | 17APR2003 | 36 | -12 | -10 | 22 | -8 | -24 | 6 | 4 | -14 | -16 |
| | | DAY 43 | 25APR2003 | 44 | -4 | -20 | 18 | -8 | -28 | 0 | -4 | -8 | -18 |
| | | DAY 50 | 01MAY2003 | 50 | -14 | -13 | 16 | -18 | -22 | 2 | -4 | -9 | -14 |
| | | DAY 57 | 08MAY2003 | 57 | -8 | -16 | 16 | -8 | -20 | 0 | 0 | -4 | -16 |
| | | FINAL | | 57 | -8 | -16 | 16 | -8 | -20 | 0 | 0 | -4 | -16 |
| | E0041010 | DAY 8 | 08MAY2003 | 9 | 0 | 2 | 2 | 2 | -2 | 0 | 2 | -4 | -2 |
| | | DAY 15 | 14MAY2003 | 15 | 0 | 2 | 2 | -2 | -2 | 0 | -2 | -4 | -2 |
| | | DAY 22 | 21MAY2003 | 22 | 0 | 2 | 2 | 0 | -2 | 2 | 0 | -4 | 0 |
| | | DAY 29 | 28MAY2003 | 29 | -2 | 4 | 8 | 2 | 8 | 4 | 4 | 4 | -4 |
| | | DAY 36 | 04JUN2003 | 36 | -4 | 12 | 10 | 0 | 6 | 6 | 4 | -6 | -4 |
| | | DAY 43 | 11JUN2003 | 43 | -8 | 10 | 4 | -2 | 8 | 2 | 6 | -2 | -2 |
| | | FINAL | | 43 | -8 | 10 | 4 | -2 | 8 | 2 | 6 | -2 | -2 |
| | E0041011 | DAY 8 | 02JUN2003 | 12 | 0 | 2 | 0 | 0 | -2 | -2 | 0 | -4 | -2 |
| | | DAY 15 | 06JUN2003 | 16 | 2 | 4 | 4 | -4 | -2 | -2 | -6 | -6 | -6 |
| | | DAY 22 | 16JUN2003 | 26 | 0 | 2 | 2 | -4 | -2 | -4 | -4 | -4 | -6 |
| | | DAY 29 | 20JUN2003 | 30 | 2 | -2 | 4 | -2 | -6 | -2 | -4 | -4 | -6 |
| | | DAY 36 | 26JUN2003 | 36 | 0 | -2 | 2 | -2 | -6 | 0 | -2 | -4 | -2 |
| | | DAY 43 | 03JUL2003 | 43 | -4 | -4 | 4 | -6 | -6 | -2 | -2 | -2 | -6 |
| | | DAY 50 | 10JUL2003 | 50 | 0 | -2 | 6 | -2 | -6 | 4 | -2 | -4 | -2 |

```
                    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                 KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
               UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

              SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                       GENERATED:  12JUL2005 17:46:43  iceadmn3
```

280

Quetiapine Fumarate 5077US/0049                                      Page 107 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0041011 | DAY 57 | 17JUL2003 | 57 | 12 | -8 | 0 | 12 | -10 | -8 | 0 | -2 | -8 |
| | | FINAL | | 57 | 12 | -8 | 0 | 12 | -10 | -8 | 0 | -2 | -8 |
| | E0041012 | DAY 8 | 26JUN2003 | 8 | 6 | -2 | -2 | 4 | -8 | -20 | -2 | -6 | -18 |
| | | DAY 15 | 03JUL2003 | 15 | 4 | -2 | -4 | 0 | -8 | -22 | -4 | -6 | -18 |
| | | DAY 22 | 10JUL2003 | 22 | -2 | -10 | -10 | -2 | -14 | -32 | 0 | -4 | -22 |
| | | DAY 29 | 17JUL2003 | 29 | 0 | -12 | -10 | -2 | -20 | -30 | -2 | -8 | -20 |
| | | DAY 36 | 24JUL2003 | 36 | 2 | -18 | 2 | -2 | -26 | -24 | -4 | -8 | -26 |
| | | DAY 43 | 31JUL2003 | 43 | 6 | -16 | -2 | 0 | -24 | -26 | -6 | -8 | -24 |
| | | DAY 50 | 07AUG2003 | 50 | -4 | 2 | 4 | -10 | -6 | -20 | -6 | -8 | -24 |
| | | DAY 57 | 14AUG2003 | 57 | -6 | 10 | 20 | -8 | -6 | 2 | -2 | -16 | -18 |
| | | FINAL | | 57 | -6 | 10 | 20 | -8 | -6 | 2 | -2 | -16 | -18 |
| PLACEBO (BIPOLAR II) | E0001004 | DAY 8 | 09MAY2003 | 9 | 0 | 25 | 0 | -3 | 20 | 5 | -3 | -5 | 5 |
| | | DAY 15 | 16MAY2003 | 16 | 2 | 25 | 0 | 0 | 25 | 5 | -2 | 0 | 5 |
| | | DAY 22 | 23MAY2003 | 23 | 0 | 15 | -5 | -3 | 10 | 0 | -3 | -5 | 5 |
| | | DAY 29 | 29MAY2003 | 29 | 2 | 25 | 5 | -2 | 20 | 10 | -4 | -5 | 5 |
| | | DAY 36 | 06JUN2003 | 37 | 2 | 15 | 0 | -2 | 15 | 5 | -4 | 0 | 5 |
| | | DAY 43 | 12JUN2003 | 43 | 20 | 15 | 0 | 15 | 0 | 0 | -5 | -15 | 0 |
| | | DAY 50 | 20JUN2003 | 51 | 2 | 15 | 10 | -1 | 15 | 10 | -3 | 0 | 0 |
| | | DAY 57 | 02JUL2003 | 63 | 22 | 3 | 0 | 17 | -2 | 0 | -5 | -5 | 0 |
| | | FINAL | | 63 | 22 | 3 | 0 | 17 | -2 | 0 | -5 | -5 | 0 |
| | E0005023 | DAY 8 | 13FEB2003 | 9 | 8 | 0 | -6 | 8 | -4 | -14 | 0 | -4 | -8 |
| | | DAY 15 | 20FEB2003 | 16 | 24 | 4 | -6 | 28 | -4 | -12 | 4 | -8 | -6 |
| | | DAY 22 | 27FEB2003 | 23 | 0 | 0 | 0 | 0 | -4 | -10 | 0 | -4 | -10 |
| | | DAY 29 | 06MAR2003 | 30 | 0 | 0 | 0 | 0 | -4 | -4 | 0 | -4 | -4 |
| | | DAY 36 | 13MAR2003 | 37 | 8 | 0 | 0 | 8 | -8 | -6 | 0 | -8 | -6 |
| | | DAY 43 | 18MAR2003 | 42 | 8 | 0 | -10 | 8 | -14 | -14 | 0 | -4 | -4 |
| | | DAY 50 | 26MAR2003 | 50 | 8 | 0 | -10 | 8 | -14 | -14 | 0 | -14 | -4 |
| | | DAY 57 | 01APR2003 | 56 | 8 | -10 | -10 | 8 | -14 | -14 | 0 | -4 | -4 |
| | | FINAL | | 56 | 8 | -10 | -10 | 8 | -14 | -14 | 0 | -4 | -4 |
| | E0005034 | DAY 8 | 23APR2003 | 9 | 0 | 0 | 10 | 0 | -10 | 0 | 0 | -10 | -10 |

```
                  * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                  KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
                  UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

                  SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                         GENERATED: 12JUL2005 17:46:43  iceadmn3
```

281

Quetiapine Fumarate 5077US/0049                                                          Page 108 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0005034 | DAY 15 | 01MAY2003 | 17 | 8 | 18 | 10 | 0 | 22 | 20 | -8 | 4 | 10 |
| | | DAY 22 | 06MAY2003 | 22 | 0 | 10 | 10 | 0 | 0 | 0 | 0 | -10 | -10 |
| | | DAY 29 | 13MAY2003 | 29 | -4 | 8 | 4 | -4 | 0 | 0 | 0 | -8 | -4 |
| | | DAY 36 | 22MAY2003 | 38 | -8 | 20 | 20 | -8 | 10 | 10 | 0 | -10 | -10 |
| | | DAY 43 | 28MAY2003 | 44 | -8 | 20 | 10 | -8 | 10 | 10 | 0 | -10 | 0 |
| | | DAY 50 | 05JUN2003 | 52 | 12 | 10 | 10 | 12 | 10 | 10 | 0 | 0 | 0 |
| | | DAY 57 | 09JUN2003 | 56 | 12 | 10 | 10 | 6 | 10 | 10 | -6 | 0 | 0 |
| | | FINAL | | 56 | 12 | 10 | 10 | 6 | 10 | 10 | -6 | 0 | 0 |
| | E0005041 | DAY 8 | 01JUL2003 | 8 | 0 | 12 | 4 | 8 | 4 | 10 | 8 | -8 | 6 |
| | | DAY 15 | 08JUL2003 | 15 | -12 | 8 | -10 | -4 | 0 | -4 | 8 | -8 | 6 |
| | | DAY 22 | 16JUL2003 | 23 | -8 | 28 | 10 | -4 | 18 | 16 | 4 | -10 | 6 |
| | | DAY 29 | 22JUL2003 | 29 | -12 | 16 | 4 | 0 | 12 | 12 | 12 | -4 | 8 |
| | | DAY 36 | 28JUL2003 | 35 | -8 | 22 | 2 | 4 | 10 | 8 | 12 | -12 | 6 |
| | | DAY 43 | 04AUG2003 | 42 | 0 | 14 | -4 | 4 | 10 | 6 | 4 | -4 | 10 |
| | | DAY 50 | 11AUG2003 | 49 | 0 | 18 | -6 | 12 | 6 | 8 | 12 | -12 | 2 |
| | | DAY 57 | 18AUG2003 | 56 | -8 | 10 | -2 | -4 | -2 | 2 | 4 | -12 | 4 |
| | | FINAL | | 56 | -8 | 10 | -2 | -4 | -2 | 2 | 4 | -12 | 4 |
| | E0007004 | DAY 8 | 07FEB2003 | 9 | 2 | -6 | 0 | 2 | 4 | 2 | 0 | 10 | 2 |
| | | DAY 15 | 12FEB2003 | 14 | 6 | -4 | -6 | 8 | 6 | -4 | 2 | 10 | 2 |
| | | FINAL | | 14 | 6 | -4 | -6 | 8 | 6 | -4 | 2 | 10 | 2 |
| | E0007010 | DAY 8 | 25APR2003 | 8 | -2 | 2 | 0 | 0 | 0 | -8 | 2 | -2 | -8 |
| | | DAY 15 | 02MAY2003 | 15 | -2 | 2 | 0 | 2 | 4 | 8 | 4 | 2 | 8 |
| | | DAY 22 | 09MAY2003 | 22 | -2 | -8 | 0 | -2 | -6 | -4 | 0 | 2 | -4 |
| | | DAY 29 | 16MAY2003 | 29 | -2 | -10 | -4 | 0 | -10 | -2 | 2 | 0 | 2 |
| | | DAY 36 | 23MAY2003 | 36 | -2 | 2 | 2 | -2 | 2 | 4 | 0 | 0 | 2 |
| | | DAY 43 | 29MAY2003 | 42 | 6 | 6 | 10 | 6 | 4 | 0 | 0 | -2 | -10 |
| | | DAY 50 | 06JUN2003 | 50 | 0 | 8 | 12 | 0 | 8 | 8 | 0 | 0 | -4 |
| | | DAY 57 | 16JUN2003 | 60 | 4 | -2 | -4 | 8 | -14 | -6 | 4 | -12 | -2 |
| | | FINAL | | 60 | 4 | -2 | -4 | 8 | -14 | -6 | 4 | -12 | -2 |
| | E0007012 | DAY 8 | 23MAY2003 | 8 | -2 | -10 | 4 | -2 | -8 | 2 | 0 | 2 | -2 |
| | | DAY 15 | 29MAY2003 | 14 | 0 | -14 | 0 | 0 | -12 | -2 | 0 | 2 | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

282

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0007012 | DAY 22 | 06JUN2003 | 22 | 0 | -12 | 0 | 2 | -14 | -2 | 2 | -2 | -2 |
| | | DAY 29 | 13JUN2003 | 29 | -4 | -12 | 4 | -4 | -12 | 0 | 0 | 0 | -4 |
| | | DAY 36 | 20JUN2003 | 36 | 0 | 2 | 10 | 0 | 2 | 8 | 0 | 0 | -2 |
| | | DAY 43 | 25JUN2003 | 41 | 2 | -10 | 8 | -2 | -10 | -2 | -4 | 0 | -10 |
| | | DAY 43 * | 01JUL2003 | 47 | -2 | -4 | 10 | -2 | -2 | 8 | 0 | 2 | -2 |
| | | FINAL | | 47 | -2 | -4 | 10 | -2 | -2 | 8 | 0 | 2 | -2 |
| | E0009007 | DAY 8 | 10FEB2003 | 8 | -22 | 0 | 4 | 0 | 14 | 0 | 22 | 14 | -4 |
| | | DAY 15 | 17FEB2003 | 15 | -28 | 0 | 0 | 0 | 14 | -4 | 28 | 14 | -4 |
| | | DAY 22 | 25FEB2003 | 23 | -14 | 0 | -8 | 0 | 10 | -8 | 14 | 10 | 0 |
| | | DAY 29 | 03MAR2003 | 29 | -12 | -10 | 4 | 6 | 0 | 2 | 18 | 10 | -2 |
| | | FINAL | | 29 | -12 | -10 | 4 | 6 | 0 | 2 | 18 | 10 | -2 |
| | E0009008 | DAY 8 | 19FEB2003 | 8 | -4 | -30 | -24 | -4 | -22 | -14 | 0 | 8 | 10 |
| | | DAY 15 | 25FEB2003 | 14 | 6 | -30 | -14 | 4 | -18 | -16 | -2 | 12 | -2 |
| | | DAY 22 | 04MAR2003 | 21 | -12 | -10 | -14 | -6 | -8 | -6 | 6 | 2 | 8 |
| | | DAY 29 | 11MAR2003 | 28 | 8 | -10 | 0 | 2 | -8 | -6 | -6 | 2 | -6 |
| | | DAY 36 | 18MAR2003 | 35 | -12 | -30 | -20 | 4 | -18 | -6 | 16 | 12 | 14 |
| | | DAY 43 | 26MAR2003 | 43 | -6 | -30 | -24 | -8 | -18 | -10 | -2 | 12 | 14 |
| | | DAY 50 | 03APR2003 | 51 | 0 | -30 | -14 | 0 | -22 | -12 | 0 | 8 | 2 |
| | | DAY 57 | 08APR2003 | 56 | -4 | -30 | -24 | -2 | -28 | -16 | 2 | 2 | 8 |
| | | FINAL | | 56 | -4 | -30 | -24 | -2 | -28 | -16 | 2 | 2 | 8 |
| | E0011001 | DAY 8 | 07NOV2002 | 7 | 12 | 2 | -10 | -4 | -4 | 0 | -16 | -6 | 10 |
| | | DAY 15 | 14NOV2002 | 14 | 0 | 0 | -6 | 4 | 6 | -4 | 4 | 6 | 2 |
| | | DAY 22 | 21NOV2002 | 21 | 6 | 4 | -8 | -4 | 2 | -8 | -10 | -2 | 0 |
| | | DAY 29 | 27NOV2002 | 27 | 16 | -2 | -10 | 8 | 2 | -8 | -8 | 4 | 2 |
| | | DAY 36 | 05DEC2002 | 35 | 4 | 0 | -6 | 4 | -4 | -6 | 0 | -4 | 0 |
| | | DAY 43 | 12DEC2002 | 42 | 12 | -10 | -6 | 16 | -6 | -4 | 4 | 4 | 2 |
| | | DAY 50 | 19DEC2002 | 49 | 5 | 0 | -4 | 12 | 13 | -4 | 7 | 13 | 0 |
| | | DAY 57 | 26DEC2002 | 56 | -4 | -14 | -7 | -10 | -13 | -3 | -6 | 1 | 4 |
| | | FINAL | | 56 | -4 | -14 | -7 | -10 | -13 | -3 | -6 | 1 | 4 |
| | E0011011 | DAY 8 | 26FEB2003 | 7 | -4 | 0 | 4 | -8 | -2 | 0 | -4 | -2 | -4 |
| | | DAY 15 | 05MAR2003 | 14 | 8 | 2 | 2 | 2 | 2 | 2 | -6 | 0 | 0 |

```
                  * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                  KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
                UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

                  SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                            GENERATED:  12JUL2005 17:46:43  iceadmn3
```

283

Quetiapine Fumarate 5077US/0049                                                    Page 110 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0011011 | DAY 22 | 12MAR2003 | 21 | -4 | -2 | 0 | 0 | -2 | 0 | 4 | 0 | 0 |
| | | DAY 29 | 19MAR2003 | 28 | -4 | -10 | -4 | -8 | -6 | -4 | -4 | 4 | 0 |
| | | DAY 36 | 26MAR2003 | 35 | 8 | -2 | 2 | 0 | -2 | 0 | -8 | 0 | -2 |
| | | DAY 43 | 02APR2003 | 42 | 4 | -4 | 4 | 8 | -4 | 2 | 4 | 0 | -2 |
| | | DAY 50 | 09APR2003 | 49 | 4 | -2 | 4 | -4 | -4 | 0 | -8 | -2 | -4 |
| | | DAY 57 | 16APR2003 | 56 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | -2 |
| | | FINAL | | 56 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | -2 |
| | E0011013 | DAY 8 | 24APR2003 | 8 | 4 | -6 | 0 | 0 | -6 | 2 | -4 | 0 | 2 |
| | | DAY 15 | 01MAY2003 | 15 | 0 | -12 | 0 | -8 | -12 | 0 | -8 | 0 | 0 |
| | | DAY 22 | 08MAY2003 | 22 | 4 | -20 | -4 | -4 | -18 | -4 | -8 | 2 | 0 |
| | | DAY 29 | 15MAY2003 | 29 | 8 | -10 | -4 | 0 | -8 | -4 | -8 | 2 | 0 |
| | | DAY 36 | 22MAY2003 | 36 | 16 | -2 | 4 | 8 | -4 | 4 | -8 | -2 | 0 |
| | | DAY 43 | 29MAY2003 | 43 | 12 | -4 | 0 | 4 | -6 | 2 | -8 | -2 | 2 |
| | | DAY 50 | 05JUN2003 | 50 | 8 | -6 | -2 | 0 | -8 | -4 | -8 | -2 | -2 |
| | | DAY 57 | 12JUN2003 | 57 | 4 | -2 | 2 | -4 | -2 | 2 | -8 | 0 | 0 |
| | | FINAL | | 57 | 4 | -2 | 2 | -4 | -2 | 2 | -8 | 0 | 0 |
| | E0011014 | DAY 8 | 14APR2003 | 8 | 8 | -12 | 4 | 12 | 4 | 4 | 4 | 16 | 0 |
| | | DAY 29 | 08MAY2003 | 32 | 4 | -4 | -4 | 12 | 2 | -8 | 8 | 6 | -4 |
| | | FINAL | | 32 | 4 | -4 | -4 | 12 | 2 | -8 | 8 | 6 | -4 |
| | E0011021 | DAY 8 | 29MAY2003 | 8 | 0 | -2 | 4 | -2 | 0 | 2 | -2 | 2 | -2 |
| | | DAY 15 | 05JUN2003 | 15 | 0 | 2 | 4 | -2 | 0 | -2 | -2 | -2 | -6 |
| | | DAY 22 | 12JUN2003 | 22 | 8 | 0 | 4 | 2 | 0 | -2 | -6 | 0 | -6 |
| | | DAY 29 | 20JUN2003 | 30 | 8 | -10 | 2 | -2 | -12 | -2 | -10 | -2 | -4 |
| | | DAY 36 | 27JUN2003 | 37 | 8 | 2 | 8 | -2 | 0 | 4 | -10 | -2 | -4 |
| | | DAY 43 | 02JUL2003 | 42 | 8 | 4 | 8 | -6 | 2 | -2 | -14 | -2 | -10 |
| | | DAY 50 | 10JUL2003 | 50 | 10 | 4 | 2 | -6 | 0 | -4 | -16 | -4 | -6 |
| | | DAY 57 | 21JUL2003 | 61 | 0 | 0 | 8 | -14 | -4 | -2 | -14 | -4 | -10 |
| | | FINAL | | 61 | 0 | 0 | 8 | -14 | -4 | -2 | -14 | -4 | -10 |
| | E0013008 | DAY 8 | 02APR2003 | 8 | -6 | -5 | 0 | -6 | -2 | 0 | 0 | 3 | 0 |
| | | DAY 15 | 09APR2003 | 15 | 0 | 0 | -20 | -12 | -2 | -18 | -12 | -2 | 2 |
| | | DAY 22 | 17APR2003 | 23 | 10 | 2 | -12 | 2 | 0 | -10 | -8 | -2 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 111 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0013008 | DAY 29 | 23APR2003 | 29 | 6 | 0 | 0 | -6 | 0 | 0 | -12 | 0 | 0 |
| | | DAY 36 | 30APR2003 | 36 | 14 | 4 | 0 | 8 | 4 | -2 | -6 | 0 | -2 |
| | | DAY 43 | 07MAY2003 | 43 | 2 | 0 | -4 | -8 | 0 | -4 | -10 | 0 | 0 |
| | | DAY 50 | 12MAY2003 | 48 | 2 | 0 | -16 | -12 | 0 | -12 | -14 | 0 | 4 |
| | | DAY 57 | 19MAY2003 | 55 | 2 | -8 | 0 | -8 | -4 | -2 | -10 | 4 | -2 |
| | | FINAL | | 55 | 2 | -8 | 0 | -8 | -4 | -2 | -10 | 4 | -2 |
| | E0014001 | DAY 8 | 05MAR2003 | 8 | 4 | -10 | -3 | 6 | 3 | -5 | 2 | 13 | -2 |
| | | DAY 15 | 12MAR2003 | 15 | 28 | -4 | -8 | 31 | -3 | -10 | 3 | 1 | -2 |
| | | DAY 22 | 19MAR2003 | 22 | 16 | 0 | -2 | 23 | -7 | -6 | 7 | -7 | -4 |
| | | DAY 29 | 25MAR2003 | 28 | 16 | 5 | 2 | 19 | -2 | -9 | 3 | -7 | -11 |
| | | DAY 36 | 01APR2003 | 35 | 12 | 0 | 2 | 13 | 8 | -4 | 1 | 8 | -6 |
| | | FINAL | | 35 | 12 | 0 | 2 | 13 | 8 | -4 | 1 | 8 | -6 |
| | E0014013 | DAY 8 | 04JUN2003 | 9 | 4 | 0 | 6 | 4 | -16 | 0 | 0 | -16 | -6 |
| | | DAY 15 | 13JUN2003 | 18 | 0 | -6 | -2 | 0 | -18 | -2 | 0 | -12 | 0 |
| | | DAY 22 | 18JUN2003 | 23 | 0 | 4 | -4 | 4 | -14 | -4 | 4 | -18 | 0 |
| | | DAY 29 | 25JUN2003 | 30 | 6 | -8 | 8 | 4 | -14 | 8 | -2 | -6 | 0 |
| | | DAY 36 | 02JUL2003 | 37 | 8 | 2 | 0 | 10 | -6 | 4 | 2 | -8 | 4 |
| | | DAY 43 | 10JUL2003 | 45 | 14 | -8 | 0 | 12 | -16 | 2 | -2 | -8 | 2 |
| | | DAY 50 | 16JUL2003 | 51 | 16 | 4 | -2 | 18 | -12 | 2 | 2 | -16 | 4 |
| | | DAY 57 | 23JUL2003 | 58 | 10 | -8 | -6 | 18 | -16 | -4 | 8 | -8 | 2 |
| | | FINAL | | 58 | 10 | -8 | -6 | 18 | -16 | -4 | 8 | -8 | 2 |
| | E0014014 | DAY 8 | 18JUN2003 | 9 | 2 | 5 | 4 | 4 | 6 | 2 | 2 | 1 | -2 |
| | | DAY 15 | 24JUN2003 | 15 | -2 | 2 | -6 | 0 | -6 | -6 | 2 | -8 | 0 |
| | | DAY 22 | 03JUL2003 | 24 | -6 | 18 | 16 | -6 | 12 | 13 | 0 | -6 | -3 |
| | | DAY 29 | 10JUL2003 | 31 | 6 | 10 | 3 | 7 | 9 | 4 | 1 | -1 | 1 |
| | | DAY 36 | 18JUL2003 | 39 | -2 | 2 | -6 | 0 | -4 | -4 | 2 | -6 | 2 |
| | | DAY 50 | 30JUL2003 | 51 | 10 | 12 | -2 | 10 | 6 | -2 | 2 | -6 | 0 |
| | | DAY 57 | 06AUG2003 | 58 | 6 | 16 | 0 | 8 | 10 | -2 | 2 | -6 | -2 |
| | | FINAL | | 58 | 6 | 16 | 0 | 8 | 10 | -2 | 2 | -6 | -2 |
| | E0015004 | DAY 8 | 11DEC2002 | 10 | -6 | -2 | -2 | 2 | 2 | -2 | 8 | 4 | 0 |
| | | DAY 15 | 18DEC2002 | 17 | -10 | -6 | 0 | 0 | 0 | -6 | 10 | 6 | -6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

285

Listing 12.2.9.2 Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0015004 | DAY 22 | | 27DEC2002 | 26 | -6 | -8 | 0 | 0 | 2 | -4 | 6 | 10 | -4 |
| | | DAY 36 | | 06JAN2003 | 36 | -12 | -6 | -4 | 2 | 2 | -4 | 14 | 8 | 0 |
| | | DAY 36 | * | 09JAN2003 | 39 | -14 | 2 | -4 | -2 | 0 | -2 | 12 | -2 | 2 |
| | | DAY 43 | | 17JAN2003 | 47 | -10 | 0 | 0 | -6 | 4 | 4 | 4 | 4 | 4 |
| | | DAY 57 | | 29JAN2003 | 59 | -6 | -2 | 0 | 4 | 4 | -6 | 10 | 6 | -6 |
| | | FINAL | | | 59 | -6 | -2 | 0 | 4 | 4 | -6 | 10 | 6 | -6 |
| | E0018005 | DAY 8 | | 27DEC2002 | 8 | 0 | 6 | 8 | 4 | 4 | 4 | 4 | -2 | -4 |
| | | DAY 8 | * | 31DEC2002 | 12 | 0 | -2 | 2 | 4 | -4 | 2 | 4 | -2 | 0 |
| | | DAY 22 | | 10JAN2003 | 22 | -12 | -4 | 8 | -4 | 0 | 6 | 8 | 4 | -2 |
| | | DAY 29 | | 17JAN2003 | 29 | -12 | 2 | 6 | -8 | -2 | 4 | 4 | -4 | -2 |
| | | DAY 36 | | 24JAN2003 | 36 | 0 | 6 | 2 | 4 | 6 | 4 | 4 | 0 | 2 |
| | | DAY 43 | | 31JAN2003 | 43 | -12 | -10 | -2 | -8 | -10 | -4 | 4 | 0 | -2 |
| | | DAY 50 | | 07FEB2003 | 50 | -4 | -2 | 0 | 0 | 2 | 0 | 4 | 4 | 0 |
| | | DAY 57 | | 14FEB2003 | 57 | -16 | -2 | 0 | -12 | -2 | -2 | 4 | 0 | -2 |
| | | FINAL | | | 57 | -16 | -2 | 0 | -12 | -2 | -2 | 4 | 0 | -2 |
| | E0018012 | DAY 8 | | 30JAN2003 | 7 | -4 | 4 | 2 | -8 | 4 | 2 | -4 | 0 | 0 |
| | | DAY 15 | | 07FEB2003 | 15 | -4 | 18 | 0 | 0 | 18 | -2 | 4 | 0 | -2 |
| | | DAY 22 | | 14FEB2003 | 22 | -12 | 12 | 0 | -12 | 12 | -2 | 0 | 0 | -2 |
| | | DAY 29 | | 21FEB2003 | 29 | 0 | 12 | -2 | 0 | 14 | -2 | 0 | 2 | 0 |
| | | DAY 36 | | 26FEB2003 | 34 | 0 | 18 | 0 | 0 | 18 | 0 | 0 | 0 | 0 |
| | | FINAL | | | 34 | 0 | 18 | 0 | 0 | 18 | 0 | 0 | 0 | 0 |
| | E0019019 | DAY 8 | | 30JAN2003 | 8 | 12 | 13 | 12 | 12 | 17 | 10 | 0 | 4 | -2 |
| | | DAY 15 | | 06FEB2003 | 15 | 16 | 10 | 2 | 20 | 20 | 5 | 4 | 10 | 3 |
| | | FINAL | | | 15 | 16 | 10 | 2 | 20 | 20 | 5 | 4 | 10 | 3 |
| | E0019033 | DAY 8 | | 27MAR2003 | 10 | -2 | 0 | -10 | 2 | -10 | -5 | 4 | -10 | 5 |
| | | DAY 15 | | 03APR2003 | 17 | -2 | 0 | -10 | 6 | -20 | -20 | 8 | -20 | -10 |
| | | DAY 22 | | 10APR2003 | 24 | -6 | 0 | -10 | -2 | -10 | -18 | 4 | -10 | -8 |
| | | DAY 29 | | 14APR2003 | 28 | -6 | 0 | 0 | -6 | -20 | -10 | 0 | -20 | -10 |
| | | DAY 36 | | 22APR2003 | 36 | -2 | 10 | 4 | 2 | -10 | -10 | 4 | -20 | -14 |
| | | DAY 43 | | 01MAY2003 | 45 | 2 | 0 | -11 | 2 | -10 | -10 | 0 | -10 | 1 |
| | | DAY 50 | | 08MAY2003 | 52 | 4 | 12 | 2 | -2 | -4 | -12 | -6 | -16 | -14 |

```
                 * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                 KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
               UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

               SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                       GENERATED:  12JUL2005 17:46:43  iceadmn3
```

286

Quetiapine Fumarate 5077US/0049                                      Page 113 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0019033 | DAY 57 | 15MAY2003 | 59 | 2 | -6 | -8 | 6 | -18 | -20 | 4 | -12 | -12 |
| | | FINAL | | 59 | 2 | -6 | -8 | 6 | -18 | -20 | 4 | -12 | -12 |
| | E0019038 | DAY 8 | 01MAY2003 | 8 | -4 | 15 | 5 | 10 | 10 | 13 | 14 | -5 | 8 |
| | | DAY 15 | 07MAY2003 | 14 | 0 | 5 | -5 | 0 | -3 | -5 | 0 | -8 | 0 |
| | | DAY 22 | 14MAY2003 | 21 | 2 | 7 | -7 | 6 | 0 | 5 | 4 | -7 | 12 |
| | | DAY 29 | 21MAY2003 | 28 | 0 | 5 | 0 | -2 | 7 | 5 | -2 | 2 | 5 |
| | | DAY 36 | 28MAY2003 | 35 | 4 | 0 | 0 | -2 | 2 | 5 | -6 | 2 | 5 |
| | | DAY 43 | 04JUN2003 | 42 | 2 | 13 | -15 | 2 | -26 | -5 | 0 | -39 | 10 |
| | | DAY 50 | 11JUN2003 | 49 | 0 | 5 | 0 | -2 | 12 | 5 | -2 | 7 | 5 |
| | | DAY 57 | 18JUN2003 | 56 | 0 | -1 | -5 | 6 | 2 | 3 | 6 | 3 | 8 |
| | | FINAL | | 56 | 0 | -1 | -5 | 6 | 2 | 3 | 6 | 3 | 8 |
| | E0019046 | DAY 8 | 03JUL2003 | 8 | 4 | -4 | -2 | 0 | -4 | 2 | -4 | 0 | 4 |
| | | DAY 15 | 10JUL2003 | 15 | -4 | 0 | 24 | 20 | -4 | 4 | 24 | -4 | -20 |
| | | DAY 22 | 17JUL2003 | 22 | -4 | -2 | 5 | 8 | -9 | -8 | 12 | -7 | -13 |
| | | DAY 29 | 24JUL2003 | 29 | 0 | -8 | 6 | 20 | -10 | -2 | 20 | -2 | -8 |
| | | DAY 36 | 30JUL2003 | 35 | 0 | -2 | 0 | 10 | -9 | -8 | 10 | -7 | -8 |
| | | DAY 50 | 14AUG2003 | 50 | 0 | 3 | 5 | 10 | -9 | -3 | 10 | -12 | -8 |
| | | DAY 57 | 21AUG2003 | 57 | 4 | 10 | 6 | 4 | -4 | -4 | 0 | -14 | -10 |
| | | FINAL | | 57 | 4 | 10 | 6 | 4 | -4 | -4 | 0 | -14 | -10 |
| | E0019047 | DAY 8 | 17JUL2003 | 10 | 0 | 2 | 6 | -2 | 2 | -7 | -2 | 0 | -13 |
| | | DAY 15 | 24JUL2003 | 17 | 12 | 4 | 4 | 16 | 2 | 0 | 4 | -2 | -4 |
| | | DAY 22 | 31JUL2003 | 24 | 8 | 0 | 0 | 16 | 0 | -6 | 8 | 0 | -6 |
| | | DAY 29 | 07AUG2003 | 31 | 20 | 0 | 10 | 16 | 8 | -6 | -4 | 8 | -16 |
| | | DAY 36 | 14AUG2003 | 38 | 8 | -2 | -4 | 0 | 6 | -4 | -8 | 8 | 0 |
| | | DAY 43 | 21AUG2003 | 45 | 12 | -6 | -4 | 4 | -6 | -22 | -8 | 0 | -18 |
| | | DAY 50 | 28AUG2003 | 52 | 12 | -3 | 6 | 0 | -11 | -12 | -12 | -8 | -18 |
| | | DAY 57 | 04SEP2003 | 59 | 12 | 4 | 10 | 0 | 2 | -8 | -12 | -2 | -18 |
| | | FINAL | | 59 | 12 | 4 | 10 | 0 | 2 | -8 | -12 | -2 | -18 |
| | E0019048 | DAY 8 | 17JUL2003 | 8 | 0 | -2 | -5 | -8 | -10 | -2 | -8 | -8 | 3 |
| | | DAY 15 | 22JUL2003 | 13 | 4 | 0 | 0 | -8 | -4 | 3 | -12 | -4 | 3 |
| | | DAY 22 | 31JUL2003 | 22 | 8 | -2 | 0 | -8 | -12 | -4 | -16 | -10 | -4 |

```
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
  KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS) =MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
          GENERATED:  12JUL2005 17:46:43  iceadmn3
```

287

Quetiapine Fumarate 5077US/0049                                                          Page 114 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0019048 | DAY 29 | 07AUG2003 | 29 | 8 | 0 | -2 | 0 | -10 | -6 | -8 | -10 | -4 |
| | | DAY 36 | 14AUG2003 | 36 | 8 | -12 | -10 | -12 | -26 | -4 | -20 | -14 | 6 |
| | | DAY 43 | 21AUG2003 | 43 | 4 | -10 | -5 | -2 | -20 | -7 | -6 | -10 | -2 |
| | | DAY 50 | 28AUG2003 | 50 | 4 | 2 | 2 | -12 | -20 | -2 | -16 | -22 | -4 |
| | | DAY 57 | 03SEP2003 | 56 | -4 | -6 | 4 | -12 | -16 | -2 | -8 | -10 | -6 |
| | | FINAL | | 56 | -4 | -6 | 4 | -12 | -16 | -2 | -8 | -10 | -6 |
| | E0022006 | DAY 8 | 19NOV2002 | 8 | 20 | -8 | -4 | 16 | -10 | -2 | -4 | -2 | 2 |
| | | DAY 15 | 26NOV2002 | 15 | 12 | -18 | 0 | 24 | -8 | 2 | 12 | 10 | 2 |
| | | DAY 22 | 03DEC2002 | 22 | 8 | -16 | -14 | 4 | -6 | -10 | -4 | 10 | 4 |
| | | DAY 29 | 10DEC2002 | 29 | 4 | -12 | 0 | 4 | -10 | 2 | 0 | 2 | 2 |
| | | DAY 36 | 17DEC2002 | 36 | 4 | -20 | -10 | 10 | -8 | -8 | 6 | 12 | 2 |
| | | DAY 43 | 24DEC2002 | 43 | 20 | -20 | -16 | 10 | -10 | -16 | -10 | 10 | 0 |
| | | DAY 50 | 31DEC2002 | 50 | 2 | -26 | -12 | 7 | -8 | -8 | 5 | 18 | 4 |
| | | DAY 57 | 07JAN2003 | 57 | 26 | -10 | -12 | 16 | -10 | -4 | -10 | 0 | 8 |
| | | FINAL | | 57 | 26 | -10 | -12 | 16 | -10 | -4 | -10 | 0 | 8 |
| | E0022047 | DAY 8 | 04APR2003 | 8 | 4 | 8 | -8 | 12 | -6 | 0 | 8 | -14 | 8 |
| | | DAY 15 | 11APR2003 | 15 | 14 | 8 | 0 | 4 | -4 | 0 | -10 | -12 | 0 |
| | | DAY 22 | 17APR2003 | 21 | 0 | 22 | 0 | 12 | 2 | 0 | 12 | -20 | 0 |
| | | DAY 29 | 25APR2003 | 29 | 0 | 8 | -6 | 10 | 2 | 0 | 10 | -6 | 6 |
| | | DAY 36 | 02MAY2003 | 36 | 4 | 10 | -6 | 4 | 10 | 2 | 0 | 0 | 8 |
| | | DAY 43 | 09MAY2003 | 43 | 8 | 12 | 0 | 8 | 18 | 0 | 0 | 6 | 0 |
| | | DAY 50 | 16MAY2003 | 50 | 0 | 22 | -6 | 20 | 16 | 2 | 20 | -6 | 8 |
| | | DAY 57 | 23MAY2003 | 57 | 8 | 12 | -2 | 16 | 22 | 22 | 8 | 10 | 24 |
| | | FINAL | | 57 | 8 | 12 | -2 | 16 | 22 | 22 | 8 | 10 | 24 |
| | E0022075 | DAY 8 | 15JUL2003 | 8 | 3 | 4 | 6 | 6 | -16 | -2 | 3 | -20 | -8 |
| | | DAY 15 | 22JUL2003 | 15 | 9 | -6 | 0 | 9 | -16 | 4 | 0 | -10 | 4 |
| | | DAY 22 | 29JUL2003 | 22 | 3 | -4 | 6 | -3 | -20 | 6 | -6 | -16 | 0 |
| | | DAY 29 | 05AUG2003 | 29 | 11 | -8 | -4 | 14 | -22 | -8 | 3 | -14 | -4 |
| | | DAY 36 | 12AUG2003 | 36 | 5 | -4 | -8 | 10 | -6 | -6 | 5 | -2 | 2 |
| | | DAY 43 | 19AUG2003 | 43 | 7 | -4 | -4 | 10 | -12 | -6 | 3 | -8 | -2 |
| | | DAY 50 | 26AUG2003 | 50 | 7 | -6 | -8 | 18 | -14 | -10 | 11 | -8 | -2 |
| | | DAY 57 | 03SEP2003 | 58 | 15 | -6 | -10 | 10 | -2 | -2 | -5 | 4 | 8 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
  KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

288

Quetiapine Fumarate 5077US/0049                                                      Page 115 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0022075 | FINAL | | 58 | 15 | -6 | -10 | 10 | -2 | -2 | -5 | 4 | 8 |
| | E0023012 | DAY 8 | 17FEB2003 | 12 | -12 | 2 | 14 | -17 | -28 | -9 | -5 | -30 | -23 |
| | | DAY 15 | 20FEB2003 | 15 | -12 | -6 | 14 | -17 | -24 | -9 | -5 | -18 | -23 |
| | | DAY 22 | 28FEB2003 | 23 | -8 | 10 | 8 | -17 | -24 | -13 | -9 | -34 | -21 |
| | | DAY 29 | 07MAR2003 | 30 | -6 | 10 | 10 | -12 | 3 | -2 | -6 | -7 | -12 |
| | | DAY 36 | 14MAR2003 | 37 | -13 | -6 | 18 | -6 | -2 | -8 | 7 | 4 | -26 |
| | | DAY 43 | 21MAR2003 | 44 | -14 | 2 | 6 | -19 | 1 | -6 | -5 | -1 | -12 |
| | | DAY 50 | 28MAR2003 | 51 | -3 | 13 | -2 | -17 | -18 | -19 | -14 | -31 | -17 |
| | | DAY 57 | 04APR2003 | 58 | -20 | 4 | 8 | -27 | -20 | -15 | -7 | -24 | -23 |
| | | FINAL | | 58 | -20 | 4 | 8 | -27 | -20 | -15 | -7 | -24 | -23 |
| | E0023016 | DAY 8 | 29MAY2003 | 8 | -1 | -23 | -19 | 19 | -1 | 0 | 20 | 22 | 19 |
| | | DAY 15 | 05JUN2003 | 15 | -3 | -14 | -14 | 6 | 2 | -4 | 9 | 16 | 10 |
| | | DAY 22 | 12JUN2003 | 22 | -10 | -14 | -13 | 17 | -5 | -13 | 27 | 9 | 0 |
| | | DAY 29 | 19JUN2003 | 29 | -16 | -16 | -16 | -8 | 2 | -3 | 8 | 18 | 13 |
| | | DAY 36 | 26JUN2003 | 36 | -5 | -32 | -25 | 0 | -8 | -10 | 5 | 24 | 15 |
| | | DAY 43 | 01JUL2003 | 41 | -9 | -26 | -20 | 7 | -2 | -1 | 16 | 24 | 19 |
| | | DAY 50 | 14JUL2003 | 54 | -7 | -23 | -19 | 6 | -6 | -6 | 13 | 17 | 13 |
| | | DAY 57 | 17JUL2003 | 57 | 1 | -21 | -9 | 6 | -4 | -4 | 5 | 17 | 5 |
| | | FINAL | | 57 | 1 | -21 | -9 | 6 | -4 | -4 | 5 | 17 | 5 |
| | E0023018 | DAY 8 | 03APR2003 | 8 | 10 | 7 | 1 | 8 | 10 | -4 | -2 | 3 | -5 |
| | | DAY 15 | 10APR2003 | 15 | 9 | 2 | -4 | 4 | 0 | -4 | -5 | -2 | 0 |
| | | DAY 22 | 16APR2003 | 21 | 26 | 7 | 5 | 25 | 6 | 2 | -1 | -1 | -3 |
| | | DAY 29 | 24APR2003 | 29 | 24 | 7 | 5 | 22 | 4 | -2 | -2 | -3 | -7 |
| | | DAY 36 | 02MAY2003 | 37 | 6 | -3 | 4 | 2 | -2 | 2 | -4 | 1 | -2 |
| | | DAY 43 | 12MAY2003 | 47 | 7 | 20 | 16 | 2 | 20 | 16 | -5 | 0 | 0 |
| | | DAY 50 | 15MAY2003 | 50 | 4 | 23 | 20 | 4 | 15 | 10 | 0 | -8 | -10 |
| | | DAY 57 | 22MAY2003 | 57 | 11 | 15 | 7 | 14 | 16 | 6 | 3 | 1 | -1 |
| | | FINAL | | 57 | 11 | 15 | 7 | 14 | 16 | 6 | 3 | 1 | -1 |
| | E0023036 | DAY 8 | 26JUN2003 | 7 | 11 | -9 | -8 | 14 | -16 | -19 | 3 | -7 | -11 |
| | | DAY 15 | 02JUL2003 | 13 | 0 | 5 | 10 | 0 | 0 | 6 | 0 | -5 | -4 |
| | | DAY 22 | 09JUL2003 | 20 | 11 | -19 | -10 | 9 | -16 | -10 | -2 | 3 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

289

Listing 12.2.9.2 Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0023036 | DAY 29 | | 16JUL2003 | 27 | 7 | -14 | 4 | 5 | -20 | -13 | -2 | -6 | -17 |
| | | DAY 29 | * | 22JUL2003 | 33 | 2 | -15 | -7 | 0 | -20 | -14 | -2 | -5 | -7 |
| | | DAY 36 | | 29JUL2003 | 40 | -8 | -3 | -4 | 0 | -16 | -14 | 8 | -13 | -10 |
| | | DAY 43 | | 05AUG2003 | 47 | 11 | -9 | 11 | 11 | -10 | 6 | 0 | -1 | -5 |
| | | DAY 57 | | 13AUG2003 | 55 | 14 | -9 | -8 | 21 | 1 | 1 | 7 | 10 | 9 |
| | | FINAL | | | 55 | 14 | -9 | -8 | 21 | 1 | 1 | 7 | 10 | 9 |
| | E0023046 | DAY 8 | | 01AUG2003 | 10 | 3 | 34 | 5 | 0 | 33 | 2 | -3 | -1 | -3 |
| | | DAY 15 | | 08AUG2003 | 17 | 5 | -25 | -15 | 5 | -42 | -24 | 0 | -17 | -9 |
| | | DAY 22 | | 14AUG2003 | 23 | 0 | -21 | -25 | -14 | -35 | -31 | -14 | -14 | -6 |
| | | DAY 29 | | 22AUG2003 | 31 | 6 | -3 | -16 | -1 | -19 | -17 | -7 | -16 | -1 |
| | | DAY 36 | | 28AUG2003 | 37 | 4 | -27 | -16 | -10 | -34 | -20 | -14 | -7 | -4 |
| | | DAY 43 | | 04SEP2003 | 44 | 10 | -21 | -20 | 18 | -27 | -27 | 8 | -6 | -7 |
| | | DAY 50 | | 11SEP2003 | 51 | 3 | -15 | -21 | -2 | -19 | -12 | -5 | -4 | 9 |
| | | DAY 57 | | 16SEP2003 | 56 | 12 | -9 | -12 | 5 | -22 | -13 | -7 | -13 | -1 |
| | | FINAL | | | 56 | 12 | -9 | -12 | 5 | -22 | -13 | -7 | -13 | -1 |
| | E0026006 | DAY 8 | | 15JAN2003 | 8 | 29 | 34 | 8 | 23 | -3 | 0 | -6 | -37 | -8 |
| | | DAY 15 | | 22JAN2003 | 15 | 25 | 11 | 5 | 30 | 7 | 10 | 5 | -4 | 5 |
| | | DAY 22 | | 29JAN2003 | 22 | 22 | -5 | 2 | 23 | -8 | 2 | 1 | -3 | 0 |
| | | DAY 29 | | 05FEB2003 | 29 | 17 | 19 | 2 | 25 | -12 | -8 | 8 | -31 | -10 |
| | | DAY 36 | | 12FEB2003 | 36 | 22 | -1 | -1 | 22 | -17 | -10 | 0 | -16 | -9 |
| | | DAY 43 | | 19FEB2003 | 43 | 7 | 7 | 1 | 9 | 3 | -1 | 2 | -4 | -2 |
| | | FINAL | | | 43 | 7 | 7 | 1 | 9 | 3 | -1 | 2 | -4 | -2 |
| | E0026021 | DAY 8 | | 29APR2003 | 7 | -5 | 1 | 16 | 4 | 3 | 4 | 9 | 2 | -12 |
| | | DAY 15 | | 08MAY2003 | 16 | -7 | -1 | 21 | -1 | -12 | 4 | 6 | -11 | -17 |
| | | FINAL | | | 16 | -7 | -1 | 21 | -1 | -12 | 4 | 6 | -11 | -17 |
| | E0029004 | DAY 8 | | 26NOV2002 | 8 | -16 | 16 | 6 | -8 | 20 | 10 | 8 | 4 | 4 |
| | | DAY 15 | | 04DEC2002 | 16 | 0 | 12 | 8 | -10 | 14 | 6 | -10 | 2 | -2 |
| | | DAY 22 | | 12DEC2002 | 24 | -8 | 6 | 4 | -8 | 26 | 8 | 0 | 20 | 4 |
| | | DAY 36 | | 26DEC2002 | 38 | 4 | 0 | -10 | 4 | 12 | 12 | 0 | 12 | 22 |
| | | DAY 43 | | 02JAN2003 | 45 | 4 | -2 | -10 | -20 | 2 | 0 | -24 | 4 | 10 |
| | | DAY 50 | | 09JAN2003 | 52 | 0 | 4 | 2 | -16 | 14 | 8 | -16 | 10 | 6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0029004 | DAY 57 | 16JAN2003 | 59 | -4 | 0 | 2 | -8 | -6 | -2 | -4 | -6 | -4 |
| | | FINAL | | 59 | -4 | 0 | 2 | -8 | -6 | -2 | -4 | -6 | -4 |
| | E0029013 | DAY 8 | 25FEB2003 | 7 | 4 | -2 | -2 | 4 | 0 | 0 | 0 | 2 | 2 |
| | | DAY 15 | 04MAR2003 | 14 | 0 | -5 | -14 | 4 | 0 | 0 | 4 | 5 | 14 |
| | | DAY 22 | 13MAR2003 | 23 | -4 | 18 | 4 | -8 | 14 | 4 | -4 | -4 | 0 |
| | | DAY 29 | 20MAR2003 | 30 | -12 | 10 | -4 | -8 | 8 | -2 | 4 | -2 | 2 |
| | | DAY 36 | 25MAR2003 | 35 | -12 | 0 | -8 | -12 | 0 | -4 | 0 | 0 | 4 |
| | | DAY 43 | 31MAR2003 | 41 | -12 | -2 | -4 | -12 | -2 | -4 | 0 | 0 | 0 |
| | | DAY 50 | 10APR2003 | 51 | 4 | 8 | -4 | 0 | 6 | 0 | -4 | -2 | 4 |
| | | FINAL | | 51 | 4 | 8 | -4 | 0 | 6 | 0 | -4 | -2 | 4 |
| | E0029019 | DAY 8 | 10MAR2003 | 8 | -4 | 20 | 8 | 0 | 0 | 12 | 4 | -20 | 4 |
| | | DAY 15 | 17MAR2003 | 15 | 0 | 2 | -2 | -8 | -2 | -2 | -8 | -4 | 0 |
| | | FINAL | | 15 | 0 | 2 | -2 | -8 | -2 | -2 | -8 | -4 | 0 |
| | E0029024 | DAY 8 | 25MAR2003 | 9 | 4 | -2 | 0 | 4 | 0 | 2 | 0 | 2 | 2 |
| | | DAY 15 | 02APR2003 | 17 | 4 | -10 | -14 | 4 | -6 | -4 | 0 | 4 | 10 |
| | | DAY 22 | 09APR2003 | 24 | 0 | 16 | -10 | 14 | 6 | -4 | 14 | -10 | 6 |
| | | DAY 29 | 17APR2003 | 32 | 8 | 0 | -16 | 8 | -4 | -6 | 0 | -4 | 10 |
| | | DAY 36 | 24APR2003 | 39 | 8 | -6 | -18 | 8 | -6 | -8 | 0 | 0 | 10 |
| | | DAY 50 | 05MAY2003 | 50 | 20 | -2 | -18 | 12 | -4 | -8 | -8 | -2 | 10 |
| | | DAY 57 * | 12MAY2003 | 57 | 2 | -12 | -16 | 2 | -10 | -8 | 0 | 2 | 8 |
| | | DAY 57 | 20MAY2003 | 65 | 6 | 8 | -18 | 6 | 6 | -8 | 0 | -2 | 10 |
| | | FINAL | | 65 | 6 | 8 | -18 | 6 | 6 | -8 | 0 | -2 | 10 |
| | E0031004 | DAY 8 | 27DEC2002 | 9 | 7 | -2 | 2 | 22 | 6 | 0 | 15 | 8 | -2 |
| | | DAY 15 | 03JAN2003 | 16 | 11 | -2 | -2 | 20 | 3 | -8 | 9 | 5 | -6 |
| | | DAY 22 | 09JAN2003 | 22 | 11 | 5 | 12 | 6 | -4 | -6 | -5 | -9 | -18 |
| | | DAY 29 | 16JAN2003 | 29 | -3 | 5 | 2 | 2 | 4 | -10 | 5 | -1 | -12 |
| | | DAY 36 | 23JAN2003 | 36 | 3 | 0 | 6 | 8 | -2 | -6 | 5 | -2 | -12 |
| | | DAY 43 | 30JAN2003 | 43 | -7 | 0 | 12 | 6 | 10 | 6 | 13 | 10 | -6 |
| | | DAY 50 | 06FEB2003 | 50 | 3 | 0 | 8 | 8 | 0 | -4 | 5 | 0 | -12 |
| | | DAY 57 | 13FEB2003 | 57 | -1 | -8 | 6 | 20 | -4 | 0 | 21 | 4 | -6 |
| | | FINAL | | 57 | -1 | -8 | 6 | 20 | -4 | 0 | 21 | 4 | -6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

291

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031013 | DAY 8 | 20MAR2003 | 8 | -8 | 2 | 2 | -8 | 6 | 6 | 0 | 4 | 4 |
| | | DAY 15 | 27MAR2003 | 15 | -20 | 0 | -2 | -13 | 0 | 2 | 7 | 0 | 4 |
| | | DAY 22 | 04APR2003 | 23 | -12 | -4 | 2 | 4 | -4 | 2 | 16 | 0 | 0 |
| | | DAY 29 | 11APR2003 | 30 | 2 | -8 | -2 | 4 | -10 | 2 | 2 | -2 | 4 |
| | | DAY 36 | 17APR2003 | 36 | 10 | 2 | 6 | 17 | 0 | 6 | 7 | -2 | 0 |
| | | DAY 43 | 24APR2003 | 43 | -8 | 2 | 8 | 0 | 4 | 10 | 8 | 2 | 2 |
| | | DAY 50 | 01MAY2003 | 50 | -6 | 2 | 8 | 6 | 0 | 6 | 12 | -2 | -2 |
| | | DAY 57 | 08MAY2003 | 57 | -18 | 0 | 10 | -16 | 0 | 6 | 2 | 0 | -4 |
| | | FINAL | | 57 | -18 | 0 | 10 | -16 | 0 | 6 | 2 | 0 | -4 |
| | E0031016 | DAY 8 | 31MAR2003 | 8 | 22 | 4 | 0 | 16 | 8 | -2 | -6 | 4 | -2 |
| | | DAY 15 | 07APR2003 | 15 | 6 | 6 | 2 | -2 | 8 | -2 | -8 | 2 | -4 |
| | | DAY 22 | 14APR2003 | 22 | 8 | 8 | 2 | 0 | 10 | 0 | -8 | 2 | -2 |
| | | FINAL | | 22 | 8 | 8 | 2 | 0 | 10 | 0 | -8 | 2 | -2 |
| | E0031019 | DAY 8 | 18APR2003 | 8 | 10 | -2 | 0 | 14 | -2 | 0 | 4 | 0 | 0 |
| | | DAY 15 | 25APR2003 | 15 | 6 | 6 | 4 | 12 | 2 | 2 | 6 | -4 | -2 |
| | | DAY 22 | 02MAY2003 | 22 | 4 | -4 | 4 | 8 | -6 | 0 | 4 | -2 | -4 |
| | | DAY 29 | 09MAY2003 | 29 | 2 | -6 | -6 | 4 | -6 | -10 | 2 | 0 | -4 |
| | | DAY 29 * | 12MAY2003 | 32 | 2 | 2 | -10 | 14 | 0 | -10 | 12 | -2 | 0 |
| | | FINAL | | 32 | 2 | 2 | -10 | 14 | 0 | -10 | 12 | -2 | 0 |
| | E0031022 | DAY 8 | 06MAY2003 | 9 | 4 | 10 | 8 | -4 | 14 | 10 | -8 | 4 | 2 |
| | | DAY 15 | 13MAY2003 | 16 | 2 | 8 | 6 | -4 | 14 | 8 | -6 | 6 | 2 |
| | | DAY 22 | 20MAY2003 | 23 | 10 | 20 | 4 | -2 | 30 | 6 | -12 | 10 | 2 |
| | | DAY 29 | 27MAY2003 | 30 | 6 | 14 | 4 | 4 | 18 | 2 | -2 | 4 | -2 |
| | | FINAL | | 30 | 6 | 14 | 4 | 4 | 18 | 2 | -2 | 4 | -2 |
| | E0033007 | DAY 8 | 04FEB2003 | 8 | -4 | 2 | 0 | -8 | -6 | -4 | -4 | -8 | -4 |
| | | DAY 15 | 12FEB2003 | 16 | 0 | 14 | 0 | -4 | 2 | -2 | -4 | -12 | -2 |
| | | DAY 22 | 20FEB2003 | 24 | 4 | -4 | 0 | 0 | -4 | 0 | -4 | 0 | 0 |
| | | DAY 29 | 25FEB2003 | 29 | 4 | 2 | 4 | 2 | 10 | 4 | -2 | 8 | 0 |
| | | DAY 36 | 04MAR2003 | 36 | 8 | 12 | 8 | 4 | 2 | -2 | -4 | -10 | -10 |
| | | DAY 43 | 13MAR2003 | 45 | 4 | -6 | 0 | 0 | 2 | 2 | -4 | 8 | 2 |
| | | DAY 50 | 18MAR2003 | 50 | 4 | -6 | 6 | 4 | -2 | 0 | 0 | 4 | -6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                             Page 119 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0033007 | DAY 57 | 27MAR2003 | 59 | 4 | -26 | 0 | -4 | -8 | -8 | -8 | 18 | -8 |
| | | FINAL | | 59 | 4 | -26 | 0 | -4 | -8 | -8 | -8 | 18 | -8 |
| | E0033013 | DAY 8 | 26FEB2003 | 8 | -8 | -8 | -2 | 0 | -10 | 4 | 8 | -2 | 6 |
| | | DAY 15 | 05MAR2003 | 15 | -4 | -8 | -2 | 8 | 0 | -2 | 12 | 8 | 0 |
| | | DAY 22 | 13MAR2003 | 23 | -8 | 2 | 18 | 0 | -10 | 10 | 8 | -12 | -8 |
| | | DAY 29 | 19MAR2003 | 29 | 0 | -10 | -2 | 0 | -10 | -2 | 0 | 0 | 0 |
| | | DAY 36 | 27MAR2003 | 37 | 0 | -20 | -12 | 4 | -20 | -12 | 4 | 0 | 0 |
| | | DAY 43 | 01APR2003 | 42 | -8 | -28 | -12 | 4 | -20 | -6 | 12 | 8 | 6 |
| | | DAY 50 | 10APR2003 | 51 | -12 | -28 | -12 | -4 | -30 | -8 | 8 | -2 | 4 |
| | | DAY 57 | 16APR2003 | 57 | -4 | -28 | -12 | 4 | -20 | 2 | 8 | 8 | 14 |
| | | FINAL | | 57 | -4 | -28 | -12 | 4 | -20 | 2 | 8 | 8 | 14 |
| | E0033016 | DAY 8 | 13MAY2003 | 6 | 12 | 4 | 4 | 12 | 6 | 6 | 0 | 2 | 2 |
| | | DAY 15 | 20MAY2003 | 13 | -8 | -16 | 10 | -4 | 0 | 14 | 4 | 16 | 4 |
| | | DAY 22 | 28MAY2003 | 21 | 0 | 4 | 10 | 0 | 8 | 4 | 0 | 4 | -6 |
| | | DAY 29 | 09JUN2003 | 33 | -8 | -6 | 10 | 0 | 0 | 4 | 8 | 6 | -6 |
| | | DAY 43 | 17JUN2003 | 41 | 0 | 12 | 14 | 0 | 10 | 4 | 0 | -2 | -10 |
| | | DAY 43 * | 23JUN2003 | 47 | 0 | 4 | 20 | 4 | -6 | 10 | 4 | -10 | -10 |
| | | DAY 50 | 27JUN2003 | 51 | 0 | -6 | 2 | -4 | 0 | -6 | -4 | 6 | -8 |
| | | DAY 57 | 02JUL2003 | 56 | -8 | -16 | 4 | -12 | -10 | 2 | -4 | 6 | -2 |
| | | FINAL | | 56 | -8 | -16 | 4 | -12 | -10 | 2 | -4 | 6 | -2 |
| | E0033022 | DAY 8 | 23JUL2003 | 10 | -16 | -10 | -16 | -4 | -10 | -10 | 12 | 0 | 6 |
| | | DAY 15 | 30JUL2003 | 17 | -12 | 0 | -8 | -4 | -10 | 0 | 8 | -10 | 8 |
| | | DAY 22 | 06AUG2003 | 24 | -16 | 0 | -10 | -16 | 10 | 0 | 0 | 10 | 10 |
| | | DAY 29 | 11AUG2003 | 29 | -10 | 20 | -4 | -4 | 24 | 10 | 6 | 4 | 14 |
| | | DAY 36 | 18AUG2003 | 36 | -20 | 10 | -6 | -16 | 0 | 0 | 4 | -10 | 6 |
| | | DAY 43 | 26AUG2003 | 44 | -16 | 10 | -8 | -16 | 10 | 2 | 0 | 0 | 10 |
| | | DAY 50 | 04SEP2003 | 53 | -16 | 0 | -8 | -16 | 0 | 2 | 0 | 0 | 10 |
| | | DAY 57 | 11SEP2003 | 60 | -16 | 10 | -8 | -16 | 10 | 2 | 0 | 0 | 10 |
| | | FINAL | | 60 | -16 | 10 | -8 | -16 | 10 | 2 | 0 | 0 | 10 |
| | E0034007 | DAY 8 | 24MAY2003 | 9 | 6 | 8 | 8 | 4 | -13 | -3 | -2 | -21 | -11 |
| | | DAY 15 | 02JUN2003 | 18 | 0 | 6 | 2 | 4 | -10 | 0 | 4 | -16 | -2 |

```
            * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
            KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
            UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

            SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                       GENERATED:  12JUL2005 17:46:43  iceadmn3
```

293

Quetiapine Fumarate 5077US/0049                                            Page 120 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0034007 | DAY 22 | 09JUN2003 | 25 | 10 | 6 | 6 | 0 | -12 | 6 | -10 | -18 | 0 |
| | | DAY 29 | 16JUN2003 | 32 | 10 | 18 | 8 | 12 | -8 | -3 | 2 | -26 | -11 |
| | | DAY 36 | 20JUN2003 | 36 | 2 | 3 | 3 | 0 | -8 | -8 | -2 | -11 | -11 |
| | | DAY 43 | 30JUN2003 | 46 | 12 | 38 | 18 | 0 | 2 | 7 | -12 | -36 | -11 |
| | | DAY 50 | 07JUL2003 | 53 | 18 | 18 | 13 | 20 | -3 | 12 | 2 | -21 | -1 |
| | | DAY 57 | 14JUL2003 | 60 | 6 | 38 | 23 | -4 | 20 | 20 | -10 | -18 | -3 |
| | | FINAL | | 60 | 6 | 38 | 23 | -4 | 20 | 20 | -10 | -18 | -3 |
| | E0035004 | DAY 8 | 04DEC2002 | 8 | -2 | -2 | 4 | -2 | -4 | -2 | 0 | -2 | -6 |
| | | FINAL | | 8 | -2 | -2 | 4 | -2 | -4 | -2 | 0 | -2 | -6 |
| | E0035009 | DAY 8 | 31DEC2002 | 5 | -8 | 12 | -6 | -8 | 16 | -16 | 0 | 4 | -10 |
| | | DAY 15 | 08JAN2003 | 13 | -6 | 20 | -10 | -4 | 20 | -12 | 2 | 0 | -2 |
| | | DAY 22 | 15JAN2003 | 20 | -8 | 18 | -6 | -6 | 18 | -16 | 2 | 0 | -10 |
| | | DAY 29 | 22JAN2003 | 27 | -10 | 18 | -6 | -8 | 16 | -10 | 2 | -2 | -4 |
| | | DAY 36 | 29JAN2003 | 34 | -18 | 16 | 0 | -18 | 16 | -4 | 0 | 0 | -4 |
| | | DAY 43 | 05FEB2003 | 41 | -14 | 20 | -8 | -10 | 16 | -8 | 4 | -4 | 0 |
| | | DAY 43 * | 11FEB2003 | 47 | -28 | 14 | 0 | -26 | 16 | -4 | 2 | 2 | -4 |
| | | DAY 57 | 19FEB2003 | 55 | -8 | 14 | -6 | -8 | 14 | -4 | 2 | 0 | 2 |
| | | FINAL | | 55 | -8 | 14 | -6 | -8 | 14 | -4 | 0 | 0 | 2 |
| | E0035010 | DAY 8 | 17JAN2003 | 8 | 0 | -4 | -10 | -2 | -6 | -16 | -2 | -2 | -6 |
| | | DAY 15 | 24JAN2003 | 15 | -4 | 2 | -10 | -8 | 0 | -10 | -4 | -2 | 0 |
| | | DAY 22 | 31JAN2003 | 22 | -14 | 6 | -10 | -14 | 2 | -4 | 0 | -4 | 6 |
| | | DAY 29 | 07FEB2003 | 29 | -14 | 12 | -8 | -18 | 14 | -4 | -4 | 2 | 4 |
| | | DAY 36 | 14FEB2003 | 36 | 0 | 6 | -2 | -2 | 4 | -6 | -2 | -2 | -4 |
| | | DAY 43 | 24FEB2003 | 46 | 0 | 4 | -4 | 0 | 2 | -8 | 0 | -2 | -4 |
| | | DAY 50 | 28FEB2003 | 50 | 0 | 6 | -12 | -2 | 4 | -10 | -2 | -2 | 2 |
| | | DAY 57 | 06MAR2003 | 56 | 2 | 6 | -12 | 0 | 2 | -6 | -2 | -4 | 6 |
| | | FINAL | | 56 | 2 | 6 | -12 | 0 | 2 | -6 | -2 | -4 | 6 |
| | E0035022 | DAY 8 | 15MAY2003 | 7 | 2 | 0 | 0 | -4 | 0 | -6 | -6 | 0 | -6 |
| | | DAY 15 | 23MAY2003 | 15 | 0 | -2 | 2 | 2 | -2 | -4 | 2 | 0 | -6 |
| | | DAY 22 | 30MAY2003 | 22 | 2 | 0 | 6 | -2 | 0 | -6 | -4 | 0 | -12 |
| | | DAY 29 | 06JUN2003 | 29 | 4 | 2 | 10 | 0 | 2 | 2 | -4 | 0 | -8 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

294

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0035022 | DAY 36 | 13JUN2003 | 36 | 0 | 4 | 8 | -6 | 2 | 4 | -6 | -2 | -4 |
| | | DAY 43 | 20JUN2003 | 43 | 2 | 0 | 6 | 2 | 0 | 2 | 0 | 0 | -4 |
| | | DAY 50 | 27JUN2003 | 50 | 12 | -12 | 0 | 2 | -4 | -6 | -10 | 8 | -6 |
| | | DAY 57 | 07JUL2003 | 60 | 4 | -10 | 2 | 2 | -8 | -6 | -2 | 2 | -8 |
| | | FINAL | | 60 | 4 | -10 | 2 | 2 | -8 | -6 | -2 | 2 | -8 |
| | E0039003 | DAY 8 | 02DEC2002 | 8 | 6 | 10 | 0 | 0 | 16 | -12 | -6 | 6 | -12 |
| | | DAY 15 | 09DEC2002 | 15 | 4 | 0 | -10 | 8 | 14 | -8 | 4 | 14 | 2 |
| | | DAY 36 | 02JAN2003 | 39 | -4 | -4 | -4 | 0 | 2 | -18 | 4 | 6 | -14 |
| | | FINAL | | 39 | -4 | -4 | -4 | 0 | 2 | -18 | 4 | 6 | -14 |
| | E0040001 | DAY 8 | 03JUL2003 | 7 | 2 | 5 | 5 | 3 | 6 | 8 | 1 | 1 | 3 |
| | | DAY 15 | 11JUL2003 | 15 | 6 | 10 | 13 | 4 | 11 | 16 | -2 | 1 | 3 |
| | | DAY 22 | 18JUL2003 | 22 | 12 | -5 | 5 | 10 | 1 | 8 | -2 | 6 | 3 |
| | | DAY 29 | 25JUL2003 | 29 | 7 | 10 | 15 | 6 | 14 | 19 | -1 | 4 | 4 |
| | | DAY 36 | 01AUG2003 | 36 | 8 | 12 | 15 | 8 | 14 | 16 | 0 | 2 | 1 |
| | | DAY 43 | 08AUG2003 | 43 | 10 | 15 | 13 | 9 | 18 | 20 | -1 | 3 | 7 |
| | | DAY 50 | 15AUG2003 | 50 | 10 | 8 | 13 | 10 | 16 | 20 | 0 | 8 | 7 |
| | | DAY 57 | 22AUG2003 | 57 | 10 | 12 | 15 | 10 | 14 | 18 | 0 | 2 | 3 |
| | | FINAL | | 57 | 10 | 12 | 15 | 10 | 14 | 18 | 0 | 2 | 3 |
| | E0041002 | DAY 8 | 28JAN2003 | 8 | 8 | -4 | -8 | 0 | 2 | -6 | -8 | 6 | 2 |
| | | DAY 15 | 04FEB2003 | 15 | 4 | 2 | 0 | -4 | -16 | -6 | -8 | -18 | -6 |
| | | DAY 22 | 11FEB2003 | 22 | 6 | 2 | -8 | 0 | 0 | -8 | -6 | -2 | 0 |
| | | DAY 29 | 18FEB2003 | 29 | -4 | -10 | -8 | -4 | -6 | -14 | 0 | 4 | -6 |
| | | DAY 36 | 25FEB2003 | 36 | 0 | -2 | -6 | -8 | -2 | -10 | -8 | 0 | -4 |
| | | DAY 50 | 11MAR2003 | 50 | 6 | 2 | -6 | 2 | 4 | -2 | -4 | 2 | 4 |
| | | FINAL | | 50 | 6 | 2 | -6 | 2 | 4 | -2 | -4 | 2 | 4 |
| | E0041005 | DAY 8 | 11MAR2003 | 7 | -2 | 0 | 6 | -4 | 0 | -2 | -2 | 0 | -8 |
| | | DAY 15 | 19MAR2003 | 15 | 6 | -2 | -2 | 14 | 2 | 4 | 8 | 4 | 6 |
| | | DAY 22 | 26MAR2003 | 22 | 4 | 0 | -2 | 2 | -6 | 8 | -2 | -6 | 10 |
| | | DAY 29 | 02APR2003 | 29 | 4 | -30 | -2 | 10 | -18 | 4 | 6 | 12 | 6 |
| | | DAY 36 | 09APR2003 | 36 | -16 | -30 | -12 | -12 | -28 | -16 | 4 | 2 | -4 |
| | | DAY 43 | 16APR2003 | 43 | -4 | -8 | 8 | 6 | 2 | 16 | 2 | 10 | 8 |

```
              * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
              UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

              SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
                       GENERATED:  12JUL2005 17:46:43  iceadmn3
```

Quetiapine Fumarate 5077US/0049                                          Page 122 of 122

Listing 12.2.9.2  Vital Signs - Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0041005 | DAY 50 | 23APR2003 | 50 | -16 | 10 | 6 | 2 | 2 | 8 | 18 | -8 | 2 |
| | | DAY 57 | 30APR2003 | 57 | 12 | -2 | -6 | 10 | -8 | -8 | -2 | -6 | -2 |
| | | FINAL | | 57 | 12 | -2 | -6 | 10 | -8 | -8 | -2 | -6 | -2 |

296

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT101.SAS
GENERATED:  12JUL2005 17:46:43  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                Page 1 of 45

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | SCREEN | 14JAN2003 | -21 | 170.0 | 89.0 | 30.8 | | | |
| | | DAY 57 | 02APR2003 | 58 | | 89.0 | 30.8 | 0.0 | 0.0 | |
| | E0002010 | SCREEN | 25MAR2003 | -10 | 183.0 | 159.0 | 47.5 | | | |
| | E0002012 | SCREEN | 16APR2003 | -5 | 183.0 | 70.0 | 20.9 | | | |
| | | DAY 57 | 16JUN2003 | 57 | | 64.0 | 19.1 | -6.0 | -1.8 | D |
| | E0002015 | SCREEN | 22MAY2003 | -13 | 166.0 | 64.0 | 23.2 | | | |
| | E0002018 | SCREEN | 16JUL2003 | -8 | 188.0 | 148.0 | 41.9 | | | |
| | | DAY 8 | 01AUG2003 | 9 | | 148.0 | 41.9 | 0.0 | 0.0 | |
| | E0003004 | SCREEN | 03DEC2002 | -14 | 175.0 | 103.0 | 33.6 | | | |
| | | DAY 22 | 07JAN2003 | 22 | | 106.0 | 34.6 | 3.0 | 1.0 | |
| | E0003005 | SCREEN | 16DEC2002 | -7 | 160.0 | 79.0 | 30.9 | | | |
| | | DAY 57 | 18FEB2003 | 58 | | 81.0 | 31.6 | 2.0 | 0.7 | |
| | E0003007 | SCREEN | 19DEC2002 | -14 | 170.0 | 81.0 | 28.0 | | | |
| | | DAY 57 | 27FEB2003 | 57 | | 81.0 | 28.0 | 0.0 | 0.0 | |
| | E0003015 | SCREEN | 29APR2003 | -6 | 158.0 | 57.0 | 22.8 | | | |
| | | DAY 57 | 02JUL2003 | 59 | | 61.0 | 24.4 | 4.0 | 1.6 | I |
| | E0004002 | SCREEN | 24SEP2002 | -7 | 156.0 | 65.0 | 26.7 | | | |
| | | DAY 57 | 26NOV2002 | 57 | | 61.0 | 25.1 | -4.0 | -1.6 | |
| | E0004013 | SCREEN | 08JAN2003 | -6 | 157.0 | 84.0 | 34.1 | | | |
| | | DAY 22 | 05FEB2003 | 23 | | 87.0 | 35.3 | 3.0 | 1.2 | |
| | E0004018 | SCREEN | 12MAR2003 | -7 | 178.0 | 65.0 | 20.5 | | | |
| | | DAY 57 | 13MAY2003 | 56 | | 65.0 | 20.5 | 0.0 | 0.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

297

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004021 | SCREEN | 07MAY2003 | -7 | 173.0 | 89.0 | 29.7 | | | |
| | | DAY 57 | 09JUL2003 | 57 | | 88.0 | 29.4 | -1.0 | -0.3 | |
| | E0005002 | SCREEN | 23SEP2002 | -10 | 173.0 | 60.0 | 20.0 | | | |
| | | DAY 50 | 25NOV2002 | 54 | | 66.0 | 22.1 | 6.0 | 2.1 | I |
| | E0005004 | SCREEN | 24SEP2002 | -7 | 165.0 | 73.0 | 26.8 | | | |
| | E0005013 | SCREEN | 30OCT2002 | -8 | 168.0 | 71.0 | 25.2 | | | |
| | | DAY 43 | 19DEC2002 | 43 | | 70.0 | 24.8 | -1.0 | -0.4 | |
| | E0005024 | SCREEN | 05FEB2003 | -5 | 170.0 | 105.0 | 36.3 | | | |
| | | DAY 57 | 09APR2003 | 59 | | 103.0 | 35.6 | -2.0 | -0.7 | |
| | E0005027 | SCREEN | 03MAR2003 | -8 | 180.0 | 90.0 | 27.8 | | | |
| | | DAY 22 | 03APR2003 | 24 | | 89.0 | 27.5 | -1.0 | -0.3 | |
| | E0005037 | SCREEN | 30APR2003 | -7 | 165.0 | 138.0 | 50.7 | | | |
| | | DAY 57 | 02JUL2003 | 57 | | 144.0 | 52.9 | 6.0 | 2.2 | |
| | E0005042 | SCREEN | 19JUN2003 | -5 | 188.0 | 118.0 | 33.4 | | | |
| | | DAY 57 | 18AUG2003 | 56 | | 119.0 | 33.7 | 1.0 | 0.3 | |
| | E0006005 | SCREEN | 25NOV2002 | -10 | 158.0 | 101.0 | 40.5 | | | |
| | E0006018 | SCREEN | 06MAR2003 | -7 | 180.0 | 95.0 | 29.3 | | | |
| | E0007013 | SCREEN | 06JUN2003 | -7 | 152.0 | 53.0 | 22.9 | | | |
| | | DAY 57 | 07AUG2003 | 56 | | 54.0 | 23.4 | 1.0 | 0.5 | |
| | E0010004 | SCREEN | 05DEC2002 | -6 | 158.0 | 68.0 | 27.2 | | | |
| | | DAY 57 | 06FEB2003 | 58 | | 68.0 | 27.2 | 0.0 | 0.0 | |
| | E0010012 | SCREEN | 30DEC2002 | -8 | 173.0 | 122.0 | 40.8 | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

298

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0010012 | DAY 57 | 05MAR2003 | 58 | | 123.0 | 41.1 | 1.0 | 0.3 | |
| | E0010024 | SCREEN | 23APR2003 | -12 | 170.0 | 98.0 | 33.9 | | | |
| | | DAY 57 | 02JUL2003 | 59 | | 100.0 | 34.6 | 2.0 | 0.7 | |
| | E0010032 | SCREEN | 03JUL2003 | -7 | 171.0 | 87.0 | 29.8 | | | |
| | | DAY 8 | 17JUL2003 | 8 | | 87.0 | 29.8 | 0.0 | 0.0 | |
| | E0011025 | SCREEN | 20JUN2003 | -6 | 152.0 | 54.0 | 23.4 | | | |
| | | DAY 57 | 22AUG2003 | 58 | | 56.0 | 24.2 | 2.0 | 0.8 | |
| | E0013007 | SCREEN | 14MAR2003 | -6 | 180.0 | 90.0 | 27.8 | | | |
| | | DAY 15 | 07APR2003 | 19 | | 90.0 | 27.8 | 0.0 | 0.0 | |
| | E0013009 | SCREEN | 26MAR2003 | -7 | 173.0 | 104.0 | 34.7 | | | |
| | | DAY 57 | 29MAY2003 | 58 | | 108.0 | 36.1 | 4.0 | 1.4 | |
| | E0014006 | SCREEN | 11MAR2003 | -14 | 158.0 | 101.0 | 40.5 | | | |
| | | DAY 57 | 21MAY2003 | 58 | | 106.0 | 42.5 | 5.0 | 2.0 | |
| | E0014010 | SCREEN | 15APR2003 | -7 | 170.0 | 103.0 | 35.6 | | | |
| | | DAY 57 | 17JUN2003 | 57 | | 104.0 | 36.0 | 1.0 | 0.4 | |
| | E0016001 | SCREEN | 02JAN2003 | -20 | 161.0 | 69.0 | 26.6 | | | |
| | | DAY 57 | 19MAR2003 | 57 | | 73.0 | 28.2 | 4.0 | 1.6 | |
| | E0016004 | SCREEN | 27JAN2003 | -7 | 173.0 | 91.0 | 30.4 | | | |
| | E0018001 | SCREEN | 22OCT2002 | -7 | 168.0 | 93.0 | 33.0 | | | |
| | | DAY 57 | 24DEC2002 | 57 | | 94.0 | 33.3 | 1.0 | 0.3 | |
| | E0018006 | SCREEN | 10DEC2002 | -7 | 180.0 | 94.0 | 29.0 | | | |
| | | DAY 57 | 13FEB2003 | 59 | | 94.0 | 29.0 | 0.0 | 0.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

299

Quetiapine Fumarate 5077US/0049                                          Page 4 of 45

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0019004 | SCREEN | 30OCT2002 | -8 | 163.0 | 62.0 | 23.3 | | | |
| | E0019011 | SCREEN DAY 57 | 12NOV2002 16JAN2003 | -9 57 | 151.0 | 93.0 94.0 | 40.8 41.2 | 1.0 | 0.4 | |
| | E0019025 | SCREEN DAY 57 | 30JAN2003 03APR2003 | -7 57 | 165.0 | 62.0 60.0 | 22.8 22.0 | -2.0 | -0.8 | |
| | E0019026 | SCREEN | 10FEB2003 | -14 | 158.0 | 100.0 | 40.1 | | | |
| | E0019043 | SCREEN DAY 57 | 21MAY2003 29JUL2003 | -13 57 | 170.0 | 67.0 68.0 | 23.2 23.5 | 1.0 | 0.3 | |
| | E0020001 | SCREEN DAY 50 | 15OCT2002 20DEC2002 | -14 53 | 168.0 | 79.0 84.0 | 28.0 29.8 | 5.0 | 1.8 | |
| | E0020006 | SCREEN DAY 22 | 26NOV2002 08JAN2003 | -20 24 | 166.0 | 114.0 104.0 | 41.4 37.7 | -10.0 | -3.7 | D |
| | E0020007 | SCREEN DAY 57 | 19DEC2002 25MAR2003 | -27 70 | 155.0 | 47.0 47.0 | 19.6 19.6 | 0.0 | 0.0 | |
| | E0020011 | SCREEN DAY 57 | 19FEB2003 23APR2003 | -7 57 | 170.0 | 99.0 100.0 | 34.3 34.6 | 1.0 | 0.3 | |
| | E0020013 | SCREEN DAY 22 | 25FEB2003 25MAR2003 | -8 21 | 173.0 | 81.0 83.0 | 27.1 27.7 | 2.0 | 0.6 | |
| | E0022008 | SCREEN DAY 57 | 05NOV2002 07JAN2003 | -7 57 | 175.0 | 84.0 83.0 | 27.4 27.1 | -1.0 | -0.3 | |
| | E0022017 | SCREEN DAY 57 | 03DEC2002 13FEB2003 | -16 57 | 193.0 | 96.0 97.0 | 25.8 26.0 | 1.0 | 0.2 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

300

Quetiapine Fumarate 5077US/0049                                    Page 5 of 45

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022018 | SCREEN | 04DEC2002 | -8 | 188.0 | 123.0 | 34.8 | | | |
| | | DAY 57 | 06FEB2003 | 57 | | 126.0 | 35.6 | 3.0 | 0.8 | |
| | E0022022 | SCREEN | 16DEC2002 | -14 | 159.0 | 50.0 | 19.8 | | | |
| | | DAY 57 | 27FEB2003 | 60 | | 50.0 | 19.8 | 0.0 | 0.0 | |
| | E0022027 | SCREEN | 23JAN2003 | -14 | 186.0 | 121.0 | 35.0 | | | |
| | | DAY 57 | 03APR2003 | 57 | | 118.0 | 34.1 | -3.0 | -0.9 | |
| | E0022030 | SCREEN | 07FEB2003 | -7 | 173.0 | 140.0 | 46.8 | | | |
| | E0022031 | SCREEN | 10FEB2003 | -8 | 177.0 | 86.0 | 27.5 | | | |
| | | DAY 57 | 15APR2003 | 57 | | 90.0 | 28.7 | 4.0 | 1.2 | |
| | E0022032 | SCREEN | 11FEB2003 | -7 | 170.0 | 66.0 | 22.8 | | | |
| | | DAY 57 | 18APR2003 | 60 | | 66.0 | 22.8 | 0.0 | 0.0 | |
| | E0022035 | SCREEN | 11FEB2003 | -8 | 157.0 | 73.0 | 29.6 | | | |
| | | DAY 8 | 26FEB2003 | 8 | | 75.0 | 30.4 | 2.0 | 0.8 | |
| | E0022036 | SCREEN | 13FEB2003 | -12 | 183.0 | 74.0 | 22.1 | | | |
| | | DAY 57 | 22APR2003 | 57 | | 78.0 | 23.3 | 4.0 | 1.2 | |
| | E0022056 | SCREEN | 09APR2003 | -8 | 163.0 | 78.0 | 29.4 | | | |
| | E0022060 | SCREEN | 23APR2003 | -7 | 182.0 | 76.0 | 22.9 | | | |
| | | DAY 57 | 24JUN2003 | 56 | | 75.0 | 22.6 | -1.0 | -0.3 | |
| | E0022063 | SCREEN | 30APR2003 | -7 | 177.0 | 85.0 | 27.1 | | | |
| | E0023008 | SCREEN | 23JAN2003 | -7 | 170.0 | 64.0 | 22.1 | | | |
| | | DAY 50 | 24MAR2003 | 54 | | 68.0 | 23.5 | 4.0 | 1.4 | |
| | E0023013 | SCREEN | 13FEB2003 | -14 | 163.0 | 66.0 | 24.8 | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

301

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023013 | DAY 8 | 06MAR2003 | 8 | | 66.0 | 24.8 | 0.0 | 0.0 | |
| | E0023015 | SCREEN DAY 57 | 04MAR2003 06MAY2003 | -7 57 | 173.0 | 64.0 65.0 | 21.4 21.7 | 1.0 | 0.3 | |
| | E0023034 | SCREEN DAY 57 | 03JUN2003 05AUG2003 | -6 58 | 163.0 | 60.0 60.0 | 22.6 22.6 | 0.0 | 0.0 | |
| | E0023037 | SCREEN DAY 57 | 11JUN2003 15AUG2003 | -7 59 | 188.0 | 86.0 91.0 | 24.3 25.7 | 5.0 | 1.4 | |
| | E0023038 | SCREEN DAY 57 | 20JUN2003 27AUG2003 | -10 59 | 170.0 | 100.0 94.0 | 34.6 32.5 | -6.0 | -2.1 | |
| | E0023044 | SCREEN DAY 29 | 08JUL2003 12AUG2003 | -8 28 | 168.0 | 115.0 116.0 | 40.7 41.1 | 1.0 | 0.4 | |
| | E0023045 | SCREEN DAY 57 | 10JUL2003 11SEP2003 | -7 57 | 178.0 | 64.0 70.0 | 20.2 22.1 | 6.0 | 1.9 | I |
| | E0025002 | SCREEN DAY 57 | 27MAR2003 29MAY2003 | -7 57 | 168.0 | 100.0 105.0 | 35.4 37.2 | 5.0 | 1.8 | |
| | E0026010 | SCREEN DAY 8 | 15JAN2003 30JAN2003 | -7 9 | 180.0 | 94.0 96.0 | 29.0 29.6 | 2.0 | 0.6 | |
| | E0026017 | SCREEN DAY 15 | 26FEB2003 21MAR2003 | -8 16 | 173.0 | 85.0 86.0 | 28.4 28.7 | 1.0 | 0.3 | |
| | E0026018 | SCREEN DAY 57 | 06MAR2003 15MAY2003 | -14 57 | 168.0 | 109.0 109.0 | 38.6 38.6 | 0.0 | 0.0 | |
| | E0026025 | SCREEN DAY 57 | 01MAY2003 03JUL2003 | -8 56 | 173.0 | 74.0 80.0 | 24.7 26.7 | 6.0 | 2.0 | I |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 7 of 45

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026029 | SCREEN | 02JUL2003 | -7 | 157.0 | 158.0 | 64.1 | | | |
| | | DAY 22 | 28JUL2003 | 20 | | 59.0 | 23.9 | -99.0 | -40.2 | D |
| | E0026030 | SCREEN | 02JUL2003 | -7 | 185.0 | 89.0 | 26.0 | | | |
| | | DAY 57 | 03SEP2003 | 57 | | 90.0 | 26.3 | 1.0 | 0.3 | |
| | E0026031 | SCREEN | 10JUL2003 | -11 | 188.0 | 86.0 | 24.3 | | | |
| | | DAY 57 | 15SEP2003 | 57 | | 74.0 | 20.9 | -12.0 | -3.4 | D |
| | E0027003 | SCREEN | 08JAN2003 | -20 | 163.0 | 76.0 | 28.6 | | | |
| | | DAY 57 | 25MAR2003 | 57 | | 84.0 | 31.6 | 8.0 | 3.0 | I |
| | E0028004 | SCREEN | 27SEP2002 | -3 | 198.0 | 82.0 | 20.9 | | | |
| | | DAY 8 | 09OCT2002 | 10 | | 83.0 | 21.2 | 1.0 | 0.3 | |
| | E0028006 | SCREEN | 01OCT2002 | -3 | 163.0 | 64.0 | 24.1 | | | |
| | | DAY 57 | 04DEC2002 | 62 | | 63.0 | 23.7 | -1.0 | -0.4 | |
| | E0028008 | SCREEN | 08OCT2002 | -7 | 183.0 | 112.0 | 33.4 | | | |
| | | DAY 57 | 10DEC2002 | 57 | | 105.0 | 31.4 | -7.0 | -2.0 | |
| | E0028009 | SCREEN | 10OCT2002 | -5 | 168.0 | 90.0 | 31.9 | | | |
| | | DAY 57 | 12DEC2002 | 59 | | 95.0 | 33.7 | 5.0 | 1.8 | |
| | E0028016 | SCREEN | 07NOV2002 | -7 | 183.0 | 95.0 | 28.4 | | | |
| | | DAY 57 | 09JAN2003 | 57 | | 93.0 | 27.8 | -2.0 | -0.6 | |
| | E0028017 | | 12NOV2002 | | 165.0 | 91.0 | 33.4 | | | |
| | E0028027 | SCREEN | 14JAN2003 | -7 | 178.0 | 89.0 | 28.1 | | | |
| | E0028029 | SCREEN | 28JAN2003 | -7 | 181.0 | 96.0 | 29.3 | | | |
| | | DAY 57 | 04APR2003 | 60 | | 99.0 | 30.2 | 3.0 | 0.9 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

303

Quetiapine Fumarate 5077US/0049                                              Page 8 of 45

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028034 | SCREEN | 20MAR2003 | -12 | 168.0 | 86.0 | 30.5 | | | |
| | | DAY 57 | 02JUN2003 | 63 | | 86.0 | 30.5 | 0.0 | 0.0 | |
| | E0028038 | SCREEN | 18APR2003 | -7 | 173.0 | 138.0 | 46.1 | | | |
| | | DAY 57 | 18JUN2003 | 55 | | 136.0 | 45.4 | -2.0 | -0.7 | |
| | E0028043 | SCREEN | 29MAY2003 | -7 | 168.0 | 86.0 | 30.5 | | | |
| | | DAY 57 | 29JUL2003 | 55 | | 87.0 | 30.8 | 1.0 | 0.3 | |
| | E0028045 | SCREEN | 09JUN2003 | -9 | 183.0 | 72.0 | 21.5 | | | |
| | | DAY 57 | 11SEP2003 | 86 | | 73.0 | 21.8 | 1.0 | 0.3 | |
| | E0029005 | SCREEN | 14NOV2002 | -13 | 168.0 | 96.0 | 34.0 | | | |
| | | DAY 57 | 21JAN2003 | 56 | | 107.0 | 37.9 | 11.0 | 3.9 | I |
| | E0030001 | SCREEN | 12NOV2002 | -7 | 172.0 | 63.0 | 21.3 | | | |
| | | DAY 57 | 16JAN2003 | 59 | | 65.0 | 22.0 | 2.0 | 0.7 | |
| | E0030008 | SCREEN | 07JAN2003 | -7 | 183.0 | 90.0 | 26.9 | | | |
| | | DAY 57 | 18MAR2003 | 64 | | 85.0 | 25.4 | -5.0 | -1.5 | |
| | E0030011 | SCREEN | 16JAN2003 | -11 | 170.0 | 108.0 | 37.4 | | | |
| | | DAY 57 | 24MAR2003 | 57 | | 111.0 | 38.4 | 3.0 | 1.0 | |
| | E0030015 | SCREEN | 13FEB2003 | -8 | 185.0 | 91.0 | 26.6 | | | |
| | | DAY 57 | 22APR2003 | 61 | | 87.0 | 25.4 | -4.0 | -1.2 | |
| | E0030022 | SCREEN | 06JUN2003 | -10 | 155.0 | 92.0 | 38.3 | | | |
| | | DAY 57 | 14AUG2003 | 60 | | 90.0 | 37.5 | -2.0 | -0.8 | |
| | E0031002 | SCREEN | 20NOV2002 | -7 | 166.0 | 59.0 | 21.4 | | | |
| | | DAY 57 | 22JAN2003 | 57 | | 57.0 | 20.7 | -2.0 | -0.7 | |
| | E0031003 | SCREEN | 03DEC2002 | -7 | 176.0 | 72.0 | 23.2 | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

304

Quetiapine Fumarate 5077US/0049                                    Page 9 of 45

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0031003 | DAY 57 | 04FEB2003 | 57 | | 73.0 | 23.6 | 1.0 | 0.4 | |
| | E0033015 | SCREEN | 03APR2003 | -7 | 168.0 | 60.0 | 21.3 | | | |
| | | DAY 57 | 04JUN2003 | 56 | | 62.0 | 22.0 | 2.0 | 0.7 | |
| | E0034002 | SCREEN | 14MAR2003 | -11 | 170.0 | 98.0 | 33.9 | | | |
| | | DAY 22 | 15APR2003 | 22 | | 100.0 | 34.6 | 2.0 | 0.7 | |
| | E0034003 | SCREEN | 11APR2003 | -13 | 173.0 | 77.0 | 25.7 | | | |
| | | DAY 57 | 19JUN2003 | 57 | | 77.0 | 25.7 | 0.0 | 0.0 | |
| | E0034006 | SCREEN | 25APR2003 | -21 | 173.0 | 150.0 | 50.1 | | | |
| | | DAY 57 | 10JUL2003 | 56 | | 153.0 | 51.1 | 3.0 | 1.0 | |
| | E0034008 | SCREEN | 15MAY2003 | -9 | 175.0 | 85.0 | 27.8 | | | |
| | | DAY 57 | 21JUL2003 | 59 | | 85.0 | 27.8 | 0.0 | 0.0 | |
| | E0035003 | SCREEN | 15NOV2002 | -7 | 188.0 | 108.0 | 30.6 | | | |
| | E0035005 | SCREEN | 26NOV2002 | -7 | 170.0 | 81.0 | 28.0 | | | |
| | E0035014 | SCREEN | 28JAN2003 | -6 | 155.0 | 66.0 | 27.5 | | | |
| | | DAY 57 | 31MAR2003 | 57 | | 64.0 | 26.6 | -2.0 | -0.9 | |
| | E0035024 | SCREEN | 15MAY2003 | -8 | 165.0 | 114.0 | 41.9 | | | |
| | | DAY 57 | 18JUL2003 | 57 | | 115.0 | 42.2 | 1.0 | 0.3 | |
| | E0036005 | SCREEN | 24JUN2003 | -7 | 152.0 | 97.0 | 42.0 | | | |
| | | DAY 57 | 27AUG2003 | 58 | | 95.0 | 41.1 | -2.0 | -0.9 | |
| | E0037002 | SCREEN | 18DEC2002 | -8 | 168.0 | 77.0 | 27.3 | | | |
| | | DAY 57 | 20FEB2003 | 57 | | 81.0 | 28.7 | 4.0 | 1.4 | |
| | E0037005 | SCREEN | 26FEB2003 | -8 | 165.0 | 95.0 | 34.9 | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

305