Quetiapine Fumarate 5077US/0049

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0037005 | DAY 57 | 01MAY2003 | 57 | | 98.0 | 36.0 | 3.0 | 1.1 | |
| | E0037006 | SCREEN | 06MAR2003 | -8 | 156.0 | 57.0 | 23.4 | | | |
| | | DAY 57 | 09MAY2003 | 57 | | 61.0 | 25.1 | 4.0 | 1.7 | I |
| | E0039006 | SCREEN | 10DEC2002 | -20 | 152.0 | 65.0 | 28.1 | | | |
| | | DAY 57 | 24FEB2003 | 57 | | 66.0 | 28.6 | 1.0 | 0.5 | |
| | E0039015 | SCREEN | 02JAN2003 | -21 | 183.0 | 79.0 | 23.6 | | | |
| | | DAY 57 | 20MAR2003 | 57 | | 81.0 | 24.2 | 2.0 | 0.6 | |
| | E0039024 | SCREEN | 05FEB2003 | -22 | 173.0 | 98.0 | 32.7 | | | |
| | | DAY 57 | 24APR2003 | 57 | | 100.0 | 33.4 | 2.0 | 0.7 | |
| | E0039025 | SCREEN | 26FEB2003 | -20 | 179.0 | 96.0 | 30.0 | | | |
| | | DAY 57 | 27MAY2003 | 71 | | 96.0 | 30.0 | 0.0 | 0.0 | |
| | E0039041 | SCREEN | 07APR2003 | -8 | 178.0 | 75.0 | 23.7 | | | |
| | | DAY 57 | 11JUN2003 | 58 | | 74.0 | 23.4 | -1.0 | -0.3 | |
| | E0039044 | SCREEN | 05MAY2003 | -17 | 173.0 | 82.0 | 27.4 | | | |
| | | DAY 50 | 09JUL2003 | 49 | | 80.0 | 26.7 | -2.0 | -0.7 | |
| | E0039046 | | 06MAY2003 | | 152.0 | 101.0 | 43.7 | | | |
| | | | 30MAY2003 | | | 102.0 | 44.1 | | | |
| | E0039051 | SCREEN | 22MAY2003 | -25 | 165.0 | 82.0 | 30.1 | | | |
| | | DAY 57 | 12AUG2003 | 58 | | 81.0 | 29.8 | -1.0 | -0.3 | |
| | E0039053 | SCREEN | 16JUN2003 | -25 | 183.0 | 87.0 | 26.0 | | | |
| | | DAY 57 | 08SEP2003 | 60 | | 87.0 | 26.0 | 0.0 | 0.0 | |
| | E0039057 | SCREEN | 02JUL2003 | -12 | 178.0 | 97.0 | 30.6 | | | |
| | | DAY 57 | 09SEP2003 | 58 | | 99.0 | 31.2 | 2.0 | 0.6 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

Quetiapine Fumarate 5077US/0049                                                Page 11 of 45

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0041003 | SCREEN | 16JAN2003 | -12 | 163.0 | 96.0 | 36.1 | | | |
| | | DAY 57 | 25MAR2003 | 57 | | 98.0 | 36.9 | 2.0 | 0.8 | |
| | E0041008 | SCREEN | 26MAR2003 | -12 | 167.0 | 70.0 | 25.1 | | | |
| | | DAY 57 | 02JUN2003 | 57 | | 67.0 | 24.0 | -3.0 | -1.1 | |
| | E0042001 | SCREEN | 17JUN2003 | -15 | 168.0 | 87.0 | 30.8 | | | |
| | | DAY 57 | 26AUG2003 | 56 | | 87.0 | 30.8 | 0.0 | 0.0 | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | SCREEN | 26FEB2003 | -14 | 158.0 | 68.0 | 27.2 | | | |
| | | DAY 57 | 07MAY2003 | 57 | | 69.0 | 27.6 | 1.0 | 0.4 | |
| | E0003018 | SCREEN | 06MAY2003 | -7 | 166.0 | 56.0 | 20.3 | | | |
| | | DAY 57 | 08JUL2003 | 57 | | 61.0 | 22.1 | 5.0 | 1.8 | I |
| | E0005011 | SCREEN | 16OCT2002 | -8 | 178.0 | 83.0 | 26.2 | | | |
| | E0005030 | SCREEN | 18MAR2003 | -8 | 167.0 | 59.0 | 21.2 | | | |
| | E0005036 | SCREEN | 28APR2003 | -8 | 142.0 | 90.0 | 44.6 | | | |
| | | DAY 22 | 27MAY2003 | 22 | | 90.0 | 44.6 | 0.0 | 0.0 | |
| | E0006015 | SCREEN | 06FEB2003 | -5 | 163.0 | 76.0 | 28.6 | | | |
| | | DAY 57 | 08APR2003 | 57 | | 81.0 | 30.5 | 5.0 | 1.9 | |
| | E0006016 | SCREEN | 07FEB2003 | -10 | 180.0 | 87.0 | 26.9 | | | |
| | | DAY 57 | 18APR2003 | 61 | | 86.0 | 26.5 | -1.0 | -0.4 | |
| | E0007008 | SCREEN | 07APR2003 | -11 | 168.0 | 125.0 | 44.3 | | | |
| | | DAY 8 | 25APR2003 | 8 | | 127.0 | 45.0 | 2.0 | 0.7 | |
| | E0009002 | SCREEN | 29OCT2002 | -21 | 182.0 | 103.0 | 31.1 | | | |
| | | DAY 57 | 15JAN2003 | 58 | | 104.0 | 31.4 | 1.0 | 0.3 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

307

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0009006 | SCREEN | 22JAN2003 | -6 | 185.0 | 78.0 | 22.8 | | | |
| | | DAY 57 | 25MAR2003 | 57 | | 86.0 | 25.1 | 8.0 | 2.3 | I |
| | E0009009 | SCREEN | 27FEB2003 | -13 | 177.0 | 85.0 | 27.1 | | | |
| | | DAY 15 | 24MAR2003 | 13 | | 88.0 | 28.1 | 3.0 | 1.0 | |
| | E0010015 | SCREEN | 29JAN2003 | -22 | 178.0 | 112.0 | 35.3 | | | |
| | | DAY 57 | 15APR2003 | 55 | | 116.0 | 36.6 | 4.0 | 1.3 | |
| | E0011004 | SCREEN | 17DEC2002 | -7 | 178.0 | 91.0 | 28.7 | | | |
| | | DAY 57 | 18FEB2003 | 57 | | 93.0 | 29.4 | 2.0 | 0.7 | |
| | E0011007 | SCREEN | 12DEC2002 | -7 | 161.0 | 95.0 | 36.6 | | | |
| | | DAY 57 | 13FEB2003 | 57 | | 95.0 | 36.6 | 0.0 | 0.0 | |
| | E0011018 | SCREEN | 15MAY2003 | -7 | 170.0 | 76.0 | 26.3 | | | |
| | | DAY 57 | 17JUL2003 | 57 | | 72.0 | 24.9 | -4.0 | -1.4 | |
| | E0011024 | SCREEN | 17JUN2003 | -7 | 165.0 | 96.0 | 35.3 | | | |
| | | DAY 57 | 21AUG2003 | 59 | | 99.0 | 36.4 | 3.0 | 1.1 | |
| | E0015003 | SCREEN | 13NOV2002 | -12 | 152.0 | 64.0 | 27.7 | | | |
| | | DAY 8 | 02DEC2002 | 8 | | 64.0 | 27.7 | 0.0 | 0.0 | |
| | E0019003 | SCREEN | 29OCT2002 | -23 | 161.0 | 78.0 | 30.1 | | | |
| | | DAY 57 | 16JAN2003 | 57 | | 81.0 | 31.2 | 3.0 | 1.1 | |
| | E0019007 | SCREEN | 06NOV2002 | -7 | 171.0 | 64.0 | 21.9 | | | |
| | | DAY 57 | 07JAN2003 | 56 | | 64.0 | 21.9 | 0.0 | 0.0 | |
| | E0019014 | SCREEN | 17DEC2002 | -23 | 178.0 | 63.0 | 19.9 | | | |
| | | DAY 8 | 20JAN2003 | 12 | | 63.0 | 19.9 | 0.0 | 0.0 | |
| | E0019018 | SCREEN | 14JAN2003 | -16 | 173.0 | 104.0 | 34.7 | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED: 12JUL2005 17:46:50  iceadmn3

308

Quetiapine Fumarate 5077US/0049                                          Page 13 of 45

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019018 | DAY 57 | 27MAR2003 | 57 | | 108.0 | 36.1 | 4.0 | 1.4 | |
| | E0019022 | SCREEN | 23JAN2003 | -7 | 163.0 | 97.0 | 36.5 | | | |
| | | DAY 57 | 27MAR2003 | 57 | | 96.0 | 36.1 | -1.0 | -0.4 | |
| | E0019027 | SCREEN | 20FEB2003 | -7 | 163.0 | 96.0 | 36.1 | | | |
| | | DAY 8 | 06MAR2003 | 8 | | 99.0 | 37.3 | 3.0 | 1.2 | |
| | E0019032 | SCREEN | 06MAR2003 | -26 | 166.0 | 66.0 | 24.0 | | | |
| | | DAY 57 | 27MAY2003 | 57 | | 71.0 | 25.8 | 5.0 | 1.8 | I |
| | E0019034 | SCREEN | 10MAR2003 | -8 | 161.0 | 95.0 | 36.6 | | | |
| | E0019036 | SCREEN | 18MAR2003 | -7 | 173.0 | 74.0 | 24.7 | | | |
| | E0019039 | SCREEN | 22APR2003 | -9 | 181.0 | 70.0 | 21.4 | | | |
| | E0019041 | SCREEN | 14MAY2003 | -7 | 165.0 | 68.0 | 25.0 | | | |
| | | DAY 57 | 16JUL2003 | 57 | | 69.0 | 25.3 | 1.0 | 0.3 | |
| | E0019049 | SCREEN | 03JUL2003 | -7 | 170.0 | 83.0 | 28.7 | | | |
| | | DAY 57 | 08SEP2003 | 61 | | 80.0 | 27.7 | -3.0 | -1.0 | |
| | E0022052 | SCREEN | 01APR2003 | -9 | 173.0 | 92.0 | 30.7 | | | |
| | | DAY 57 | 05JUN2003 | 57 | | 93.0 | 31.1 | 1.0 | 0.4 | |
| | E0022064 | SCREEN | 29APR2003 | -7 | 190.0 | 70.0 | 19.4 | | | |
| | | DAY 57 | 01JUL2003 | 57 | | 69.0 | 19.1 | -1.0 | -0.3 | |
| | E0022073 | SCREEN | 19JUN2003 | -7 | 157.0 | 61.0 | 24.7 | | | |
| | | DAY 57 | 21AUG2003 | 57 | | 66.0 | 26.8 | 5.0 | 2.1 | I |
| | E0023002 | SCREEN | 25OCT2002 | -11 | 170.0 | 82.0 | 28.4 | | | |
| | | DAY 36 | 10DEC2002 | 36 | | 82.0 | 28.4 | 0.0 | 0.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

Quetiapine Fumarate 5077US/0049                                                              Page 14 of 45

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0023017 | SCREEN | 14MAR2003 | -11 | 178.0 | 63.0 | 19.9 | | | |
| | | DAY 57 | 22MAY2003 | 59 | | 68.0 | 21.5 | 5.0 | 1.6 | I |
| | E0023021 | SCREEN | 10APR2003 | -13 | 185.0 | 135.0 | 39.4 | | | |
| | | DAY 57 | 17JUN2003 | 56 | | 131.0 | 38.3 | -4.0 | -1.1 | |
| | E0023027 | SCREEN | 07MAY2003 | -9 | 173.0 | 113.0 | 37.8 | | | |
| | | DAY 57 | 09JUL2003 | 55 | | 118.0 | 39.4 | 5.0 | 1.6 | |
| | E0023030 | SCREEN | 16MAY2003 | -18 | 160.0 | 87.0 | 34.0 | | | |
| | | DAY 57 | 30JUL2003 | 58 | | 90.0 | 35.2 | 3.0 | 1.2 | |
| | E0023040 | SCREEN | 25JUN2003 | -8 | 170.0 | 94.0 | 32.5 | | | |
| | | DAY 57 | 05SEP2003 | 65 | | 97.0 | 33.6 | 3.0 | 1.1 | |
| | E0026014 | SCREEN | 12FEB2003 | -7 | 175.0 | 78.0 | 25.5 | | | |
| | | DAY 29 | 19MAR2003 | 29 | | 78.0 | 25.5 | 0.0 | 0.0 | |
| | E0026019 | SCREEN | 10MAR2003 | -7 | 168.0 | 77.0 | 27.3 | | | |
| | | DAY 57 | 12MAY2003 | 57 | | 78.0 | 27.6 | 1.0 | 0.3 | |
| | E0027005 | SCREEN | 19DEC2002 | -7 | 170.0 | 75.0 | 26.0 | | | |
| | | DAY 57 | 20FEB2003 | 57 | | 81.0 | 28.0 | 6.0 | 2.0 | I |
| | E0029009 | SCREEN | 13JAN2003 | -7 | 183.0 | 103.0 | 30.8 | | | |
| | | DAY 57 | 18MAR2003 | 58 | | 105.0 | 31.4 | 2.0 | 0.6 | |
| | E0029021 | SCREEN | 03MAR2003 | -15 | 164.0 | 80.0 | 29.7 | | | |
| | | DAY 57 | 15MAY2003 | 59 | | 82.0 | 30.5 | 2.0 | 0.8 | |
| | E0029026 | SCREEN | 07APR2003 | -7 | 183.0 | 100.0 | 29.9 | | | |
| | | DAY 57 | 10JUN2003 | 58 | | 100.0 | 29.9 | 0.0 | 0.0 | |
| | E0029030 | SCREEN | 13MAY2003 | -14 | 160.0 | 63.0 | 24.6 | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

310

Quetiapine Fumarate 5077US/0049                                          Page 15 of 45

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0029030 | DAY 57 | 23JUL2003 | 58 | | 68.0 | 26.6 | 5.0 | 2.0 | I |
| | E0031008 | SCREEN DAY 57 | 05FEB2003 24APR2003 | -23 56 | 157.0 | 70.0 70.0 | 28.4 28.4 | 0.0 | 0.0 | |
| | E0031020 | SCREEN DAY 22 | 14APR2003 13MAY2003 | -7 23 | 178.0 | 87.0 87.0 | 27.5 27.5 | 0.0 | 0.0 | |
| | E0031021 | SCREEN DAY 57 | 18APR2003 19JUN2003 | -7 56 | 185.0 | 90.0 90.0 | 26.3 26.3 | 0.0 | 0.0 | |
| | E0031029 | SCREEN DAY 22 | 05JUN2003 08JUL2003 | -13 21 | 183.0 | 81.0 81.0 | 24.2 24.2 | 0.0 | 0.0 | |
| | E0033002 | SCREEN DAY 57 | 23DEC2002 07MAR2003 | -18 57 | 168.0 | 86.0 87.0 | 30.5 30.8 | 1.0 | 0.3 | |
| | E0033006 | SCREEN DAY 22 | 15JAN2003 12FEB2003 | -8 21 | 175.0 | 76.0 76.0 | 24.8 24.8 | 0.0 | 0.0 | |
| | E0033021 | SCREEN DAY 50 | 25JUN2003 18AUG2003 | -7 48 | 163.0 | 62.0 68.0 | 23.3 25.6 | 6.0 | 2.3 | I |
| | E0035013 | SCREEN DAY 8 | 27JAN2003 10FEB2003 | -8 7 | 158.0 | 86.0 158.0 | 34.4 63.3 | 72.0 | 28.9 | I |
| | E0035015 | SCREEN DAY 8 | 03FEB2003 18FEB2003 | -8 8 | 162.0 | 132.0 132.0 | 50.3 50.3 | 0.0 | 0.0 | |
| | E0035016 | SCREEN | 10MAR2003 | -25 | 168.0 | 117.0 | 41.5 | | | |
| | E0035023 | SCREEN | 06MAY2003 | -7 | 180.0 | 88.0 | 27.2 | | | |
| | E0039052 | SCREEN | 29MAY2003 | -22 | 188.0 | 136.0 | 38.5 | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

311

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0039052 | DAY 15 | 03JUL2003 | 14 | | 133.0 | 37.6 | -3.0 | -0.9 | |
| | E0039056 | SCREEN | 01JUL2003 | -14 | 183.0 | 95.0 | 28.4 | | | |
| | E0040003 | SCREEN DAY 57 | 09JUL2003 12SEP2003 | -10 56 | 165.0 | 65.0 69.0 | 23.9 25.3 | 4.0 | 1.4 | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | SCREEN | 19FEB2003 | -12 | 152.0 | 81.0 | 35.1 | | | |
| | | DAY 57 | 02MAY2003 | 61 | | 81.0 | 35.1 | 0.0 | 0.0 | |
| | E0002011 | SCREEN DAY 57 | 16APR2003 25JUN2003 | -13 58 | 173.0 | 74.0 80.0 | 24.7 26.7 | 6.0 | 2.0 | I |
| | E0003010 | SCREEN DAY 57 | 27JAN2003 31MAR2003 | -7 57 | 163.0 | 60.0 66.0 | 22.6 24.8 | 6.0 | 2.2 | I |
| | E0003011 | SCREEN | 28JAN2003 | -7 | 165.0 | 109.0 | 40.0 | | | |
| | E0003016 | SCREEN DAY 22 | 01MAY2003 12JUN2003 | -21 22 | 168.0 | 74.0 75.0 | 26.2 26.6 | 1.0 | 0.4 | |
| | E0003019 | SCREEN DAY 57 | 19JUN2003 21AUG2003 | -8 56 | 184.0 | 88.0 94.0 | 26.0 27.8 | 6.0 | 1.8 | |
| | E0003020 | SCREEN DAY 57 | 24JUN2003 17SEP2003 | -29 57 | 175.0 | 108.0 109.0 | 35.3 35.6 | 1.0 | 0.3 | |
| | E0004001 | SCREEN DAY 36 | 23SEP2002 05NOV2002 | -7 37 | 160.0 | 44.0 43.0 | 17.2 16.8 | -1.0 | -0.4 | |
| | E0004009 | SCREEN DAY 57 | 17DEC2002 19FEB2003 | -9 56 | 155.0 | 64.0 65.0 | 26.6 27.1 | 1.0 | 0.5 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

312

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0004012 | SCREEN | 07JAN2003 | -7 | 157.0 | 50.0 | 20.3 | | | |
| | | DAY 57 | 11MAR2003 | 57 | | 53.0 | 21.5 | 3.0 | 1.2 | |
| | E0004015 | SCREEN | 06FEB2003 | -14 | 188.0 | 117.0 | 33.1 | | | |
| | | DAY 57 | 15APR2003 | 55 | | 122.0 | 34.5 | 5.0 | 1.4 | |
| | E0005003 | SCREEN | 23SEP2002 | -9 | 185.0 | 101.0 | 29.5 | | | |
| | | DAY 57 | 26NOV2002 | 56 | | 104.0 | 30.4 | 3.0 | 0.9 | |
| | E0005007 | SCREEN | 02OCT2002 | -7 | 163.0 | 80.0 | 30.1 | | | |
| | | DAY 57 | 04DEC2002 | 57 | | 82.0 | 30.9 | 2.0 | 0.8 | |
| | E0005008 | SCREEN | 08OCT2002 | -7 | 170.0 | 124.0 | 42.9 | | | |
| | | DAY 57 | 11DEC2002 | 58 | | 130.0 | 45.0 | 6.0 | 2.1 | |
| | E0005009 | SCREEN | 09OCT2002 | -20 | 183.0 | 87.0 | 26.0 | | | |
| | E0005010 | SCREEN | 14OCT2002 | -7 | 183.0 | 156.0 | 46.6 | | | |
| | | DAY 57 | 17DEC2002 | 58 | | 153.0 | 45.7 | -3.0 | -0.9 | |
| | E0005012 | SCREEN | 24OCT2002 | -21 | 180.0 | 86.0 | 26.5 | | | |
| | | DAY 57 | 07JAN2003 | 55 | | 91.0 | 28.1 | 5.0 | 1.6 | |
| | E0005014 | SCREEN | 05NOV2002 | -8 | 188.0 | 85.0 | 24.0 | | | |
| | | DAY 57 | 06JAN2003 | 55 | | 94.0 | 26.6 | 9.0 | 2.6 | I |
| | E0005022 | SCREEN | 23JAN2003 | -6 | 183.0 | 93.0 | 27.8 | | | |
| | | DAY 36 | 06MAR2003 | 37 | | 92.0 | 27.5 | -1.0 | -0.3 | |
| | E0005025 | SCREEN | 20FEB2003 | -7 | 158.0 | 72.0 | 28.8 | | | |
| | | DAY 36 | 03APR2003 | 36 | | 78.0 | 31.2 | 6.0 | 2.4 | I |
| | E0006019 | SCREEN | 26MAR2003 | -12 | 183.0 | 83.0 | 24.8 | | | |
| | | DAY 57 | 03JUN2003 | 58 | | 86.0 | 25.7 | 3.0 | 0.9 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

313

Quetiapine Fumarate 5077US/0049                                        Page 18 of 45

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0007005 | SCREEN | 27JAN2003 | -4 | 167.0 | 80.0 | 28.7 | | | |
| | | DAY 57 | 28MAR2003 | 57 | | 82.0 | 29.4 | 2.0 | 0.7 | |
| | E0007015 | SCREEN | 09JUL2003 | -7 | 160.0 | 65.0 | 25.4 | | | |
| | | DAY 57 | 10SEP2003 | 57 | | 69.0 | 27.0 | 4.0 | 1.6 | |
| | E0009001 | SCREEN | 29OCT2002 | -14 | 160.0 | 93.0 | 36.3 | | | |
| | E0010002 | SCREEN | 14NOV2002 | -11 | 173.0 | 81.0 | 27.1 | | | |
| | | DAY 8 | 02DEC2002 | 8 | | 82.0 | 27.4 | 1.0 | 0.3 | |
| | E0010009 | SCREEN | 18DEC2002 | -8 | 171.0 | 79.0 | 27.0 | | | |
| | | DAY 57 | 19FEB2003 | 56 | | 81.0 | 27.7 | 2.0 | 0.7 | |
| | E0010010 | SCREEN | 20DEC2002 | -10 | 155.0 | 53.0 | 22.1 | | | |
| | | DAY 15 | 13JAN2003 | 15 | | 55.0 | 22.9 | 2.0 | 0.8 | |
| | E0010014 | SCREEN | 14JAN2003 | -14 | 173.0 | 87.0 | 29.1 | | | |
| | | DAY 57 | 25MAR2003 | 57 | | 82.0 | 27.4 | -5.0 | -1.7 | |
| | E0010017 | SCREEN | 05FEB2003 | -20 | 183.0 | 95.0 | 28.4 | | | |
| | | DAY 57 | 22APR2003 | 57 | | 94.0 | 28.1 | -1.0 | -0.3 | |
| | E0010023 | SCREEN | 10APR2003 | -7 | 165.0 | 73.0 | 26.8 | | | |
| | | DAY 15 | 01MAY2003 | 15 | | 78.0 | 28.7 | 5.0 | 1.9 | |
| | E0010027 | SCREEN | 05JUN2003 | -11 | 173.0 | 76.0 | 25.4 | | | |
| | | DAY 15 | 01JUL2003 | 16 | | 76.0 | 25.4 | 0.0 | 0.0 | |
| | E0010029 | SCREEN | 10JUN2003 | -9 | 170.0 | 129.0 | 44.6 | | | |
| | E0011022 | SCREEN | 02JUN2003 | -7 | 161.0 | 87.0 | 33.6 | | | |
| | | DAY 57 | 05AUG2003 | 58 | | 67.0 | 25.8 | -20.0 | -7.8 | D |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

314

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0013006 | SCREEN | 06MAR2003 | -7 | 183.0 | 126.0 | 37.6 | | | |
| | | DAY 8 | 24MAR2003 | 12 | | 128.0 | 38.2 | 2.0 | 0.6 | |
| | E0013012 | SCREEN | 29APR2003 | -8 | 160.0 | 95.0 | 37.1 | | | |
| | | DAY 57 | 02JUL2003 | 57 | | 100.0 | 39.1 | 5.0 | 2.0 | |
| | E0013014 | SCREEN | 08MAY2003 | -26 | 183.0 | 72.0 | 21.5 | | | |
| | | DAY 29 | 30JUN2003 | 28 | | 75.0 | 22.4 | 3.0 | 0.9 | |
| | E0014005 | SCREEN | 04MAR2003 | -7 | 160.0 | 69.0 | 27.0 | | | |
| | | DAY 57 | 06MAY2003 | 57 | | 72.0 | 28.1 | 3.0 | 1.1 | |
| | E0014007 | SCREEN | 25MAR2003 | -7 | 155.0 | 60.0 | 25.0 | | | |
| | | DAY 22 | 22APR2003 | 22 | | 60.0 | 25.0 | 0.0 | 0.0 | |
| | E0014011 | SCREEN | 06MAY2003 | -7 | 183.0 | 89.0 | 26.6 | | | |
| | | DAY 57 | 08JUL2003 | 57 | | 90.0 | 26.9 | 1.0 | 0.3 | |
| | E0014012 | SCREEN | 19MAY2003 | -8 | 165.0 | 72.0 | 26.4 | | | |
| | | DAY 29 | 24JUN2003 | 29 | | 72.0 | 26.4 | 0.0 | 0.0 | |
| | E0015001 | SCREEN | 08NOV2002 | -21 | 187.0 | 106.0 | 30.3 | | | |
| | | DAY 50 | 20JAN2003 | 53 | | 107.0 | 30.6 | 1.0 | 0.3 | |
| | E0015008 | SCREEN | 13DEC2002 | -6 | 183.0 | 73.0 | 21.8 | | | |
| | E0016003 | SCREEN | 10JAN2003 | -14 | 165.0 | 127.0 | 46.6 | | | |
| | E0016005 | SCREEN | 20FEB2003 | -5 | 168.0 | 75.0 | 26.6 | | | |
| | | DAY 57 | 22APR2003 | 57 | | 76.0 | 26.9 | 1.0 | 0.3 | |
| | E0018007 | SCREEN | 16DEC2002 | -11 | 165.0 | 85.0 | 31.2 | | | |
| | | DAY 15 | 10JAN2003 | 15 | | 83.0 | 30.5 | -2.0 | -0.7 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

315

Quetiapine Fumarate 5077US/0049                                              Page 20 of 45

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0019005 | SCREEN | 30OCT2002 | -6 | 163.0 | 66.0 | 24.8 | | | |
| | | DAY 57 | 02JAN2003 | 59 | | 66.0 | 24.8 | 0.0 | 0.0 | |
| | E0019015 | SCREEN | 19DEC2002 | -14 | 173.0 | 81.0 | 27.1 | | | |
| | | DAY 57 | 27FEB2003 | 57 | | 80.0 | 26.7 | -1.0 | -0.4 | |
| | E0020004 | SCREEN | 21NOV2002 | -18 | 170.0 | 91.0 | 31.5 | | | |
| | | DAY 43 | 22JAN2003 | 45 | | 91.0 | 31.5 | 0.0 | 0.0 | |
| | E0020010 | SCREEN | 28JAN2003 | -8 | 160.0 | 64.0 | 25.0 | | | |
| | | DAY 57 | 02APR2003 | 57 | | 66.0 | 25.8 | 2.0 | 0.8 | |
| | E0020014 | SCREEN | 11MAR2003 | -7 | 165.0 | 54.0 | 19.8 | | | |
| | | DAY 57 | 12MAY2003 | 56 | | 54.0 | 19.8 | 0.0 | 0.0 | |
| | E0020021 | SCREEN | 13MAY2003 | -6 | 173.0 | 143.0 | 47.8 | | | |
| | | DAY 57 | 14JUL2003 | 57 | | 152.0 | 50.8 | 9.0 | 3.0 | |
| | E0020023 | SCREEN | 09JUN2003 | -8 | 173.0 | 99.0 | 33.1 | | | |
| | | DAY 57 | 11AUG2003 | 56 | | 99.0 | 33.1 | 0.0 | 0.0 | |
| | E0022007 | SCREEN | 01NOV2002 | -6 | 158.0 | 82.0 | 32.8 | | | |
| | E0022010 | SCREEN | 14NOV2002 | -7 | 184.0 | 80.0 | 23.6 | | | |
| | | DAY 57 | 16JAN2003 | 57 | | 81.0 | 23.9 | 1.0 | 0.3 | |
| | E0022012 | SCREEN | 21NOV2002 | -14 | 177.0 | 108.0 | 34.5 | | | |
| | | DAY 57 | 30JAN2003 | 57 | | 112.0 | 35.7 | 4.0 | 1.2 | |
| | E0022019 | SCREEN | 04DEC2002 | -7 | 181.0 | 102.0 | 31.1 | | | |
| | | DAY 57 | 06FEB2003 | 58 | | 104.0 | 31.7 | 2.0 | 0.6 | |
| | E0022025 | SCREEN | 08JAN2003 | -20 | 160.0 | 72.0 | 28.1 | | | |
| | | DAY 8 | 04FEB2003 | 8 | | 72.0 | 28.1 | 0.0 | 0.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

316

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022033 | SCREEN | 11FEB2003 | -7 | 162.0 | 74.0 | 28.2 | | | |
| | | DAY 57 | 15APR2003 | 57 | | 77.0 | 29.3 | 3.0 | 1.1 | |
| | E0022034 | SCREEN | 11FEB2003 | -7 | 178.0 | 104.0 | 32.8 | | | |
| | | DAY 57 | 15APR2003 | 57 | | 104.0 | 32.8 | 0.0 | 0.0 | |
| | E0022038 | SCREEN | 20FEB2003 | -8 | 188.0 | 101.0 | 28.6 | | | |
| | | DAY 43 | 11APR2003 | 43 | | 103.0 | 29.1 | 2.0 | 0.5 | |
| | E0022039 | SCREEN | 27FEB2003 | -7 | 168.0 | 134.0 | 47.5 | | | |
| | | DAY 57 | 01MAY2003 | 57 | | 135.0 | 47.8 | 1.0 | 0.3 | |
| | E0022046 | SCREEN | 13MAR2003 | -7 | 158.0 | 75.0 | 30.0 | | | |
| | | DAY 57 | 16MAY2003 | 58 | | 78.0 | 31.2 | 3.0 | 1.2 | |
| | E0022048 | SCREEN | 25MAR2003 | -7 | 157.0 | 55.0 | 22.3 | | | |
| | E0022051 | SCREEN | 31MAR2003 | -7 | 164.0 | 80.0 | 29.7 | | | |
| | | DAY 57 | 02JUN2003 | 57 | | 86.0 | 32.0 | 6.0 | 2.3 | I |
| | E0022053 | SCREEN | 04APR2003 | -7 | 160.0 | 86.0 | 33.6 | | | |
| | E0022058 | SCREEN | 11APR2003 | -10 | 179.0 | 82.0 | 25.6 | | | |
| | | DAY 29 | 22MAY2003 | 32 | | 84.0 | 26.2 | 2.0 | 0.6 | |
| | E0022061 | SCREEN | 24APR2003 | -6 | 167.0 | 73.0 | 26.2 | | | |
| | | DAY 57 | 26JUN2003 | 58 | | 77.0 | 27.6 | 4.0 | 1.4 | |
| | E0022062 | SCREEN | 25APR2003 | -10 | 180.0 | 110.0 | 34.0 | | | |
| | | DAY 15 | 23MAY2003 | 19 | | 109.0 | 33.6 | -1.0 | -0.4 | |
| | E0022068 | SCREEN | 14MAY2003 | -9 | 169.0 | 89.0 | 31.2 | | | |
| | E0022069 | SCREEN | 03JUN2003 | -7 | 175.0 | 68.0 | 22.2 | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

317

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022069 | DAY 57 | 05AUG2003 | 57 | | 66.0 | 21.6 | -2.0 | -0.6 | |
| | E0022071 | SCREEN | 16JUN2003 | -14 | 180.0 | 76.0 | 23.5 | | | |
| | | DAY 57 | 25AUG2003 | 57 | | 77.0 | 23.8 | 1.0 | 0.3 | |
| | E0023003 | SCREEN | 12DEC2002 | -5 | 185.0 | 87.0 | 25.4 | | | |
| | | DAY 57 | 11FEB2003 | 57 | | 87.0 | 25.4 | 0.0 | 0.0 | |
| | E0023006 | SCREEN | 10DEC2002 | -7 | 175.0 | 69.0 | 22.5 | | | |
| | | DAY 57 | 11FEB2003 | 57 | | 70.0 | 22.9 | 1.0 | 0.4 | |
| | E0023010 | SCREEN | 28JAN2003 | -7 | 185.0 | 102.0 | 29.8 | | | |
| | | DAY 57 | 31MAR2003 | 56 | | 114.0 | 33.3 | 12.0 | 3.5 | I |
| | E0023025 | SCREEN | 01MAY2003 | -14 | 188.0 | 77.0 | 21.8 | | | |
| | | DAY 57 | 10JUL2003 | 57 | | 77.0 | 21.8 | 0.0 | 0.0 | |
| | E0023039 | SCREEN | 24JUN2003 | -7 | 163.0 | 79.0 | 29.7 | | | |
| | | DAY 57 | 26AUG2003 | 57 | | 81.0 | 30.5 | 2.0 | 0.8 | |
| | E0026002 | SCREEN | 05NOV2002 | -7 | 175.0 | 84.0 | 27.4 | | | |
| | | DAY 57 | 09JAN2003 | 59 | | 86.0 | 28.1 | 2.0 | 0.7 | |
| | E0026007 | SCREEN | 06JAN2003 | -10 | 168.0 | 103.0 | 36.5 | | | |
| | | DAY 57 | 12MAR2003 | 56 | | 107.0 | 37.9 | 4.0 | 1.4 | |
| | E0026013 | SCREEN | 05FEB2003 | -8 | 170.0 | 81.0 | 28.0 | | | |
| | | DAY 57 | 14APR2003 | 61 | | 76.0 | 26.3 | -5.0 | -1.7 | |
| | E0028007 | SCREEN | 01OCT2002 | -3 | 155.0 | 41.0 | 17.1 | | | |
| | | DAY 43 | 14NOV2002 | 42 | | 43.0 | 17.9 | 2.0 | 0.8 | |
| | E0028023 | SCREEN | 14JAN2003 | -7 | 170.0 | 72.0 | 24.9 | | | |
| | | DAY 57 | 27JUN2003 | 158 | | 73.0 | 25.3 | 1.0 | 0.4 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

318

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028025 | SCREEN | 08JAN2003 | -5 | 178.0 | 75.0 | 23.7 | | | |
| | | DAY 15 | 27JAN2003 | 15 | | 75.0 | 23.7 | 0.0 | 0.0 | |
| | E0028033 | SCREEN | 18MAR2003 | -9 | 170.0 | 83.0 | 28.7 | | | |
| | | DAY 57 | 22MAY2003 | 57 | | 83.0 | 28.7 | 0.0 | 0.0 | |
| | E0028035 | SCREEN | 27MAR2003 | -7 | 180.0 | 106.0 | 32.7 | | | |
| | | DAY 57 | 29MAY2003 | 57 | | 114.0 | 35.2 | 8.0 | 2.5 | I |
| | E0028037 | SCREEN | 04JUN2003 | -9 | 180.0 | 95.0 | 29.3 | | | |
| | | DAY 57 | 08AUG2003 | 57 | | 85.0 | 26.2 | -10.0 | -3.1 | D |
| | E0028039 | SCREEN | 02MAY2003 | -7 | 178.0 | 71.0 | 22.4 | | | |
| | | DAY 29 | 05JUN2003 | 28 | | 70.0 | 22.1 | -1.0 | -0.3 | |
| | E0028046 | SCREEN | 17JUN2003 | -8 | 170.0 | 93.0 | 32.2 | | | |
| | E0028048 | SCREEN | 11JUL2003 | -6 | 158.0 | 67.0 | 26.8 | | | |
| | E0029008 | SCREEN | 09DEC2002 | -7 | 141.0 | 57.0 | 28.7 | | | |
| | | DAY 8 | 23DEC2002 | 8 | | 58.0 | 29.2 | 1.0 | 0.5 | |
| | E0029011 | SCREEN | 14JAN2003 | -8 | 193.0 | 122.0 | 32.8 | | | |
| | E0029012 | SCREEN | 04FEB2003 | -7 | 170.0 | 99.0 | 34.3 | | | |
| | | DAY 36 | 18MAR2003 | 36 | | 103.0 | 35.6 | 4.0 | 1.3 | |
| | E0029015 | SCREEN | 11FEB2003 | -13 | 168.0 | 64.0 | 22.7 | | | |
| | | DAY 15 | 11MAR2003 | 16 | | 65.0 | 23.0 | 1.0 | 0.3 | |
| | E0029018 | SCREEN | 26FEB2003 | -8 | 173.0 | 81.0 | 27.1 | | | |
| | E0030014 | SCREEN | 12FEB2003 | -9 | 168.0 | 60.0 | 21.3 | | | |
| | | DAY 57 | 22APR2003 | 61 | | 64.0 | 22.7 | 4.0 | 1.4 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

319

Quetiapine Fumarate 5077US/0049                                                     Page 24 of 45

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0030020 | SCREEN | 13MAY2003 | -16 | 191.0 | 120.0 | 32.9 | | | |
| | E0030024 | SCREEN DAY 8 | 17JUN2003 18JUL2003 | -24 8 | 158.0 | 61.0 62.0 | 24.4 24.8 | 1.0 | 0.4 | |
| | E0030025 | SCREEN DAY 36 | 24JUN2003 19AUG2003 | -17 40 | 168.0 | 82.0 81.0 | 29.1 28.7 | -1.0 | -0.4 | |
| | E0031027 | SCREEN DAY 57 | 27MAY2003 29JUL2003 | -7 57 | 173.0 | 64.0 64.0 | 21.4 21.4 | 0.0 | 0.0 | |
| | E0031030 | SCREEN DAY 57 | 17JUN2003 21AUG2003 | -7 59 | 164.0 | 70.0 66.0 | 26.0 24.5 | -4.0 | -1.5 | |
| | E0033012 | SCREEN | 05FEB2003 | -5 | 175.0 | 76.0 | 24.8 | | | |
| | E0034001 | SCREEN DAY 57 | 17MAR2003 15MAY2003 | -3 57 | 165.0 | 73.0 74.0 | 26.8 27.2 | 1.0 | 0.4 | |
| | E0034004 | SCREEN DAY 57 | 11APR2003 16JUN2003 | -10 57 | 183.0 | 97.0 98.0 | 29.0 29.3 | 1.0 | 0.3 | |
| | E0035001 | SCREEN DAY 57 | 12NOV2002 14JAN2003 | -8 56 | 168.0 | 132.0 132.0 | 46.8 46.8 | 0.0 | 0.0 | |
| | E0035006 | SCREEN DAY 57 | 03DEC2002 06FEB2003 | -9 57 | 168.0 | 66.0 65.0 | 23.4 23.0 | -1.0 | -0.4 | |
| | E0035021 | SCREEN DAY 57 | 18APR2003 20JUN2003 | -7 57 | 160.0 | 82.0 75.0 | 32.0 29.3 | -7.0 | -2.7 | D |
| | E0036002 | SCREEN DAY 29 | 10JUN2003 14JUL2003 | -7 28 | 175.0 | 79.0 80.0 | 25.8 26.1 | 1.0 | 0.3 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

320

Quetiapine Fumarate 5077US/0049                                           Page 25 of 45

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0036006 | SCREEN | 24JUN2003 | -9 | 173.0 | 101.0 | 33.7 | | | |
| | | DAY 57 | 27AUG2003 | 56 | | 106.0 | 35.4 | 5.0 | 1.7 | |
| | E0036007 | SCREEN | 26JUN2003 | -7 | 163.0 | 64.0 | 24.1 | | | |
| | | DAY 15 | 18JUL2003 | 16 | | 65.0 | 24.5 | 1.0 | 0.4 | |
| | E0037009 | SCREEN | 09MAY2003 | -7 | 163.0 | 77.0 | 29.0 | | | |
| | | DAY 57 | 10JUL2003 | 56 | | 80.0 | 30.1 | 3.0 | 1.1 | |
| | E0039011 | SCREEN | 16DEC2002 | -17 | 180.0 | 97.0 | 29.9 | | | |
| | E0039018 | SCREEN | 14JAN2003 | -9 | 150.0 | 62.0 | 27.6 | | | |
| | E0039026 | SCREEN | 26FEB2003 | -9 | 160.0 | 66.0 | 25.8 | | | |
| | | DAY 57 | 01MAY2003 | 56 | | 77.0 | 30.1 | 11.0 | 4.3 | I |
| | E0039028 | SCREEN | 03MAR2003 | -21 | 185.0 | 158.0 | 46.2 | | | |
| | | DAY 50 | 16MAY2003 | 54 | | 158.0 | 46.2 | 0.0 | 0.0 | |
| | E0039032 | SCREEN | 07MAR2003 | -7 | 160.0 | 127.0 | 49.6 | | | |
| | | DAY 15 | 28MAR2003 | 15 | | 129.0 | 50.4 | 2.0 | 0.8 | |
| | E0039034 | SCREEN | 12MAR2003 | -7 | 163.0 | 94.0 | 35.4 | | | |
| | | DAY 57 | 14MAY2003 | 57 | | 94.0 | 35.4 | 0.0 | 0.0 | |
| | E0039042 | SCREEN | 24APR2003 | -13 | 152.0 | 67.0 | 29.0 | | | |
| | E0041004 | SCREEN | 22JAN2003 | -8 | 183.0 | 101.0 | 30.2 | | | |
| | | DAY 57 | 31MAR2003 | 61 | | 104.0 | 31.1 | 3.0 | 0.9 | |
| | E0041009 | SCREEN | 22APR2003 | -9 | 163.0 | 36.0 | 13.5 | | | |
| | | DAY 43 | 16JUN2003 | 47 | | 83.0 | 31.2 | 47.0 | 17.7 | I |
| | E0042002 | SCREEN | 02JUL2003 | -7 | 168.0 | 97.0 | 34.4 | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

321

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0042002 | DAY 57 | 02SEP2003 | 56 | | 102.0 | 36.1 | 5.0 | 1.7 | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | SCREEN | 23JUN2003 | -18 | 180.0 | 95.0 | 29.3 | | | |
| | | DAY 8 | 18JUL2003 | 8 | | 95.0 | 29.3 | 0.0 | 0.0 | |
| | E0003002 | SCREEN | 22OCT2002 | -7 | 180.0 | 67.0 | 20.7 | | | |
| | | DAY 57 | 23DEC2002 | 56 | | 73.0 | 22.5 | 6.0 | 1.8 | I |
| | E0005031 | SCREEN | 26MAR2003 | -7 | 157.0 | 60.0 | 24.3 | | | |
| | E0005033 | SCREEN | 08APR2003 | -8 | 165.0 | 64.0 | 23.5 | | | |
| | | DAY 22 | 06MAY2003 | 21 | | 65.0 | 23.9 | 1.0 | 0.4 | |
| | E0005038 | SCREEN | 05MAY2003 | -9 | 163.0 | 103.0 | 38.8 | | | |
| | | DAY 22 | 05JUN2003 | 23 | | 108.0 | 40.6 | 5.0 | 1.8 | |
| | E0007009 | SCREEN | 09APR2003 | -8 | 165.0 | 65.0 | 23.9 | | | |
| | | DAY 8 | 28APR2003 | 12 | | 64.0 | 23.5 | -1.0 | -0.4 | |
| | E0009010 | SCREEN | 27FEB2003 | -14 | 185.0 | 79.0 | 23.1 | | | |
| | E0009011 | SCREEN | 28APR2003 | -8 | 188.0 | 88.0 | 24.9 | | | |
| | | DAY 57 | 03JUL2003 | 59 | | 87.0 | 24.6 | -1.0 | -0.3 | |
| | E0010005 | SCREEN | 10DEC2002 | -8 | 191.0 | 159.0 | 43.6 | | | |
| | E0011016 | SCREEN | 14APR2003 | -7 | 181.0 | 97.0 | 29.6 | | | |
| | | DAY 57 | 16JUN2003 | 57 | | 97.0 | 29.6 | 0.0 | 0.0 | |
| | E0011020 | SCREEN | 01MAY2003 | -7 | 182.0 | 71.0 | 21.4 | | | |
| | | DAY 8 | 15MAY2003 | 8 | | 72.0 | 21.7 | 1.0 | 0.3 | |
| | E0018002 | SCREEN | 15NOV2002 | -14 | 175.0 | 95.0 | 31.0 | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0018002 | DAY 57 | 22JAN2003 | 55 | | 96.0 | 31.3 | 1.0 | 0.3 | |
| | E0018003 | SCREEN DAY 15 | 19NOV2002 10DEC2002 | -7 15 | 163.0 | 127.0 126.0 | 47.8 47.4 | -1.0 | -0.4 | |
| | E0018013 | SCREEN DAY 8 | 17JAN2003 31JAN2003 | -7 8 | 178.0 | 110.0 110.0 | 34.7 34.7 | 0.0 | 0.0 | |
| | E0019002 | SCREEN | 29OCT2002 | -14 | 174.0 | 77.0 | 25.4 | | | |
| | E0019008 | SCREEN | 06NOV2002 | -15 | 155.0 | 86.0 | 35.8 | | | |
| | E0019009 | SCREEN | 06NOV2002 | -8 | 153.0 | 50.0 | 21.4 | | | |
| | E0019016 | SCREEN DAY 57 | 30DEC2002 03MAR2003 | -7 57 | 152.0 | 100.0 106.0 | 43.3 45.9 | 6.0 | 2.6 | |
| | E0019020 | SCREEN DAY 57 | 16JAN2003 27MAR2003 | -7 64 | 159.0 | 56.0 128.0 | 22.2 50.6 | 72.0 | 28.4 | I |
| | E0019021 | SCREEN DAY 29 | 16JAN2003 03MAR2003 | -14 33 | 173.0 | 81.0 82.0 | 27.1 27.4 | 1.0 | 0.3 | |
| | E0019024 | SCREEN DAY 8 | 23JAN2003 06FEB2003 | -7 8 | 172.0 | 101.0 104.0 | 34.1 35.2 | 3.0 | 1.1 | |
| | E0019031 | SCREEN DAY 15 | 06MAR2003 25MAR2003 | -7 13 | 188.0 | 86.0 | 24.3 | | | |
| | E0019035 | SCREEN | 11MAR2003 | -7 | 155.0 | 104.0 | 43.3 | | | |
| | E0019040 | SCREEN DAY 57 | 08MAY2003 17JUL2003 | -12 59 | 180.0 | 123.0 132.0 | 38.0 40.7 | 9.0 | 2.7 | I |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

323

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019042 | SCREEN | 28MAY2003 | -7 | 173.0 | 75.0 | 25.1 | | | |
| | E0019045 | SCREEN DAY 22 | 19JUN2003 16JUL2003 | -7 21 | 161.0 | 61.0 64.0 | 23.5 24.7 | 3.0 | 1.2 | |
| | E0020024 | SCREEN DAY 57 | 12JUN2003 20AUG2003 | -11 59 | 176.0 | 73.0 79.0 | 23.6 25.5 | 6.0 | 1.9 | I |
| | E0022044 | SCREEN DAY 57 | 11MAR2003 12MAY2003 | -7 56 | 173.0 | 61.0 72.0 | 20.4 24.1 | 11.0 | 3.7 | I |
| | E0023007 | SCREEN DAY 57 | 07JAN2003 11MAR2003 | -7 57 | 170.0 | 72.0 72.0 | 24.9 24.9 | 0.0 | 0.0 | |
| | E0023011 | SCREEN DAY 57 | 28JAN2003 01APR2003 | -7 57 | 163.0 | 75.0 81.0 | 28.2 30.5 | 6.0 | 2.3 | I |
| | E0023014 | SCREEN DAY 57 | 14FEB2003 25APR2003 | -7 64 | 175.0 | 93.0 95.0 | 30.4 31.0 | 2.0 | 0.6 | |
| | E0023019 | SCREEN DAY 57 | 21MAR2003 03JUN2003 | -17 58 | 177.0 | 72.0 78.0 | 23.0 24.9 | 6.0 | 1.9 | I |
| | E0023022 | SCREEN DAY 57 | 10APR2003 12JUN2003 | -8 56 | 180.0 | 73.0 75.0 | 22.5 23.1 | 2.0 | 0.6 | |
| | E0023023 | SCREEN DAY 8 | 17APR2003 01MAY2003 | -8 7 | 160.0 | 54.0 54.0 | 21.1 21.1 | 0.0 | 0.0 | |
| | E0023029 | SCREEN | 16MAY2003 | -7 | 163.0 | 60.0 | 22.6 | | | |
| | E0023031 | SCREEN DAY 57 | 22MAY2003 19AUG2003 | -33 57 | 163.0 | 107.0 104.0 | 40.3 39.1 | -3.0 | -1.2 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

324

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023041 | SCREEN | 02JUL2003 | -7 | 161.0 | 80.0 | 30.9 | | | |
| | | DAY 57 | 05SEP2003 | 59 | | 85.0 | 32.8 | 5.0 | 1.9 | |
| | E0023043 | SCREEN | 07JUL2003 | -7 | 185.0 | 64.0 | 18.7 | | | |
| | E0026003 | SCREEN | 25NOV2002 | -9 | 175.0 | 81.0 | 26.4 | | | |
| | | DAY 57 | 03FEB2003 | 62 | | 73.0 | 23.8 | -8.0 | -2.6 | D |
| | E0026005 | SCREEN | 23DEC2002 | -7 | 168.0 | 63.0 | 22.3 | | | |
| | | DAY 8 | 06JAN2003 | 8 | | 62.0 | 22.0 | -1.0 | -0.3 | |
| | E0026009 | SCREEN | 10JAN2003 | -5 | 152.0 | 56.0 | 24.2 | | | |
| | | DAY 8 | 21JAN2003 | 7 | | 56.0 | 24.2 | 0.0 | 0.0 | |
| | E0026015 | SCREEN | 20FEB2003 | -7 | 163.0 | 57.0 | 21.5 | | | |
| | | DAY 57 | 25APR2003 | 58 | | 57.0 | 21.5 | 0.0 | 0.0 | |
| | E0026023 | SCREEN | 23APR2003 | -7 | 185.0 | 96.0 | 28.0 | | | |
| | | DAY 57 | 27JUN2003 | 59 | | 95.0 | 27.8 | -1.0 | -0.2 | |
| | E0027016 | SCREEN | 19MAR2003 | -21 | 150.0 | 87.0 | 38.7 | | | |
| | | DAY 57 | 03JUN2003 | 56 | | 88.0 | 39.1 | 1.0 | 0.4 | |
| | E0027018 | SCREEN | 21MAR2003 | -4 | 163.0 | 79.0 | 29.7 | | | |
| | | DAY 57 | 22MAY2003 | 59 | | 85.0 | 32.0 | 6.0 | 2.3 | I |
| | E0028032 | SCREEN | 13MAR2003 | -12 | 180.0 | 78.0 | 24.1 | | | |
| | | DAY 57 | 06JUN2003 | 74 | | 77.0 | 23.8 | -1.0 | -0.3 | |
| | E0029003 | SCREEN | 28OCT2002 | -7 | 191.0 | 134.0 | 36.7 | | | |
| | | DAY 57 | 30DEC2002 | 57 | | 135.0 | 37.0 | 1.0 | 0.3 | |
| | E0029020 | SCREEN | 25FEB2003 | -8 | 183.0 | 91.0 | 27.2 | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

325

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031005 | SCREEN | 13DEC2002 | -7 | 178.0 | 92.0 | 29.0 | | | |
| | | DAY 57 | 14FEB2003 | 57 | | 95.0 | 30.0 | 3.0 | 1.0 | |
| | E0031006 | SCREEN | 31JAN2003 | -18 | 201.0 | 119.0 | 29.5 | | | |
| | | DAY 57 | 15APR2003 | 57 | | 130.0 | 32.2 | 11.0 | 2.7 | I |
| | E0031010 | SCREEN | 12FEB2003 | -7 | 167.0 | 75.0 | 26.9 | | | |
| | | DAY 15 | 05MAR2003 | 15 | | 76.0 | 27.3 | 1.0 | 0.4 | |
| | E0031011 | SCREEN | 18FEB2003 | -9 | 173.0 | 79.0 | 26.4 | | | |
| | | DAY 57 | 24APR2003 | 57 | | 81.0 | 27.1 | 2.0 | 0.7 | |
| | E0031015 | SCREEN | 14MAR2003 | -12 | 163.0 | 74.0 | 27.9 | | | |
| | | DAY 8 | 01APR2003 | 7 | | 73.0 | 27.5 | -1.0 | -0.4 | |
| | E0031031 | SCREEN | 01JUL2003 | -7 | 168.0 | 87.0 | 30.8 | | | |
| | | DAY 50 | 28AUG2003 | 52 | | 89.0 | 31.5 | 2.0 | 0.7 | |
| | E0033009 | SCREEN | 22JAN2003 | -21 | 163.0 | 62.0 | 23.3 | | | |
| | E0034009 | SCREEN | 10JUN2003 | -9 | 189.0 | 93.0 | 26.0 | | | |
| | | DAY 57 | 18AUG2003 | 61 | | 99.0 | 27.7 | 6.0 | 1.7 | |
| | E0037007 | SCREEN | 04APR2003 | -7 | 170.0 | 67.0 | 23.2 | | | |
| | E0037012 | SCREEN | 11JUL2003 | -5 | 163.0 | 54.0 | 20.3 | | | |
| | | DAY 57 | 08SEP2003 | 55 | | 57.0 | 21.5 | 3.0 | 1.2 | |
| | E0039019 | SCREEN | 20JAN2003 | -17 | 150.0 | 100.0 | 44.4 | | | |
| | | DAY 57 | 03APR2003 | 57 | | 96.0 | 42.7 | -4.0 | -1.7 | |
| | E0039043 | SCREEN | 25APR2003 | -13 | 178.0 | 74.0 | 23.4 | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002001 | SCREEN | 17DEC2002 | -13 | 140.0 | 53.0 | 27.0 | | | |
| | | DAY 57 | 26FEB2003 | 59 | | 59.0 | 30.1 | 6.0 | 3.1 | I |
| | E0002003 | SCREEN | 03JAN2003 | -19 | 155.0 | 60.0 | 25.0 | | | |
| | | DAY 57 | 18MAR2003 | 56 | | 60.0 | 25.0 | 0.0 | 0.0 | |
| | E0002004 | SCREEN | 14JAN2003 | -11 | 165.0 | 98.0 | 36.0 | | | |
| | E0002008 | SCREEN | 05FEB2003 | -20 | 178.0 | 90.0 | 28.4 | | | |
| | | DAY 57 | 23APR2003 | 58 | | 88.0 | 27.8 | -2.0 | -0.6 | |
| | E0002016 | SCREEN | 14JUL2003 | -10 | 163.0 | 78.0 | 29.4 | | | |
| | | DAY 57 | 17SEP2003 | 56 | | 78.0 | 29.4 | 0.0 | 0.0 | |
| | E0003008 | SCREEN | 21JAN2003 | -7 | 168.0 | 64.0 | 22.7 | | | |
| | E0004003 | SCREEN | 02OCT2002 | -8 | 168.0 | 86.0 | 30.5 | | | |
| | E0004006 | SCREEN | 28OCT2002 | -7 | 165.0 | 91.0 | 33.4 | | | |
| | | DAY 57 | 06JAN2003 | 64 | | 93.0 | 34.2 | 2.0 | 0.8 | |
| | E0004016 | SCREEN | 12FEB2003 | -7 | 160.0 | 55.0 | 21.5 | | | |
| | | DAY 57 | 17APR2003 | 58 | | 54.0 | 21.1 | -1.0 | -0.4 | |
| | E0004024 | SCREEN | 25JUN2003 | -8 | 155.0 | 85.0 | 35.4 | | | |
| | | DAY 57 | 28AUG2003 | 57 | | 85.0 | 35.4 | 0.0 | 0.0 | |
| | E0005006 | SCREEN | 24SEP2002 | -9 | 180.0 | 77.0 | 23.8 | | | |
| | E0005017 | SCREEN | 11DEC2002 | -19 | 168.0 | 76.0 | 26.9 | | | |
| | | DAY 57 | 04MAR2003 | 65 | | 78.0 | 27.6 | 2.0 | 0.7 | |
| | E0005019 | SCREEN | 19DEC2002 | -27 | 170.0 | 77.0 | 26.6 | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

327

Quetiapine Fumarate 5077US/0049                                              Page 32 of 45

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005026 | SCREEN | 26FEB2003 | -8 | 168.0 | 52.0 | 18.4 | | | |
| | | DAY 22 | 25MAR2003 | 20 | | 50.0 | 17.7 | -2.0 | -0.7 | |
| | E0005039 | SCREEN | 15MAY2003 | -7 | 170.0 | 142.0 | 49.1 | | | |
| | | DAY 57 | 16JUL2003 | 56 | | 146.0 | 50.5 | 4.0 | 1.4 | |
| | E0005043 | SCREEN | 01JUL2003 | -8 | 191.0 | 135.0 | 37.0 | | | |
| | | DAY 57 | 03SEP2003 | 57 | | 138.0 | 37.8 | 3.0 | 0.8 | |
| | E0006020 | SCREEN | 02MAY2003 | -11 | 183.0 | 86.0 | 25.7 | | | |
| | | DAY 57 | 08JUL2003 | 57 | | 86.0 | 25.7 | 0.0 | 0.0 | |
| | E0007001 | SCREEN | 10DEC2002 | -21 | 180.0 | 89.0 | 27.5 | | | |
| | | DAY 50 | 22FEB2003 | 54 | | 85.0 | 26.2 | -4.0 | -1.3 | |
| | E0007003 | SCREEN | 03JAN2003 | -27 | 173.0 | 63.0 | 21.0 | | | |
| | | DAY 36 | 10MAR2003 | 40 | | 63.0 | 21.0 | 0.0 | 0.0 | |
| | E0007006 | SCREEN | 21FEB2003 | -12 | 183.0 | 113.0 | 33.7 | | | |
| | | DAY 22 | 26MAR2003 | 22 | | 113.0 | 33.7 | 0.0 | 0.0 | |
| | E0009004 | SCREEN | 19NOV2002 | -7 | 175.0 | 85.0 | 27.8 | | | |
| | | DAY 22 | 18DEC2002 | 23 | | 87.0 | 28.4 | 2.0 | 0.6 | |
| | E0009012 | SCREEN | 16JUN2003 | -9 | 177.0 | 84.0 | 26.8 | | | |
| | | DAY 8 | 03JUL2003 | 9 | | 82.0 | 26.2 | -2.0 | -0.6 | |
| | E0010008 | SCREEN | 11DEC2002 | -7 | 163.0 | 56.0 | 21.1 | | | |
| | E0010018 | SCREEN | 26FEB2003 | -21 | 155.0 | 49.0 | 20.4 | | | |
| | | DAY 57 | 14MAY2003 | 57 | | 49.0 | 20.4 | 0.0 | 0.0 | |
| | E0010028 | SCREEN | 09JUN2003 | -7 | 163.0 | 66.0 | 24.8 | | | |
| | | DAY 29 | 15JUL2003 | 30 | | 67.0 | 25.2 | 1.0 | 0.4 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0011008 | SCREEN | 23JAN2003 | -7 | 177.0 | 61.0 | 19.5 | | | |
| | | DAY 15 | 13FEB2003 | 15 | | 60.0 | 19.2 | -1.0 | -0.3 | |
| | E0011009 | SCREEN | 19DEC2002 | -8 | 180.0 | 95.0 | 29.3 | | | |
| | | DAY 57 | 20FEB2003 | 56 | | 92.0 | 28.4 | -3.0 | -0.9 | |
| | E0011010 | SCREEN | 03FEB2003 | -7 | 168.0 | 83.0 | 29.4 | | | |
| | | DAY 36 | 19MAR2003 | 38 | | 87.0 | 30.8 | 4.0 | 1.4 | |
| | E0013001 | SCREEN | 01NOV2002 | -13 | 183.0 | 107.0 | 32.0 | | | |
| | | DAY 57 | 10JAN2003 | 58 | | 109.0 | 32.5 | 2.0 | 0.5 | |
| | E0013003 | SCREEN | 06NOV2002 | -6 | 165.0 | 130.0 | 47.8 | | | |
| | | DAY 57 | 06JAN2003 | 56 | | 138.0 | 50.7 | 8.0 | 2.9 | |
| | E0013005 | SCREEN | 13FEB2003 | -5 | 175.0 | 68.0 | 22.2 | | | |
| | | DAY 57 | 15APR2003 | 57 | | 68.0 | 22.2 | 0.0 | 0.0 | |
| | E0013013 | SCREEN | 01MAY2003 | -5 | 175.0 | 70.0 | 22.9 | | | |
| | | DAY 22 | 30MAY2003 | 25 | | 69.0 | 22.5 | -1.0 | -0.4 | |
| | E0014002 | SCREEN | 19FEB2003 | -7 | 163.0 | 67.0 | 25.2 | | | |
| | | DAY 43 | 10APR2003 | 44 | | 70.0 | 26.3 | 3.0 | 1.1 | |
| | E0014004 | SCREEN | 04MAR2003 | -8 | 173.0 | 75.0 | 25.1 | | | |
| | | DAY 36 | 15APR2003 | 35 | | 74.0 | 24.7 | -1.0 | -0.4 | |
| | E0014009 | SCREEN | 15APR2003 | -8 | 155.0 | 95.0 | 39.5 | | | |
| | | DAY 8 | 30APR2003 | 8 | | 95.0 | 39.5 | 0.0 | 0.0 | |
| | E0014015 | SCREEN | 11JUN2003 | -7 | 173.0 | 74.0 | 24.7 | | | |
| | E0014017 | SCREEN | 17JUN2003 | -10 | 166.0 | 75.0 | 27.2 | | | |
| | | DAY 50 | 19AUG2003 | 54 | | 77.0 | 27.9 | 2.0 | 0.7 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

329

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014018 | SCREEN | 24JUN2003 | -7 | 178.0 | 73.0 | 23.0 | | | |
| | | DAY 57 | 27AUG2003 | 58 | | 72.0 | 22.7 | -1.0 | -0.3 | |
| | E0015005 | SCREEN | 25NOV2002 | -7 | 185.0 | 70.0 | 20.5 | | | |
| | | DAY 15 | 18DEC2002 | 17 | | 70.0 | 20.5 | 0.0 | 0.0 | |
| | E0017002 | SCREEN | 08MAY2003 | -26 | 156.0 | 80.0 | 32.9 | | | |
| | | DAY 8 | 13JUN2003 | 11 | | 74.0 | 30.4 | -6.0 | -2.5 | D |
| | E0018009 | SCREEN | 17DEC2002 | -20 | 180.0 | 85.0 | 26.2 | | | |
| | | DAY 8 | 14JAN2003 | 9 | | 85.0 | 26.2 | 0.0 | 0.0 | |
| | E0018010 | SCREEN | 09JAN2003 | -7 | 178.0 | 88.0 | 27.8 | | | |
| | | DAY 57 | 13MAR2003 | 57 | | 87.0 | 27.5 | -1.0 | -0.3 | |
| | E0018015 | SCREEN | 21JAN2003 | -7 | 178.0 | 80.0 | 25.2 | | | |
| | | DAY 57 | 27MAR2003 | 59 | | 82.0 | 25.9 | 2.0 | 0.7 | |
| | E0020015 | SCREEN | 18MAR2003 | -9 | 173.0 | 78.0 | 26.1 | | | |
| | | DAY 57 | 23MAY2003 | 58 | | 79.0 | 26.4 | 1.0 | 0.3 | |
| | E0020017 | SCREEN | 27MAR2003 | -7 | 165.0 | 58.0 | 21.3 | | | |
| | | DAY 57 | 03JUN2003 | 62 | | 58.0 | 21.3 | 0.0 | 0.0 | |
| | E0020020 | SCREEN | 07MAY2003 | -5 | 163.0 | 50.0 | 18.8 | | | |
| | | DAY 8 | 23MAY2003 | 12 | | 50.0 | 18.8 | 0.0 | 0.0 | |
| | E0020022 | SCREEN | 09JUN2003 | -7 | 152.0 | 84.0 | 36.4 | | | |
| | | DAY 57 | 11AUG2003 | 57 | | 84.0 | 36.4 | 0.0 | 0.0 | |
| | E0022001 | SCREEN | 07OCT2002 | -21 | 175.0 | 74.0 | 24.2 | | | |
| | | DAY 57 | 26DEC2002 | 60 | | 75.0 | 24.5 | 1.0 | 0.3 | |
| | E0022004 | SCREEN | 17OCT2002 | -11 | 172.0 | 95.0 | 32.1 | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022004 | DAY 57 | 23DEC2002 | 57 | | 93.0 | 31.4 | -2.0 | -0.7 | |
| | E0022005 | SCREEN DAY 57 | 17OCT2002 03JAN2003 | -22 57 | 167.0 | 110.0 110.0 | 39.4 39.4 | 0.0 | 0.0 | |
| | E0022011 | SCREEN | 20NOV2002 | -9 | 179.0 | 90.0 | 28.1 | | | |
| | E0022015 | SCREEN DAY 57 | 29NOV2002 06FEB2003 | -11 59 | 165.0 | 71.0 71.0 | 26.1 26.1 | 0.0 | 0.0 | |
| | E0022016 | SCREEN DAY 57 | 03DEC2002 11FEB2003 | -14 57 | 140.0 | 81.0 82.0 | 41.3 41.8 | 1.0 | 0.5 | |
| | E0022020 | SCREEN DAY 43 | 05DEC2002 23JAN2003 | -7 43 | 158.0 | 44.0 46.0 | 17.6 18.4 | 2.0 | 0.8 | |
| | E0022023 | SCREEN DAY 57 | 19DEC2002 20FEB2003 | -6 58 | 167.0 | 79.0 82.0 | 28.3 29.4 | 3.0 | 1.1 | |
| | E0022029 | SCREEN DAY 57 | 05FEB2003 14APR2003 | -14 55 | 179.0 | 146.0 149.0 | 45.6 46.5 | 3.0 | 0.9 | |
| | E0022041 | SCREEN DAY 57 | 04MAR2003 13MAY2003 | -14 57 | 152.0 | 81.0 81.0 | 35.1 35.1 | 0.0 | 0.0 | |
| | E0022042 | SCREEN DAY 57 | 05MAR2003 12MAY2003 | -7 62 | 197.0 | 109.0 111.0 | 28.1 28.6 | 2.0 | 0.5 | |
| | E0022043 | SCREEN DAY 50 | 10MAR2003 12MAY2003 | -10 54 | 167.0 | 79.0 80.0 | 28.3 28.7 | 1.0 | 0.4 | |
| | E0022054 | SCREEN | 04APR2003 | -7 | 178.0 | 92.0 | 29.0 | | | |
| | E0022059 | SCREEN | 22APR2003 | -14 | 167.0 | 79.0 | 28.3 | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

331

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022059 | DAY 57 | 08JUL2003 | 64 | | 79.0 | 28.3 | 0.0 | 0.0 | |
| | E0022065 | SCREEN | 30APR2003 | -7 | 168.0 | 100.0 | 35.4 | | | |
| | | DAY 57 | 02JUL2003 | 57 | | 101.0 | 35.8 | 1.0 | 0.4 | |
| | E0022070 | SCREEN | 05JUN2003 | -7 | 178.0 | 96.0 | 30.3 | | | |
| | | DAY 8 | 18JUN2003 | 7 | | 93.0 | 29.4 | -3.0 | -0.9 | |
| | E0023001 | SCREEN | 24OCT2002 | -22 | 168.0 | 104.0 | 36.8 | | | |
| | | DAY 57 | 14JAN2003 | 61 | | 104.0 | 36.8 | 0.0 | 0.0 | |
| | E0023009 | SCREEN | 24JAN2003 | -18 | 158.0 | 60.0 | 24.0 | | | |
| | | DAY 57 | 08APR2003 | 57 | | 62.0 | 24.8 | 2.0 | 0.8 | |
| | E0023028 | SCREEN | 16MAY2003 | -13 | 158.0 | 64.0 | 25.6 | | | |
| | | DAY 50 | 21JUL2003 | 54 | | 60.0 | 24.0 | -4.0 | -1.6 | |
| | E0023033 | SCREEN | 30MAY2003 | -6 | 172.0 | 90.0 | 30.4 | | | |
| | | DAY 8 | 12JUN2003 | 8 | | 90.0 | 30.4 | 0.0 | 0.0 | |
| | E0023047 | SCREEN | 11JUL2003 | -7 | 191.0 | 111.0 | 30.4 | | | |
| | | DAY 57 | 12SEP2003 | 57 | | 103.0 | 28.2 | -8.0 | -2.2 | D |
| | E0025001 | SCREEN | 25MAR2003 | -7 | 165.0 | 149.0 | 54.7 | | | |
| | | DAY 22 | 23APR2003 | 23 | | 144.0 | 52.9 | -5.0 | -1.8 | |
| | E0026012 | SCREEN | 05FEB2003 | -15 | 173.0 | 80.0 | 26.7 | | | |
| | | DAY 57 | 17APR2003 | 57 | | 80.0 | 26.7 | 0.0 | 0.0 | |
| | E0026020 | SCREEN | 28MAR2003 | -4 | 175.0 | 80.0 | 26.1 | | | |
| | | DAY 22 | 22APR2003 | 22 | | 81.0 | 26.4 | 1.0 | 0.3 | |
| | E0026024 | SCREEN | 25APR2003 | -7 | 165.0 | 71.0 | 26.1 | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0026028 | SCREEN | 06JUN2003 | -14 | 173.0 | 112.0 | 37.4 | | | |
| | | DAY 36 | 23JUL2003 | 34 | | 109.0 | 36.4 | -3.0 | -1.0 | |
| | E0028001 | SCREEN | 07OCT2002 | -3 | 188.0 | 130.0 | 36.8 | | | |
| | | DAY 57 | 03DEC2002 | 55 | | 130.0 | 36.8 | 0.0 | 0.0 | |
| | E0028003 | SCREEN | 23SEP2002 | -7 | 165.0 | 105.0 | 38.6 | | | |
| | | DAY 57 | 26NOV2002 | 58 | | 104.0 | 38.2 | -1.0 | -0.4 | |
| | E0028005 | SCREEN | 30SEP2002 | -3 | 175.0 | 63.0 | 20.6 | | | |
| | | DAY 29 | 31OCT2002 | 29 | | 63.0 | 20.6 | 0.0 | 0.0 | |
| | E0028010 | SCREEN | 15OCT2002 | -21 | 170.0 | 54.0 | 18.7 | | | |
| | | DAY 57 | 31DEC2002 | 57 | | 52.0 | 18.0 | -2.0 | -0.7 | |
| | E0028011 | SCREEN | 25NOV2002 | -10 | 173.0 | 63.0 | 21.0 | | | |
| | | DAY 57 | 30JAN2003 | 57 | | 62.0 | 20.7 | -1.0 | -0.3 | |
| | E0028030 | SCREEN | 26FEB2003 | -6 | 175.0 | 76.0 | 24.8 | | | |
| | | DAY 57 | 30APR2003 | 58 | | 74.0 | 24.2 | -2.0 | -0.6 | |
| | E0028031 | SCREEN | 06MAR2003 | -5 | 173.0 | 118.0 | 39.4 | | | |
| | | DAY 36 | 17APR2003 | 38 | | 121.0 | 40.4 | 3.0 | 1.0 | |
| | E0028047 | SCREEN | 08JUL2003 | -6 | 178.0 | 114.0 | 36.0 | | | |
| | | DAY 57 | 09SEP2003 | 58 | | 114.0 | 36.0 | 0.0 | 0.0 | |
| | E0029001 | SCREEN | 24SEP2002 | -7 | 183.0 | 86.0 | 25.7 | | | |
| | E0029014 | SCREEN | 28JAN2003 | -7 | 163.0 | 75.0 | 28.2 | | | |
| | | DAY 57 | 01APR2003 | 57 | | 75.0 | 28.2 | 0.0 | 0.0 | |
| | E0029023 | SCREEN | 11MAR2003 | -28 | 157.0 | 79.0 | 32.0 | | | |
| | | DAY 57 | 10JUN2003 | 64 | | 86.0 | 34.9 | 7.0 | 2.9 | I |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

333

Quetiapine Fumarate 5077US/0049                                                    Page 38 of 45

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0029032 | SCREEN | 22MAY2003 | -19 | 170.0 | 91.0 | 31.5 | | | |
| | | DAY 22 | 01JUL2003 | 22 | | 91.0 | 31.5 | 0.0 | 0.0 | |
| | E0029033 | SCREEN | 27MAY2003 | -6 | 179.0 | 98.0 | 30.6 | | | |
| | E0029039 | SCREEN | 10JUL2003 | -5 | 157.0 | 47.0 | 19.1 | | | |
| | | DAY 15 | 28JUL2003 | 14 | | 47.0 | 19.1 | 0.0 | 0.0 | |
| | E0030003 | SCREEN | 03DEC2002 | -13 | 165.0 | 84.0 | 30.9 | | | |
| | | DAY 8 | 24DEC2002 | 9 | | 84.0 | 30.9 | 0.0 | 0.0 | |
| | E0030009 | SCREEN | 10JAN2003 | -13 | 178.0 | 69.0 | 21.8 | | | |
| | | DAY 57 | 19MAR2003 | 56 | | 67.0 | 21.1 | -2.0 | -0.7 | |
| | E0030016 | SCREEN | 21FEB2003 | -10 | 180.0 | 93.0 | 28.7 | | | |
| | | DAY 50 | 22APR2003 | 51 | | 92.0 | 28.4 | -1.0 | -0.3 | |
| | E0030021 | SCREEN | 13MAY2003 | -7 | 168.0 | 55.0 | 19.5 | | | |
| | E0031001 | SCREEN | 14NOV2002 | -7 | 171.0 | 125.0 | 42.7 | | | |
| | E0031017 | SCREEN | 25MAR2003 | -7 | 186.0 | 104.0 | 30.1 | | | |
| | | DAY 29 | 29APR2003 | 29 | | 107.0 | 30.9 | 3.0 | 0.8 | |
| | E0031018 | SCREEN | 01APR2003 | -9 | 150.0 | 110.0 | 48.9 | | | |
| | E0031023 | SCREEN | 21APR2003 | -8 | 168.0 | 145.0 | 51.4 | | | |
| | | DAY 57 | 24JUN2003 | 57 | | 146.0 | 51.7 | 1.0 | 0.3 | |
| | E0033001 | SCREEN | 23DEC2002 | -17 | 188.0 | 95.0 | 26.9 | | | |
| | | DAY 22 | 30JAN2003 | 22 | | 97.0 | 27.4 | 2.0 | 0.5 | |
| | E0033004 | SCREEN | 09JAN2003 | -8 | 160.0 | 68.0 | 26.6 | | | |
| | | DAY 57 | 14MAR2003 | 57 | | 70.0 | 27.3 | 2.0 | 0.7 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

334

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0033010 | SCREEN | 22JAN2003 | -13 | 173.0 | 74.0 | 24.7 | | | |
| | | DAY 50 | 26MAR2003 | 51 | | 70.0 | 23.4 | -4.0 | -1.3 | |
| | E0033014 | SCREEN | 12MAR2003 | -7 | 183.0 | 95.0 | 28.4 | | | |
| | E0035002 | SCREEN | 14NOV2002 | -7 | 180.0 | 92.0 | 28.4 | | | |
| | E0035007 | SCREEN | 13DEC2002 | -6 | 188.0 | 99.0 | 28.0 | | | |
| | | DAY 57 | 11FEB2003 | 55 | | 99.0 | 28.0 | 0.0 | 0.0 | |
| | E0035011 | SCREEN | 09JAN2003 | -26 | 168.0 | 146.0 | 51.7 | | | |
| | | DAY 57 | 01APR2003 | 57 | | 146.0 | 51.7 | 0.0 | 0.0 | |
| | E0035020 | SCREEN | 11APR2003 | -7 | 152.0 | 81.0 | 35.1 | | | |
| | | DAY 57 | 13JUN2003 | 57 | | 81.0 | 35.1 | 0.0 | 0.0 | |
| | E0037003 | SCREEN | 22JAN2003 | -8 | 168.0 | 70.0 | 24.8 | | | |
| | | DAY 22 | 20FEB2003 | 22 | | 73.0 | 25.9 | 3.0 | 1.1 | |
| | E0037004 | SCREEN | 06FEB2003 | -7 | 163.0 | 110.0 | 41.4 | | | |
| | | DAY 57 | 10APR2003 | 57 | | 110.0 | 41.4 | 0.0 | 0.0 | |
| | E0039007 | SCREEN | 25NOV2002 | -9 | 175.0 | 65.0 | 21.2 | | | |
| | | DAY 57 | 29JAN2003 | 57 | | 65.0 | 21.2 | 0.0 | 0.0 | |
| | E0039022 | SCREEN | 04FEB2003 | -21 | 170.0 | 70.0 | 24.2 | | | |
| | | DAY 57 | 24APR2003 | 59 | | 69.0 | 23.9 | -1.0 | -0.3 | |
| | E0039023 | SCREEN | 05FEB2003 | -19 | 178.0 | 77.0 | 24.3 | | | |
| | E0039030 | SCREEN | 12MAR2003 | -12 | 152.0 | 122.0 | 52.8 | | | |
| | | DAY 57 | 19MAY2003 | 57 | | 127.0 | 55.0 | 5.0 | 2.2 | |
| | E0039031 | SCREEN | 05MAR2003 | -19 | 170.0 | 68.0 | 23.5 | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
                  * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                    I: Potentially Clinically Important increase.
                    D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
                GENERATED:  12JUL2005 17:46:50  iceadmn3

335

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039031 | DAY 57 | 20MAY2003 | 58 | | 67.0 | 23.2 | -1.0 | -0.3 | |
| | E0039037 | SCREEN | 26MAR2003 | -21 | 165.0 | 58.0 | 21.3 | | | |
| | | DAY 57 | 12JUN2003 | 58 | | 57.0 | 20.9 | -1.0 | -0.4 | |
| | E0039038 | SCREEN | 26MAR2003 | -28 | 157.0 | 93.0 | 37.7 | | | |
| | | DAY 57 | 20JUN2003 | 59 | | 92.0 | 37.3 | -1.0 | -0.4 | |
| | E0039047 | SCREEN | 12MAY2003 | -7 | 160.0 | 96.0 | 37.5 | | | |
| | | DAY 57 | 14JUL2003 | 57 | | 96.0 | 37.5 | 0.0 | 0.0 | |
| | E0039059 | SCREEN | 03JUL2003 | -8 | 163.0 | 93.0 | 35.0 | | | |
| | | DAY 57 | 05SEP2003 | 57 | | 92.0 | 34.6 | -1.0 | -0.4 | |
| | E0041007 | SCREEN | 05MAR2003 | -8 | 188.0 | 73.0 | 20.7 | | | |
| | | DAY 57 | 08MAY2003 | 57 | | 67.0 | 19.0 | -6.0 | -1.7 | D |
| | E0041010 | SCREEN | 23APR2003 | -7 | 175.0 | 86.0 | 28.1 | | | |
| | | DAY 43 | 11JUN2003 | 43 | | 86.0 | 28.1 | 0.0 | 0.0 | |
| | E0041011 | SCREEN | 15MAY2003 | -7 | 163.0 | 115.0 | 43.3 | | | |
| | | DAY 57 | 17JUL2003 | 57 | | 116.0 | 43.7 | 1.0 | 0.4 | |
| | E0041012 | SCREEN | 05JUN2003 | -14 | 168.0 | 117.0 | 41.5 | | | |
| | | DAY 57 | 14AUG2003 | 57 | | 122.0 | 43.2 | 5.0 | 1.7 | |
| PLACEBO (BIPOLAR II) | E0001004 | SCREEN | 23APR2003 | -8 | 158.0 | 67.0 | 26.8 | | | |
| | | DAY 57 | 02JUL2003 | 63 | | 66.0 | 26.4 | -1.0 | -0.4 | |
| | E0005023 | SCREEN | 28JAN2003 | -8 | 168.0 | 69.0 | 24.4 | | | |
| | | DAY 57 | 01APR2003 | 56 | | 66.0 | 23.4 | -3.0 | -1.0 | |
| | E0005034 | SCREEN | 08APR2003 | -7 | 165.0 | 92.0 | 33.8 | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

336

Quetiapine Fumarate 5077US/0049                                                    Page 41 of 45

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0005034 | DAY 57 | 09JUN2003 | 56 | | 92.0 | 33.8 | 0.0 | 0.0 | |
| | E0005041 | SCREEN DAY 57 | 17JUN2003 18AUG2003 | -7 56 | 155.0 | 73.0 75.0 | 30.4 31.2 | 2.0 | 0.8 | |
| | E0007004 | SCREEN DAY 15 | 24JAN2003 12FEB2003 | -6 14 | 156.0 | 94.0 95.0 | 38.6 39.0 | 1.0 | 0.4 | |
| | E0007010 | SCREEN DAY 57 | 11APR2003 16JUN2003 | -7 60 | 178.0 | 113.0 111.0 | 35.7 35.0 | -2.0 | -0.7 | |
| | E0007012 | SCREEN DAY 43 | 02MAY2003 01JUL2003 | -14 47 | 163.0 | 65.0 68.0 | 24.5 25.6 | 3.0 | 1.1 | |
| | E0009007 | SCREEN DAY 29 | 27JAN2003 03MAR2003 | -7 29 | 188.0 | 93.0 95.0 | 26.3 26.9 | 2.0 | 0.6 | |
| | E0009008 | SCREEN DAY 57 | 04FEB2003 08APR2003 | -8 56 | 188.0 | 93.0 92.0 | 26.3 26.0 | -1.0 | -0.3 | |
| | E0011001 | SCREEN DAY 57 | 25OCT2002 26DEC2002 | -7 56 | 159.0 | 64.0 62.0 | 25.3 24.5 | -2.0 | -0.8 | |
| | E0011011 | SCREEN DAY 57 | 12FEB2003 16APR2003 | -8 56 | 163.0 | 52.0 51.0 | 19.6 19.2 | -1.0 | -0.4 | |
| | E0011013 | SCREEN DAY 57 | 25MAR2003 12JUN2003 | -23 57 | 164.0 | 86.0 84.0 | 32.0 31.2 | -2.0 | -0.8 | |
| | E0011014 | SCREEN DAY 29 | 31MAR2003 08MAY2003 | -7 32 | 163.0 | 93.0 94.0 | 35.0 35.4 | 1.0 | 0.4 | |
| | E0011021 | SCREEN DAY 57 | 15MAY2003 21JUL2003 | -7 61 | 173.0 | 68.0 68.0 | 22.7 22.7 | 0.0 | 0.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                 Page 42 of 45

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0013008 | SCREEN | 19MAR2003 | -7 | 165.0 | 118.0 | 43.3 | | | |
| | | DAY 57 | 19MAY2003 | 55 | | 119.0 | 43.7 | 1.0 | 0.4 | |
| | E0014001 | SCREEN | 18FEB2003 | -8 | 165.0 | 61.0 | 22.4 | | | |
| | | DAY 36 | 01APR2003 | 35 | | 63.0 | 23.1 | 2.0 | 0.7 | |
| | E0014013 | SCREEN | 20MAY2003 | -7 | 165.0 | 55.0 | 20.2 | | | |
| | | DAY 57 | 23JUL2003 | 58 | | 56.0 | 20.6 | 1.0 | 0.4 | |
| | E0014014 | SCREEN | 03JUN2003 | -7 | 183.0 | 92.0 | 27.5 | | | |
| | | DAY 57 | 06AUG2003 | 58 | | 90.0 | 26.9 | -2.0 | -0.6 | |
| | E0015004 | SCREEN | 25NOV2002 | -7 | 170.0 | 102.0 | 35.3 | | | |
| | | DAY 57 | 29JAN2003 | 59 | | 102.0 | 35.3 | 0.0 | 0.0 | |
| | E0018005 | SCREEN | 10DEC2002 | -10 | 183.0 | 68.0 | 20.3 | | | |
| | | DAY 57 | 14FEB2003 | 57 | | 67.0 | 20.0 | -1.0 | -0.3 | |
| | E0018012 | SCREEN | 17JAN2003 | -7 | 173.0 | 85.0 | 28.4 | | | |
| | | DAY 36 | 26FEB2003 | 34 | | 85.0 | 28.4 | 0.0 | 0.0 | |
| | E0019019 | SCREEN | 14JAN2003 | -9 | 168.0 | 116.0 | 41.1 | | | |
| | E0019033 | SCREEN | 10MAR2003 | -8 | 176.0 | 70.0 | 22.6 | | | |
| | | DAY 57 | 15MAY2003 | 59 | | 69.0 | 22.3 | -1.0 | -0.3 | |
| | E0019038 | SCREEN | 10APR2003 | -14 | 185.0 | 79.0 | 23.1 | | | |
| | | DAY 57 | 18JUN2003 | 56 | | 79.0 | 23.1 | 0.0 | 0.0 | |
| | E0019046 | SCREEN | 19JUN2003 | -7 | 175.0 | 66.0 | 21.6 | | | |
| | | DAY 57 | 21AUG2003 | 57 | | 68.0 | 22.2 | 2.0 | 0.6 | |
| | E0019047 | SCREEN | 26JAN2003 | -12 | 174.0 | 77.0 | 25.4 | | | |
| | | DAY 57 | 04SEP2003 | 59 | | 76.0 | 25.1 | -1.0 | -0.3 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

338

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019048 | SCREEN | 03JUL2003 | -7 | 161.0 | 57.0 | 22.0 | | | |
| | | DAY 57 | 03SEP2003 | 56 | | 55.0 | 21.2 | -2.0 | -0.8 | |
| | E0022006 | SCREEN | 21OCT2002 | -22 | 156.0 | 71.0 | 29.2 | | | |
| | | DAY 57 | 07JAN2003 | 57 | | 70.0 | 28.8 | -1.0 | -0.4 | |
| | E0022047 | SCREEN | 21MAR2003 | -7 | 180.0 | 87.0 | 26.9 | | | |
| | | DAY 57 | 23MAY2003 | 57 | | 89.0 | 27.5 | 2.0 | 0.6 | |
| | E0022075 | SCREEN | 25JUN2003 | -13 | 157.0 | 53.0 | 21.5 | | | |
| | | DAY 57 | 03SEP2003 | 58 | | 50.0 | 20.3 | -3.0 | -1.2 | |
| | E0023012 | SCREEN | 31JAN2003 | -6 | 170.0 | 102.0 | 35.3 | | | |
| | | DAY 57 | 04APR2003 | 58 | | 104.0 | 36.0 | 2.0 | 0.7 | |
| | E0023016 | SCREEN | 15MAY2003 | -7 | 175.0 | 60.0 | 19.6 | | | |
| | | DAY 57 | 17JUL2003 | 57 | | 66.0 | 21.6 | 6.0 | 2.0 | I |
| | E0023018 | SCREEN | 18MAR2003 | -9 | 173.0 | 92.0 | 30.7 | | | |
| | | DAY 57 | 22MAY2003 | 57 | | 91.0 | 30.4 | -1.0 | -0.3 | |
| | E0023036 | SCREEN | 10JUN2003 | -10 | 173.0 | 73.0 | 24.4 | | | |
| | | DAY 57 | 13AUG2003 | 55 | | 73.0 | 24.4 | 0.0 | 0.0 | |
| | E0023046 | SCREEN | 11JUL2003 | -12 | 165.0 | 98.0 | 36.0 | | | |
| | | DAY 57 | 16SEP2003 | 56 | | 99.0 | 36.4 | 1.0 | 0.4 | |
| | E0026006 | SCREEN | 31DEC2002 | -8 | 173.0 | 60.0 | 20.0 | | | |
| | E0026021 | SCREEN | 14APR2003 | -9 | 163.0 | 53.0 | 19.9 | | | |
| | E0026027 | SCREEN | 05JUN2003 | -14 | 160.0 | 59.0 | 23.0 | | | |
| | E0029002 | | 12NOV2002 | | 160.0 | 55.0 | 21.5 | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

339

Quetiapine Fumarate 5077US/0049                                                    Page 44 of 45

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0029002 | | 12NOV2002 | | 160.0 | 55.0 | 21.5 | | | |
| | E0029004 | SCREEN DAY 57 | 13NOV2002 16JAN2003 | -6 59 | 168.0 | 82.0 82.0 | 29.1 29.1 | 0.0 | 0.0 | |
| | E0029013 | SCREEN | 10FEB2003 | -9 | 180.0 | 113.0 | 34.9 | | | |
| | E0029019 | SCREEN DAY 15 | 24FEB2003 17MAR2003 | -7 15 | 170.0 | 91.0 90.0 | 31.5 31.1 | -1.0 | -0.4 | |
| | E0029024 | SCREEN DAY 57 | 11MAR2003 20MAY2003 | -6 65 | 160.0 | 51.0 52.0 | 19.9 20.3 | 1.0 | 0.4 | |
| | E0029038 | SCREEN | 30JUN2003 | -7 | 172.0 | 86.0 | 29.1 | | | |
| | E0031004 | SCREEN DAY 57 | 12DEC2002 13FEB2003 | -7 57 | 155.0 | 67.0 70.0 | 27.9 29.1 | 3.0 | 1.2 | |
| | E0031013 | SCREEN DAY 57 | 06MAR2003 08MAY2003 | -7 57 | 152.0 | 109.0 112.0 | 47.2 48.5 | 3.0 | 1.3 | |
| | E0031016 | SCREEN DAY 22 | 17MAR2003 14APR2003 | -7 22 | 178.0 | 74.0 77.0 | 23.4 24.3 | 3.0 | 0.9 | |
| | E0031019 | SCREEN DAY 29 | 03APR2003 12MAY2003 | -8 32 | 170.0 | 71.0 70.0 | 24.6 24.2 | -1.0 | -0.4 | |
| | E0031022 | SCREEN | 21APR2003 | -7 | 165.0 | 96.0 | 35.3 | | | |
| | E0033007 | SCREEN DAY 57 | 15JAN2003 27MAR2003 | -13 59 | 160.0 | 69.0 67.0 | 27.0 26.2 | -2.0 | -0.8 | |
| | E0033013 | SCREEN DAY 57 | 06FEB2003 16APR2003 | -13 57 | 152.0 | 59.0 58.0 | 25.5 25.1 | -1.0 | -0.4 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 45 of 45

Listing 12.2.9.3  Height, Weight and BMI

| TREATMENT | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | HEIGHT (cm) | WEIGHT (kg) | BMI | CHANGE FROM BASELINE WEIGHT | CHANGE FROM BASELINE BMI | POTENTIALLY CLINICALLY IMPORTANT |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033016 | SCREEN | 17APR2003 | -21 | 160.0 | 60.0 | 23.4 | | | |
| | | DAY 57 | 02JUL2003 | 56 | | 61.0 | 23.8 | 1.0 | 0.4 | |
| | E0033022 | SCREEN | 09JUL2003 | -5 | 160.0 | 95.0 | 37.1 | | | |
| | | DAY 57 | 11SEP2003 | 60 | | 93.0 | 36.3 | -2.0 | -0.8 | |
| | E0034007 | SCREEN | 07MAY2003 | -9 | 155.0 | 50.0 | 20.8 | | | |
| | | DAY 57 | 14JUL2003 | 60 | | 49.0 | 20.4 | -1.0 | -0.4 | |
| | E0035004 | SCREEN | 22NOV2002 | -5 | 183.0 | 103.0 | 30.8 | | | |
| | E0035009 | SCREEN | 20DEC2002 | -7 | 188.0 | 71.0 | 20.1 | | | |
| | | DAY 57 | 19FEB2003 | 55 | | 71.0 | 20.1 | 0.0 | 0.0 | |
| | E0035010 | SCREEN | 06JAN2003 | -4 | 158.0 | 96.0 | 38.5 | | | |
| | | DAY 57 | 06MAR2003 | 56 | | 98.0 | 39.3 | 2.0 | 0.8 | |
| | E0035022 | SCREEN | 01MAY2003 | -8 | 155.0 | 56.0 | 23.3 | | | |
| | | DAY 57 | 07JUL2003 | 60 | | 54.0 | 22.5 | -2.0 | -0.8 | |
| | E0039003 | SCREEN | 06NOV2002 | -19 | 170.0 | 95.0 | 32.9 | | | |
| | | DAY 36 | 02JAN2003 | 39 | | 97.0 | 33.6 | 2.0 | 0.7 | |
| | E0040001 | SCREEN | 18JUN2003 | -9 | 163.0 | 65.0 | 24.5 | | | |
| | | DAY 57 | 22AUG2003 | 57 | | 62.0 | 23.3 | -3.0 | -1.2 | |
| | E0040004 | SCREEN | 11JUL2003 | -7 | 178.0 | 56.0 | 17.7 | | | |
| | E0041002 | SCREEN | 13JAN2003 | -8 | 173.0 | 90.0 | 30.1 | | | |
| | | DAY 50 | 11MAR2003 | 50 | | 92.0 | 30.7 | 2.0 | 0.6 | |
| | E0041005 | SCREEN | 24FEB2003 | -9 | 180.0 | 98.0 | 30.2 | | | |
| | | DAY 57 | 30APR2003 | 57 | | 98.0 | 30.2 | 0.0 | 0.0 | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/VIT104.SAS
GENERATED:  12JUL2005 17:46:50  iceadmn3



**Clinical Study Report: Appendix 12.2.10**

| | |
|---|---|
| Drug Substance | Quetiapine |
| Study Code | 507US0049 |

**Appendix 12.2.10**

**Listing of other safety data**

Quetiapine Fumarate 5077US/0049                                                      Page 1 of 50

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | INTERVALS | | | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | BASELINE | 22JAN2003/14:20 | -13 | 82 | 82 | 174 | 94 | 373 | 414 | | | | | | |
| | | FINAL | 02APR2003/11:50 | 58 | 83 | 83 | 190 | 96 | 376 | 420 | 1 | 1 | 16 | 2 | 3 | 6 |
| | E0002010 | BASELINE | 28MAR2003/9:28 | -7 | 82 | 82 | 139 | 79 | 369 | 410 | | | | | | |
| | E0002012 | BASELINE | 16APR2003/10:50 | -5 | 67 | 67 | 167 | 92 | 356 | 369 | | | | | | |
| | | FINAL | 16JUN2003/11:50 | 57 | 57 | 57 | 159 | 87 | 391 | 383 | -10 | -10 | -8 | -5 | 35 | 14 |
| | E0002015 | BASELINE | 22MAY2003/10:40 | -13 | 70 | 71 | 140 | 80 | 344 | 363 | | | | | | |
| | E0002018 | BASELINE | 16JUL2003/14:30 | -8 | 77 | 78 | 171 | 85 | 346 | 377 | | | | | | |
| | | FINAL | 04AUG2003/10:30 | 12 | 77 | 77 | 151 | 92 | 344 | 375 | 0 | -1 | -20 | 7 | -2 | -2 |
| | E0003004 | BASELINE * | 03DEC2002/11:35 | -14 | 64 | 63 | 165 | 91 | 354 | 362 | | | | | | |
| | | BASELINE | 17DEC2002/9:25 | 1 | 66 | 66 | 160 | 90 | 351 | 362 | | | | | | |
| | | FINAL | 07JAN2003/15:20 | 22 | 65 | 65 | 161 | 97 | 350 | 360 | -1 | -1 | 1 | 7 | -1 | -2 |
| | E0003005 | BASELINE | 16DEC2002/16:30 | -7 | 62 | 60 | 137 | 94 | 416 | 417 | | | | | | |
| | | FINAL | 18FEB2003/10:56 | 58 | 66 | 66 | 130 | 95 | 394 | 407 | 4 | 6 | -7 | 1 | -22 | -10 |
| | E0003007 | BASELINE | 19DEC2002/11:05 | -14 | 81 | 81 | 144 | 92 | 349 | 386 | | | | | | |
| | | FINAL | 27FEB2003/9:20 | 57 | 56 | 56 | 156 | 89 | 401 | 392 | -25 | -25 | 12 | -3 | 52 | 6 |
| | E0003015 | BASELINE | 29APR2003/11:25 | -6 | 56 | 56 | 123 | 87 | 382 | 373 | | | | | | |
| | | FINAL | 02JUL2003/14:30 | 59 | 69 | 69 | 132 | 81 | 384 | 403 | 13 | 13 | 9 | -6 | 2 | 30 |
| | E0004002 | BASELINE | 24SEP2002/11:00 | -7 | 68 | 68 | 136 | 83 | 367 | 383 | | | | | | |
| | | FINAL | 26NOV2002/11:15 | 57 | 83 | 84 | 140 | 92 | 383 | 428 | 15 | 16 | 4 | 9 | 16 | 45 |
| | E0004013 | BASELINE | 08JAN2003/10:40 | -6 | 76 | 76 | 152 | 89 | 368 | 399 | | | | | | |
| | | FINAL | 05FEB2003/13:25 | 23 | 92 | 92 | 141 | 92 | 330 | 380 | 16 | 16 | -11 | 3 | -38 | -19 |
| | E0004018 | BASELINE | 12MAR2003/10:35 | -7 | 57 | 57 | 136 | 91 | 369 | 362 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

2

Quetiapine Fumarate 5077US/0049                                                    Page 2 of 50

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| QUETIAPINE 300 MG (BIPOLAR I) | E0004018 | FINAL | 13MAY2003/13:55 | 56 | 60 | 59 | 111 | 94 | 350 | 350 | 3 | 2 | -25 | 3 | -19 | -12 |
| | E0004021 | BASELINE | 07MAY2003/15:30 | -7 | 65 | 65 | 146 | 96 | 368 | 382 | | | | | | |
| | | FINAL | 09JUL2003/13:50 | 57 | 71 | 72 | 157 | 92 | 350 | 371 | 6 | 7 | 11 | -4 | -18 | -11 |
| | E0005002 | BASELINE | 23SEP2002/10:00 | -10 | 81 | 81 | 131 | 83 | 353 | 390 | | | | | | |
| | | FINAL | 25NOV2002/8:45 | 54 | 100 | 101 | 122 | 83 | 307 | 365 | 19 | 20 | -9 | 0 | -46 | -25 |
| | E0005004 | BASELINE | 24SEP2002/12:00 | -7 | 60 | 60 | 144 | 103 | 359 | 359 | | | | | | |
| | E0005013 | BASELINE | 30OCT2002/7:30 | -8 | 69 | 68 | 160 | 94 | 374 | 391 | | | | | | |
| | E0005024 | BASELINE | 05FEB2003/9:20 | -5 | 64 | 64 | 132 | 95 | 379 | 387 | | | | | | |
| | | FINAL | 09APR2003/15:00 | 59 | 71 | 71 | 152 | 96 | 355 | 376 | 7 | 7 | 20 | 1 | -24 | -11 |
| | E0005027 | BASELINE | 03MAR2003/16:00 | -8 | 59 | 59 | 158 | 92 | 356 | 354 | | | | | | |
| | | FINAL | 28APR2003/8:00 | 24 | 61 | 62 | 154 | 82 | 384 | 387 | 2 | 3 | -4 | -10 | 28 | 33 |
| | E0005037 | BASELINE | 30APR2003/12:05 | -7 | 85 | 84 | 170 | 87 | 380 | 426 | | | | | | |
| | | FINAL | 02JUL2003/11:50 | 57 | 89 | 89 | 202 | 87 | 356 | 405 | 4 | 5 | 32 | 0 | -24 | -21 |
| | E0005042 | BASELINE | 19JUN2003/12:50 | -5 | 58 | 58 | 149 | 83 | 410 | 406 | | | | | | |
| | | FINAL | 18AUG2003/16:40 | 56 | 74 | 75 | 191 | 93 | 363 | 390 | 16 | 17 | 42 | 10 | -47 | -16 |
| | E0006005 | BASELINE | 25NOV2002/12:45 | -10 | 65 | 66 | 179 | 115 | 386 | 397 | | | | | | |
| | | FINAL | 30JAN2003/11:20 | 57 | 84 | 84 | 176 | 101 | 347 | 388 | 19 | 18 | -3 | -14 | -39 | -9 |
| | E0006018 | BASELINE | 06MAR2003/12:04 | -7 | 66 | 66 | 201 | 88 | 364 | 376 | | | | | | |
| | | FINAL | 24MAR2003/10:50 | 12 | 70 | 71 | 215 | 81 | 367 | 387 | 4 | 5 | 14 | -7 | 3 | 11 |
| | E0007013 | BASELINE | 06JUN2003/15:50 | -7 | 54 | 54 | 165 | 95 | 416 | 402 | | | | | | |
| | | FINAL | 07AUG2003/10:10 | 56 | 75 | 76 | 169 | 100 | 367 | 396 | 21 | 22 | 4 | 5 | -49 | -6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

3

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0010004 | BASELINE | 05DEC2002/10:45 | -6 | 62 | 62 | 135 | 84 | 409 | 414 | | | | | | |
| | | FINAL | 06FEB2003/12:25 | 58 | 52 | 52 | 146 | 88 | 424 | 405 | -10 | -10 | 11 | 4 | 15 | -9 |
| | E0010012 | BASELINE | 30DEC2002/9:32 | -8 | 63 | 63 | 159 | 84 | 392 | 398 | | | | | | |
| | | FINAL | 05MAR2003/13:40 | 58 | 80 | 80 | 157 | 92 | 375 | 412 | 17 | 17 | -2 | 8 | -17 | 14 |
| | E0010024 | BASELINE | 23APR2003/10:26 | -12 | 52 | 52 | 138 | 85 | 383 | 365 | | | | | | |
| | | FINAL | 02JUL2003/10:25 | 59 | 73 | 73 | 166 | 87 | 363 | 388 | 21 | 21 | 28 | 2 | -20 | 23 |
| | E0010032 | BASELINE | 03JUL2003/11:40 | -7 | 67 | 68 | 152 | 95 | 370 | 385 | | | | | | |
| | | FINAL | 17JUL2003/11:26 | 8 | 69 | 70 | 168 | 84 | 376 | 394 | 2 | 2 | 16 | -11 | 6 | 9 |
| | E0011025 | BASELINE | 20JUN2003/14:15 | -6 | 72 | 72 | 174 | 96 | 371 | 395 | | | | | | |
| | | FINAL | 22AUG2003/10:50 | 58 | 76 | 75 | 163 | 94 | 353 | 382 | 4 | 3 | -11 | -2 | -18 | -13 |
| | E0013007 | BASELINE | 14MAR2003/9:20 | -6 | 70 | 70 | 162 | 85 | 365 | 384 | | | | | | |
| | | FINAL | 07APR2003/17:20 | 19 | 80 | 81 | 149 | 93 | 355 | 391 | 10 | 11 | -13 | 8 | -10 | 7 |
| | E0013009 | BASELINE | 26MAR2003/9:23 | -7 | 71 | 72 | 149 | 95 | 355 | 375 | | | | | | |
| | | FINAL | 29MAY2003/18:00 | 58 | 71 | 71 | 161 | 97 | 368 | 389 | 0 | -1 | 12 | 2 | 13 | 14 |
| | | FINAL | * 30MAY2003/10:05 | 59 | 84 | 85 | 158 | 89 | 345 | 386 | 13 | 13 | 9 | -6 | -10 | 11 |
| | E0014006 | BASELINE | 11MAR2003/16:10 | -14 | 51 | 51 | 139 | 108 | 439 | 416 | | | | | | |
| | | FINAL | 28MAY2003/15:15 | 65 | 68 | 69 | 157 | 100 | 394 | 411 | 17 | 18 | 18 | -8 | -45 | -5 |
| | E0014010 | BASELINE | 15APR2003/17:09 | -7 | 68 | 67 | 156 | 98 | 409 | 427 | | | | | | |
| | | FINAL | 17JUN2003/16:55 | 57 | 96 | 97 | 125 | 90 | 336 | 394 | 28 | 30 | -31 | -8 | -73 | -33 |
| | E0016001 | BASELINE | 02JAN2003/9:45 | -20 | 65 | 65 | 177 | 89 | 311 | 319 | | | | | | |
| | | FINAL | 19MAR2003/12:15 | 57 | 78 | 78 | 171 | 82 | 342 | 373 | 13 | 13 | -6 | -7 | 31 | 54 |
| | E0016004 | BASELINE | 27JAN2003/10:00 | -7 | 67 | 67 | 174 | 86 | 365 | 378 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 4 of 50

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| QUETIAPINE 300 MG (BIPOLAR I) | E0018001 | BASELINE | 22OCT2002/16:00 | -7 | 57 | 57 | 131 | 83 | 379 | 371 | | | | | | |
| | | FINAL | 24DEC2002/10:15 | 57 | 71 | 71 | 151 | 95 | 364 | 384 | 14 | 14 | 20 | 12 | -15 | 13 |
| | E0018006 | BASELINE | 10DEC2002/16:40 | -7 | 70 | 70 | 187 | 94 | 335 | 352 | | | | | | |
| | | FINAL | 27FEB2003/12:00 | 73 | 81 | 81 | 157 | 89 | 335 | 371 | 11 | 11 | -30 | -5 | 0 | 19 |
| | E0019004 | BASELINE | 30OCT2002/10:25 | -8 | 66 | 66 | 159 | 97 | 381 | 393 | | | | | | |
| | | FINAL | 19DEC2002/12:31 | 43 | 77 | 77 | 174 | 97 | 409 | 444 | 11 | 11 | 15 | 0 | 28 | 51 |
| | E0019011 | BASELINE | 12NOV2002/12:30 | -9 | 66 | 66 | 149 | 76 | 424 | 439 | | | | | | |
| | | FINAL | 16JAN2003/13:55 | 57 | 77 | 77 | 131 | 87 | 328 | 357 | 11 | 11 | -18 | 11 | -96 | -82 |
| | E0019025 | BASELINE | 30JAN2003/15:52 | -7 | 63 | 63 | 153 | 88 | 351 | 357 | | | | | | |
| | | FINAL | 03APR2003/14:10 | 57 | 60 | 60 | 143 | 84 | 394 | 393 | -3 | -3 | -10 | -4 | 43 | 36 |
| | E0019026 | BASELINE | 10FEB2003/15:15 | -14 | 78 | 78 | 130 | 85 | 368 | 400 | | | | | | |
| | E0019043 | BASELINE | 21MAY2003/12:07 | -13 | 58 | 58 | 158 | 89 | 364 | 359 | | | | | | |
| | | FINAL | 29JUL2003/11:24 | 57 | 76 | 76 | 159 | 85 | 342 | 369 | 18 | 18 | 1 | -4 | -22 | 10 |
| | E0020001 | BASELINE | 15OCT2002/19:40 | -14 | 63 | 63 | 166 | 80 | 400 | 406 | | | | | | |
| | | FINAL | 20DEC2002/12:41 | 53 | 71 | 71 | 121 | 101 | 348 | 368 | 8 | 8 | -45 | 21 | -52 | -38 |
| | E0020006 | BASELINE * | 26NOV2002/17:35 | -20 | 72 | 72 | 196 | 110 | 385 | 409 | | | | | | |
| | | BASELINE | 10DEC2002/16:20 | -6 | 82 | 82 | 184 | 100 | 355 | 394 | | | | | | |
| | | FINAL | 08JAN2003/9:45 | 24 | 72 | 72 | 174 | 100 | 359 | 381 | -10 | -10 | -10 | 0 | 4 | -13 |
| | E0020007 | BASELINE | 19DEC2002/18:30 | -27 | 71 | 71 | 122 | 90 | 358 | 378 | | | | | | |
| | | FINAL | 25MAR2003/19:00 | 70 | 65 | 64 | 123 | 87 | 371 | 379 | -6 | -7 | 1 | -3 | 13 | 1 |
| | E0020011 | BASELINE | 19FEB2003/16:20 | -7 | 65 | 65 | 153 | 91 | 388 | 398 | | | | | | |
| | | FINAL | 23APR2003/15:15 | 66 | 66 | 66 | 158 | 89 | 369 | 381 | 1 | 1 | 5 | -2 | -19 | -17 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

5

Quetiapine Fumarate 5077US/0049                                                          Page 5 of 50

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| QUETIAPINE 300 MG (BIPOLAR I) | E0020013 | BASELINE | 26FEB2003/14:25 | -7 | 62 | 61 | 160 | 101 | 343 | 346 | | | | | | |
| | | FINAL | 25MAR2003/12:30 | 21 | 69 | 69 | 143 | 88 | 357 | 373 | 7 | 8 | -17 | -13 | 14 | 27 |
| | E0022008 | BASELINE | 05NOV2002/11:00 | -7 | 61 | 62 | 151 | 87 | 350 | 353 | | | | | | |
| | | FINAL | 07JAN2003/10:18 | 57 | 60 | 60 | 174 | 97 | 386 | 386 | -1 | -2 | 23 | 10 | 36 | 33 |
| | E0022017 | BASELINE | 03DEC2002/15:20 | -16 | 62 | 62 | 150 | 107 | 373 | 377 | | | | | | |
| | | FINAL | 13FEB2003/15:10 | 57 | 72 | 72 | 124 | 103 | 337 | 358 | 10 | 10 | -26 | -4 | -36 | -19 |
| | E0022018 | BASELINE | 04DEC2002/12:00 | -8 | 71 | 71 | 123 | 111 | 355 | 375 | | | | | | |
| | | FINAL | 06FEB2003/11:13 | 57 | 69 | 69 | 181 | 90 | 354 | 371 | -2 | -2 | 58 | -21 | -1 | -4 |
| | E0022022 | BASELINE | 16DEC2002/12:32 | -14 | 65 | 65 | 153 | 82 | 359 | 369 | | | | | | |
| | E0022027 | BASELINE | 23JAN2003/16:30 | -14 | 53 | 53 | 174 | 91 | 405 | 388 | | | | | | |
| | | FINAL | 03APR2003/9:08 | 57 | 51 | 51 | 175 | 85 | 421 | 399 | -2 | -2 | 1 | -6 | 16 | 11 |
| | E0022030 | BASELINE | 07FEB2003/14:40 | -7 | 75 | 76 | 130 | 82 | 311 | 336 | | | | | | |
| | E0022031 | BASELINE | 10FEB2003/15:35 | -8 | 59 | 59 | 150 | 94 | 380 | 377 | | | | | | |
| | | FINAL | 15APR2003/10:10 | 57 | 67 | 67 | 156 | 96 | 373 | 387 | 8 | 8 | 6 | 2 | -7 | 10 |
| | E0022032 | BASELINE | 11FEB2003/9:20 | -7 | 68 | 68 | 156 | 87 | 387 | 402 | | | | | | |
| | | FINAL | 18APR2003/10:45 | 60 | 67 | 67 | 167 | 87 | 368 | 381 | -1 | -1 | 11 | 0 | -19 | -21 |
| | E0022035 | BASELINE | 11FEB2003/16:21 | -8 | 74 | 74 | 135 | 89 | 362 | 388 | | | | | | |
| | | FINAL | 26FEB2003/11:35 | 8 | 74 | 74 | 151 | 90 | 345 | 369 | 0 | 0 | 16 | 1 | -17 | -19 |
| | E0022036 | BASELINE | 13FEB2003/12:20 | -12 | 68 | 68 | 137 | 92 | 339 | 353 | | | | | | |
| | | FINAL | 22APR2003/8:55 | 57 | 57 | 57 | 136 | 89 | 388 | 381 | -11 | -11 | -1 | -3 | 49 | 28 |
| | E0022056 | BASELINE | 09APR2003/15:10 | -8 | 81 | 81 | 126 | 80 | 341 | 377 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 6 of 50

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022060 | BASELINE | 23APR2003/15:25 | -7 | 42 | 42 | 121 | 88 | 394 | 349 | | | | | | |
| | | FINAL | 24JUN2003/9:30 | 56 | 40 | 40 | 151 | 83 | 429 | 373 | -2 | -2 | 30 | -5 | 35 | 24 |
| | E0022063 | BASELINE | 30APR2003/10:35 | -7 | 65 | 65 | 133 | 101 | 350 | 360 | | | | | | |
| | E0023008 | BASELINE | 23JAN2003/10:15 | -7 | 64 | 64 | 135 | 81 | 377 | 386 | | | | | | |
| | | FINAL | 24MAR2003/16:00 | 54 | 73 | 73 | 123 | 89 | 369 | 394 | 9 | 9 | -12 | 8 | -8 | 8 |
| | E0023013 | BASELINE | 13FEB2003/11:00 | -14 | 62 | 61 | 123 | 88 | 426 | 430 | | | | | | |
| | | FINAL | 06MAR2003/11:15 | 8 | 83 | 82 | 137 | 86 | 335 | 372 | 21 | 21 | 14 | -2 | -91 | -58 |
| | E0023015 | BASELINE | 04MAR2003/11:00 | -7 | 57 | 57 | 180 | 91 | 389 | 382 | | | | | | |
| | | FINAL | 06MAY2003/10:20 | 57 | 77 | 76 | 131 | 90 | 337 | 366 | 20 | 19 | -49 | -1 | -52 | -16 |
| | E0023034 | BASELINE | 03JUN2003/14:00 | -6 | 64 | 65 | 139 | 83 | 375 | 384 | | | | | | |
| | | FINAL | 05AUG2003/15:45 | 58 | 64 | 64 | 154 | 94 | 375 | 384 | 0 | -1 | 15 | 11 | 0 | 0 |
| | E0023037 | BASELINE | 11JUN2003/16:00 | -7 | 65 | 65 | 136 | 99 | 392 | 402 | | | | | | |
| | | FINAL | 15AUG2003/9:15 | 59 | 57 | 57 | 159 | 94 | 402 | 396 | -8 | -8 | 23 | -5 | 10 | -6 |
| | E0023038 | BASELINE | 20JUN2003/13:00 | -10 | 71 | 72 | 178 | 100 | 386 | 409 | | | | | | |
| | E0023044 | BASELINE | 08JUL2003/13:30 | -8 | 79 | 79 | 161 | 94 | 376 | 412 | | | | | | |
| | | FINAL | 12AUG2003/11:45 | 28 | 87 | 88 | 201 | 93 | 315 | 357 | 8 | 9 | 40 | -1 | -61 | -55 |
| | E0023045 | BASELINE | 10JUL2003/11:45 | -7 | 68 | 68 | 139 | 92 | 361 | 376 | | | | | | |
| | | FINAL | 11SEP2003/10:45 | 57 | 80 | 80 | 139 | 95 | 347 | 382 | 12 | 12 | 0 | 3 | -14 | 6 |
| | E0025002 | BASELINE | 27MAR2003/10:50 | -7 | 61 | 62 | 187 | 95 | 358 | 360 | | | | | | |
| | | FINAL | 29MAY2003/11:30 | 57 | 69 | 70 | 189 | 93 | 356 | 374 | 8 | 8 | 2 | -2 | -2 | 14 |
| | E0026010 | BASELINE | 15JAN2003/14:10 | -7 | 58 | 57 | 152 | 100 | 380 | 374 | | | | | | |
| | | FINAL | 30JAN2003/14:50 | 9 | 62 | 62 | 146 | 102 | 343 | 346 | 4 | 5 | -6 | 2 | -37 | -28 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 7 of 50

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| QUETIAPINE 300 MG (BIPOLAR I) | E0026017 | BASELINE | 26FEB2003/12:05 | -8 | 51 | 51 | 124 | 93 | 425 | 402 | | | | | | |
| | | FINAL | 21MAR2003/11:20 | 16 | 46 | 46 | 150 | 92 | 404 | 369 | -5 | -5 | 26 | -1 | -21 | -33 |
| | E0026018 | BASELINE | 06MAR2003/16:35 | -14 | 69 | 69 | 134 | 84 | 378 | 397 | | | | | | |
| | | FINAL | 15MAY2003/14:00 | 57 | 56 | 56 | 135 | 88 | 406 | 396 | -13 | -13 | 1 | 4 | 28 | -1 |
| | E0026025 | BASELINE | 01MAY2003/11:40 | -8 | 68 | 68 | 178 | 95 | 387 | 404 | | | | | | |
| | | FINAL | 03JUL2003/10:05 | 56 | 84 | 83 | 157 | 97 | 360 | 402 | 16 | 15 | -21 | 2 | -27 | -2 |
| | E0026029 | BASELINE | 02JUL2003/11:25 | -7 | 52 | 52 | 149 | 86 | 412 | 392 | | | | | | |
| | | FINAL | 28JUL2003/13:40 | 20 | 92 | 92 | 146 | 88 | 328 | 379 | 40 | 40 | -3 | 2 | -84 | -13 |
| | E0026030 | BASELINE | 02JUL2003/11:58 | -7 | 58 | 58 | 165 | 93 | 406 | 402 | | | | | | |
| | | FINAL | 03SEP2003/17:10 | 57 | 59 | 60 | 146 | 93 | 387 | 386 | 1 | 2 | -19 | 0 | -19 | -16 |
| | E0026031 | BASELINE | 10JUL2003/14:05 | -11 | 69 | 69 | 131 | 99 | 381 | 399 | | | | | | |
| | | FINAL | 15SEP2003/11:40 | 57 | 55 | 56 | 138 | 87 | 383 | 373 | -14 | -13 | 7 | -12 | 2 | -26 |
| | E0027003 | BASELINE | 08JAN2003/14:40 | -20 | 99 | 99 | 141 | 91 | 334 | 395 | | | | | | |
| | | FINAL | 25MAR2003/11:45 | 57 | 94 | 94 | 132 | 89 | 338 | 394 | -5 | -5 | -9 | -2 | 4 | -1 |
| | E0028004 | BASELINE | 27SEP2002/9:25 | -3 | 48 | 48 | 173 | 91 | 446 | 413 | | | | | | |
| | | FINAL | 09OCT2002/14:00 | 10 | 61 | 61 | 178 | 94 | 384 | 387 | 13 | 13 | 5 | 3 | -62 | -26 |
| | E0028006 | BASELINE | 01OCT2002/9:50 | -3 | 59 | 59 | 129 | 90 | 432 | 430 | | | | | | |
| | | FINAL | 04DEC2002/10:00 | 62 | 50 | 50 | 118 | 90 | 410 | 386 | -9 | -9 | -11 | 0 | -22 | -44 |
| | E0028008 | BASELINE | 08OCT2002/12:40 | -7 | 65 | 64 | 162 | 94 | 378 | 387 | | | | | | |
| | | FINAL | 10DEC2002/12:15 | 57 | 60 | 59 | 136 | 88 | 372 | 369 | -5 | -5 | -26 | -6 | -6 | -18 |
| | E0028009 | BASELINE | 10OCT2002/10:30 | -5 | 51 | 50 | 150 | 90 | 399 | 377 | | | | | | |
| | | FINAL | 12DEC2002/13:00 | 59 | 53 | 53 | 153 | 94 | 384 | 382 | 8 | 9 | 3 | 4 | -15 | 5 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                                      Page 8 of 50

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | INTERVALS | | | | | | CHANGE FROM BASELINE | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028016 | BASELINE | 07NOV2002/10:10 | -7 | 70 | 70 | 222 | 87 | 376 | 396 | | | | | | |
| | | FINAL | 09JAN2003/11:59 | 57 | 71 | 71 | 266 | 92 | 363 | 384 | 1 | 1 | 44 | 5 | -13 | -12 |
| | E0028017 | * | 12NOV2002/9:35 | | 66 | 66 | 177 | 88 | 388 | 400 | | | | | | |
| | E0028027 | BASELINE | 14JAN2003/10:30 | -7 | 58 | 58 | 158 | 87 | 379 | 374 | | | | | | |
| | E0028029 | BASELINE | 28JAN2003/10:00 | -7 | 65 | 65 | 114 | 103 | 413 | 422 | | | | | | |
| | | FINAL | 03APR2003/11:37 | 59 | 73 | 73 | 139 | 96 | 377 | 398 | 8 | 8 | 25 | -7 | -36 | -24 |
| | E0028034 | BASELINE | 20MAR2003/9:22 | -12 | 77 | 77 | 186 | 77 | 346 | 376 | | | | | | |
| | | FINAL | 02JUN2003/13:15 | 63 | 77 | 77 | 171 | 78 | 341 | 371 | 0 | 0 | -15 | 1 | -5 | -5 |
| | E0028038 | BASELINE | 18APR2003/10:10 | -7 | 78 | 78 | 146 | 80 | 353 | 384 | | | | | | |
| | | FINAL | 18JUN2003/13:07 | 55 | 79 | 79 | 148 | 90 | 355 | 389 | 1 | 1 | 2 | 10 | 2 | 5 |
| | E0028043 | BASELINE | 29MAY2003/11:50 | -7 | 54 | 54 | 142 | 87 | 386 | 374 | | | | | | |
| | | FINAL | 29JUL2003/8:30 | 55 | 54 | 54 | 162 | 87 | 373 | 361 | 0 | 0 | 20 | 0 | -13 | -13 |
| | E0028045 | BASELINE | 09JUN2003/12:45 | -9 | 70 | 70 | 162 | 81 | 360 | 379 | | | | | | |
| | | FINAL | 11SEP2003/12:45 | 86 | 68 | 67 | 156 | 81 | 363 | 378 | -2 | -3 | -6 | 0 | 3 | -1 |
| | E0029005 | BASELINE * | 14NOV2002/12:30 | -13 | 76 | 76 | 122 | 95 | 344 | 372 | | | | | | |
| | | BASELINE | 27NOV2002/12:20 | 1 | 62 | 61 | 142 | 92 | 383 | 386 | | | | | | |
| | | FINAL | 21JAN2003/12:35 | 56 | 80 | 81 | 143 | 89 | 355 | 391 | 18 | 20 | 1 | -3 | -28 | 5 |
| | E0030001 | BASELINE | 12NOV2002/15:05 | -7 | 76 | 76 | 143 | 84 | 365 | 396 | | | | | | |
| | | FINAL | 16JAN2003/11:53 | 59 | 81 | 82 | 138 | 91 | 345 | 382 | 5 | 6 | -5 | 7 | -20 | -14 |
| | E0030008 | BASELINE | 07JAN2003/14:15 | -7 | 59 | 60 | 164 | 110 | 382 | 381 | | | | | | |
| | | FINAL | 18MAR2003/11:35 | 64 | 75 | 75 | 176 | 114 | 381 | 411 | 16 | 15 | 12 | 4 | -1 | 30 |
| | E0030011 | BASELINE | 16JAN2003/17:04 | -11 | 71 | 71 | 127 | 90 | 335 | 354 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| QUETIAPINE 300 MG (BIPOLAR I) | E0030011 | FINAL | 24MAR2003/14:25 | 57 | 79 | 78 | 124 | 90 | 342 | 374 | 8 | 7 | -3 | 0 | 7 | 20 |
| | E0030015 | BASELINE | 13FEB2003/12:15 | -8 | 48 | 48 | 134 | 94 | 396 | 368 | | | | | | |
| | | FINAL | 22APR2003/12:00 | 61 | 49 | 49 | 136 | 89 | 377 | 351 | 1 | 1 | 2 | -5 | -19 | -17 |
| | E0030022 | BASELINE | 10JUN2003/11:30 | -6 | 65 | 65 | 137 | 89 | 359 | 370 | | | | | | |
| | | FINAL | 14AUG2003/16:00 | 60 | 82 | 82 | 128 | 97 | 334 | 370 | 17 | 17 | -9 | 8 | -25 | 0 |
| | E0031002 | BASELINE | 20NOV2002/16:56 | -7 | 56 | 56 | 125 | 96 | 391 | 383 | | | | | | |
| | | FINAL | 22JAN2003/16:15 | 57 | 62 | 62 | 134 | 92 | 390 | 394 | 6 | 6 | 9 | -4 | -1 | 11 |
| | E0031003 | BASELINE | 03DEC2002/15:58 | -7 | 61 | 61 | 124 | 94 | 352 | 354 | | | | | | |
| | | FINAL | 04FEB2003/16:25 | 57 | 58 | 58 | 138 | 89 | 371 | 367 | -3 | -3 | 14 | -5 | 19 | 13 |
| | E0033015 | BASELINE | 03APR2003/16:50 | -7 | 52 | 52 | 139 | 91 | 425 | 404 | | | | | | |
| | | FINAL | 04JUN2003/13:43 | 56 | 64 | 65 | 131 | 79 | 402 | 412 | 12 | 13 | -8 | -12 | -23 | 8 |
| | E0034002 | BASELINE | 14MAR2003/14:45 | -11 | 80 | 81 | 142 | 91 | 353 | 388 | | | | | | |
| | | FINAL | 16APR2003/15:05 | 23 | 87 | 87 | 157 | 86 | 341 | 385 | 7 | 6 | 15 | -5 | -12 | -3 |
| | E0034003 | BASELINE | 11APR2003/11:10 | -13 | 65 | 66 | 133 | 87 | 358 | 369 | | | | | | |
| | | FINAL | 19JUN2003/16:25 | 57 | 62 | 63 | 154 | 82 | 371 | 376 | -3 | -3 | 21 | -5 | 13 | 7 |
| | E0034006 | BASELINE | 25APR2003/11:18 | -21 | 59 | 59 | 153 | 92 | 405 | 402 | | | | | | |
| | | FINAL | 10JUL2003/9:18 | 56 | 68 | 67 | 181 | 96 | 381 | 397 | 9 | 8 | 28 | 4 | -24 | -5 |
| | E0034008 | BASELINE | 15MAY2003/15:48 | -9 | 71 | 71 | 158 | 88 | 357 | 377 | | | | | | |
| | | FINAL | 21JUL2003/9:55 | 59 | 69 | 68 | 179 | 88 | 358 | 374 | -2 | -3 | 21 | 0 | 1 | -3 |
| | E0035003 | BASELINE | 15NOV2002/12:40 | -7 | 83 | 84 | 187 | 97 | 361 | 403 | | | | | | |
| | E0035005 | BASELINE | 26NOV2002/12:20 | -7 | 98 | 98 | 166 | 88 | 350 | 411 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

10

Quetiapine Fumarate 5077US/0049                                      Page 10 of 50

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| QUETIAPINE 300 MG (BIPOLAR I) | E0035014 | BASELINE | 28JAN2003/10:55 | -6 | 67 | 67 | 147 | 93 | 395 | 410 | | | | | | |
| | | FINAL | 31MAR2003/9:40 | 57 | 71 | 71 | 145 | 91 | 386 | 407 | 4 | 4 | -2 | -2 | -9 | -3 |
| | E0035024 | BASELINE | 15MAY2003/11:12 | -8 | 66 | 66 | 158 | 86 | 361 | 373 | | | | | | |
| | | FINAL | 18JUL2003/9:00 | 57 | 81 | 81 | 150 | 82 | 347 | 384 | 15 | 15 | -8 | -4 | -14 | 11 |
| | E0036005 | BASELINE | 24JUN2003/15:30 | -7 | 71 | 71 | 161 | 86 | 340 | 359 | | | | | | |
| | | FINAL | 27AUG2003/11:46 | 58 | 65 | 65 | 149 | 90 | 333 | 342 | -6 | -6 | -12 | 4 | -7 | -17 |
| | E0037002 | BASELINE | 18DEC2002/12:35 | -8 | 55 | 55 | 147 | 83 | 387 | 377 | | | | | | |
| | | FINAL | 20FEB2003/14:05 | 57 | 61 | 60 | 147 | 85 | 396 | 398 | 6 | 5 | 0 | 2 | 9 | 21 |
| | E0037005 | BASELINE | 26FEB2003/12:38 | -8 | 50 | 50 | 174 | 98 | 378 | 356 | | | | | | |
| | | FINAL | 01MAY2003/14:25 | 57 | 63 | 63 | 162 | 89 | 359 | 366 | 13 | 13 | -12 | -9 | -19 | 10 |
| | E0037006 | BASELINE | 06MAR2003/13:00 | -8 | 70 | 70 | 162 | 83 | 370 | 389 | | | | | | |
| | | FINAL | 09MAY2003/12:35 | 57 | 73 | 73 | 153 | 81 | 364 | 389 | 3 | 3 | -9 | -2 | -6 | 0 |
| | E0039006 | BASELINE * | 08NOV2002/16:35 | -52 | 81 | 81 | 145 | 80 | 354 | 392 | | | | | | |
| | | BASELINE | 10DEC2002/11:50 | -20 | 82 | 81 | 127 | 83 | 364 | 403 | | | | | | |
| | | FINAL | 24FEB2003/11:05 | 57 | 81 | 81 | 133 | 91 | 355 | 392 | -1 | 0 | 6 | 8 | -9 | -11 |
| | E0039015 | BASELINE | 02JAN2003/10:25 | -21 | 43 | 43 | 142 | 92 | 448 | 402 | | | | | | |
| | | FINAL | 20MAR2003/9:40 | 57 | 55 | 56 | 145 | 96 | 396 | 385 | 12 | 13 | 3 | 4 | -52 | -17 |
| | E0039024 | BASELINE | 05FEB2003/20:50 | -22 | 72 | 71 | 146 | 106 | 433 | 460 | | | | | | |
| | | FINAL | 24APR2003/15:55 | 57 | 71 | 72 | 148 | 101 | 398 | 421 | -1 | 1 | 2 | -5 | -35 | -39 |
| | E0039025 | BASELINE | 26FEB2003/11:07 | -20 | 58 | 57 | 147 | 105 | 400 | 395 | | | | | | |
| | | FINAL | 27MAY2003/10:05 | 71 | 84 | 84 | 137 | 97 | 350 | 392 | 26 | 27 | -10 | -8 | -50 | -3 |
| | E0039041 | BASELINE | 07APR2003/15:20 | -8 | 58 | 58 | 173 | 90 | 357 | 353 | | | | | | |
| | | FINAL | 11JUN2003/11:35 | 58 | 53 | 53 | 146 | 92 | 393 | 375 | -5 | -5 | -27 | 2 | 36 | 22 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 11 of 50

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039044 | BASELINE | 05MAY2003/13:40 | -17 | 66 | 67 | 159 | 92 | 342 | 354 | | | | | | |
| | | FINAL | 09JUL2003/19:40 | 49 | 80 | 80 | 166 | 100 | 335 | 369 | 14 | 13 | 7 | 8 | -7 | 15 |
| | E0039046 | | * 06MAY2003/12:00 | | 75 | 75 | 163 | 88 | 358 | 384 | | | | | | |
| | | | * 30MAY2003/9:20 | | 67 | 68 | 169 | 92 | 352 | 358 | | | | | | |
| | E0039051 | BASELINE | 22MAY2003/15:40 | -25 | 97 | 98 | 155 | 87 | 314 | 369 | | | | | | |
| | | FINAL | 12AUG2003/14:55 | 58 | 80 | 80 | 177 | 84 | 344 | 379 | -17 | -18 | 22 | -3 | 30 | 10 |
| | E0039053 | BASELINE | 16JUN2003/13:30 | -25 | 65 | 65 | 181 | 97 | 374 | 384 | | | | | | |
| | | FINAL | 08SEP2003/12:30 | 60 | 74 | 74 | 161 | 90 | 343 | 367 | 9 | 9 | -20 | -7 | -31 | -17 |
| | E0039057 | BASELINE | 02JUL2003/17:45 | -12 | 56 | 55 | 157 | 91 | 411 | 400 | | | | | | |
| | | FINAL | 09SEP2003/9:40 | 58 | 61 | 60 | 141 | 88 | 375 | 376 | 5 | 5 | -16 | -3 | -36 | -24 |
| | E0041003 | BASELINE | 16JAN2003/8:16 | -12 | 72 | 72 | 148 | 88 | 360 | 382 | | | | | | |
| | | FINAL | 25MAR2003/11:20 | 57 | 75 | 76 | 157 | 76 | 354 | 381 | 3 | 4 | 9 | -12 | -6 | -1 |
| | E0041008 | BASELINE | 26MAR2003/16:00 | -12 | 91 | 91 | 155 | 87 | 355 | 409 | | | | | | |
| | | FINAL | 02JUN2003/15:45 | 57 | 63 | 64 | 152 | 90 | 399 | 406 | -28 | -27 | -3 | 3 | 44 | -3 |
| | E0042001 | BASELINE | 17JUN2003/12:00 | -15 | 76 | 76 | 182 | 91 | 384 | 417 | | | | | | |
| | | FINAL | 26AUG2003/11:05 | 56 | 86 | 86 | 159 | 96 | 349 | 393 | 10 | 10 | -23 | 5 | -35 | -24 |

12

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 12 of 50

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | BASELINE | 26FEB2003/13:00 | -14 | 73 | 73 | 129 | 89 | 368 | 393 | | | | | | |
| | | FINAL | 07MAY2003/14:15 | 57 | 76 | 75 | 132 | 96 | 321 | 347 | 3 | 2 | 3 | 7 | -47 | -46 |
| | E0003018 | BASELINE | 08MAY2003/9:30 | -5 | 61 | 61 | 164 | 89 | 416 | 418 | | | | | | |
| | | FINAL | 08JUL2003/14:40 | 57 | 67 | 67 | 157 | 92 | 389 | 404 | 6 | 6 | -7 | 3 | -27 | -14 |
| | E0005011 | BASELINE | 17OCT2002/15:00 | -7 | 57 | 57 | 152 | 98 | 371 | 365 | | | | | | |
| | E0005030 | BASELINE | 18MAR2003/14:20 | -8 | 75 | 75 | 139 | 85 | 373 | 401 | | | | | | |
| | E0005036 | BASELINE | 28APR2003/13:30 | -8 | 74 | 74 | 189 | 93 | 390 | 417 | | | | | | |
| | | FINAL | 27MAY2003/9:50 | 22 | 78 | 78 | 198 | 91 | 368 | 402 | 4 | 4 | 9 | -2 | -22 | -15 |
| | E0006015 | BASELINE | 06FEB2003/12:25 | -5 | 60 | 59 | 143 | 99 | 353 | 352 | | | | | | |
| | | FINAL | 08APR2003/11:48 | 57 | 75 | 75 | 160 | 94 | 342 | 368 | 15 | 16 | 17 | -5 | -11 | 16 |
| | E0006016 | BASELINE | 07FEB2003/13:14 | -10 | 51 | 51 | 231 | 96 | 396 | 374 | | | | | | |
| | | FINAL | 18APR2003/12:30 | 61 | 57 | 57 | 219 | 91 | 391 | 383 | 6 | 6 | -12 | -5 | -5 | 9 |
| | E0007008 | BASELINE | 07APR2003/13:00 | -11 | 72 | 72 | 166 | 86 | 367 | 391 | | | | | | |
| | | FINAL | 25APR2003/11:55 | 8 | 70 | 70 | 169 | 87 | 335 | 353 | -2 | -2 | 3 | 1 | -32 | -38 |
| | E0009002 | BASELINE * | 29OCT2002/16:21 | -21 | 65 | 65 | 145 | 97 | 386 | 396 | | | | | | |
| | | BASELINE | 06NOV2002/11:20 | -13 | 53 | 53 | 168 | 97 | 416 | 399 | | | | | | |
| | | FINAL | 15JAN2003/13:35 | 58 | 63 | 63 | 158 | 107 | 381 | 388 | 10 | 10 | -10 | 10 | -35 | -11 |
| | E0009006 | BASELINE | 22JAN2003/17:05 | -6 | 73 | 74 | 159 | 100 | 355 | 379 | | | | | | |
| | | FINAL | 25MAR2003/16:15 | 57 | 70 | 71 | 152 | 83 | 333 | 351 | -3 | -3 | -7 | -17 | -22 | -28 |
| | E0009009 | BASELINE | 27FEB2003/14:50 | -13 | 77 | 77 | 170 | 92 | 384 | 418 | | | | | | |
| | | FINAL | 24MAR2003/13:25 | 13 | 82 | 82 | 141 | 96 | 331 | 367 | 5 | 5 | -29 | 4 | -53 | -51 |
| | E0010015 | BASELINE | 29JAN2003/16:19 | -22 | 68 | 67 | 136 | 95 | 352 | 366 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

13

Quetiapine Fumarate 5077US/0049                                              Page 13 of 50

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| QUETIAPINE 300 MG (BIPOLAR II) | E0010015 | FINAL | 15APR2003/13:15 | 55 | 69 | 69 | 157 | 100 | 355 | 373 | 1 | 2 | 21 | 5 | 3 | 7 |
| | E0011004 | BASELINE | 17DEC2002/10:50 | -7 | 49 | 49 | 161 | 90 | 410 | 385 | | | | | | |
| | | FINAL | 18FEB2003/9:30 | 57 | 58 | 58 | 158 | 93 | 389 | 385 | 9 | 9 | -3 | 3 | -21 | 0 |
| | E0011007 | BASELINE | 12DEC2002/10:43 | -7 | 88 | 87 | 153 | 85 | 336 | 381 | | | | | | |
| | | FINAL | 13FEB2003/8:45 | 57 | 93 | 93 | 138 | 89 | 332 | 384 | 5 | 6 | -15 | 4 | -4 | 3 |
| | E0011018 | BASELINE | 15MAY2003/12:50 | -7 | 57 | 57 | 192 | 97 | 378 | 371 | | | | | | |
| | | FINAL | 17JUL2003/17:45 | 57 | 74 | 74 | 168 | 89 | 364 | 391 | 17 | 17 | -24 | -8 | -14 | 20 |
| | E0011024 | BASELINE | 17JUN2002/12:40 | -7 | 52 | 52 | 178 | 94 | 415 | 395 | | | | | | |
| | | FINAL | 21AUG2003/13:45 | 59 | 70 | 71 | 165 | 95 | 367 | 388 | 18 | 19 | -13 | 1 | -48 | -7 |
| | E0015003 | BASELINE | 13NOV2002/12:02 | -12 | 70 | 69 | 156 | 88 | 400 | 420 | | | | | | |
| | | FINAL | 02DEC2002/10:45 | 8 | 79 | 79 | 150 | 78 | 377 | 414 | 9 | 10 | -6 | -10 | -23 | -6 |
| | E0019003 | BASELINE | 29OCT2002/10:44 | -23 | 60 | 60 | 133 | 87 | 390 | 390 | | | | | | |
| | | FINAL | 16JAN2003/11:33 | 57 | 62 | 62 | 144 | 88 | 372 | 376 | 2 | 2 | 11 | 1 | -18 | -14 |
| | E0019007 | BASELINE | 06NOV2002/10:50 | -7 | 64 | 64 | 124 | 81 | 404 | 412 | | | | | | |
| | | FINAL | 07JAN2003/9:45 | 56 | 75 | 74 | 122 | 89 | 380 | 409 | 11 | 10 | -2 | 8 | -24 | -3 |
| | E0019014 | BASELINE | 17DEC2002/10:50 | -23 | 54 | 54 | 137 | 84 | 404 | 390 | | | | | | |
| | | FINAL | 20JAN2003/13:31 | 12 | 52 | 52 | 126 | 86 | 368 | 351 | -2 | -2 | -11 | 2 | -36 | -39 |
| | E0019018 | BASELINE | 14JAN2003/10:33 | -16 | 72 | 72 | 194 | 92 | 365 | 388 | | | | | | |
| | | FINAL | 27MAR2003/10:00 | 57 | 63 | 64 | 173 | 85 | 353 | 359 | -9 | -8 | -21 | -7 | -12 | -29 |
| | E0019022 | BASELINE | 23JAN2003/11:40 | -7 | 54 | 54 | 137 | 95 | 362 | 349 | | | | | | |
| | | FINAL | 27MAR2003/15:45 | 57 | 92 | 92 | 132 | 84 | 339 | 391 | 38 | 38 | -5 | -11 | -23 | 42 |
| | E0019027 | BASELINE | 20FEB2003/10:20 | -7 | 63 | 62 | 133 | 96 | 386 | 391 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

14

Quetiapine Fumarate 5077US/0049                                    Page 14 of 50

Listing 12.2.10.1  ECG Rates and Intervals

|  |  |  |  |  |  |  | INTERVALS |  |  |  | CHANGE FROM BASELINE |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI- CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER- ICIA QTC | VENTRI- CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER- ICIA QTC |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019027 | FINAL | 06MAR2003/8:35 | 8 | 97 | 96 | 138 | 88 | 319 | 375 | 34 | 34 | 5 | -8 | -67 | -16 |
|  | E0019032 | BASELINE FINAL | 06MAR2003/15:20 27MAY2003/12:15 | -26 57 | 65 61 | 65 61 | 126 144 | 81 89 | 366 353 | 377 355 | -4 | -4 | 18 | 8 | -13 | -22 |
|  | E0019034 | BASELINE | 10MAR2003/17:05 | -8 | 78 | 78 | 136 | 90 | 347 | 379 |  |  |  |  |  |  |
|  | E0019036 | BASELINE | 18MAR2003/10:10 | -7 | 50 | 50 | 176 | 91 | 374 | 352 |  |  |  |  |  |  |
|  | E0019039 | BASELINE FINAL | 22APR2003/10:30 08MAY2003/16:00 | -9 8 | 67 86 | 67 86 | 170 151 | 93 91 | 364 356 | 378 402 | 19 | 19 | -19 | -2 | -8 | 24 |
|  | E0019041 | BASELINE FINAL | 14MAY2003/10:30 16JUL2003/10:55 | -7 57 | 62 56 | 62 56 | 174 158 | 91 88 | 360 360 | 363 353 | -6 | -6 | -16 | -3 | 0 | -10 |
|  | E0019049 | BASELINE FINAL | 03JUL2003/15:30 08SEP2003/12:00 | -7 61 | 61 68 | 61 68 | 169 151 | 95 93 | 420 382 | 423 399 | 7 | 7 | -18 | -2 | -38 | -24 |
|  | E0022052 | BASELINE FINAL | 01APR2003/10:55 05JUN2003/9:45 | -9 57 | 71 88 | 71 88 | 134 133 | 85 85 | 385 350 | 408 398 | 17 | 17 | -1 | 0 | -35 | -10 |
|  | E0022064 | BASELINE FINAL | 29APR2003/13:30 01JUL2003/12:55 | -7 57 | 64 60 | 64 61 | 116 134 | 90 80 | 382 377 | 390 378 | -4 | -3 | 18 | -10 | -5 | -12 |
|  | E0022073 | BASELINE FINAL | 19JUN2003/12:45 21AUG2003/10:35 | -7 57 | 63 87 | 63 88 | 153 150 | 81 93 | 362 322 | 368 365 | 24 | 25 | -3 | 12 | -40 | -3 |
|  | E0023002 | BASELINE | 25OCT2002/16:00 | -11 | 62 | 62 | 132 | 84 | 377 | 374 |  |  |  |  |  |  |
|  | E0023017 | BASELINE FINAL | 14MAR2003/13:30 22MAY2003/12:40 | -11 59 | 53 66 | 53 66 | 132 128 | 88 94 | 384 356 | 368 367 | 13 | 13 | -4 | 6 | -28 | -1 |
|  | E0023021 | BASELINE | 10APR2003/10:40 | -13 | 53 | 53 | 176 | 88 | 421 | 403 |  |  |  |  |  |  |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

15

Quetiapine Fumarate 5077US/0049                                         Page 15 of 50

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| QUETIAPINE 300 MG (BIPOLAR II) | E0023021 | FINAL | 17JUN2003/16:00 | 56 | 89 | 89 | 170 | 83 | 339 | 387 | 36 | 36 | -6 | -5 | -82 | -16 |
| | E0023027 | BASELINE | 07MAY2003/13:00 | -9 | 63 | 63 | 142 | 95 | 398 | 404 | | | | | | |
| | | FINAL | 09JUL2003/13:45 | 55 | 77 | 78 | 140 | 80 | 371 | 404 | 14 | 15 | -2 | -15 | -27 | 0 |
| | E0023030 | BASELINE | 21MAY2003/10:30 | -13 | 62 | 62 | 152 | 93 | 386 | 390 | | | | | | |
| | | FINAL | 30JUL2003/16:30 | 58 | 86 | 86 | 150 | 100 | 352 | 396 | 24 | 24 | -2 | 7 | -34 | 6 |
| | E0023040 | BASELINE | 25JUN2003/15:15 | -8 | 59 | 59 | 129 | 79 | 398 | 396 | | | | | | |
| | | FINAL | 05SEP2003/10:55 | 65 | 67 | 67 | 136 | 85 | 387 | 401 | 8 | 8 | 7 | 6 | -11 | 5 |
| | E0026014 | BASELINE | 12FEB2003/12:00 | -7 | 66 | 66 | 151 | 94 | 376 | 389 | | | | | | |
| | | FINAL | 19MAR2003/10:15 | 29 | 91 | 92 | 143 | 91 | 359 | 412 | 25 | 26 | -8 | -3 | -17 | 23 |
| | E0026019 | BASELINE | 10MAR2003/12:10 | -7 | 71 | 72 | 136 | 96 | 383 | 405 | | | | | | |
| | | FINAL | 12MAY2003/9:15 | 57 | 70 | 70 | 146 | 88 | 357 | 376 | -1 | -2 | 10 | -8 | -26 | -29 |
| | E0027005 | BASELINE | 19DEC2002/14:50 | -7 | 88 | 88 | 151 | 98 | 326 | 371 | | | | | | |
| | | FINAL | 20FEB2003/11:20 | 57 | 98 | 99 | 141 | 98 | 307 | 362 | 10 | 11 | -10 | 0 | -19 | -9 |
| | E0029009 | BASELINE | 13JAN2003/13:43 | -7 | 51 | 51 | 177 | 98 | 402 | 382 | | | | | | |
| | | FINAL | 18MAR2003/10:00 | 58 | 57 | 57 | 167 | 98 | 400 | 394 | 6 | 6 | -10 | 0 | -2 | 12 |
| | E0029021 | BASELINE * | 03MAR2003/10:23 | -15 | 69 | 69 | 144 | 93 | 371 | 389 | | | | | | |
| | | BASELINE | 18MAR2003/9:30 | 1 | 67 | 68 | 165 | 84 | 358 | 372 | | | | | | |
| | | FINAL | 15MAY2003/13:20 | 59 | 92 | 92 | 152 | 85 | 314 | 362 | 25 | 24 | -13 | 1 | -44 | -10 |
| | E0029026 | BASELINE | 07APR2003/9:35 | -7 | 69 | 69 | 204 | 82 | 329 | 345 | | | | | | |
| | | FINAL | 10JUN2003/10:02 | 58 | 77 | 76 | 186 | 90 | 333 | 362 | 8 | 7 | -18 | 8 | 4 | 17 |
| | E0029030 | BASELINE | 13MAY2003/11:25 | -14 | 55 | 55 | 165 | 97 | 375 | 364 | | | | | | |
| | | FINAL | 23JUL2003/17:55 | 58 | 61 | 62 | 150 | 87 | 366 | 368 | 6 | 7 | -15 | -10 | -9 | 4 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| QUETIAPINE 300 MG (BIPOLAR II) | E0031008 | BASELINE | 05FEB2003/11:45 | -23 | 62 | 62 | 179 | 84 | 382 | 386 | | | | | | |
| | | FINAL | 24APR2003/13:05 | 56 | 73 | 73 | 163 | 85 | 360 | 384 | 11 | 11 | -16 | 1 | -22 | -2 |
| | E0031020 | BASELINE | 14APR2003/10:38 | -7 | 59 | 59 | 160 | 90 | 385 | 383 | | | | | | |
| | | FINAL | 13MAY2003/10:55 | 23 | 59 | 59 | 164 | 86 | 376 | 375 | 0 | 0 | 4 | -4 | -9 | -8 |
| | E0031021 | BASELINE | 18APR2003/10:45 | -7 | 57 | 57 | 193 | 91 | 378 | 372 | | | | | | |
| | | FINAL | 19JUN2003/10:35 | 56 | 60 | 60 | 208 | 94 | 362 | 361 | 3 | 3 | 15 | 3 | -16 | -11 |
| | E0031029 | BASELINE | 05JUN2003/10:48 | -13 | 51 | 51 | 141 | 91 | 389 | 369 | | | | | | |
| | E0033002 | BASELINE | 23DEC2002/12:05 | -18 | 77 | 77 | 181 | 80 | 337 | 366 | | | | | | |
| | | FINAL | 07MAR2003/11:15 | 57 | 82 | 82 | 166 | 88 | 321 | 357 | 5 | 5 | -15 | 8 | -16 | -9 |
| | E0033006 | BASELINE | 15JAN2003/10:20 | -8 | 64 | 64 | 158 | 86 | 380 | 389 | | | | | | |
| | | FINAL | 12FEB2003/12:25 | 21 | 66 | 67 | 153 | 83 | 340 | 350 | 2 | 3 | -5 | -3 | -40 | -39 |
| | E0033021 | BASELINE | 25JUN2003/14:30 | -7 | 54 | 53 | 121 | 78 | 384 | 370 | | | | | | |
| | | FINAL | 18AUG2003/16:30 | 48 | 63 | 63 | 140 | 80 | 375 | 381 | 9 | 10 | 19 | 2 | -9 | 11 |
| | E0035013 | BASELINE | 27JAN2003/10:50 | -8 | 74 | 73 | 137 | 91 | 338 | 361 | | | | | | |
| | E0035015 | BASELINE | 03FEB2003/11:20 | -8 | 90 | 89 | 183 | 87 | 327 | 375 | | | | | | |
| | | FINAL | 18FEB2003/11:33 | 8 | 102 | 102 | 178 | 87 | 323 | 386 | 12 | 13 | -5 | 0 | -4 | 11 |
| | E0035016 | BASELINE | 10MAR2003/16:54 | -25 | 90 | 90 | 144 | 85 | 338 | 387 | | | | | | |
| | E0035023 | BASELINE | 06MAY2003/10:41 | -7 | 47 | 47 | 167 | 87 | 384 | 353 | | | | | | |
| | E0039052 | BASELINE | 29MAY2003/10:30 | -22 | 79 | 79 | 189 | 89 | 360 | 394 | | | | | | |
| | | FINAL | 04JUL2003/11:35 | 15 | 71 | 70 | 189 | 95 | 395 | 416 | -8 | -9 | 0 | 6 | 35 | 22 |
| | E0039056 | BASELINE | 01JUL2003/13:00 | -14 | 56 | 56 | 156 | 95 | 371 | 363 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

17

Quetiapine Fumarate 5077US/0049                                        Page 17 of 50

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| QUETIAPINE 300 MG (BIPOLAR II) | E0040003 | BASELINE | 09JUL2003/13:40 | -10 | 77 | 76 | 133 | 90 | 387 | 419 | | | | | | |
| | | FINAL | 12SEP2003/11:25 | 56 | 90 | 90 | 125 | 82 | 359 | 411 | 13 | 14 | -8 | -8 | -28 | -8 |

18

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 18 of 50

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | BASELINE | 14FEB2003/10:50 | -17 | 70 | 70 | 138 | 91 | 397 | 418 | | | | | | |
| | | FINAL | 02MAY2003/10:30 | 61 | 67 | 66 | 143 | 97 | 413 | 428 | -3 | -4 | 5 | 6 | 16 | 10 |
| | E0002011 | BASELINE | 16APR2003/12:00 | -13 | 104 | 103 | 159 | 91 | 319 | 383 | | | | | | |
| | | FINAL | 25JUN2003/11:56 | 58 | 104 | 105 | 157 | 98 | 301 | 362 | 0 | 2 | -2 | 7 | -18 | -21 |
| | E0003010 | BASELINE | 27JAN2003/17:45 | -7 | 68 | 68 | 141 | 83 | 354 | 368 | | | | | | |
| | | FINAL | 31MAR2003/16:05 | 57 | 76 | 76 | 142 | 82 | 374 | 404 | 8 | 8 | 1 | -1 | 20 | 36 |
| | E0003011 | BASELINE | 28JAN2003/12:05 | -7 | 85 | 86 | 132 | 80 | 335 | 377 | | | | | | |
| | E0003016 | BASELINE | 01MAY2003/11:30 | -21 | 77 | 78 | 149 | 87 | 370 | 402 | | | | | | |
| | | FINAL | 13JUN2003/8:55 | 23 | 84 | 84 | 143 | 87 | 334 | 374 | 7 | 6 | -6 | 0 | -36 | -28 |
| | E0003019 | BASELINE | 19JUN2003/11:20 | -8 | 53 | 53 | 159 | 101 | 400 | 384 | | | | | | |
| | | FINAL | 21AUG2003/9:00 | 56 | 78 | 77 | 150 | 89 | 357 | 389 | 25 | 24 | -9 | -12 | -43 | 5 |
| | E0003020 | BASELINE | 27JUN2003/8:30 | -26 | 59 | 59 | 142 | 97 | 408 | 406 | | | | | | |
| | | FINAL | 17SEP2003/0:00 | 57 | 70 | 70 | 131 | 103 | 382 | 401 | 11 | 11 | -11 | 6 | -26 | -5 |
| | E0004001 | BASELINE | 23SEP2002/11:40 | -7 | 47 | 47 | 180 | 96 | 379 | 349 | | | | | | |
| | | FINAL | 05NOV2002/13:25 | 37 | 81 | 81 | 173 | 81 | 319 | 354 | 34 | 34 | -7 | -15 | -60 | 5 |
| | E0004009 | BASELINE | 17DEC2002/9:45 | -9 | 60 | 61 | 131 | 99 | 396 | 397 | | | | | | |
| | | FINAL | 19FEB2003/16:10 | 56 | 103 | 104 | 147 | 84 | 327 | 391 | 43 | 43 | 16 | -15 | -69 | -6 |
| | E0004012 | BASELINE | 07JAN2003/12:30 | -7 | 48 | 48 | 125 | 74 | 452 | 420 | | | | | | |
| | | FINAL | 11MAR2003/11:25 | 57 | 70 | 70 | 121 | 87 | 377 | 397 | 22 | 22 | -4 | 13 | -75 | -23 |
| | E0004015 | BASELINE | 06FEB2003/9:40 | -14 | 57 | 57 | 139 | 90 | 383 | 376 | | | | | | |
| | | FINAL | 15APR2003/9:20 | 55 | 75 | 75 | 170 | 90 | 363 | 391 | 18 | 18 | 31 | 0 | -20 | 15 |
| | E0005003 | BASELINE | 23SEP2002/15:10 | -9 | 60 | 60 | 145 | 100 | 368 | 368 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

19

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| QUETIAPINE 600 MG (BIPOLAR I) | E0005003 | FINAL | 26NOV2002/13:30 | 56 | 90 | 90 | 148 | 96 | 307 | 351 | 30 | 30 | 3 | -4 | -61 | -17 |
| | E0005005 | BASELINE | 24SEP2002/15:15 | -6 | 72 | 72 | 139 | 87 | 349 | 371 | | | | | | |
| | E0005007 | BASELINE | 02OCT2002/13:15 | -7 | 66 | 66 | 156 | 84 | 405 | 417 | | | | | | |
| | | FINAL | 04DEC2002/14:10 | 57 | 86 | 87 | 135 | 90 | 357 | 403 | 20 | 21 | -21 | 6 | -48 | -14 |
| | E0005008 | BASELINE | 08OCT2002/18:00 | -7 | 80 | 79 | 171 | 89 | 350 | 384 | | | | | | |
| | | FINAL | 11DEC2002/16:00 | 58 | 100 | 100 | 179 | 86 | 307 | 365 | 20 | 21 | 8 | -3 | -43 | -19 |
| | | FINAL * | 30DEC2002/16:45 | 77 | 89 | 90 | 170 | 85 | 344 | 392 | 9 | 11 | -1 | -4 | -6 | 8 |
| | E0005009 | BASELINE | 09OCT2002/10:30 | -20 | 49 | 49 | 154 | 90 | 384 | 359 | | | | | | |
| | E0005010 | FINAL | 17DEC2002/14:15 | 58 | 94 | 94 | 188 | 80 | 331 | 384 | | | | | | |
| | E0005012 | BASELINE | 24OCT2002/7:00 | -21 | 59 | 59 | 167 | 81 | 402 | 401 | | | | | | |
| | E0005014 | BASELINE | 05NOV2002/16:30 | -8 | 58 | 57 | 150 | 100 | 393 | 387 | | | | | | |
| | | FINAL * | 06JAN2003/9:45 | 55 | 73 | 73 | 154 | 97 | 368 | 393 | 15 | 16 | 4 | -3 | -25 | 6 |
| | | FINAL | 06JAN2003/11:45 | 55 | 83 | 83 | 152 | 97 | 361 | 402 | 25 | 26 | 2 | -3 | -32 | 15 |
| | E0005022 | BASELINE | 23JAN2003/11:20 | -6 | 58 | 59 | 204 | 95 | 383 | 379 | | | | | | |
| | | FINAL | 06FEB2003/10:50 | 9 | 56 | 56 | 188 | 102 | 362 | 354 | -2 | | -3 | -16 | 7 | -21 | -25 |
| | E0005025 | BASELINE | 20FEB2003/13:20 | -7 | 66 | 66 | 163 | 84 | 363 | 375 | | | | | | |
| | | FINAL | 03APR2003/11:40 | 36 | 68 | 69 | 167 | 90 | 361 | 377 | 2 | 3 | 4 | 6 | -2 | 2 |
| | E0006019 | BASELINE | 26MAR2003/11:40 | -12 | 63 | 63 | 165 | 85 | 366 | 373 | | | | | | |
| | | FINAL | 03JUN2003/12:10 | 58 | 76 | 76 | 163 | 93 | 359 | 388 | 13 | 13 | -2 | 8 | -7 | 15 |
| | E0007005 | BASELINE | 27JAN2003/13:30 | -4 | 63 | 62 | 149 | 89 | 371 | 377 | | | | | | |
| | | FINAL | 28MAR2003/12:30 | 57 | 70 | 80 | 156 | 86 | 350 | 384 | 16 | 18 | 7 | -3 | -21 | 7 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

20

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| QUETIAPINE 600 MG (BIPOLAR I) | E0007015 | BASELINE | 09JUL2003/19:35 | -7 | 58 | 58 | 131 | 100 | 387 | 382 | | | | | | |
| | | FINAL | 10SEP2003/17:20 | 57 | 80 | 80 | 150 | 95 | 358 | 395 | 22 | 22 | 19 | -5 | -29 | 13 |
| | E0009001 | BASELINE | 29OCT2002/15:03 | -14 | 66 | 66 | 195 | 90 | 356 | 368 | | | | | | |
| | E0010002 | BASELINE | 14NOV2002/14:45 | -11 | 63 | 62 | 164 | 92 | 400 | 405 | | | | | | |
| | | FINAL | 02DEC2002/9:00 | 8 | 88 | 89 | 140 | 91 | 344 | 391 | 25 | 27 | -24 | -1 | -56 | -14 |
| | E0010009 | BASELINE | 18DEC2002/11:33 | -8 | 55 | 55 | 153 | 94 | 431 | 419 | | | | | | |
| | | FINAL | 19FEB2003/13:40 | 56 | 71 | 71 | 142 | 90 | 366 | 388 | 16 | 16 | -11 | -4 | -65 | -31 |
| | E0010010 | BASELINE | 20DEC2002/8:52 | -10 | 42 | 42 | 144 | 84 | 430 | 381 | | | | | | |
| | | FINAL | 13JAN2003/10:15 | 15 | 58 | 58 | 139 | 87 | 388 | 383 | 16 | 16 | -5 | 3 | -42 | 2 |
| | E0010014 | BASELINE | 14JAN2003/8:51 | -14 | 57 | 58 | 135 | 103 | 404 | 398 | | | | | | |
| | | FINAL | 25MAR2003/10:50 | 57 | 47 | 47 | 148 | 106 | 384 | 354 | -10 | -11 | 13 | 3 | -20 | -44 |
| | E0010017 | BASELINE | 05FEB2003/10:46 | -20 | 58 | 58 | 161 | 91 | 378 | 373 | | | | | | |
| | | FINAL | 22APR2003/10:03 | 57 | 78 | 78 | 146 | 91 | 343 | 374 | 20 | 20 | -15 | 0 | -35 | 1 |
| | E0010023 | BASELINE | 10APR2003/11:18 | -7 | 67 | 67 | 174 | 95 | 396 | 410 | | | | | | |
| | | FINAL | 01MAY2003/10:03 | 15 | 67 | 67 | 153 | 98 | 391 | 406 | 0 | 0 | -21 | 3 | -5 | -4 |
| | E0010027 | BASELINE | 05JUN2003/10:46 | -11 | 56 | 56 | 135 | 87 | 342 | 335 | | | | | | |
| | | FINAL | 01JUL2003/12:30 | 16 | 62 | 62 | 186 | 87 | 389 | 392 | 6 | 6 | 51 | 0 | 47 | 57 |
| | E0010029 | BASELINE | 10JUN2003/9:13 | -9 | 80 | 80 | 135 | 80 | 344 | 379 | | | | | | |
| | E0011022 | BASELINE | 02JUN2003/11:15 | -7 | 89 | 90 | 128 | 92 | 360 | 412 | | | | | | |
| | | FINAL | 05AUG2003/10:35 | 58 | 104 | 104 | 125 | 86 | 333 | 400 | 15 | 14 | -3 | -6 | -27 | -12 |
| | E0013006 | BASELINE | 06MAR2003/10:22 | -7 | 70 | 70 | 162 | 104 | 380 | 400 | | | | | | |
| | | FINAL | 24MAR2003/12:45 | 12 | 85 | 85 | 159 | 87 | 341 | 383 | 15 | 15 | -3 | -17 | -39 | -17 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

21

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| QUETIAPINE 600 MG (BIPOLAR I) | E0013012 | BASELINE | 29APR2003/10:40 | -8 | 72 | 72 | 161 | 88 | 400 | 425 | | | | | | |
| | | FINAL | 02JUL2003/10:10 | 57 | 87 | 87 | 200 | 93 | 326 | 369 | 15 | 15 | 39 | 5 | -74 | -56 |
| | E0013014 | BASELINE | 08MAY2003/11:23 | -26 | 53 | 53 | 233 | 86 | 398 | 383 | | | | | | |
| | | FINAL | 30JUN2003/12:27 | 28 | 54 | 54 | 217 | 87 | 380 | 368 | 1 | 1 | -16 | 1 | -18 | -15 |
| | E0014005 | BASELINE | 04MAR2003/16:47 | -7 | 72 | 72 | 148 | 94 | 360 | 382 | | | | | | |
| | | FINAL | 06MAY2003/11:43 | 57 | 86 | 86 | 142 | 84 | 336 | 379 | 14 | 14 | -6 | -10 | -24 | -3 |
| | E0014007 | BASELINE | 25MAR2003/16:30 | -7 | 65 | 65 | 164 | 97 | 402 | 412 | | | | | | |
| | | FINAL | 22APR2003/13:20 | 22 | 69 | 69 | 159 | 95 | 393 | 412 | 4 | 4 | -5 | -2 | -9 | 0 |
| | E0014011 | BASELINE | 06MAY2003/16:25 | -7 | 71 | 72 | 134 | 96 | 371 | 394 | | | | | | |
| | | FINAL | 08JUL2003/15:25 | 57 | 80 | 80 | 142 | 94 | 349 | 385 | 9 | 8 | 8 | -2 | -22 | -9 |
| | E0014012 | BASELINE | 19MAY2003/9:40 | -8 | 70 | 69 | 130 | 91 | 351 | 369 | | | | | | |
| | | FINAL | 24JUN2003/16:05 | 29 | 76 | 76 | 116 | 96 | 361 | 391 | 6 | 7 | -14 | 5 | 10 | 22 |
| | E0015001 | BASELINE | 08NOV2002/10:35 | -21 | 51 | 51 | 163 | 92 | 404 | 383 | | | | | | |
| | | FINAL | 20JAN2003/7:45 | 53 | 68 | 69 | 160 | 102 | 387 | 404 | 17 | 18 | -3 | 10 | -17 | 21 |
| | E0015008 | BASELINE | 13DEC2002/9:40 | -6 | 55 | 55 | 134 | 89 | 436 | 423 | | | | | | |
| | E0016003 | BASELINE | 10JAN2003/10:50 | -14 | 66 | | | 83 | 371 | 384 | | | | | | |
| | E0016005 | BASELINE | 20FEB2003/13:40 | -5 | 59 | 59 | 147 | 90 | 410 | 408 | | | | | | |
| | | FINAL | 22APR2003/8:05 | 57 | 80 | 80 | 144 | 86 | 375 | 414 | 21 | 21 | -3 | -4 | -35 | 6 |
| | E0018007 | BASELINE | 16DEC2002/9:10 | -11 | 70 | 70 | 182 | 90 | 348 | 367 | | | | | | |
| | | FINAL | 10JAN2003/14:40 | 15 | 82 | 83 | 156 | 88 | 315 | 349 | 12 | 13 | -26 | -2 | -33 | -18 |
| | E0019005 | BASELINE | 30OCT2002/12:43 | -6 | 56 | 55 | 135 | 91 | 399 | 390 | | | | | | |
| | | FINAL | 02JAN2003/13:50 | 59 | 63 | 63 | 157 | 83 | 355 | 361 | 7 | 8 | 22 | -8 | -44 | -29 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

22

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | INTERVALS | | | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| QUETIAPINE 600 MG (BIPOLAR I) | E0019015 | BASELINE | 19DEC2002/10:05 | -14 | 56 | 57 | 190 | 93 | 415 | 407 | | | | | | |
| | | FINAL | 27FEB2003/11:10 | 57 | 76 | 76 | 157 | 91 | 368 | 399 | 20 | 19 | -33 | -2 | -47 | -8 |
| | E0020004 | BASELINE | 21NOV2002/16:10 | -18 | 75 | 75 | 170 | 94 | 393 | 424 | | | | | | |
| | | FINAL | 22JAN2003/16:18 | 45 | 71 | 72 | 176 | 80 | 366 | 388 | -4 | -3 | 6 | -14 | -27 | -36 |
| | E0020010 | BASELINE | 31JAN2003/9:30 | -5 | 66 | 67 | 164 | 96 | 384 | 396 | | | | | | |
| | | FINAL | 02APR2003/10:55 | 57 | 73 | 72 | 155 | 96 | 363 | 387 | 7 | 5 | -9 | 0 | -21 | -9 |
| | E0020014 | BASELINE | 11MAR2003/10:17 | -7 | 68 | 68 | 149 | 87 | 388 | 403 | | | | | | |
| | | FINAL | 12MAY2003/11:30 | 56 | 63 | 63 | 141 | 85 | 392 | 398 | -5 | -5 | -8 | -2 | 4 | -5 |
| | E0020021 | BASELINE | 13MAY2003/10:00 | -6 | 63 | 63 | 159 | 93 | 362 | 367 | | | | | | |
| | | FINAL | 14JUL2003/9:55 | 57 | 84 | 85 | 142 | 97 | 299 | 335 | 21 | 22 | -17 | 4 | -63 | -32 |
| | E0020023 | BASELINE | 09JUN2003/19:20 | -8 | 51 | 51 | 161 | 85 | 407 | 386 | | | | | | |
| | | FINAL | 11AUG2003/11:45 | 56 | 56 | 56 | 191 | 95 | 385 | 376 | 5 | 5 | 30 | 10 | -22 | -10 |
| | E0022007 | BASELINE | 01NOV2002/11:35 | -6 | 47 | 47 | 152 | 93 | 402 | 370 | | | | | | |
| | E0022010 | BASELINE | 14NOV2002/16:05 | -7 | 59 | 59 | 135 | 95 | 391 | 389 | | | | | | |
| | | FINAL | 16JAN2003/18:23 | 57 | 72 | 72 | 158 | 103 | 354 | 376 | 13 | 13 | 23 | 8 | -37 | -13 |
| | E0022012 | BASELINE | 21NOV2002/12:15 | -14 | 57 | 57 | 113 | 95 | 394 | 386 | | | | | | |
| | | FINAL | 30JAN2003/12:35 | 57 | 73 | 73 | 135 | 97 | 352 | 376 | 16 | 16 | 22 | 2 | -42 | -10 |
| | E0022019 | BASELINE | 04DEC2002/13:00 | -7 | 58 | 58 | 160 | 101 | 345 | 340 | | | | | | |
| | | FINAL | 06FEB2003/11:30 | 58 | 71 | 70 | 151 | 92 | 336 | 355 | 13 | 12 | -9 | -9 | -9 | 15 |
| | E0022025 | BASELINE | 08JAN2003/10:20 | -20 | 49 | 49 | 189 | 98 | 424 | 396 | | | | | | |
| | | FINAL | 04FEB2003/11:40 | 8 | 57 | 57 | 178 | 93 | 410 | 403 | 8 | 8 | -11 | -5 | -14 | 7 |
| | E0022033 | BASELINE | 11FEB2003/12:00 | -7 | 53 | 53 | 147 | 88 | 400 | 385 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

23

Quetiapine Fumarate 5077US/0049                                            Page 23 of 50

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022033 | FINAL | 15APR2003/11:20 | 57 | 58 | 59 | 148 | 87 | 391 | 387 | 5 | 6 | 1 | -1 | -9 | 2 |
| | E0022034 | BASELINE | 11FEB2003/14:00 | -7 | 74 | 74 | 153 | 99 | 341 | 365 | | | | | | |
| | | FINAL | 15APR2003/14:05 | 57 | 75 | 74 | 155 | 100 | 345 | 371 | 1 | 0 | 2 | 1 | 4 | 6 |
| | E0022038 | BASELINE | 20FEB2003/15:40 | -8 | 48 | 48 | 182 | 96 | 406 | 376 | | | | | | |
| | | FINAL | 10APR2003/13:05 | 42 | 56 | 57 | 194 | 94 | 386 | 379 | 8 | 9 | 12 | -2 | -20 | 3 |
| | E0022039 | BASELINE | 27FEB2003/11:30 | -7 | 52 | 52 | 198 | 97 | 401 | 383 | | | | | | |
| | | FINAL | 01MAY2003/13:05 | 57 | 92 | 91 | 182 | 91 | 357 | 412 | 40 | 39 | -16 | -6 | -44 | 29 |
| | E0022046 | BASELINE | 13MAR2003/11:25 | -7 | 91 | 92 | 143 | 91 | 348 | 400 | | | | | | |
| | | FINAL | 16MAY2003/8:10 | 58 | 95 | 95 | 168 | 92 | 339 | 395 | 4 | 3 | 25 | 1 | -9 | -5 |
| | E0022048 | BASELINE | 25MAR2003/11:45 | -7 | 56 | 55 | 163 | 90 | 397 | 387 | | | | | | |
| | E0022051 | BASELINE | 31MAR2003/11:35 | -7 | 63 | 63 | 167 | 78 | 381 | 387 | | | | | | |
| | | FINAL | 02JUN2003/11:00 | 57 | 80 | 80 | 151 | 81 | 350 | 385 | 17 | 17 | -16 | 3 | -31 | -2 |
| | E0022053 | BASELINE | 04APR2003/13:52 | -7 | 49 | 49 | 154 | 88 | 408 | 381 | | | | | | |
| | E0022058 | BASELINE | 11APR2003/13:20 | -10 | 60 | 60 | 165 | 103 | 371 | 370 | | | | | | |
| | | FINAL | 22MAY2003/15:15 | 32 | 73 | 74 | 132 | 98 | 335 | 357 | 13 | 14 | -33 | -5 | -36 | -13 |
| | E0022061 | BASELINE | 24APR2003/10:05 | -6 | 67 | 68 | 141 | 94 | 375 | 389 | | | | | | |
| | | FINAL | 26JUN2003/12:43 | 58 | 84 | 84 | 162 | 96 | 332 | 371 | 17 | 16 | 21 | 2 | -43 | -18 |
| | E0022062 | BASELINE | 25APR2003/12:50 | -10 | 77 | 77 | 176 | 94 | 356 | 387 | | | | | | |
| | E0022068 | BASELINE | 14MAY2003/10:30 | -9 | 53 | 53 | 153 | 82 | 390 | 375 | | | | | | |
| | E0022069 | BASELINE | 03JUN2003/10:55 | -7 | 53 | 53 | 146 | 90 | 415 | 398 | | | | | | |
| | | FINAL | 05AUG2003/10:05 | 57 | 67 | 67 | 124 | 89 | 393 | 407 | 14 | 14 | -22 | -1 | -22 | 9 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

24

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022071 | BASELINE | 16JUN2003/11:50 | -14 | 63 | 63 | 164 | 87 | 423 | 430 | | | | | | |
| | | FINAL | 25AUG2003/9:55 | 57 | 77 | 76 | 179 | 90 | 351 | 381 | 14 | 13 | 15 | 3 | -72 | -49 |
| | E0023003 | BASELINE * | 08NOV2002/16:05 | -39 | 90 | 91 | 120 | 108 | 355 | 406 | | | | | | |
| | | BASELINE | 12DEC2002/10:00 | -5 | 66 | 66 | 156 | 105 | 389 | 401 | | | | | | |
| | | FINAL | 11FEB2003/14:00 | 57 | 62 | 62 | 140 | 113 | 384 | 388 | -4 | -4 | -16 | 8 | -5 | -13 |
| | E0023006 | BASELINE | 10DEC2002/11:20 | -7 | 63 | 63 | 172 | 103 | 361 | 367 | | | | | | |
| | | FINAL | 11FEB2003/12:00 | 57 | 65 | 65 | 174 | 104 | 378 | 388 | 2 | 2 | 2 | 1 | 17 | 21 |
| | E0023010 | BASELINE | 28JAN2003/9:30 | -7 | 64 | 64 | 164 | 97 | 382 | 390 | | | | | | |
| | | FINAL | 31MAR2003/10:15 | 56 | 77 | 77 | 163 | 93 | 359 | 390 | 13 | 13 | -1 | -4 | -23 | 0 |
| | E0023025 | BASELINE | 01MAY2003/15:30 | -14 | 65 | 64 | 148 | 101 | 341 | 350 | | | | | | |
| | | FINAL | 10JUL2003/14:00 | 57 | 72 | 72 | 123 | 94 | 341 | 362 | 7 | 8 | -25 | -7 | 0 | 12 |
| | E0023039 | BASELINE | 24JUN2003/13:45 | -7 | 68 | 68 | 167 | 82 | 386 | 402 | | | | | | |
| | | FINAL | 26AUG2003/13:00 | 57 | 86 | 86 | 148 | 86 | 351 | 395 | 18 | 18 | -19 | 4 | -35 | -7 |
| | E0026002 | BASELINE | 05NOV2002/10:30 | -7 | 61 | 61 | 170 | 89 | 352 | 354 | | | | | | |
| | | FINAL | 09JAN2003/9:30 | 59 | 68 | 68 | 184 | 91 | 362 | 377 | 7 | 7 | 14 | 2 | 10 | 23 |
| | E0026007 | BASELINE | 06JAN2003/10:35 | -10 | 65 | 65 | 158 | 85 | 406 | 418 | | | | | | |
| | | FINAL | 12MAR2003/14:30 | 56 | 89 | 90 | 167 | 83 | 351 | 400 | 24 | 25 | 9 | -2 | -55 | -18 |
| | E0026013 | BASELINE | 05FEB2003/12:25 | -8 | 69 | 70 | 152 | 91 | 363 | 380 | | | | | | |
| | | FINAL | 14APR2003/10:05 | 61 | 79 | 79 | 145 | 87 | 340 | 373 | 10 | 9 | -7 | -4 | -23 | -7 |
| | E0028007 | BASELINE | 01OCT2002/10:15 | -3 | 65 | 65 | 171 | 93 | 353 | 362 | | | | | | |
| | | FINAL | 14NOV2002/12:50 | 42 | 73 | 73 | 182 | 95 | 330 | 353 | 8 | 8 | 11 | 2 | -23 | -9 |
| | E0028023 | BASELINE * | 17DEC2002/9:45 | -35 | 64 | 65 | 122 | 97 | 407 | 415 | | | | | | |
| | | BASELINE | 14JAN2003/9:40 | -7 | 63 | 63 | 136 | 97 | 416 | 423 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

25

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRICULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDERICIA QTC | VENTRICULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDERICIA QTC |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028023 | FINAL | 27JUN2003/15:15 | 158 | 72 | 72 | 134 | 91 | 386 | 410 | 9 | 9 | -2 | -6 | -30 | -13 |
| | E0028025 | BASELINE | 08JAN2003/11:17 | -5 | 52 | 52 | 135 | 91 | 378 | 361 | | | | | | |
| | | FINAL | 27JAN2003/9:30 | 15 | 60 | 60 | 133 | 83 | 345 | 345 | 8 | 8 | -2 | -8 | -33 | -16 |
| | E0028033 | BASELINE | 18MAR2003/10:36 | -9 | 73 | 73 | 124 | 92 | 348 | 371 | | | | | | |
| | | FINAL | 22MAY2003/11:03 | 57 | 72 | 72 | 135 | 83 | 359 | 381 | -1 | -1 | 11 | -9 | 11 | 10 |
| | E0028035 | BASELINE | 27MAR2003/12:15 | -7 | 58 | 58 | 151 | 93 | 375 | 372 | | | | | | |
| | | FINAL | 29MAY2003/15:33 | 57 | 66 | 66 | 136 | 101 | 362 | 374 | 8 | 8 | -15 | 8 | -13 | 2 |
| | E0028037 | BASELINE * | 18APR2003/8:05 | -56 | 86 | 85 | 136 | 83 | 374 | 421 | | | | | | |
| | | BASELINE | 04JUN2003/9:00 | -9 | 57 | 57 | 146 | 95 | 394 | 388 | | | | | | |
| | | FINAL | 08AUG2003/14:30 | 57 | 79 | 78 | 143 | 94 | 360 | 395 | 22 | 21 | -3 | -1 | -34 | 7 |
| | E0028039 | BASELINE | 02MAY2003/12:55 | -7 | 69 | 69 | 143 | 95 | 350 | 366 | | | | | | |
| | | FINAL | 05JUN2003/11:30 | 28 | 80 | 81 | 136 | 92 | 325 | 357 | 11 | 12 | -7 | -3 | -25 | -9 |
| | E0028046 | BASELINE | 17JUN2003/13:20 | -8 | 74 | 74 | 171 | 85 | 382 | 410 | | | | | | |
| | E0028048 | BASELINE | 11JUL2003/13:25 | -6 | 56 | 56 | 143 | 91 | 384 | 376 | | | | | | |
| | E0029008 | BASELINE | 09DEC2002/12:53 | -7 | 66 | 65 | 109 | 81 | 345 | 356 | | | | | | |
| | | FINAL | 23DEC2002/12:30 | 8 | 64 | 63 | 122 | 93 | 363 | 370 | -2 | -2 | 13 | 12 | 18 | 14 |
| | E0029011 | BASELINE | 14JAN2003/10:05 | -8 | 70 | 70 | 163 | 95 | 353 | 371 | | | | | | |
| | E0029012 | BASELINE | 04FEB2003/9:30 | -7 | 46 | 47 | 130 | 93 | 430 | 394 | | | | | | |
| | | FINAL | 27MAR2003/9:00 | 45 | 55 | 55 | 156 | 95 | 397 | 385 | 9 | 8 | 26 | 2 | -33 | -9 |
| | E0029015 | BASELINE | 11FEB2003/10:22 | -13 | 88 | 88 | 144 | 85 | 331 | 376 | | | | | | |
| | | FINAL | 11MAR2003/13:50 | 16 | 76 | 76 | 149 | 94 | 354 | 384 | -12 | -12 | 5 | 9 | 23 | 8 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 26 of 50

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| QUETIAPINE 600 MG (BIPOLAR I) | E0029018 | BASELINE | 26FEB2003/17:23 | -8 | 76 | 76 | 121 | 89 | 366 | 396 | | | | | | |
| | E0030014 | BASELINE | 14FEB2003/10:30 | -7 | 52 | 52 | 167 | 84 | 415 | 394 | | | | | | |
| | | FINAL | 22APR2003/12:40 | 61 | 65 | 65 | 166 | 89 | 383 | 393 | 13 | 13 | -1 | 5 | -32 | -1 |
| | E0030020 | BASELINE | 13MAY2003/15:15 | -16 | 64 | 64 | 136 | 91 | 334 | 341 | | | | | | |
| | E0030024 | BASELINE | 17JUN2003/15:15 | -24 | 82 | 81 | 147 | 89 | 375 | 416 | | | | | | |
| | | FINAL | 18JUL2003/16:15 | 8 | 78 | 77 | 155 | 95 | 381 | 415 | -4 | -4 | 8 | 6 | 6 | -1 |
| | E0030025 | BASELINE | 24JUN2003/16:43 | -17 | 61 | 62 | 137 | 88 | 424 | 427 | | | | | | |
| | | FINAL | 19AUG2003/16:15 | 40 | 66 | 66 | 134 | 95 | 370 | 382 | 5 | 4 | -3 | 7 | -54 | -45 |
| | E0031027 | BASELINE | 28MAY2003/9:15 | -6 | 58 | 58 | 174 | 93 | 373 | 369 | | | | | | |
| | | FINAL | 29JUL2003/14:30 | 57 | 62 | 62 | 178 | 99 | 379 | 383 | 4 | 4 | 4 | 6 | 6 | 14 |
| | E0031030 | BASELINE | 17JUN2003/10:45 | -7 | 60 | 60 | 126 | 93 | 404 | 404 | | | | | | |
| | | FINAL | 21AUG2003/11:15 | 59 | 63 | 63 | 147 | 103 | 385 | 393 | 3 | 3 | 21 | 10 | -19 | -11 |
| | E0033012 | BASELINE | 05FEB2003/13:20 | -5 | 76 | 76 | 150 | 94 | 339 | 367 | | | | | | |
| | E0034001 | BASELINE | 17MAR2003/9:40 | -3 | 58 | 58 | 183 | 75 | 410 | 405 | | | | | | |
| | | FINAL | 15MAY2003/11:40 | 57 | 65 | 65 | 152 | 84 | 388 | 399 | 7 | 7 | -31 | 9 | -22 | -6 |
| | E0034004 | BASELINE | 11APR2003/11:22 | -10 | 62 | 63 | 142 | 95 | 354 | 357 | | | | | | |
| | | FINAL | 16JUN2003/12:22 | 57 | 85 | 86 | 146 | 83 | 333 | 374 | 23 | 23 | 4 | -12 | -21 | 17 |
| | E0035001 | BASELINE | 12NOV2002/12:50 | -8 | 57 | 57 | 181 | 89 | 392 | 385 | | | | | | |
| | | FINAL | 14JAN2003/9:30 | 56 | 60 | 60 | 186 | 92 | 405 | 405 | 3 | 3 | 5 | 3 | 13 | 20 |
| | E0035006 | BASELINE | 03DEC2002/13:32 | -9 | 72 | 72 | 119 | 84 | 358 | 380 | | | | | | |
| | | FINAL | 06FEB2003/9:35 | 56 | 64 | 64 | 123 | 89 | 382 | 391 | -8 | -8 | 4 | 5 | 24 | 11 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

27

Quetiapine Fumarate 5077US/0049

Listing 12.2.10.1   ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| QUETIAPINE 600 MG (BIPOLAR I) | E0035021 | BASELINE | 18APR2003/10:26 | -7 | 57 | 57 | 151 | 87 | 367 | 361 | | | | | | |
| | | FINAL | 20JUN2003/8:23 | 57 | 74 | 74 | 139 | 87 | 359 | 385 | 17 | 17 | -12 | 0 | -8 | 24 |
| | E0036002 | BASELINE | 10JUN2003/12:12 | -7 | 59 | 59 | 140 | 89 | 412 | 410 | | | | | | |
| | | FINAL | 14JUL2003/14:05 | 28 | 83 | 83 | 139 | 84 | 342 | 381 | 24 | 24 | -1 | -5 | -70 | -29 |
| | E0036006 | BASELINE | 24JUN2003/14:30 | -9 | 87 | 88 | 131 | 92 | 340 | 385 | | | | | | |
| | | FINAL | 27AUG2003/13:56 | 56 | 91 | | 130 | 83 | 336 | 385 | 4 | | -1 | -9 | -4 | 0 |
| | E0036007 | BASELINE | 26JUN2003/10:54 | -7 | 76 | 77 | 141 | 93 | 358 | 388 | | | | | | |
| | | FINAL | 18JUL2003/9:48 | 16 | 80 | 81 | 136 | 86 | 372 | 411 | 4 | 4 | -5 | -7 | 14 | 23 |
| | E0037009 | BASELINE | 09MAY2003/14:45 | -7 | 78 | 78 | 142 | 81 | 359 | 392 | | | | | | |
| | | FINAL | 10JUL2003/17:45 | 56 | 81 | 81 | 146 | 88 | 358 | 395 | 3 | 3 | 4 | 7 | -1 | 3 |
| | E0039011 | BASELINE | 16DEC2002/15:00 | -17 | 75 | 75 | 144 | 88 | 391 | 421 | | | | | | |
| | E0039018 | BASELINE | 14JAN2003/11:35 | -9 | 62 | 62 | 156 | 96 | 388 | 393 | | | | | | |
| | | FINAL | 06FEB2003/11:37 | 15 | 65 | 65 | 161 | 92 | 357 | 367 | 3 | 3 | 5 | -4 | -31 | -26 |
| | E0039026 | BASELINE | 26FEB2003/13:55 | -9 | 75 | 75 | 147 | 90 | 363 | 391 | | | | | | |
| | | FINAL | 01MAY2003/11:20 | 56 | 88 | 88 | 142 | 79 | 333 | 379 | 13 | 13 | -5 | -11 | -30 | -12 |
| | E0039028 | BASELINE | 03MAR2003/14:25 | -21 | 76 | 77 | 171 | 83 | 370 | 401 | | | | | | |
| | | FINAL | 16MAY2003/12:20 | 54 | 88 | 89 | 139 | 92 | 341 | 388 | 12 | 12 | -32 | 9 | -29 | -13 |
| | E0039032 | BASELINE | 07MAR2003/13:55 | -7 | 63 | 63 | 142 | 90 | 388 | 394 | | | | | | |
| | | FINAL | 28MAR2003/16:38 | 15 | 77 | 77 | 148 | 99 | 354 | 385 | 14 | 14 | 6 | 9 | -34 | -9 |
| | E0039034 | BASELINE | 12MAR2003/20:20 | -7 | 69 | 69 | 158 | 87 | 343 | 360 | | | | | | |
| | | FINAL | 14MAY2003/15:10 | 57 | 80 | 80 | 158 | 94 | 340 | 375 | 11 | 11 | 0 | 7 | -3 | 15 |
| | E0039042 | BASELINE | 24APR2003/15:15 | -13 | 57 | 57 | 165 | 96 | 389 | 381 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

28

Quetiapine Fumarate 5077US/0049                                              Page 28 of 50

Listing 12.2.10.1   ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039042 | FINAL | 02JUL2003/13:00 | 57 | 86 | 86 | 162 | 89 | 371 | 417 | 29 | 29 | -3 | -7 | -18 | 36 |
| | E0041004 | BASELINE | 22JAN2003/16:00 | -8 | 56 | 56 | 167 | 90 | 376 | 367 | | | | | | |
| | | FINAL | 31MAR2003/12:40 | 61 | 76 | 76 | 168 | 90 | 339 | 367 | 20 | 20 | 1 | 0 | -37 | 0 |
| | E0041009 | BASELINE | 22APR2003/15:30 | -9 | 56 | 57 | 134 | 96 | 379 | 372 | | | | | | |
| | E0042002 | BASELINE | 02JUL2003/14:15 | -7 | 63 | 63 | 202 | 95 | 367 | 373 | | | | | | |
| | | FINAL | 02SEP2003/10:30 | 56 | 64 | 64 | 185 | 84 | 365 | 373 | 1 | 1 | -17 | -11 | -2 | 0 |

29

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | BASELINE | 23JUN2003/12:20 | -18 | 56 | 57 | 159 | 86 | 388 | 378 | | | | | | |
| | | FINAL | 25JUL2003/9:59 | 15 | 48 | 48 | 166 | 87 | 411 | 381 | -8 | -9 | 7 | 1 | 23 | 3 |
| | E0003002 | BASELINE | 22OCT2002/10:40 | -7 | 59 | 58 | 200 | 81 | 406 | 402 | | | | | | |
| | | FINAL | 23DEC2002/15:45 | 56 | 74 | 75 | 169 | 87 | 373 | 402 | 15 | 17 | -31 | 6 | -33 | 0 |
| | E0005031 | BASELINE | 27MAR2003/13:15 | -6 | 62 | 62 | 142 | 94 | 382 | 385 | | | | | | |
| | E0005033 | BASELINE | 15APR2003/9:50 | -1 | 66 | 66 | 138 | 86 | 354 | 365 | | | | | | |
| | | FINAL | 06MAY2003/11:35 | 21 | 68 | 68 | 182 | 82 | 374 | 389 | 2 | 2 | 44 | -4 | 20 | 24 |
| | E0005038 | BASELINE | 05MAY2003/11:45 | -9 | 67 | 66 | 170 | 93 | 392 | 406 | | | | | | |
| | | FINAL | 05JUN2003/12:40 | 23 | 72 | 72 | 161 | 86 | 392 | 417 | 5 | 6 | -9 | -7 | 0 | 11 |
| | E0007009 | BASELINE | 09APR2003/18:55 | -8 | 61 | 61 | 145 | 101 | 385 | 386 | | | | | | |
| | | FINAL | 28APR2003/17:45 | 12 | 87 | 87 | 155 | 95 | 350 | 396 | 26 | 26 | 10 | -6 | -35 | 10 |
| | E0009010 | BASELINE | 27FEB2003/17:05 | -14 | 59 | 60 | 137 | 107 | 368 | 368 | | | | | | |
| | E0009011 | BASELINE | 28APR2003/14:10 | -8 | 82 | 82 | 204 | 91 | 342 | 379 | | | | | | |
| | | FINAL | 03JUL2003/15:45 | 59 | 55 | 55 | 201 | 93 | 388 | 378 | -27 | -27 | -3 | 2 | 46 | -1 |
| | E0010005 | BASELINE | 10DEC2002/11:30 | -8 | 103 | 104 | 184 | 103 | 318 | 380 | | | | | | |
| | E0011016 | BASELINE | 14APR2003/10:15 | -7 | 65 | 65 | 162 | 92 | 363 | 373 | | | | | | |
| | | FINAL | 16JUN2003/10:30 | 57 | 86 | 87 | 165 | 84 | 332 | 375 | 21 | 22 | 3 | -8 | -31 | 2 |
| | E0011020 | BASELINE | 01MAY2003/9:45 | -7 | 58 | 58 | 195 | 88 | 399 | 395 | | | | | | |
| | | FINAL | 15MAY2003/17:00 | 8 | 63 | 64 | 178 | 80 | 357 | 363 | 5 | 6 | -17 | -8 | -42 | -32 |
| | E0018002 | BASELINE | 15NOV2002/15:35 | -14 | 60 | 60 | 152 | 89 | 371 | 370 | | | | | | |
| | | FINAL | 22JAN2003/16:10 | 55 | 60 | 60 | 152 | 91 | 393 | 393 | 0 | 0 | 0 | 2 | 22 | 23 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Quetiapine Fumarate 5077US/0049                                    Page 30 of 50

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| QUETIAPINE 600 MG (BIPOLAR II) | E0018003 | BASELINE | 19NOV2002/13:00 | -7 | 87 | 87 | 164 | 97 | 352 | 399 | | | | | | |
| | | FINAL | 10DEC2002/11:15 | 15 | 86 | 85 | 162 | 96 | 340 | 383 | -1 | -2 | -2 | -1 | -12 | -16 |
| | E0018013 | BASELINE | 17JAN2003/15:20 | -7 | 46 | 46 | 187 | 89 | 444 | 405 | | | | | | |
| | | FINAL | 31JAN2003/16:50 | 8 | 53 | 53 | 191 | 83 | 392 | 378 | 7 | 7 | 4 | -6 | -52 | -27 |
| | E0019002 | BASELINE | 29OCT2002/11:00 | -14 | 69 | 68 | 133 | 91 | 336 | 352 | | | | | | |
| | E0019008 | BASELINE | 06NOV2002/12:25 | -15 | 54 | 54 | 139 | 86 | 406 | 392 | | | | | | |
| | E0019009 | BASELINE | 06NOV2002/13:49 | -8 | 67 | 66 | 121 | 85 | 371 | 384 | | | | | | |
| | E0019016 | BASELINE | 30DEC2002/17:15 | -7 | 78 | 78 | 155 | 91 | 322 | 351 | | | | | | |
| | | FINAL | 03MAR2003/16:16 | 57 | 96 | 96 | 151 | 90 | 321 | 375 | 18 | 18 | -4 | -1 | -1 | 24 |
| | E0019020 | BASELINE | 16JAN2003/9:50 | -7 | 77 | 77 | 153 | 92 | 356 | 387 | | | | | | |
| | | FINAL | 27MAR2003/11:05 | 64 | 71 | 72 | 156 | 82 | 386 | 409 | -6 | -5 | 3 | -10 | 30 | 22 |
| | E0019021 | BASELINE | 16JAN2003/12:03 | -14 | 58 | 59 | 145 | 92 | 361 | 357 | | | | | | |
| | | FINAL | 03MAR2003/14:05 | 33 | 53 | 53 | 143 | 96 | 369 | 355 | -5 | -6 | -2 | 4 | 8 | -2 |
| | E0019024 | BASELINE | 23JAN2003/16:43 | -7 | 68 | 68 | 147 | 96 | 366 | 381 | | | | | | |
| | | FINAL | 06FEB2003/14:00 | 8 | 84 | 84 | 158 | 103 | 344 | 385 | 16 | 16 | 11 | 7 | -22 | 4 |
| | E0019031 | BASELINE | 06MAR2003/11:54 | -7 | 48 | 48 | 185 | 96 | 384 | 355 | | | | | | |
| | | FINAL | 25MAR2003/10:50 | 13 | 68 | 69 | 184 | 93 | 356 | 372 | 20 | 21 | -1 | -3 | -28 | 17 |
| | E0019035 | BASELINE | 11MAR2003/11:10 | -7 | 71 | 71 | 169 | 87 | 379 | 402 | | | | | | |
| | E0019040 | BASELINE | 08MAY2003/15:10 | -12 | 98 | 98 | 137 | 81 | 324 | 381 | | | | | | |
| | | FINAL | 17JUL2003/10:43 | 59 | 103 | 104 | 135 | 86 | 342 | 410 | 5 | 6 | -2 | 5 | 18 | 29 |
| | E0019042 | BASELINE | 28MAY2003/10:20 | -7 | 61 | 61 | 139 | 86 | 370 | 372 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

31

Listing 12.2.10.1   ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019042 | FINAL | 19JUN2003/14:25 | 16 | 61 | 61 | 145 | 85 | 366 | 369 | 0 | 0 | 6 | -1 | -4 | -3 |
| | E0019045 | BASELINE | 19JUN2003/14:35 | -7 | 66 | 66 | 144 | 90 | 377 | 390 | | | | | | |
| | | FINAL | 16JUL2003/9:45 | 21 | 71 | 71 | 147 | 91 | 368 | 389 | 5 | 5 | 3 | 1 | -9 | -1 |
| | E0020024 | BASELINE | 12JUN2003/13:55 | -11 | 76 | 76 | 154 | 92 | 327 | 353 | | | | | | |
| | | FINAL | 20AUG2003/18:55 | 59 | 85 | 85 | 136 | 92 | 322 | 362 | 9 | 9 | -18 | 0 | -5 | 9 |
| | E0022044 | BASELINE | 11MAR2003/11:45 | -7 | 85 | 85 | 144 | 99 | 345 | 388 | | | | | | |
| | | FINAL | 12MAY2003/10:25 | 56 | 86 | 86 | 153 | 89 | 374 | 422 | 1 | 1 | 9 | -10 | 29 | 34 |
| | E0023007 | BASELINE | 07JAN2003/14:40 | -7 | 62 | 62 | 148 | 80 | 395 | 399 | | | | | | |
| | | FINAL | 13MAR2003/15:15 | 59 | 68 | 68 | 156 | 85 | 371 | 388 | 6 | 6 | 8 | 5 | -24 | -11 |
| | E0023011 | BASELINE | 28JAN2003/12:30 | -7 | 80 | 80 | 171 | 83 | 339 | 373 | | | | | | |
| | | FINAL | 01APR2003/12:15 | 57 | 73 | 73 | 156 | 89 | 362 | 386 | -7 | -7 | -15 | 6 | 23 | 13 |
| | E0023014 | BASELINE | 14FEB2003/14:00 | -7 | 85 | 84 | 125 | 94 | 347 | 389 | | | | | | |
| | | FINAL | 25APR2003/14:30 | 64 | 82 | 82 | 126 | 87 | 341 | 378 | -3 | -2 | 1 | -7 | -6 | -11 |
| | E0023019 | BASELINE | 21MAR2003/14:00 | -17 | 63 | 63 | 155 | 94 | 380 | 387 | | | | | | |
| | | FINAL | 03JUN2003/13:30 | 58 | 76 | 76 | 160 | 89 | 347 | 375 | 12 | 13 | 5 | -5 | -33 | -12 |
| | E0023022 | BASELINE | 10APR2003/15:40 | -8 | 51 | 51 | 158 | 86 | 376 | 357 | | | | | | |
| | | FINAL | 12JUN2003/15:45 | 56 | 70 | 70 | 152 | 88 | 332 | 350 | 19 | 19 | -6 | 2 | -44 | -7 |
| | E0023023 | BASELINE | 17APR2003/11:40 | -8 | 92 | 93 | 175 | 105 | 363 | 420 | | | | | | |
| | | FINAL | 01MAY2003/14:45 | 7 | 91 | 91 | 159 | 99 | 349 | 402 | -1 | -2 | -16 | -6 | -14 | -18 |
| | E0023029 | BASELINE | 16MAY2003/14:20 | -7 | 74 | 74 | 154 | 92 | 357 | 384 | | | | | | |
| | E0023031 | BASELINE * | 22MAY2003/13:50 | -33 | 97 | 97 | 127 | 87 | 352 | 413 | | | | | | |
| | | BASELINE | 24JUN2003/12:20 | 1 | 91 | 91 | 145 | 89 | 359 | 412 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

32

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| QUETIAPINE 600 MG (BIPOLAR II) | E0023031 | FINAL | 19AUG2003/11:00 | 57 | 90 | 90 | 130 | 89 | 339 | 390 | -1 | -1 | -15 | 0 | -20 | -22 |
| | E0023041 | BASELINE | 02JUL2003/12:00 | -7 | 73 | 73 | 165 | 82 | 351 | 375 | | | | | | |
| | | FINAL | 05SEP2003/12:00 | 59 | 87 | 87 | 142 | 82 | 313 | 355 | 14 | 14 | -23 | 0 | -38 | -20 |
| | E0023043 | BASELINE | 07JUL2003/15:15 | -7 | 78 | 78 | 158 | 93 | 378 | 413 | | | | | | |
| | | FINAL | 09SEP2003/10:40 | 58 | 85 | 84 | 110 | 92 | 338 | 379 | 7 | 6 | -48 | -1 | -40 | -34 |
| | E0026003 | BASELINE | 25NOV2002/12:25 | -9 | 54 | 55 | 143 | 85 | 401 | 388 | | | | | | |
| | | FINAL | 03FEB2003/11:05 | 62 | 95 | 95 | 158 | 82 | 331 | 386 | 41 | 40 | 15 | -3 | -70 | -2 |
| | E0026005 | BASELINE | 23DEC2002/12:30 | -7 | 52 | 53 | 162 | 96 | 427 | 406 | | | | | | |
| | | FINAL | 06JAN2003/15:25 | 8 | 59 | 59 | 178 | 91 | 378 | 376 | 7 | 6 | 16 | -5 | -49 | -30 |
| | E0026009 | BASELINE | 10JAN2003/10:10 | -5 | 58 | 58 | 161 | 86 | 417 | 412 | | | | | | |
| | | FINAL | 21JAN2003/9:30 | 7 | 70 | 70 | 178 | 90 | 379 | 400 | 12 | 12 | 17 | 4 | -38 | -12 |
| | E0026015 | BASELINE | 20FEB2003/11:35 | -7 | 62 | 63 | 158 | 90 | 370 | 375 | | | | | | |
| | | FINAL | 25APR2003/10:10 | 58 | 85 | 85 | 143 | 90 | 307 | 345 | 23 | 22 | -15 | 0 | -63 | -30 |
| | E0026023 | BASELINE | 23APR2003/10:55 | -7 | 51 | 51 | 149 | 107 | 367 | 347 | | | | | | |
| | | FINAL | 27JUN2003/12:30 | 59 | 76 | 77 | 164 | 101 | 345 | 374 | 25 | 26 | 15 | -6 | -22 | 27 |
| | E0027016 | BASELINE | 19MAR2003/11:45 | -21 | 81 | 81 | 178 | 80 | 338 | 374 | | | | | | |
| | | FINAL | 03JUN2003/10:15 | 56 | 73 | 73 | 192 | 82 | 371 | 395 | -8 | -8 | 14 | 2 | 33 | 21 |
| | E0027018 | BASELINE | 21MAR2003/11:20 | -4 | 72 | 72 | 124 | 90 | 345 | 367 | | | | | | |
| | | FINAL | 22MAY2003/10:00 | 59 | 74 | 75 | 116 | 84 | 347 | 373 | 2 | 3 | -8 | -6 | 2 | 6 |
| | E0028032 | BASELINE | 13MAR2003/14:08 | -12 | 60 | 60 | 144 | 86 | 346 | 346 | | | | | | |
| | | FINAL | 06JUN2003/11:25 | 74 | 66 | 66 | 144 | 87 | 329 | 340 | 6 | 6 | 0 | 1 | -17 | -6 |
| | E0029003 | BASELINE | 28OCT2002/13:50 | -7 | 68 | 68 | 175 | 80 | 352 | 368 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

Quetiapine Fumarate 5077US/0049        Page 33 of 50

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI- CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER- ICIA QTC | VENTRI- CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER- ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0029003 | FINAL | 30DEC2002/10:38 | 57 | 68 | 68 | 167 | 95 | 347 | 361 | 0 | 0 | -8 | 15 | -5 | -7 |
| | E0029020 | BASELINE | 25FEB2003/10:50 | -8 | 58 | 58 | 140 | 90 | 393 | 388 | | | | | | |
| | E0031005 | BASELINE | 13DEC2002/16:10 | -7 | 70 | 69 | 127 | 89 | 397 | 417 | | | | | | |
| | | FINAL | 14FEB2003/12:15 | 57 | 75 | 76 | 155 | 97 | 381 | 410 | 5 | 7 | 28 | 8 | -16 | -7 |
| | E0031006 | BASELINE | 31JAN2003/11:35 | -18 | 80 | 80 | 180 | 89 | 339 | 373 | | | | | | |
| | | FINAL | 15APR2003/9:30 | 57 | 79 | 78 | 164 | 90 | 356 | 389 | -1 | -2 | -16 | 1 | 17 | 16 |
| | E0031010 | BASELINE | 12FEB2003/14:55 | -7 | 72 | 72 | 162 | 85 | 376 | 399 | | | | | | |
| | | FINAL | 06MAR2003/13:00 | 16 | 82 | 83 | 157 | 88 | 373 | 414 | 10 | 11 | -5 | 3 | -3 | 15 |
| | E0031011 | BASELINE | 18FEB2003/11:55 | -9 | 67 | 67 | 125 | 93 | 371 | 385 | | | | | | |
| | | FINAL | 24APR2003/9:28 | 57 | 65 | 65 | 162 | 94 | 372 | 382 | -2 | -2 | 37 | 1 | 1 | -3 |
| | E0031015 | BASELINE | 14MAR2003/8:45 | -12 | 67 | 67 | 175 | 84 | 343 | 356 | | | | | | |
| | | FINAL | 01APR2003/12:00 | 7 | 79 | 79 | 154 | 84 | 387 | 424 | 12 | 12 | -21 | 0 | 44 | 68 |
| | E0031031 | BASELINE | 01JUL2003/10:35 | -7 | 52 | 52 | 150 | 91 | 413 | 394 | | | | | | |
| | | FINAL | 28AUG2003/10:35 | 52 | 50 | 50 | 157 | 91 | 431 | 405 | -2 | -2 | 7 | 0 | 18 | 11 |
| | E0033009 | BASELINE | 22JAN2003/13:30 | -21 | 63 | 63 | 135 | 89 | 376 | 382 | | | | | | |
| | E0034009 | BASELINE | 10JUN2003/12:40 | -9 | 53 | 54 | 170 | 92 | 427 | 410 | | | | | | |
| | | FINAL | 18AUG2003/17:10 | 61 | 78 | 78 | 165 | 85 | 364 | 397 | 25 | 24 | -5 | -7 | -63 | -13 |
| | E0037007 | BASELINE | 04APR2003/12:00 | -7 | 74 | 74 | 170 | 93 | 403 | 431 | | | | | | |
| | E0037012 | BASELINE | 11JUL2003/13:25 | -5 | 54 | 54 | 132 | 93 | 350 | 338 | | | | | | |
| | | FINAL | 08SEP2003/13:45 | 55 | 81 | 81 | 138 | 92 | 326 | 361 | 27 | 27 | 6 | -1 | -24 | 23 |
| | E0039019 | BASELINE | 20JAN2003/15:20 | -17 | 79 | 78 | 153 | 89 | 351 | 383 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

34

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI- CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER- ICIA QTC | VENTRI- CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER- ICIA QTC |
| QUETIAPINE 600 MG (BIPOLAR II) | E0039019 | FINAL | 03APR2003/11:00 | 57 | 86 | 86 | 175 | 89 | 323 | 365 | 7 | 8 | 22 | 0 | -28 | -18 |
| | E0039043 | BASELINE | 25APR2003/13:25 | -13 | 57 | 57 | 146 | 93 | 370 | 363 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

35

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| PLACEBO (BIPOLAR I) | E0002001 | BASELINE | 18DEC2002/15:30 | -12 | 66 | 66 | 134 | 91 | 400 | 413 | | | | | | |
| | | FINAL | 26FEB2003/9:35 | 59 | 63 | 63 | 137 | 78 | 401 | 408 | -3 | -3 | 3 | -13 | 1 | -5 |
| | E0002003 | BASELINE | 03JAN2003/12:20 | -19 | 64 | 64 | 128 | 82 | 387 | 395 | | | | | | |
| | | FINAL | 18MAR2003/12:55 | 56 | 70 | 71 | 137 | 76 | 375 | 395 | 6 | 7 | 9 | -6 | -12 | 0 |
| | E0002004 | BASELINE | 14JAN2003/8:15 | -11 | 66 | 66 | 145 | 88 | 366 | 379 | | | | | | |
| | E0002008 | BASELINE | 05FEB2003/14:20 | -20 | 61 | 61 | 190 | 90 | 382 | 384 | | | | | | |
| | | FINAL | 23APR2003/14:35 | 58 | 60 | 61 | 207 | 98 | 389 | 389 | -1 | 0 | 17 | 8 | 7 | 5 |
| | E0002016 | BASELINE | 14JUL2003/11:25 | -10 | 60 | 60 | 151 | 95 | 424 | 424 | | | | | | |
| | | FINAL | 17SEP2003/11:45 | 56 | 57 | 57 | 155 | 95 | 410 | 404 | -3 | -3 | 4 | 0 | -14 | -20 |
| | E0003008 | BASELINE | 21JAN2003/12:24 | -7 | 68 | 68 | 144 | 90 | 362 | 377 | | | | | | |
| | E0004003 | BASELINE | 02OCT2002/11:15 | -8 | 73 | 73 | 168 | 92 | 327 | 350 | | | | | | |
| | E0004006 | BASELINE | 28OCT2002/10:10 | -7 | 73 | 72 | 143 | 91 | 370 | 395 | | | | | | |
| | | FINAL | 06JAN2003/10:35 | 64 | 69 | 68 | 167 | 94 | 374 | 391 | -4 | -4 | 24 | 3 | 4 | -4 |
| | E0004016 | BASELINE | 14FEB2003/11:10 | -5 | 69 | 68 | 133 | 90 | 405 | 423 | | | | | | |
| | | FINAL | 17APR2003/17:18 | 58 | 61 | 61 | 143 | 84 | 429 | 431 | -8 | -7 | 10 | -6 | 24 | 8 |
| | E0004024 | BASELINE | 25JUN2003/16:45 | -8 | 82 | 82 | 129 | 91 | 356 | 395 | | | | | | |
| | | FINAL | 28AUG2003/8:35 | 57 | 73 | 73 | 121 | 90 | 371 | 396 | -9 | -9 | -8 | -1 | 15 | 1 |
| | E0005006 | BASELINE | 24SEP2002/14:50 | -9 | 57 | 57 | 120 | 103 | 402 | 394 | | | | | | |
| | E0005017 | BASELINE | 11DEC2002/10:05 | -19 | 54 | 55 | 154 | 92 | 395 | 382 | | | | | | |
| | | FINAL | 04MAR2003/13:10 | 65 | 59 | 59 | 154 | 94 | 400 | 397 | 5 | 4 | 0 | 2 | 5 | 15 |
| | E0005019 | BASELINE | 19DEC2002/13:50 | -27 | 76 | 76 | 143 | 97 | 385 | 416 | | | | | | |
| | | FINAL | 24JAN2003/10:00 | 10 | 74 | 74 | 139 | 88 | 387 | 415 | -2 | -2 | -4 | -9 | 2 | -1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 36 of 50

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| PLACEBO (BIPOLAR I) | E0005026 | BASELINE | 26FEB2003/13:50 | -8 | 63 | 63 | 181 | 93 | 372 | 377 | | | | | | |
| | | FINAL | 02APR2003/9:45 | 28 | 55 | 56 | 165 | 87 | 360 | 351 | -8 | -7 | -16 | -6 | -12 | -26 |
| | E0005039 | BASELINE | 15MAY2003/9:15 | -7 | 61 | 61 | 166 | 91 | 385 | 386 | | | | | | |
| | | FINAL | 16JUL2003/8:30 | 56 | 60 | 60 | 177 | 94 | 386 | 386 | -1 | -1 | 11 | 3 | 1 | 0 |
| | E0005043 | BASELINE | 01JUL2003/16:30 | -8 | 53 | 53 | 167 | 87 | 399 | 382 | | | | | | |
| | | FINAL | 03SEP2003/9:55 | 57 | 55 | 55 | 164 | 95 | 390 | 378 | 2 | 2 | -3 | 8 | -9 | -4 |
| | E0006020 | BASELINE | 02MAY2003/13:35 | -11 | 56 | 56 | 125 | 105 | 383 | 373 | | | | | | |
| | | FINAL | 08JUL2003/14:55 | 57 | 63 | 63 | 140 | 104 | 364 | 368 | 7 | 7 | 15 | -1 | -19 | -5 |
| | E0007001 | BASELINE | 10DEC2002/17:49 | -21 | 59 | 59 | 175 | 94 | 376 | 374 | | | | | | |
| | | FINAL | 22FEB2003/10:05 | 54 | 64 | 64 | 141 | 94 | 354 | 362 | 5 | 5 | -34 | 0 | -22 | -12 |
| | E0007003 | BASELINE | 03JAN2003/4:30 | -27 | 82 | 82 | 159 | 96 | 382 | 424 | | | | | | |
| | | FINAL | 10MAR2003/12:45 | 40 | 109 | 108 | 127 | 91 | 339 | 413 | 27 | 26 | -32 | -5 | -43 | -11 |
| | E0007006 | BASELINE | 21FEB2003/18:25 | -12 | 71 | 71 | 173 | 94 | 370 | 391 | | | | | | |
| | | FINAL | 26MAR2003/12:10 | 22 | 63 | 63 | 190 | 94 | 346 | 352 | -8 | -8 | 17 | 0 | -24 | -39 |
| | E0009004 | BASELINE | 19NOV2002/12:20 | -7 | 81 | 81 | 158 | 78 | 364 | 402 | | | | | | |
| | | FINAL | 18DEC2002/14:35 | 23 | 97 | 97 | 154 | 85 | 325 | 381 | 16 | 16 | -4 | 7 | -39 | -21 |
| | E0009012 | BASELINE | 16JUN2003/14:38 | -9 | 73 | 73 | 135 | 93 | 347 | 371 | | | | | | |
| | | FINAL | 03JUL2003/18:00 | 9 | 62 | 62 | 145 | 93 | 383 | 389 | -11 | -11 | 10 | 0 | 36 | 18 |
| | E0010008 | BASELINE | 11DEC2002/9:20 | -7 | 68 | 68 | 139 | 83 | 336 | 350 | | | | | | |
| | E0010018 | BASELINE | 26FEB2003/10:30 | -21 | 65 | 65 | 171 | 89 | 429 | 441 | | | | | | |
| | | FINAL | 14MAY2003/10:35 | 57 | 71 | 71 | 158 | 88 | 408 | 431 | 6 | 6 | -13 | -1 | -21 | -10 |
| | E0010028 | BASELINE | 09JUN2003/11:03 | -7 | 63 | 63 | 128 | 86 | 407 | 413 | | | | | | |
| | | FINAL | 15JUL2003/13:30 | 30 | 76 | 75 | 143 | 83 | 369 | 398 | 13 | 12 | 15 | -3 | -38 | -15 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

37

Quetiapine Fumarate 5077US/0049                                          Page 37 of 50

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0011008 | BASELINE * | 17DEC2002/12:10 | -44 | 43 | 43 | 139 | 89 | 436 | 390 | | | | | | |
| | | BASELINE | 23JAN2003/9:40 | -7 | 57 | 57 | 153 | 95 | 395 | 388 | | | | | | |
| | | FINAL | 13FEB2003/13:30 | 15 | 47 | 47 | 145 | 90 | 384 | 353 | -10 | -10 | -8 | -5 | -11 | -35 |
| | E0011009 | BASELINE | 19DEC2002/10:00 | -8 | 77 | 78 | 161 | 91 | 377 | 410 | | | | | | |
| | | FINAL | 20FEB2003/9:30 | 56 | 72 | 72 | 163 | 97 | 393 | 417 | -5 | -6 | 2 | 6 | 16 | 7 |
| | E0011010 | BASELINE | 03FEB2003/10:15 | -7 | 52 | 52 | 165 | 87 | 458 | 436 | | | | | | |
| | | FINAL | 19MAR2003/9:15 | 38 | 56 | 57 | 162 | 84 | 411 | 403 | 4 | 5 | -3 | -3 | -47 | -33 |
| | E0013001 | BASELINE | 01NOV2002/9:05 | -13 | 88 | 90 | 147 | 95 | 322 | 366 | | | | | | |
| | | FINAL | 10JAN2003/10:52 | 58 | 64 | 64 | 191 | 92 | 379 | 387 | -24 | -26 | 44 | -3 | 57 | 21 |
| | E0013003 | BASELINE | 07NOV2002/10:44 | -5 | 71 | 71 | 164 | 93 | 408 | 431 | | | | | | |
| | | FINAL | 06JAN2003/13:50 | 56 | 73 | 73 | 161 | 90 | 382 | 408 | 2 | 2 | -3 | -3 | -26 | -23 |
| | E0013005 | BASELINE | 13FEB2003/11:54 | -5 | 56 | 56 | 152 | 84 | 384 | 374 | | | | | | |
| | | FINAL | 15APR2003/12:24 | 57 | 66 | 67 | 152 | 79 | 366 | 380 | 10 | 11 | 0 | -5 | -18 | 6 |
| | E0013013 | BASELINE | 01MAY2003/10:30 | -5 | 76 | 76 | 162 | 90 | 326 | 353 | | | | | | |
| | E0014002 | BASELINE | 19FEB2003/16:00 | -7 | 45 | 45 | 144 | 93 | 446 | 404 | | | | | | |
| | | FINAL | 10APR2003/13:17 | 44 | 51 | 51 | 152 | 84 | 403 | 383 | 6 | 6 | 8 | -9 | -43 | -21 |
| | E0014004 | BASELINE | 04MAR2003/11:15 | -8 | 53 | 53 | 164 | 97 | 424 | 407 | | | | | | |
| | | FINAL | 15APR2003/11:25 | 35 | 67 | 68 | 190 | 99 | 391 | 406 | 14 | 15 | 26 | 2 | -33 | -1 |
| | E0014009 | BASELINE | 15APR2003/14:22 | -8 | 93 | 93 | 142 | 92 | 342 | 397 | | | | | | |
| | | FINAL | 16MAY2003/8:20 | 24 | 86 | 86 | 136 | 88 | 369 | 415 | -7 | -7 | -6 | -4 | 27 | 18 |
| | E0014015 | BASELINE | 16JUN2003/11:09 | -2 | 69 | 68 | 140 | 101 | 378 | 395 | | | | | | |
| | E0014017 | BASELINE | 17JUN2003/16:37 | -10 | 60 | 60 | 177 | 83 | 354 | 355 | | | | | | |
| | | FINAL | 19AUG2003/15:55 | 54 | 76 | 76 | 137 | 86 | 372 | 402 | 16 | 16 | -40 | 3 | 18 | 47 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

38

Quetiapine Fumarate 5077US/0049                                    Page 38 of 50

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| PLACEBO (BIPOLAR I) | E0014018 | BASELINE | 24JUN2003/16:25 | -7 | 64 | 64 | 157 | 88 | 373 | 380 | | | | | | |
| | | FINAL | 27AUG2003/15:05 | 58 | 68 | 69 | 144 | 91 | 381 | 398 | 4 | 5 | -13 | 3 | 8 | 18 |
| | E0015005 | BASELINE | 25NOV2002/13:30 | -7 | 55 | 55 | 174 | 96 | 402 | 391 | | | | | | |
| | | FINAL | 18DEC2002/9:10 | 17 | 48 | 48 | 197 | 86 | 429 | 398 | -7 | -7 | 23 | -10 | 27 | 7 |
| | E0017002 | BASELINE | 08MAY2003/17:15 | -26 | 67 | 66 | 123 | 82 | 356 | 367 | | | | | | |
| | | FINAL | 13JUN2003/15:25 | 11 | 57 | 56 | 122 | 89 | 399 | 391 | -10 | -10 | -1 | 7 | 43 | 24 |
| | E0018009 | BASELINE | 17DEC2002/11:00 | -20 | 63 | 64 | 123 | 91 | 353 | 360 | | | | | | |
| | | FINAL | 14JAN2003/13:10 | 9 | 81 | 81 | 137 | 93 | 339 | 374 | 18 | 17 | 14 | 2 | -14 | 14 |
| | E0018010 | BASELINE | 09JAN2003/9:15 | -7 | 55 | 55 | 174 | 90 | 398 | 386 | | | | | | |
| | | FINAL | 13MAR2003/9:05 | 57 | 52 | 52 | 161 | 90 | 378 | 359 | -3 | -3 | -13 | 0 | -20 | -27 |
| | E0018015 | BASELINE | 21JAN2003/11:00 | -7 | 58 | 58 | 153 | 95 | 353 | 350 | | | | | | |
| | | FINAL | 27MAR2003/10:55 | 59 | 62 | 62 | 153 | 91 | 366 | 370 | 4 | 4 | 0 | -4 | 13 | 20 |
| | E0020015 | BASELINE | 18MAR2003/14:25 | -9 | 69 | 69 | 130 | 98 | 328 | 344 | | | | | | |
| | | FINAL | 23MAY2003/13:55 | 58 | 70 | 70 | 150 | 100 | 312 | 329 | 1 | 1 | 20 | 2 | -16 | -15 |
| | E0020017 | BASELINE | 27MAR2003/14:15 | -7 | 82 | 82 | 140 | 89 | 370 | 410 | | | | | | |
| | | FINAL | 03JUN2003/17:55 | 62 | 70 | 70 | 155 | 93 | 373 | 392 | -12 | -12 | 15 | 4 | 3 | -18 |
| | E0020020 | BASELINE | 07MAY2003/15:00 | -5 | 74 | 73 | 170 | 89 | 356 | 381 | | | | | | |
| | | FINAL | 23MAY2003/16:20 | 12 | 58 | 57 | 191 | 84 | 351 | 346 | -16 | -16 | 21 | -5 | -5 | -35 |
| | E0020022 | BASELINE | 09JUN2003/11:55 | -7 | 61 | 61 | 142 | 90 | 388 | 390 | | | | | | |
| | | FINAL | 11AUG2003/9:19 | 57 | 64 | 64 | 160 | 96 | 389 | 398 | 3 | 3 | 18 | 6 | 1 | 8 |
| | E0022001 | BASELINE | 07OCT2002/16:02 | -21 | 61 | 62 | 132 | 81 | 394 | 397 | | | | | | |
| | | FINAL | 26DEC2002/18:30 | 60 | 65 | 65 | 130 | 86 | 392 | 403 | 4 | 3 | -2 | 5 | -2 | 6 |
| | E0022004 | BASELINE * | 17OCT2002/10:30 | -11 | 56 | 56 | 141 | 92 | 365 | 357 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

39

Quetiapine Fumarate 5077US/0049                                         Page 39 of 50

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022004 | BASELINE | 28OCT2002/10:10 | 1 | 58 | 58 | 150 | 85 | 392 | 387 | | | | | | |
| | | FINAL | 23DEC2002/10:50 | 57 | 64 | 65 | 144 | 87 | 380 | 389 | 6 | 7 | -6 | 2 | -12 | 2 |
| | E0022005 | BASELINE * | 17OCT2002/11:25 | -22 | 74 | 74 | 117 | 87 | 341 | 366 | | | | | | |
| | | BASELINE | 17OCT2002/12:05 | -22 | 73 | 73 | 138 | 94 | 352 | 376 | | | | | | |
| | | FINAL | 03JAN2003/10:00 | 57 | 80 | 80 | 132 | 81 | 362 | 398 | 7 | 7 | -6 | -13 | 10 | 22 |
| | E0022011 | BASELINE | 20NOV2002/8:55 | -9 | 52 | 53 | 163 | 89 | 386 | 368 | | | | | | |
| | E0022015 | BASELINE * | 29NOV2002/14:25 | -11 | 65 | 65 | 136 | 95 | 387 | 397 | | | | | | |
| | | BASELINE | 10DEC2002/15:10 | 1 | 75 | 74 | 136 | 90 | 351 | 378 | | | | | | |
| | | FINAL | 06FEB2003/10:20 | 59 | 64 | 64 | 115 | 82 | 364 | 372 | -11 | -10 | -21 | -8 | 13 | -6 |
| | E0022016 | BASELINE | 03DEC2002/12:25 | -14 | 57 | 57 | 140 | 95 | 380 | 374 | | | | | | |
| | | FINAL | 11FEB2003/11:10 | 57 | 72 | 73 | 170 | 80 | 358 | 381 | 15 | 16 | 30 | -15 | -22 | 7 |
| | E0022020 | BASELINE | 05DEC2002/12:06 | -7 | 62 | 62 | 179 | 84 | 390 | 394 | | | | | | |
| | | FINAL | 23JAN2003/16:45 | 43 | 65 | 65 | 168 | 87 | 374 | 385 | 3 | 3 | -11 | 3 | -16 | -9 |
| | E0022023 | BASELINE | 19DEC2002/17:50 | -6 | 61 | 60 | 159 | 88 | 389 | 391 | | | | | | |
| | | FINAL | 20FEB2003/10:20 | 58 | 50 | 50 | 166 | 91 | 416 | 390 | -11 | -10 | 7 | 3 | 27 | -1 |
| | E0022029 | BASELINE | 05FEB2003/11:25 | -14 | 67 | 66 | 123 | 88 | 353 | 365 | | | | | | |
| | | FINAL | 14APR2003/9:50 | 55 | 64 | 64 | 130 | 86 | 382 | 390 | -3 | -2 | 7 | -2 | 29 | 25 |
| | E0022041 | BASELINE | 04MAR2003/14:15 | -14 | 52 | 52 | 177 | 99 | 465 | 444 | | | | | | |
| | | FINAL | 13MAY2003/9:23 | 57 | 57 | 57 | 166 | 91 | 415 | 407 | 5 | 5 | -11 | -8 | -50 | -37 |
| | E0022042 | BASELINE | 05MAR2003/9:30 | -7 | 65 | 65 | 168 | 95 | 396 | 406 | | | | | | |
| | | FINAL | 12MAY2003/9:45 | 62 | 76 | 74 | 145 | 85 | 383 | 413 | 11 | 9 | -23 | -10 | -13 | 7 |
| | E0022043 | BASELINE | 10MAR2003/11:05 | -10 | 62 | 62 | 162 | 90 | 386 | 390 | | | | | | |
| | | FINAL | 12MAY2003/8:40 | 54 | 59 | 59 | 179 | 93 | 386 | 384 | -3 | -3 | 17 | 3 | 0 | -6 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

40

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022054 | BASELINE | 04APR2003/15:44 | -7 | 73 | 73 | 141 | 90 | 340 | 363 | | | | | | |
| | E0022059 | BASELINE | 22APR2003/18:27 | -14 | 68 | 68 | 166 | 84 | 354 | 369 | | | | | | |
| | | FINAL | 08JUL2003/18:00 | 64 | 60 | 59 | 186 | 93 | 396 | 396 | -8 | -9 | 20 | 9 | 42 | 27 |
| | E0022065 | BASELINE | 30APR2003/12:15 | -7 | 53 | 53 | 161 | 91 | 375 | 360 | | | | | | |
| | | FINAL | 02JUL2003/9:20 | 57 | 66 | 66 | 150 | 100 | 391 | 403 | 13 | 13 | -11 | 9 | 16 | 43 |
| | E0022070 | BASELINE | 05JUN2003/11:55 | -7 | 66 | 66 | 169 | 97 | 376 | 389 | | | | | | |
| | | FINAL | 18JUN2003/15:30 | 7 | 81 | 81 | 169 | 111 | 372 | 411 | 15 | 15 | 0 | 14 | -4 | 22 |
| | E0023001 | BASELINE | 24OCT2002/11:45 | -22 | 56 | 57 | 166 | 90 | 404 | 394 | | | | | | |
| | | FINAL | 14JAN2003/13:15 | 61 | 59 | 59 | 163 | 94 | 383 | 381 | 3 | 2 | -3 | 4 | -21 | -13 |
| | E0023009 | BASELINE | 24JAN2003/11:50 | -18 | 69 | 69 | 128 | 78 | 393 | 411 | | | | | | |
| | | FINAL | 08APR2003/11:30 | 57 | 85 | 84 | 125 | 95 | 351 | 394 | 16 | 15 | -3 | 17 | -42 | -17 |
| | E0023028 | BASELINE | 16MAY2003/12:30 | -13 | 55 | 56 | 132 | 94 | 409 | 399 | | | | | | |
| | | FINAL | 21JUL2003/10:15 | 54 | 72 | 72 | 128 | 85 | 369 | 392 | 17 | 16 | -4 | -9 | -40 | -7 |
| | E0023033 | BASELINE | 30MAY2003/12:10 | -6 | 76 | 76 | 163 | 91 | 383 | 415 | | | | | | |
| | | FINAL | 12JUN2003/13:15 | 8 | 81 | 81 | 153 | 87 | 352 | 389 | 5 | 5 | -10 | -4 | -31 | -26 |
| | E0023047 | BASELINE | 11JUL2003/14:15 | -7 | 61 | 61 | 142 | 91 | 377 | 379 | | | | | | |
| | | FINAL | 16SEP2003/13:00 | 61 | 63 | 64 | 162 | 93 | 350 | 356 | 2 | 3 | 20 | 2 | -27 | -23 |
| | E0025001 | BASELINE | 25MAR2003/15:20 | -7 | 77 | 78 | 154 | 92 | 367 | 399 | | | | | | |
| | | FINAL | 23APR2003/11:00 | 23 | 76 | 76 | 182 | 94 | 357 | 386 | -1 | -2 | 28 | 2 | -10 | -13 |
| | E0026012 | BASELINE | 05FEB2003/11:05 | -15 | 49 | 49 | 194 | 92 | 372 | 347 | | | | | | |
| | | FINAL | 17APR2003/9:20 | 57 | 56 | 56 | 193 | 92 | 384 | 375 | 7 | 7 | -1 | 0 | 12 | 28 |
| | E0026020 | BASELINE | 28MAR2003/11:00 | -4 | 73 | 72 | 138 | 96 | 381 | 406 | | | | | | |
| | | FINAL | 22APR2003/14:10 | 22 | 74 | 74 | 137 | 89 | 368 | 395 | 1 | 2 | -1 | -7 | -13 | -11 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

41

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| PLACEBO (BIPOLAR I) | E0026024 | BASELINE | 25APR2003/12:35 | -7 | 71 | 71 | 156 | 86 | 365 | 385 | | | | | | |
| | E0026028 | BASELINE | 06JUN2003/10:25 | -14 | 88 | 89 | 186 | 98 | 343 | 390 | | | | | | |
| | | FINAL | 23JUL2003/10:10 | 34 | 93 | 93 | 175 | 96 | 357 | 414 | 5 | 4 | -11 | -2 | 14 | 24 |
| | E0028001 | BASELINE | 20SEP2002/12:55 | -20 | 84 | 85 | 142 | 87 | 375 | 396 | | | | | | |
| | | FINAL | 03DEC2002/10:00 | 55 | 69 | 69 | 167 | 84 | 343 | 360 | -15 | -16 | 25 | -3 | -12 | -36 |
| | E0028003 | BASELINE | 23SEP2002/9:15 | -7 | 62 | 62 | 129 | 89 | 395 | 399 | | | | | | |
| | | FINAL | 26NOV2002/9:40 | 58 | 53 | 53 | 123 | 91 | 405 | 390 | -9 | -9 | -6 | 2 | 10 | -9 |
| | E0028005 | BASELINE | 30SEP2002/10:35 | -3 | 53 | 53 | 170 | 91 | 411 | 393 | | | | | | |
| | | FINAL | 31OCT2002/12:20 | 29 | 57 | 57 | 178 | 93 | 397 | 390 | 4 | 4 | 8 | 2 | -14 | -3 |
| | E0028010 | BASELINE | 15OCT2002/11:10 | -21 | 55 | 55 | 140 | 100 | 438 | 426 | | | | | | |
| | | FINAL | 31DEC2002/9:30 | 57 | 57 | 57 | 144 | 101 | 398 | 391 | 2 | 2 | 4 | 1 | -40 | -35 |
| | E0028011 | BASELINE * | 16OCT2002/15:25 | -50 | 77 | 77 | 156 | 91 | 359 | 391 | | | | | | |
| | | BASELINE | 25NOV2002/10:30 | -10 | 66 | 66 | 159 | 100 | 366 | 377 | | | | | | |
| | | FINAL | 30JAN2003/12:45 | 57 | 74 | 74 | 146 | 97 | 351 | 376 | 8 | 8 | -13 | -3 | -15 | -1 |
| | E0028030 | BASELINE | 26FEB2003/11:57 | -6 | 61 | 60 | 162 | 105 | 378 | 379 | | | | | | |
| | | FINAL | 30APR2003/12:48 | 58 | 64 | 65 | 135 | 88 | 348 | 356 | 3 | 5 | -27 | -17 | -30 | -23 |
| | E0028031 | BASELINE | 06MAR2003/9:15 | -5 | 85 | 85 | 180 | 90 | 330 | 370 | | | | | | |
| | | FINAL | 17APR2003/13:20 | 38 | 104 | 104 | 191 | 92 | 324 | 389 | 19 | 19 | 11 | 2 | -6 | 19 |
| | E0028047 | BASELINE | 08JUL2003/11:35 | -6 | 66 | 66 | 155 | 107 | 384 | 396 | | | | | | |
| | | FINAL | 09SEP2003/10:30 | 58 | 63 | 61 | 172 | 91 | 387 | 397 | -3 | -5 | 17 | -16 | 3 | 1 |
| | E0029001 | BASELINE | 24SEP2002/12:10 | -7 | 72 | 72 | 119 | 91 | 324 | 344 | | | | | | |
| | E0029014 | BASELINE | 28JAN2003/10:50 | -7 | 64 | 64 | 136 | 94 | 388 | 401 | | | | | | |
| | | FINAL | 01APR2003/11:04 | 57 | 62 | 62 | 144 | 97 | 378 | 382 | -2 | -2 | 8 | 3 | -10 | -19 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

Quetiapine Fumarate 5077US/0049                                   Page 42 of 50

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0029023 | BASELINE | 01APR2003/8:30 | -7 | 70 | 69 | 128 | 76 | 370 | 389 | | | | | | |
| | | FINAL | 10JUN2003/11:50 | 64 | 69 | 69 | 132 | 82 | 376 | 394 | -1 | 0 | 4 | 6 | 6 | 5 |
| | E0029032 | BASELINE | 22MAY2003/12:30 | -19 | 62 | 62 | 186 | 90 | 385 | 390 | | | | | | |
| | | FINAL | 01JUL2003/12:45 | 22 | 71 | 71 | 156 | 92 | 350 | 369 | 9 | 9 | -30 | 2 | -35 | -21 |
| | E0029033 | BASELINE | 27MAY2003/12:35 | -6 | 55 | 55 | 181 | 84 | 386 | 374 | | | | | | |
| | | FINAL | 30JUN2003/8:57 | 29 | 55 | 56 | 178 | 87 | 370 | 361 | 0 | 1 | -3 | 3 | -16 | -13 |
| | E0029039 | BASELINE | 10JUL2003/15:00 | -5 | 48 | 48 | 134 | 95 | 396 | 367 | | | | | | |
| | | FINAL | 28JUL2003/15:20 | 14 | 55 | 55 | 148 | 91 | 382 | 370 | 7 | 7 | 14 | -4 | -14 | 3 |
| | E0030003 | BASELINE | 03DEC2002/14:10 | -13 | 77 | 77 | 200 | 83 | 368 | 401 | | | | | | |
| | | FINAL | 24DEC2002/9:40 | 9 | 64 | 64 | 187 | 82 | 415 | 423 | -13 | -13 | -13 | -1 | 47 | 22 |
| | E0030009 | BASELINE | 10JAN2003/15:16 | -13 | 67 | 67 | 145 | 94 | 359 | 371 | | | | | | |
| | | FINAL | 19MAR2003/10:26 | 56 | 66 | 66 | 135 | 88 | 380 | 392 | -1 | -1 | -10 | -6 | 21 | 21 |
| | E0030016 | BASELINE | 21FEB2003/11:55 | -10 | 69 | 69 | 154 | 90 | 371 | 389 | | | | | | |
| | | FINAL | 22APR2003/18:50 | 51 | 88 | 87 | 154 | 86 | 341 | 387 | 19 | 18 | 0 | -4 | -30 | -2 |
| | E0030021 | BASELINE | 13MAY2003/17:10 | -7 | 70 | 70 | 133 | 87 | 361 | 379 | | | | | | |
| | E0031001 | BASELINE | 14NOV2002/11:27 | -7 | 51 | 51 | 196 | 99 | 429 | 406 | | | | | | |
| | E0031017 | BASELINE | 25MAR2003/16:20 | -7 | 58 | 58 | 170 | 79 | 427 | 423 | | | | | | |
| | | FINAL | 29APR2003/10:30 | 29 | 66 | 65 | 192 | 91 | 416 | 428 | 8 | 7 | 22 | 12 | -11 | 5 |
| | E0031018 | BASELINE | 01APR2003/14:55 | -9 | 64 | 64 | 148 | 94 | 400 | 407 | | | | | | |
| | E0031023 | BASELINE | 22APR2003/14:00 | -7 | 75 | 75 | 144 | 87 | 365 | 393 | | | | | | |
| | | FINAL | 24JUN2003/11:50 | 57 | 66 | 66 | 121 | 95 | 388 | 401 | -9 | -9 | -23 | 8 | 23 | 8 |
| | E0033001 | BASELINE | 23DEC2002/13:40 | -17 | 75 | 75 | 164 | 83 | 327 | 352 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

43

Quetiapine Fumarate 5077US/0049                                                                 Page 43 of 50

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| PLACEBO (BIPOLAR I) | E0033001 | FINAL | 30JAN2003/13:15 | 22 | 67 | 67 | 158 | 92 | 341 | 353 | -8 | -8 | -6 | 9 | 14 | 1 |
| | E0033004 | BASELINE | 09JAN2003/12:50 | -8 | 86 | 85 | 160 | 82 | 345 | 389 | | | | | | |
| | | FINAL | 14MAR2003/11:30 | 57 | 81 | 81 | 169 | 81 | 335 | 370 | -5 | -4 | 9 | -1 | -10 | -19 |
| | E0033010 | BASELINE | 22JAN2003/16:40 | -13 | 68 | 68 | 178 | 85 | 344 | 360 | | | | | | |
| | | FINAL | 26MAR2003/16:10 | 51 | 62 | 63 | 155 | 89 | 364 | 369 | -6 | -5 | -23 | 4 | 20 | 9 |
| | E0033014 | BASELINE | 12MAR2003/17:10 | -7 | 83 | 83 | 133 | 79 | 323 | 359 | | | | | | |
| | E0035002 | BASELINE | 14NOV2002/12:20 | -7 | 51 | 51 | 193 | 101 | 409 | 387 | | | | | | |
| | E0035007 | BASELINE | 13DEC2002/13:30 | -6 | 58 | 57 | 133 | 92 | 410 | 404 | | | | | | |
| | | FINAL | 11FEB2003/10:20 | 55 | 56 | 56 | 140 | 89 | 435 | 426 | -2 | -1 | 7 | -3 | 25 | 22 |
| | E0035011 | BASELINE | 09JAN2003/11:55 | -26 | 58 | 58 | 185 | 86 | 404 | 400 | | | | | | |
| | | FINAL | 01APR2003/9:10 | 57 | 60 | 60 | 163 | 82 | 405 | 404 | 2 | 2 | -22 | -4 | 1 | 4 |
| | E0035020 | BASELINE | 11APR2003/11:15 | -7 | 79 | 80 | 166 | 89 | 382 | 420 | | | | | | |
| | | FINAL | 13JUN2003/8:20 | 57 | 50 | 50 | 157 | 92 | 422 | 397 | -29 | -30 | -9 | 3 | 40 | -23 |
| | E0037003 | BASELINE | 22JAN2003/13:55 | -8 | 80 | 80 | 133 | 88 | 334 | 367 | | | | | | |
| | | FINAL | 20FEB2003/16:45 | 22 | 101 | 100 | 140 | 94 | 318 | 378 | 21 | 20 | 7 | 6 | -16 | 11 |
| | E0037004 | BASELINE | 06FEB2003/12:50 | -7 | 73 | 73 | 150 | 80 | 355 | 380 | | | | | | |
| | | FINAL | 10FEB2003/12:15 | 57 | 73 | 73 | 142 | 94 | 363 | 389 | 0 | 0 | -8 | 14 | 8 | 9 |
| | E0039007 | BASELINE | 25NOV2002/13:50 | -9 | 79 | 79 | 131 | 88 | 332 | 363 | | | | | | |
| | | FINAL | 29JAN2003/14:58 | 57 | 74 | 73 | 133 | 85 | 349 | 374 | -5 | -6 | 2 | -3 | 17 | 11 |
| | E0039022 | BASELINE | 04FEB2003/14:21 | -21 | 81 | 81 | 137 | 93 | 354 | 390 | | | | | | |
| | | FINAL | 24APR2003/12:15 | 59 | 57 | 57 | 127 | 87 | 422 | 414 | -24 | -24 | -10 | -6 | 68 | 24 |
| | E0039023 | BASELINE | 05FEB2003/10:51 | -19 | 67 | 67 | 132 | 90 | 379 | 394 | | | | | | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

44

Quetiapine Fumarate 5077US/0049                                           Page 44 of 50

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI- CULAR RATE | ATRIAL RATE | INTERVALS PR | QRS | QT | FRIDER- ICIA QTC | CHANGE FROM BASELINE VENTRI- CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER- ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039030 | BASELINE | 12MAR2003/9:05 | -12 | 62 | 61 | 180 | 95 | 422 | 425 | | | | | | |
| | | FINAL | 19MAY2003/9:40 | 57 | 71 | 71 | 135 | 87 | 416 | 440 | 9 | 10 | -45 | -8 | -6 | 15 |
| | E0039031 | BASELINE | 05MAR2003/17:50 | -19 | 84 | 84 | 194 | 91 | 353 | 395 | | | | | | |
| | | FINAL | 20MAY2003/13:00 | 58 | 88 | 87 | 189 | 83 | 353 | 400 | 4 | 3 | -5 | -8 | 0 | 5 |
| | E0039037 | BASELINE | 26MAR2003/18:40 | -21 | 66 | 65 | 144 | 99 | 381 | 392 | | | | | | |
| | | FINAL | 12JUN2003/11:45 | 58 | 82 | 82 | 141 | 91 | 331 | 368 | 16 | 17 | -3 | -8 | -50 | -24 |
| | E0039038 | BASELINE | 27MAR2003/10:15 | -27 | 78 | 77 | 145 | 92 | 388 | 423 | | | | | | |
| | | FINAL | 20JUN2003/11:40 | 59 | 81 | 81 | 131 | 85 | 369 | 406 | 3 | 4 | -14 | -7 | -19 | -17 |
| | E0039047 | BASELINE | 12MAY2003/14:05 | -7 | 65 | 65 | 148 | 98 | 391 | 401 | | | | | | |
| | | FINAL | 14JUL2003/11:15 | 57 | 54 | 54 | 163 | 81 | 415 | 400 | -11 | -11 | 15 | -17 | 24 | -1 |
| | E0039059 | BASELINE | 03JUL2003/16:10 | -8 | 68 | 68 | 152 | 92 | 389 | 406 | | | | | | |
| | | FINAL | 05SEP2003/11:20 | 57 | 50 | 51 | 150 | 83 | 418 | 394 | -18 | -17 | -2 | -9 | 29 | -12 |
| | E0041007 | BASELINE | 05MAR2003/14:00 | -8 | 56 | 56 | 229 | 91 | 363 | 355 | | | | | | |
| | | FINAL | 08MAY2003/13:40 | 57 | 73 | 73 | 203 | 81 | 353 | 377 | 17 | 17 | -26 | -10 | -10 | 22 |
| | E0041010 | BASELINE | 23APR2003/15:00 | -7 | 73 | 73 | 171 | 94 | 337 | 360 | | | | | | |
| | | FINAL | 11JUN2003/16:00 | 43 | 83 | 83 | 147 | 100 | 351 | 392 | 10 | 10 | -24 | 6 | 14 | 32 |
| | E0041011 | BASELINE | 15MAY2003/16:05 | -7 | 90 | 91 | 142 | 84 | 367 | 421 | | | | | | |
| | | FINAL | 17JUL2003/15:00 | 57 | 89 | 89 | 144 | 84 | 351 | 401 | -1 | -2 | 2 | 0 | -16 | -20 |
| | E0041012 | BASELINE | 05JUN2003/12:38 | -14 | 79 | 80 | 164 | 98 | 380 | 416 | | | | | | |
| | | FINAL | 14AUG2003/11:15 | 57 | 81 | 81 | 152 | 95 | 360 | 398 | 2 | 1 | -12 | -3 | -20 | -18 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

45

Quetiapine Fumarate 5077US/0049                                    Page 45 of 50

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0001004 | BASELINE | 28APR2003/15:00 | -3 | 70 | 70 | 156 | 86 | 355 | 374 | | | | | | |
| | | FINAL | 02JUL2003/13:30 | 63 | 70 | 70 | 164 | 82 | 370 | 388 | 0 | 0 | 8 | -4 | 15 | 14 |
| | E0005023 | BASELINE | 28JAN2003/18:00 | -8 | 68 | 68 | 139 | 92 | 385 | 401 | | | | | | |
| | E0005034 | BASELINE | 08APR2003/16:30 | -7 | 76 | 76 | 165 | 86 | 391 | 423 | | | | | | |
| | | FINAL | 09JUN2003/12:55 | 56 | 67 | 67 | 171 | 89 | 365 | 379 | -9 | -9 | 6 | 3 | -26 | -44 |
| | E0005041 | BASELINE | 17JUN2003/11:50 | -7 | 60 | 59 | 145 | 92 | 410 | 408 | | | | | | |
| | | FINAL | 18AUG2003/10:45 | 56 | 61 | 61 | 160 | 94 | 428 | 430 | 1 | 2 | 15 | 2 | 18 | 22 |
| | E0007004 | BASELINE | 24JAN2003/7:50 | -6 | 61 | 61 | 163 | 85 | 410 | 411 | | | | | | |
| | | FINAL | 12FEB2003/18:35 | 14 | 101 | 102 | 178 | 85 | 304 | 362 | 40 | 41 | 15 | 0 | -106 | -49 |
| | E0007010 | BASELINE | 11APR2003/12:00 | -7 | 76 | 76 | 170 | 91 | 388 | 420 | | | | | | |
| | | FINAL  * | 25APR2003/13:20 | 8 | 83 | 84 | 174 | 97 | 374 | 418 | 7 | 8 | 4 | 6 | -14 | -2 |
| | | FINAL  * | 02MAY2003/16:50 | 15 | 81 | 81 | 171 | 93 | 391 | 431 | 5 | 5 | 1 | 2 | -3 | 11 |
| | | FINAL | 16JUN2003/14:25 | 60 | 89 | 89 | 157 | 87 | 356 | 406 | 13 | 13 | -13 | -4 | -32 | -14 |
| | E0007012 | BASELINE | 02MAY2003/17:45 | -14 | 58 | 59 | 147 | 90 | 376 | 372 | | | | | | |
| | | FINAL | 03JUL2003/10:45 | 49 | 66 | 66 | 148 | 92 | 383 | 397 | 8 | 7 | 1 | 2 | 7 | 25 |
| | E0009007 | BASELINE | 27JAN2003/15:17 | -7 | 75 | 75 | 131 | 89 | 334 | 362 | | | | | | |
| | | FINAL | 03MAR2003/15:30 | 29 | 72 | 73 | 139 | 94 | 341 | 363 | -3 | -2 | 8 | 5 | 7 | 1 |
| | E0009008 | BASELINE | 04FEB2003/13:25 | -8 | 58 | 58 | 161 | 90 | 378 | 374 | | | | | | |
| | | FINAL | 08APR2003/12:50 | 56 | 65 | 66 | 164 | 85 | 337 | 347 | 7 | 8 | 3 | -5 | -41 | -27 |
| | E0011001 | BASELINE | 25OCT2002/15:50 | -7 | 61 | 61 | 129 | 92 | 390 | 392 | | | | | | |
| | | FINAL | 26DEC2002/8:55 | 56 | 64 | 64 | 146 | 84 | 369 | 376 | 3 | 3 | 17 | -8 | -21 | -16 |
| | E0011011 | BASELINE | 12FEB2003/12:06 | -8 | 61 | 61 | 163 | 99 | 367 | 369 | | | | | | |
| | | FINAL | 16APR2003/9:10 | 56 | 61 | 61 | 171 | 90 | 359 | 370 | 4 | 5 | 8 | -9 | -8 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

46

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| PLACEBO (BIPOLAR II) | E0011013 | BASELINE | 25MAR2003/10:10 | -23 | 82 | 82 | 122 | 91 | 380 | 422 | | | | | | |
| | | FINAL | 12JUN2003/9:15 | 57 | 62 | 63 | 152 | 88 | 433 | 434 | -20 | -19 | 30 | -3 | 53 | 12 |
| | E0011014 | BASELINE | 31MAR2003/10:30 | -7 | 56 | 57 | 179 | 92 | 458 | 448 | | | | | | |
| | | FINAL | 08MAY2003/15:50 | 32 | 69 | 69 | 153 | 89 | 387 | 405 | 13 | 12 | -26 | -3 | -71 | -43 |
| | E0011021 | BASELINE | 15MAY2003/10:10 | -7 | 46 | 47 | 138 | 90 | 412 | 378 | | | | | | |
| | | FINAL | 21JUL2003/10:44 | 61 | 52 | 52 | 131 | 84 | 417 | 397 | 6 | 5 | -7 | -6 | 5 | 19 |
| | E0013008 | BASELINE | 19MAR2003/15:30 | -7 | 69 | 69 | 149 | 78 | 379 | 397 | | | | | | |
| | | FINAL | 19MAY2003/11:41 | 55 | 73 | 73 | 134 | 84 | 348 | 372 | 4 | 4 | -15 | 6 | -31 | -25 |
| | E0014001 | BASELINE | 18FEB2003/15:50 | -8 | 68 | 67 | 188 | 90 | 433 | 450 | | | | | | |
| | | FINAL | 08APR2003/10:44 | 42 | 70 | 70 | 178 | 78 | 390 | 410 | 2 | 3 | -10 | -12 | -43 | -40 |
| | E0014013 | BASELINE | 20MAY2003/16:30 | -7 | 82 | 82 | 145 | 87 | 353 | 392 | | | | | | |
| | | FINAL | 23JUL2003/16:10 | 58 | 88 | 88 | 137 | 90 | 349 | 396 | 6 | 6 | -8 | 3 | -4 | 4 |
| | E0014014 | BASELINE | 03JUN2003/16:30 | -7 | 41 | 41 | 123 | 86 | 431 | 380 | | | | | | |
| | | FINAL | 06AUG2003/10:20 | 58 | 54 | 54 | 128 | 89 | 403 | 389 | 13 | 13 | 5 | 3 | -28 | 9 |
| | E0015004 | BASELINE | 25NOV2002/9:30 | -7 | 71 | 70 | 161 | 80 | 345 | 364 | | | | | | |
| | E0018005 | BASELINE | 10DEC2002/15:30 | -10 | 50 | 50 | 142 | 87 | 358 | 336 | | | | | | |
| | | FINAL | 14FEB2003/16:45 | 57 | 47 | 47 | 136 | 93 | 374 | 345 | -3 | -3 | -6 | 6 | 16 | 9 |
| | E0018012 | BASELINE | 17JAN2003/10:20 | -7 | 49 | 49 | 164 | 101 | 400 | 374 | | | | | | |
| | | FINAL | 26FEB2003/19:20 | 34 | 52 | 52 | 183 | 97 | 396 | 378 | 3 | 3 | 19 | -4 | -4 | 4 |
| | E0019019 | BASELINE | 14JAN2003/11:53 | -9 | 70 | 70 | 164 | 97 | 371 | 390 | | | | | | |
| | E0019033 | BASELINE | 11MAR2003/13:19 | -7 | 68 | 68 | 142 | 92 | 381 | 398 | | | | | | |
| | | FINAL | 15MAY2003/12:25 | 59 | 65 | 65 | 148 | 93 | 360 | 370 | -3 | -3 | 6 | 1 | -21 | -28 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

47

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI- CULAR RATE | ATRIAL RATE | INTERVALS PR | QRS | QT | FRIDER- ICIA QTC | CHANGE FROM BASELINE VENTRI- CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER- ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019038 | BASELINE | 10APR2003/12:43 | -14 | 49 | 49 | 174 | 87 | 379 | 354 | | | | | | |
| | | FINAL | 18JUN2003/9:45 | 56 | 54 | 54 | 184 | 91 | 365 | 351 | 5 | 5 | 10 | 4 | -14 | -3 |
| | E0019046 | BASELINE | 19JUN2003/16:15 | -7 | 71 | 71 | 138 | 86 | 369 | 390 | | | | | | |
| | | FINAL | 21AUG2003/9:20 | 57 | 59 | 59 | 139 | 89 | 363 | 361 | -12 | -12 | 1 | 3 | -6 | -29 |
| | E0019047 | BASELINE | 26JUN2003/12:00 | -12 | 58 | 58 | 154 | 95 | 338 | 335 | | | | | | |
| | | FINAL | 04SEP2003/8:45 | 59 | 69 | 70 | 155 | 89 | 334 | 351 | 11 | 12 | 1 | -6 | -4 | 16 |
| | E0019048 | BASELINE | 03JUL2003/11:27 | -7 | 68 | 69 | 150 | 98 | 371 | 387 | | | | | | |
| | | FINAL | 03SEP2003/16:25 | 56 | 76 | 76 | 172 | 100 | 368 | 398 | 8 | 7 | 22 | 2 | -3 | 11 |
| | E0022006 | BASELINE | 21OCT2002/15:10 | -22 | 83 | 84 | 120 | 77 | 341 | 380 | | | | | | |
| | | FINAL | 07JAN2003/8:10 | 57 | 78 | 78 | 130 | 87 | 383 | 418 | -5 | -6 | 10 | 10 | 42 | 38 |
| | E0022047 | BASELINE | 21MAR2003/9:59 | -7 | 54 | 54 | 150 | 75 | 395 | 382 | | | | | | |
| | | FINAL | 23MAY2003/10:00 | 57 | 61 | 61 | 166 | 82 | 360 | 362 | 7 | 7 | 16 | 7 | -35 | -20 |
| | E0022075 | BASELINE | 25JUN2003/12:45 | -13 | 59 | 58 | 108 | 88 | 378 | 376 | | | | | | |
| | | FINAL | 03SEP2003/9:25 | 58 | 50 | 50 | 154 | 90 | 399 | 376 | -9 | -8 | 46 | 2 | 21 | 0 |
| | E0023012 | BASELINE | 31JAN2003/16:00 | -6 | 52 | 52 | 143 | 94 | 404 | 385 | | | | | | |
| | | FINAL | 04APR2003/12:30 | 58 | 64 | 64 | 130 | 90 | 381 | 390 | 12 | 12 | -13 | -4 | -23 | 5 |
| | E0023016 | BASELINE | 15MAY2003/14:00 | -7 | 63 | 63 | 173 | 98 | 413 | 420 | | | | | | |
| | E0023018 | BASELINE | 18MAR2003/13:30 | -9 | 61 | 61 | 168 | 97 | 362 | 364 | | | | | | |
| | | FINAL | 22MAY2003/11:00 | 57 | 60 | 60 | 168 | 90 | 362 | 362 | -1 | -1 | 0 | -7 | 0 | -2 |
| | E0023036 | BASELINE | 10JUN2003/12:00 | -10 | 74 | 73 | 226 | 93 | 342 | 366 | | | | | | |
| | E0023046 | BASELINE | 11JUL2003/10:00 | -12 | 81 | 81 | 152 | 96 | 387 | 429 | | | | | | |
| | | FINAL | 16SEP2003/14:00 | 56 | 92 | 92 | 171 | 92 | 389 | 408 | -12 | -12 | 19 | -4 | 2 | -21 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| PLACEBO (BIPOLAR II) | E0026006 | BASELINE | | 31DEC2002/10:45 | -8 | 71 | 71 | 146 | 89 | 380 | 402 | | | | | | |
| | E0026021 | BASELINE | | 14APR2003/15:50 | -9 | 57 | 57 | 128 | 112 | 408 | 400 | | | | | | |
| | E0026027 | BASELINE | | 05JUN2003/13:15 | -14 | 54 | 53 | 151 | 99 | 417 | 401 | | | | | | |
| | E0029002 | | * | 05NOV2002/10:44 | | 60 | 61 | 186 | 83 | 381 | 382 | | | | | | |
| | E0029004 | BASELINE | | 13NOV2002/14:43 | -6 | 73 | 73 | 182 | 88 | 364 | 387 | | | | | | |
| | | FINAL | | 16JAN2003/10:05 | 59 | 74 | 74 | 185 | 91 | 366 | 393 | 1 | 1 | 3 | 3 | 2 | 6 |
| | E0029013 | BASELINE | | 10FEB2003/9:05 | -9 | 71 | 71 | 154 | 82 | 371 | 392 | | | | | | |
| | E0029019 | BASELINE | | 24FEB2003/9:17 | -7 | 60 | 59 | 134 | 91 | 397 | 396 | | | | | | |
| | | FINAL | | 17MAR2003/9:40 | 15 | 51 | 51 | 143 | 83 | 370 | 350 | -9 | -8 | 9 | -8 | -27 | -46 |
| | E0029024 | BASELINE | * | 11MAR2003/12:41 | -6 | 51 | 51 | 148 | 90 | 410 | 390 | | | | | | |
| | | BASELINE | | 17MAR2003/15:00 | 1 | 53 | 53 | 133 | 84 | 399 | 384 | | | | | | |
| | | FINAL | | 20MAY2003/15:15 | 65 | 51 | 51 | 128 | 81 | 402 | 381 | -2 | -2 | -5 | -3 | 3 | -3 |
| | E0029038 | BASELINE | | 30JUN2003/9:55 | -7 | 62 | 63 | 179 | 87 | 355 | 360 | | | | | | |
| | E0031004 | BASELINE | | 12DEC2002/14:18 | -7 | 73 | 73 | 137 | 85 | 381 | 407 | | | | | | |
| | | FINAL | | 14FEB2003/10:55 | 58 | 75 | 75 | 141 | 82 | 390 | 420 | 2 | 2 | 4 | -3 | 9 | 13 |
| | E0031013 | BASELINE | | 06MAR2003/10:40 | -7 | 75 | 75 | 166 | 85 | 374 | 402 | | | | | | |
| | | FINAL | | 08MAY2003/11:05 | 57 | 69 | 69 | 157 | 89 | 375 | 393 | -6 | -6 | -9 | 4 | 1 | -9 |
| | E0031016 | BASELINE | | 17MAR2003/10:50 | -7 | 59 | 59 | 157 | 111 | 383 | 382 | | | | | | |
| | | FINAL | | 15APR2003/10:05 | 23 | 70 | 70 | 140 | 114 | 372 | 391 | 11 | 11 | -17 | 3 | -11 | 9 |
| | E0031019 | BASELINE | | 03APR2003/11:40 | -8 | 58 | 58 | 136 | 91 | 394 | 389 | | | | | | |
| | | FINAL | | 12MAY2003/16:48 | 32 | 70 | 70 | 139 | 85 | 389 | 410 | 12 | 12 | 3 | -6 | -5 | 21 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

49

Quetiapine Fumarate 5077US/0049                                                           Page 49 of 50

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | INTERVALS VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031022 | BASELINE | 21APR2003/12:43 | -7 | 60 | 60 | 136 | 91 | 388 | 388 | | | | | | |
| | E0033007 | BASELINE | 15JAN2003/15:15 | -13 | 75 | 75 | 137 | 83 | 357 | 384 | | | | | | |
| | | FINAL | 27MAR2003/15:15 | 59 | 80 | 80 | 152 | 81 | 348 | 382 | 5 | 5 | 15 | -2 | -9 | -2 |
| | E0033013 | BASELINE | 06FEB2003/11:55 | -13 | 73 | 73 | 132 | 81 | 378 | 404 | | | | | | |
| | | FINAL | 16APR2003/11:35 | 57 | 61 | 62 | 124 | 95 | 385 | 387 | -12 | -11 | -8 | 14 | 7 | -17 |
| | E0033016 | BASELINE | 17APR2003/11:58 | -21 | 57 | 57 | 162 | 82 | 394 | 388 | | | | | | |
| | | FINAL | 02JUL2003/12:40 | 56 | 69 | 69 | 156 | 80 | 386 | 403 | 12 | 12 | -6 | -2 | -8 | 15 |
| | E0033022 | BASELINE | 09JUL2003/11:45 | -5 | 70 | 70 | 174 | 98 | 372 | 392 | | | | | | |
| | | FINAL | 11SEP2003/11:13 | 60 | 71 | 71 | 148 | 92 | 385 | 408 | 1 | 1 | -26 | -6 | 13 | 16 |
| | E0034007 | BASELINE | 06MAY2003/14:12 | -10 | 68 | 68 | 106 | 86 | 388 | 405 | | | | | | |
| | | FINAL | 14JUL2003/11:37 | 60 | 65 | 66 | 117 | 83 | 398 | 410 | -3 | -2 | 11 | -3 | 10 | 5 |
| | E0035004 | BASELINE | 22NOV2002/11:58 | -5 | 69 | 69 | 160 | 92 | 373 | 391 | | | | | | |
| | E0035009 | BASELINE | 20DEC2002/11:35 | -7 | 57 | 57 | 152 | 93 | 379 | 373 | | | | | | |
| | | FINAL | 19FEB2003/9:05 | 55 | 54 | 55 | 155 | 89 | 389 | 377 | -3 | -2 | 3 | -4 | 10 | 4 |
| | E0035010 | BASELINE | 06JAN2003/12:27 | -4 | 55 | 55 | 183 | 90 | 383 | 373 | | | | | | |
| | | FINAL | 06MAR2003/9:23 | 56 | 63 | 62 | 181 | 90 | 359 | 364 | 8 | 7 | -2 | 0 | -24 | -9 |
| | E0035022 | BASELINE | 01MAY2003/10:20 | -8 | 68 | 68 | 162 | 78 | 388 | 404 | | | | | | |
| | | FINAL | 07JUL2003/9:04 | 60 | 55 | 55 | 131 | 82 | 415 | 403 | -13 | -13 | -31 | 4 | 27 | -1 |
| | E0039003 | BASELINE | 06NOV2002/16:00 | -19 | 63 | 62 | 159 | 97 | 372 | 377 | | | | | | |
| | | FINAL | 02JAN2003/14:10 | 39 | 73 | 72 | 159 | 96 | 378 | 402 | 10 | 10 | 0 | -1 | 6 | 25 |
| | E0040001 | BASELINE | 18JUN2003/14:45 | -9 | 59 | 59 | 144 | 95 | 410 | 407 | | | | | | |
| | | FINAL | 22AUG2003/9:15 | 57 | 61 | 61 | 158 | 95 | 396 | 398 | 2 | 2 | 14 | 0 | -14 | -9 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

50

Quetiapine Fumarate 5077US/0049                                          Page 50 of 50

Listing 12.2.10.1  ECG Rates and Intervals

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | VENTRI-CULAR RATE | ATRIAL RATE | INTERVALS | | | | CHANGE FROM BASELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | VENTRI-CULAR RATE | ATRIAL RATE | PR | QRS | QT | FRIDER-ICIA QTC |
| PLACEBO (BIPOLAR II) | E0040004 | BASELINE | 11JUL2003/15:21 | -7 | 66 | 66 | 126 | 85 | 367 | 378 | | | | | | |
| | E0041002 | BASELINE | 13JAN2003/14:55 | -8 | 67 | 67 | 143 | 84 | 350 | 364 | | | | | | |
| | | FINAL | 11MAR2003/10:40 | 50 | 79 | 78 | 148 | 86 | 339 | 370 | 12 | 11 | 5 | 2 | -11 | 6 |
| | E0041005 | BASELINE | 24FEB2003/11:20 | -9 | 62 | 62 | 154 | 101 | 379 | 383 | | | | | | |
| | | FINAL | 30APR2003/14:15 | 57 | 82 | 83 | 167 | 99 | 327 | 364 | 20 | 21 | 13 | -2 | -52 | -19 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG100.SAS
GENERATED:  12JUL2005 17:42:24  iceadmn3

51

Quetiapine Fumarate 5077US/0049                                          Page 1 of 101

Listing 12.2.10.2  ECG Interpretation

52

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | BASELINE | 22JAN2003 14:20 | -13 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 02APR2003 11:50 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0002010 | BASELINE | 28MAR2003 9:28 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0002012 | BASELINE | 16APR2003 10:50 | -5 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 16JUN2003 11:50 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0002015 | BASELINE | 22MAY2003 10:40 | -13 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0002018 | BASELINE | 16JUL2003 14:30 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 04AUG2003 10:30 | 12 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0003004 | BASELINE* | 03DEC2002 11:35 | -14 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | BASELINE | 17DEC2002 9:25 | 1 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0003004 | FINAL | 07JAN2003 15:20 | 22 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0003005 | BASELINE | 16DEC2002 16:30 | -7 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | | FINAL | 18FEB2003 10:56 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0003007 | BASELINE | 19DEC2002 11:05 | -14 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 27FEB2003 9:20 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0003015 | BASELINE | 29APR2003 11:25 | -6 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 02JUL2003 14:30 | 59 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0004002 | BASELINE | 24SEP2002 11:00 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 26NOV2002 11:15 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0004013 | BASELINE | 08JAN2003 10:40 | -6 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

53

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004013 | FINAL | 05FEB2003 13:25 | 23 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0004018 | BASELINE | 12MAR2003 10:35 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 13MAY2003 13:55 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0004021 | BASELINE | 07MAY2003 15:30 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 09JUL2003 13:50 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0005002 | BASELINE | 23SEP2002 10:00 | -10 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 25NOV2002 8:45 | 54 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0005004 | BASELINE | 24SEP2002 12:00 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0005013 | BASELINE | 30OCT2002 7:30 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0005024 | BASELINE | 05FEB2003 9:20 | -5 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

54

Quetiapine Fumarate 5077US/0049                                          Page 4 of 101

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005024 | FINAL | 09APR2003 15:00 | 59 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0005027 | BASELINE | 03MAR2003 16:00 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 03APR2003 8:00 | 24 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0005037 | BASELINE | 30APR2003 12:05 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 02JUL2003 11:50 | 57 | ABNORMAL | NORMAL SINUS RHYTHM | FIRST DEGREE BLOCK | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0005042 | BASELINE | 19JUN2003 12:50 | -5 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 18AUG2003 16:40 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0006005 | BASELINE | 25NOV2002 12:45 | -10 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 30JAN2003 11:20 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0006018 | BASELINE | 06MAR2003 12:04 | -7 | ABNORMAL | NORMAL SINUS RHYTHM | FIRST DEGREE BLOCK | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

55

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0006018 | FINAL | 24MAR2003 10:50 | 12 | ABNORMAL | NORMAL SINUS RHYTHM | FIRST DEGREE BLOCK | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0007013 | BASELINE | 06JUN2003 15:50 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 07AUG2003 10:10 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0010004 | BASELINE | 05DEC2002 10:45 | -6 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 06FEB2003 12:25 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0010012 | BASELINE | 30DEC2002 9:32 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 05MAR2003 13:40 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0010024 | BASELINE | 23APR2003 10:26 | -12 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 02JUL2003 10:25 | 59 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0010032 | BASELINE | 03JUL2003 11:40 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

56

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0010032 | FINAL | 17JUL2003 11:26 | 8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0011025 | BASELINE | 20JUN2003 14:15 | -6 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 22AUG2003 10:50 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0013007 | BASELINE | 14MAR2003 9:20 | -6 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | | FINAL | 07APR2003 17:20 | 19 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0013009 | BASELINE | 26MAR2003 9:23 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 29MAY2003 18:00 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | * 30MAY2003 10:05 | 59 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0014006 | BASELINE | 11MAR2003 16:10 | -14 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 28MAY2003 15:15 | 65 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

57

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0014010 | BASELINE | 15APR2003 17:09 | -7 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 17JUN2003 16:55 | 57 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0016001 | BASELINE | 02JAN2003 9:45 | -20 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 19MAR2003 12:15 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0016004 | BASELINE | 27JAN2003 10:00 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0018001 | BASELINE | 22OCT2002 16:00 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 24DEC2002 10:15 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0018006 | BASELINE | 10DEC2002 16:40 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 27FEB2003 12:00 | 73 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019004 | BASELINE | 30OCT2002 10:25 | -8 | ABNORMAL | ECTOPIC ATRIAL RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0019004 | FINAL | 19DEC2002 12:31 | 43 | ABNORMAL | ECTOPIC ATRIAL RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019011 | BASELINE | 12NOV2002 12:30 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 16JAN2003 13:55 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019025 | BASELINE | 30JAN2003 15:52 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 03APR2003 14:10 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019026 | BASELINE | 10FEB2003 15:15 | -14 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019043 | BASELINE | 21MAY2003 12:07 | -13 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 29JUL2003 11:24 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0020001 | BASELINE | 15OCT2002 19:40 | -14 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 20DEC2002 12:41 | 53 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

59

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0020006 | BASELINE* | 26NOV2002 17:35 | -20 | | | | | | | | | EXCESSIVE ARTIFACTS |
| | | BASELINE | 10DEC2002 16:20 | -6 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | DEPRESSED | NORMAL | NORMAL | |
| | | FINAL | 08JAN2003 9:45 | 24 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0020007 | BASELINE | 19DEC2002 18:30 | -27 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 25MAR2003 19:00 | 70 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0020011 | BASELINE | 19FEB2003 16:20 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 23APR2003 15:15 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0020013 | BASELINE | 26FEB2003 14:25 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 25MAR2003 12:30 | 21 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022008 | BASELINE | 05NOV2002 11:00 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 07JAN2003 10:18 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2   ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022017 | BASELINE | 03DEC2002 15:20 | -16 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 13FEB2003 15:10 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022018 | BASELINE | 04DEC2002 12:00 | -8 | ABNORMAL | NORMAL SINUS RHYTHM | IVCD | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 06FEB2003 11:13 | 57 | ABNORMAL | NORMAL SINUS RHYTHM | IVCD | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022022 | BASELINE | 16DEC2002 12:32 | -14 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022027 | BASELINE | 23JAN2003 16:30 | -14 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 03APR2003 9:08 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022030 | BASELINE | 07FEB2003 14:40 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022031 | BASELINE | 10FEB2003 15:35 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 15APR2003 10:10 | 57 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022032 | BASELINE | 11FEB2003 9:20 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 18APR2003 10:45 | 60 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022035 | BASELINE | 11FEB2003 16:21 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 26FEB2003 11:35 | 8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022036 | BASELINE | 13FEB2003 12:20 | -12 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 22APR2003 8:55 | 57 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0022056 | BASELINE | 09APR2003 15:10 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022060 | BASELINE | 23APR2003 15:25 | -7 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 24JUN2003 9:30 | 56 | ABNORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022063 | BASELINE | 30APR2003 10:35 | -7 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0023008 | BASELINE | 23JAN2003 10:15 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

62

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023008 | FINAL | 24MAR2003 16:00 | 54 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023013 | BASELINE | 13FEB2003 11:00 | -14 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 06MAR2003 11:15 | 8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023015 | BASELINE | 04MAR2003 11:00 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 06MAY2003 10:20 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023034 | BASELINE | 03JUN2003 14:00 | -6 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 05AUG2003 15:45 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023037 | BASELINE | 11JUN2003 16:00 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 15AUG2003 9:15 | 59 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023038 | BASELINE | 20JUN2003 13:00 | -10 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

63

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023044 | BASELINE | 08JUL2003 13:30 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 12AUG2003 11:45 | 28 | ABNORMAL | NORMAL SINUS RHYTHM | FIRST DEGREE BLOCK | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023045 | BASELINE | 10JUL2003 11:45 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 11SEP2003 10:45 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0025002 | BASELINE | 27MAR2003 10:50 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 29MAY2003 11:30 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0026010 | BASELINE | 15JAN2003 14:10 | -7 | ABNORMAL | NORMAL SINUS RHYTHM | IRBBB | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 30JAN2003 14:50 | 9 | ABNORMAL | NORMAL SINUS RHYTHM | IRBBB | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0026017 | BASELINE | 26FEB2003 12:05 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 21MAR2003 11:20 | 16 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0026018 | BASELINE | 06MAR2003 16:35 | -14 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

64