Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026018 | FINAL | 15MAY2003 14:00 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0026025 | BASELINE | 01MAY2003 11:40 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 03JUL2003 10:05 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0026029 | BASELINE | 02JUL2003 11:25 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 28JUL2003 13:40 | 20 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0026030 | BASELINE | 02JUL2003 11:58 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 03SEP2003 17:10 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0026031 | BASELINE | 10JUL2003 14:05 | -11 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 15SEP2003 11:40 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0027003 | BASELINE | 08JAN2003 14:40 | -20 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

65

Listing 12.2.10.2   ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0027003 | FINAL | 25MAR2003 11:45 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0028004 | BASELINE | 27SEP2002 9:25 | -3 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 09OCT2002 14:00 | 10 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0028006 | BASELINE | 01OCT2002 9:50 | -3 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 04DEC2002 10:00 | 62 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0028008 | BASELINE | 08OCT2002 12:40 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 10DEC2002 12:15 | 57 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | LOW VOLTAGE | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0028009 | BASELINE | 10OCT2002 10:30 | -5 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 12DEC2002 13:00 | 59 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0028016 | BASELINE | 07NOV2002 10:10 | -7 | ABNORMAL | NORMAL SINUS RHYTHM | FIRST DEGREE BLOCK | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 09JAN2003 11:59 | 57 | ABNORMAL | NORMAL SINUS RHYTHM | FIRST DEGREE BLOCK | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028017 | * | 12NOV2002 9:35 | | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0028027 | BASELINE | 14JAN2003 10:30 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0028029 | BASELINE | 28JAN2003 10:00 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 03APR2003 11:37 | 59 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0028034 | BASELINE | 20MAR2003 9:22 | -12 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 02JUN2003 13:15 | 63 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0028038 | BASELINE | 18APR2003 10:10 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 18JUN2003 13:07 | 55 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0028043 | BASELINE | 29MAY2003 11:50 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 29JUL2003 8:30 | 55 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

67

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028045 | BASELINE | 09JUN2003 12:45 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 11SEP2003 12:45 | 86 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0029005 | BASELINE* | 14NOV2002 12:30 | -13 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | BASELINE | 27NOV2002 12:20 | 1 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 21JAN2003 12:35 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0030001 | BASELINE | 12NOV2002 15:05 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 16JAN2003 11:53 | 59 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0030008 | BASELINE | 07JAN2003 14:15 | -7 | ABNORMAL | NORMAL SINUS RHYTHM | IRBBB | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 18MAR2003 11:35 | 64 | ABNORMAL | NORMAL SINUS RHYTHM\|VPC | IRBBB | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0030011 | BASELINE | 16JAN2003 17:04 | -11 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 24MAR2003 14:25 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

89

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030015 | BASELINE | 13FEB2003 12:15 | -8 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 22APR2003 12:00 | 61 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0030022 | BASELINE | 10JUN2003 11:30 | -6 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 14AUG2003 16:00 | 60 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0031002 | BASELINE | 20NOV2002 16:56 | -7 | ABNORMAL | NORMAL SINUS RHYTHM | IRBBB | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 22JAN2003 16:15 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0031003 | BASELINE | 03DEC2002 15:58 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 04FEB2003 16:25 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0033015 | BASELINE | 03APR2003 16:50 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 04JUN2003 13:43 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0034002 | BASELINE | 14MAR2003 14:45 | -11 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0034002 | FINAL | 16APR2003 15:05 | 23 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0034003 | BASELINE | 11APR2003 11:10 | -13 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 19JUN2003 16:25 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0034006 | BASELINE | 25APR2003 11:18 | -21 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 10JUL2003 9:18 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0034008 | BASELINE | 15MAY2003 15:48 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 21JUL2003 9:55 | 59 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0035003 | BASELINE | 15NOV2002 12:40 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0035005 | BASELINE | 26NOV2002 12:20 | -7 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0035014 | BASELINE | 28JAN2003 10:55 | -6 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

70

Case 6:06-md-01769-ACC-DAB   Document 1352-38   Filed 03/11/09   Page 7 of 100 PageID
52670

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0035014 | FINAL | 31MAR2003 9:40 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0035024 | BASELINE | 15MAY2003 11:12 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 18JUL2003 9:00 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0036005 | BASELINE | 24JUN2003 15:30 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 27AUG2003 11:46 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0037002 | BASELINE | 18DEC2002 12:35 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 20FEB2003 14:05 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0037005 | BASELINE | 26FEB2003 12:38 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 01MAY2003 14:25 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0037006 | BASELINE | 06MAR2003 13:00 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

71

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2   ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT-ION | MORPHO-LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0037006 | FINAL | 09MAY2003 12:35 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0039006 | BASELINE* | 08NOV2002 16:35 | -52 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | | BASELINE | 10DEC2002 11:50 | -20 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | LIMB LEAD REVERSAL |
| | | FINAL | 24FEB2003 11:05 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0039015 | BASELINE | 02JAN2003 10:25 | -21 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 20MAR2003 9:40 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0039024 | BASELINE | 05FEB2003 20:50 | -22 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 24APR2003 15:55 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0039025 | BASELINE | 26FEB2003 11:07 | -20 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 27MAY2003 10:05 | 71 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0039041 | BASELINE | 07APR2003 15:20 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

72

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2   ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCTION | MORPHOLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039041 | FINAL | 11JUN2003 11:35 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0039044 | BASELINE | 05MAY2003 13:40 | -17 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 09JUL2003 19:40 | 49 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0039046 | * | 06MAY2003 12:00 | | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | * | 30MAY2003 9:20 | | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0039051 | BASELINE | 22MAY2003 15:40 | -25 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 12AUG2003 14:55 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0039053 | BASELINE | 16JUN2003 13:30 | -25 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 08SEP2003 12:30 | 60 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0039057 | BASELINE | 02JUL2003 17:45 | -12 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

73

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCTION | MORPHOLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039057 | FINAL | 09SEP2003 9:40 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0041003 | BASELINE | 16JAN2003 8:16 | -12 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 25MAR2003 11:20 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0041008 | BASELINE | 26MAR2003 16:00 | -12 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 02JUN2003 15:45 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0042001 | BASELINE | 17JUN2003 12:00 | -15 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | | FINAL | 26AUG2003 11:05 | 56 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |

74

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | BASELINE | 26FEB2003 13:00 | -14 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 07MAY2003 14:15 | 57 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0003018 | BASELINE | 08MAY2003 9:30 | -5 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 08JUL2003 14:40 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0005011 | BASELINE | 17OCT2002 15:00 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0005030 | BASELINE | 18MAR2003 14:20 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0005036 | BASELINE | 28APR2003 13:30 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 27MAY2003 9:50 | 22 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0006015 | BASELINE | 06FEB2003 12:25 | -5 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 08APR2003 11:48 | 57 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

75

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0006016 | BASELINE | 07FEB2003 13:14 | -10 | ABNORMAL | NORMAL SINUS RHYTHM | FIRST DEGREE BLOCK | NORMAL | ABSENT | NORMAL | INVERTED | NORMAL | |
| | | FINAL | 18APR2003 12:30 | 61 | ABNORMAL | NORMAL SINUS RHYTHM | FIRST DEGREE BLOCK | NORMAL | ABSENT | NORMAL | INVERTED | NORMAL | |
| | E0007008 | BASELINE | 07APR2003 13:00 | -11 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 25APR2003 11:55 | 8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0009002 | BASELINE* | 29OCT2002 16:21 | -21 | ABNORMAL | NORMAL SINUS RHYTHM | LAH\|IRB BB | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | BASELINE | 06NOV2002 11:20 | -13 | ABNORMAL | NORMAL SINUS RHYTHM | LAH\|IRB BB | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 15JAN2003 13:35 | 58 | ABNORMAL | NORMAL SINUS RHYTHM | LAH\|IRB BB | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0009006 | BASELINE | 22JAN2003 17:05 | -6 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 25MAR2003 16:15 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0009009 | BASELINE | 27FEB2003 14:50 | -13 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | | FINAL | 24MAR2003 13:25 | 13 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

76

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0010015 | BASELINE | 29JAN2003 16:19 | -22 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | | FINAL | 15APR2003 13:15 | 55 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0011004 | BASELINE | 17DEC2002 10:50 | -7 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 18FEB2003 9:30 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0011007 | BASELINE | 12DEC2002 10:43 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 13FEB2003 8:45 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0011018 | BASELINE | 15MAY2003 12:50 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 17JUL2003 17:45 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0011024 | BASELINE | 17JUN2003 12:40 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 21AUG2003 13:45 | 59 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0015003 | BASELINE | 13NOV2002 12:02 | -12 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

77

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0015003 | FINAL | 02DEC2002 10:45 | 8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019003 | BASELINE | 29OCT2002 10:44 | -23 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 16JAN2003 11:33 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019007 | BASELINE | 06NOV2002 10:50 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 07JAN2003 9:45 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019014 | BASELINE | 17DEC2002 10:50 | -23 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 20JAN2003 13:31 | 12 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019018 | BASELINE | 14JAN2003 10:33 | -16 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 27MAR2003 10:00 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019022 | BASELINE | 23JAN2003 11:40 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

78

Quetiapine Fumarate 5077US/0049                                         Page 28 of 101

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019022 | FINAL | 27MAR2003 15:45 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019027 | BASELINE | 20FEB2003 10:20 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 06MAR2003 8:35 | 8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019032 | BASELINE | 06MAR2003 15:20 | -26 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 27MAY2003 12:15 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019034 | BASELINE | 10MAR2003 17:05 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019036 | BASELINE | 18MAR2003 10:10 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019039 | BASELINE | 22APR2003 10:30 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 08MAY2003 16:00 | 8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019041 | BASELINE | 14MAY2003 10:30 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

79

Quetiapine Fumarate 5077US/0049                                      Page 29 of 101

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019041 | FINAL | 16JUL2003 10:55 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019049 | BASELINE | 03JUL2003 15:30 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 08SEP2003 12:00 | 61 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022052 | BASELINE | 01APR2003 10:55 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 05JUN2003 9:45 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022064 | BASELINE | 29APR2003 13:30 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 01JUL2003 12:55 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022073 | BASELINE | 19JUN2003 12:45 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 21AUG2003 10:35 | 57 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0023002 | BASELINE | 25OCT2002 16:00 | -11 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

80

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0023017 | BASELINE | 14MAR2003 13:30 | -11 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 22MAY2003 12:40 | 59 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023021 | BASELINE | 10APR2003 10:40 | -13 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 17JUN2003 16:00 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023027 | BASELINE | 07MAY2003 13:00 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 09JUL2003 13:45 | 55 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023030 | BASELINE | 21MAY2003 10:30 | -13 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 30JUL2003 16:30 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023040 | BASELINE | 25JUN2003 15:15 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 05SEP2003 10:55 | 65 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

18

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0026014 | BASELINE | 12FEB2003 12:00 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 19MAR2003 10:15 | 29 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0026019 | BASELINE | 10MAR2003 12:10 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 12MAY2003 9:15 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0027005 | BASELINE | 19DEC2002 14:50 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 20FEB2003 11:20 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0029009 | BASELINE | 13JAN2003 13:43 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 18MAR2003 10:00 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0029021 | BASELINE* | 03MAR2003 10:23 | -15 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | BASELINE | 18MAR2003 9:30 | 1 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 15MAY2003 13:20 | 59 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

82

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0029026 | BASELINE | 07APR2003 9:35 | -7 | ABNORMAL | NORMAL SINUS RHYTHM | FIRST DEGREE BLOCK | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 10JUN2003 10:02 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0029030 | BASELINE | 13MAY2003 11:25 | -14 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 23JUL2003 17:55 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0031008 | BASELINE | 05FEB2003 11:45 | -23 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 24APR2003 13:05 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0031020 | BASELINE | 14APR2003 10:38 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 13MAY2003 10:55 | 23 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0031021 | BASELINE | 18APR2003 10:45 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 19JUN2003 10:35 | 56 | ABNORMAL | NORMAL SINUS RHYTHM | FIRST DEGREE BLOCK | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

83

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 33 of 101

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031029 | BASELINE | 05JUN2003 10:48 | -13 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0033002 | BASELINE | 23DEC2002 12:05 | -18 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 07MAR2003 11:15 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0033006 | BASELINE | 15JAN2003 10:20 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 12FEB2003 12:25 | 21 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0033021 | BASELINE | 25JUN2003 14:30 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 18AUG2003 16:30 | 48 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0035013 | BASELINE | 27JAN2003 10:50 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0035015 | BASELINE | 03FEB2003 11:20 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 18FEB2003 11:33 | 8 | NORMAL | SINUS TACHYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

84

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0035016 | BASELINE | 10MAR2003 16:54 | -25 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0035023 | BASELINE | 06MAY2003 10:41 | -7 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0039052 | BASELINE | 29MAY2003 10:30 | -22 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 04JUL2003 11:35 | 15 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0039056 | BASELINE | 01JUL2003 13:00 | -14 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0040003 | BASELINE | 09JUL2003 13:40 | -10 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 12SEP2003 11:25 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

85

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2   ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | BASELINE | 14FEB2003 10:50 | -17 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 02MAY2003 10:30 | 61 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0002011 | BASELINE | 16APR2003 12:00 | -13 | ABNORMAL | SINUS TACHYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | | FINAL | 25JUN2003 11:56 | 58 | NORMAL | SINUS TACHYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0003010 | BASELINE | 27JAN2003 17:45 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 31MAR2003 16:05 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0003011 | BASELINE | 28JAN2003 12:05 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0003016 | BASELINE | 01MAY2003 11:30 | -21 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 13JUN2003 8:55 | 23 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0003019 | BASELINE | 19JUN2003 11:20 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 21AUG2003 9:00 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

86

Quetiapine Fumarate 5077US/0049                                                       Page 36 of 101

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0003020 | BASELINE | 27JUN2003 8:30 | -26 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 17SEP2003 0:00 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0004001 | BASELINE | 23SEP2002 11:40 | -7 | ABNORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | | FINAL | 05NOV2002 13:25 | 37 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0004009 | BASELINE | 17DEC2002 9:45 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 19FEB2003 16:10 | 56 | NORMAL | SINUS TACHYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0004012 | BASELINE | 07JAN2003 12:30 | -7 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 11MAR2003 11:25 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0004015 | BASELINE | 06FEB2003 9:40 | -14 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 15APR2003 9:20 | 55 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0005003 | BASELINE | 23SEP2002 15:10 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

87

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005003 | FINAL | 26NOV2002 13:30 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0005005 | BASELINE | 24SEP2002 15:15 | -6 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0005007 | BASELINE | 02OCT2002 13:15 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 04DEC2002 14:10 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0005008 | BASELINE | 08OCT2002 18:00 | -7 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | | FINAL | 11DEC2002 16:00 | 58 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | DEPRESSED | NORMAL | NORMAL | LIMB LEAD REVERSAL |
| | | FINAL | * 30DEC2002 16:45 | 77 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | DEPRESSED | INVERTED | NORMAL | |
| | E0005009 | BASELINE | 09OCT2002 10:30 | -20 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0005010 | FINAL | 17DEC2002 14:15 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0005012 | BASELINE | 24OCT2002 7:00 | -21 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

88

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005014 | BASELINE | 05NOV2002 16:30 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL * | 06JAN2003 9:45 | 55 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 06JAN2003 11:45 | 55 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0005022 | BASELINE | 23JAN2003 11:20 | -6 | ABNORMAL | NORMAL SINUS RHYTHM | FIRST DEGREE BLOCK | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 06FEB2003 10:50 | 9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0005025 | BASELINE | 20FEB2003 13:20 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 03APR2003 11:40 | 36 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0006019 | BASELINE | 26MAR2003 11:40 | -12 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 03JUN2003 12:10 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0007005 | BASELINE | 27JAN2003 13:30 | -4 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 28MAR2003 12:30 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

88

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0007015 | BASELINE | 09JUL2003 19:35 | -7 | NORMAL | NORMAL SINUS RHYTHM\|APC | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 10SEP2003 17:20 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0009001 | BASELINE | 29OCT2002 15:03 | -14 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0010002 | BASELINE | 14NOV2002 14:45 | -11 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 02DEC2002 9:00 | 8 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0010009 | BASELINE | 18DEC2002 11:33 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 19FEB2003 13:40 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0010010 | BASELINE | 20DEC2002 8:52 | -10 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 13JAN2003 10:15 | 15 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0010014 | BASELINE | 14JAN2003 8:51 | -14 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 25MAR2003 10:50 | 57 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0010017 | BASELINE | 05FEB2003 10:46 | -20 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 22APR2003 10:03 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0010023 | BASELINE | 10APR2003 11:18 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 01MAY2003 10:03 | 15 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0010027 | BASELINE | 05JUN2003 10:46 | -11 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 01JUL2003 12:30 | 16 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0010029 | BASELINE | 10JUN2003 9:13 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0011022 | BASELINE | 02JUN2003 11:15 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 05AUG2003 10:35 | 58 | ABNORMAL | SINUS TACHYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0013006 | BASELINE | 06MAR2003 10:22 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 24MAR2003 12:45 | 12 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

16

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0013012 | BASELINE | 29APR2003 10:40 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 02JUL2003 10:10 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0013014 | BASELINE | 08MAY2003 11:23 | -26 | ABNORMAL | NORMAL SINUS RHYTHM | FIRST DEGREE BLOCK | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 30JUN2003 12:27 | 28 | ABNORMAL | NORMAL SINUS RHYTHM | FIRST DEGREE BLOCK | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0014005 | BASELINE | 04MAR2003 16:47 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 06MAY2003 11:43 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0014007 | BASELINE | 25MAR2003 16:30 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 22APR2003 13:20 | 22 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0014011 | BASELINE | 06MAY2003 16:25 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 08JUL2003 15:25 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

92

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 42 of 101

Listing 12.2.10.2   ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0014012 | BASELINE | 19MAY2003 9:40 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 24JUN2003 16:05 | 29 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0015001 | BASELINE | 08NOV2002 10:35 | -21 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 20JAN2003 7:45 | 53 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0015008 | BASELINE | 13DEC2002 9:40 | -6 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0016003 | BASELINE | 10JAN2003 10:50 | -14 | ABNORMAL | JUNCTIONAL | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0016005 | BASELINE | 20FEB2003 13:40 | -5 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 22APR2003 8:05 | 57 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0018007 | BASELINE | 16DEC2002 9:10 | -11 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 10JAN2003 14:40 | 15 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

93

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCTION | MORPHOLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0019005 | BASELINE | 30OCT2002 12:43 | -6 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 02JAN2003 13:50 | 59 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | BIPHASIC | NORMAL | |
| | E0019015 | BASELINE | 19DEC2002 10:05 | -14 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 27FEB2003 11:10 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0020004 | BASELINE | 21NOV2002 16:10 | -18 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | DEPRESSED | INVERTED | NORMAL | |
| | | FINAL | 22JAN2003 16:18 | 45 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | INVERTED | NORMAL | |
| | E0020010 | BASELINE | 31JAN2003 9:30 | -5 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 02APR2003 10:55 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0020014 | BASELINE | 11MAR2003 10:17 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 12MAY2003 11:30 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

94

Listing 12.2.10.2   ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020021 | BASELINE | 13MAY2003 10:00 | -6 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | | FINAL | 14JUL2003 9:55 | 57 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0020023 | BASELINE | 09JUN2003 19:20 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 11AUG2003 11:45 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022007 | BASELINE | 01NOV2002 11:35 | -6 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022010 | BASELINE | 14NOV2002 16:05 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 16JAN2003 18:23 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022012 | BASELINE | 21NOV2002 12:15 | -14 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 30JAN2003 12:35 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022019 | BASELINE | 04DEC2002 13:00 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 06FEB2003 11:30 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED: 12JUL2005 17:42:28  iceadmn3

95

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022025 | BASELINE | 08JAN2003 10:20 | -20 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 04FEB2003 11:40 | 8 | NORMAL | SINUS SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022033 | BASELINE | 11FEB2003 12:00 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 15APR2003 11:20 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022034 | BASELINE | 11FEB2003 14:00 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 15APR2003 14:05 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022038 | BASELINE | 20FEB2003 15:40 | -8 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 10APR2003 13:05 | 42 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022039 | BASELINE | 27FEB2003 11:30 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 01MAY2003 13:05 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022046 | BASELINE | 13MAR2003 11:25 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

96

Listing 12.2.10.2   ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT-ION | MORPHO-LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022046 | FINAL | 16MAY2003 8:10 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022048 | BASELINE | 25MAR2003 11:45 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022051 | BASELINE | 31MAR2003 11:35 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 02JUN2003 11:00 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022053 | BASELINE | 04APR2003 13:52 | -7 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022058 | BASELINE | 11APR2003 13:20 | -10 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 22MAY2003 15:15 | 32 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022061 | BASELINE | 24APR2003 10:05 | -6 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 26JUN2003 12:43 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022062 | BASELINE | 25APR2003 12:50 | -10 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | LVH | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

97

Listing 12.2.10.2   ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022068 | BASELINE | 14MAY2003 10:30 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022069 | BASELINE | 03JUN2003 10:55 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 05AUG2003 10:05 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022071 | BASELINE | 16JUN2003 11:50 | -14 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 25AUG2003 9:55 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023003 | BASELINE* | 08NOV2002 16:05 | -39 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | BASELINE | 12DEC2002 10:00 | -5 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 11FEB2003 14:00 | 57 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023006 | BASELINE | 10DEC2002 11:20 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 11FEB2003 12:00 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

86

Listing 12.2.10.2   ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0023010 | BASELINE | 28JAN2003 9:30 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 31MAR2003 10:15 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023025 | BASELINE | 01MAY2003 15:30 | -14 | ABNORMAL | ECTOPIC ATRIAL RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 10JUL2003 14:00 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023039 | BASELINE | 24JUN2003 13:45 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 26AUG2003 13:00 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0026002 | BASELINE | 05NOV2002 10:30 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 09JAN2003 9:30 | 59 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0026007 | BASELINE | 06JAN2003 10:35 | -10 | ABNORMAL | NORMAL SINUS RHYTHM | IRBBB | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 12MAR2003 14:30 | 56 | ABNORMAL | NORMAL SINUS RHYTHM | IRBBB | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0026013 | BASELINE | 05FEB2003 12:25 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 14APR2003 10:05 | 61 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0028007 | BASELINE | 01OCT2002 10:15 | -3 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 14NOV2002 12:50 | 42 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0028023 | BASELINE* | 17DEC2002 9:45 | -35 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | INVERTED | NORMAL | |
| | | BASELINE | 14JAN2003 9:40 | -7 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | INVERTED | NORMAL | |
| | | FINAL | 27JUN2003 15:15 | 158 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0028025 | BASELINE | 08JAN2003 11:17 | -5 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 27JAN2003 9:30 | 15 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0028033 | BASELINE | 18MAR2003 10:36 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 22MAY2003 11:03 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

100

Listing 12.2.10.2   ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028035 | BASELINE | 27MAR2003 12:15 | -7 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 29MAY2003 15:33 | 57 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0028037 | BASELINE* | 18APR2003 8:05 | -56 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | | BASELINE | 04JUN2003 9:00 | -9 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | | FINAL | 08AUG2003 14:30 | 57 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0028039 | BASELINE | 02MAY2003 12:55 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 05JUN2003 11:30 | 28 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0028046 | BASELINE | 17JUN2003 13:20 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0028048 | BASELINE | 11JUL2003 13:25 | -6 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0029008 | BASELINE | 09DEC2002 12:53 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

101

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0029008 | FINAL | 23DEC2002 12:30 | 8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0029011 | BASELINE | 14JAN2003 10:05 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0029012 | BASELINE | 04FEB2003 9:30 | -7 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 27MAR2003 9:00 | 45 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0029015 | BASELINE | 11FEB2003 10:22 | -13 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 11MAR2003 13:50 | 16 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0029018 | BASELINE | 26FEB2003 17:23 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0030014 | BASELINE | 14FEB2003 10:30 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 22APR2003 12:40 | 61 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0030020 | BASELINE | 13MAY2003 15:15 | -16 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

102

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0030024 | BASELINE | 17JUN2003 15:15 | -24 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 18JUL2003 16:15 | 8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0030025 | BASELINE | 24JUN2003 16:43 | -17 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 19AUG2003 16:15 | 40 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0031027 | BASELINE | 28MAY2003 9:15 | -6 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 29JUL2003 14:30 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0031030 | BASELINE | 17JUN2003 10:45 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 21AUG2003 11:15 | 59 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0033012 | BASELINE | 05FEB2003 13:20 | -5 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0034001 | BASELINE | 17MAR2003 9:40 | -3 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

103

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 53 of 101

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0034001 | FINAL | 15MAY2003 11:40 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0034004 | BASELINE | 11APR2003 11:22 | -10 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 16JUN2003 12:22 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0035001 | BASELINE | 12NOV2002 12:50 | -8 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | | FINAL | 14JAN2003 9:30 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0035006 | BASELINE | 03DEC2002 13:32 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 06FEB2003 9:35 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0035021 | BASELINE | 18APR2003 10:26 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 20JUN2003 8:23 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0036002 | BASELINE | 10JUN2003 12:12 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

104

Listing 12.2.10.2   ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0036002 | FINAL | 14JUL2003 14:05 | 28 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0036006 | BASELINE | 24JUN2003 14:30 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 27AUG2003 13:56 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0036007 | BASELINE | 26JUN2003 10:54 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 18JUL2003 9:48 | 16 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0037009 | BASELINE | 09MAY2003 14:45 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 10JUL2003 17:45 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0039011 | BASELINE | 16DEC2002 15:00 | -17 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0039018 | BASELINE | 14JAN2003 11:35 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 06FEB2003 11:37 | 15 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039026 | BASELINE | 26FEB2003 13:55 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 01MAY2003 11:20 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0039028 | BASELINE | 03MAR2003 14:25 | -21 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 16MAY2003 12:20 | 54 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0039032 | BASELINE | 07MAR2003 13:55 | -7 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 28MAR2003 16:38 | 15 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0039034 | BASELINE | 12MAR2003 20:20 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 14MAY2003 15:10 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0039042 | BASELINE | 24APR2003 15:15 | -13 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 02JUL2003 13:00 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0041004 | BASELINE | 22JAN2003 16:00 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 31MAR2003 12:40 | 61 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0041009 | BASELINE | 22APR2003 15:30 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0042002 | BASELINE | 02JUL2003 14:15 | -7 | ABNORMAL | NORMAL SINUS RHYTHM | FIRST DEGREE BLOCK | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 02SEP2003 10:30 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

107

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | BASELINE | 23JUN2003 12:20 | -18 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 25JUL2003 9:59 | 15 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0003002 | BASELINE | 22OCT2002 10:40 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 23DEC2002 15:45 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0005031 | BASELINE | 27MAR2003 13:15 | -6 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0005033 | BASELINE | 15APR2003 9:50 | -1 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 06MAY2003 11:35 | 21 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0005038 | BASELINE | 05MAY2003 11:45 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 05JUN2003 12:40 | 23 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0007009 | BASELINE | 09APR2003 18:55 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 28APR2003 17:45 | 12 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2   ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0009010 | BASELINE | 27FEB2003 17:05 | -14 | ABNORMAL | NORMAL SINUS RHYTHM | IRBBB | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0009011 | BASELINE | 28APR2003 14:10 | -8 | ABNORMAL | NORMAL SINUS RHYTHM | FIRST DEGREE BLOCK | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 03JUL2003 15:45 | 59 | ABNORMAL | NORMAL SINUS RHYTHM | FIRST DEGREE BLOCK | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0010005 | BASELINE | 10DEC2002 11:30 | -8 | ABNORMAL | SINUS TACHYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0011016 | BASELINE | 14APR2003 10:15 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 16JUN2003 10:30 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0011020 | BASELINE | 01MAY2003 9:45 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 15MAY2003 17:00 | 8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0018002 | BASELINE | 15NOV2002 15:35 | -14 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 22JAN2003 16:10 | 55 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

109

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0018003 | BASELINE | 19NOV2002 13:00 | -7 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | | FINAL | 10DEC2002 11:15 | 15 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0018013 | BASELINE | 17JAN2003 15:20 | -7 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 31JAN2003 16:50 | 8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019002 | BASELINE | 29OCT2002 11:00 | -14 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019008 | BASELINE | 06NOV2002 12:25 | -15 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019009 | BASELINE | 06NOV2002 13:49 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019016 | BASELINE | 30DEC2002 17:15 | -7 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | | FINAL | 03MAR2003 16:16 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019020 | BASELINE | 16JAN2003 9:50 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

110

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019020 | FINAL | 27MAR2003 11:05 | 64 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019021 | BASELINE | 16JAN2003 12:03 | -14 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 03MAR2003 14:05 | 33 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019024 | BASELINE | 23JAN2003 16:43 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 06FEB2003 14:00 | 8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019031 | BASELINE | 06MAR2003 11:54 | -7 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 25MAR2003 10:50 | 13 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019035 | BASELINE | 11MAR2003 11:10 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019040 | BASELINE | 08MAY2003 15:10 | -12 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | | FINAL | 17JUL2003 10:43 | 59 | ABNORMAL | SINUS TACHYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0019042 | BASELINE | 28MAY2003 10:20 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2   ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019042 | FINAL | 19JUN2003 14:25 | 16 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019045 | BASELINE | 19JUN2003 14:35 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 16JUL2003 9:45 | 21 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0020024 | BASELINE | 12JUN2003 13:55 | -11 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 20AUG2003 18:55 | 59 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022044 | BASELINE | 11MAR2003 11:45 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 12MAY2003 10:25 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023007 | BASELINE | 07JAN2003 14:40 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 13MAR2003 15:15 | 59 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023011 | BASELINE | 28JAN2003 12:30 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

112

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:   12JUL2005 17:42:28   iceadmn3

Listing 12.2.10.2   ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023011 | FINAL | 01APR2003 12:15 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023014 | BASELINE | 14FEB2003 14:00 | -7 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 25APR2003 14:30 | 64 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023019 | BASELINE | 21MAR2003 14:00 | -17 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 03JUN2003 13:30 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023022 | BASELINE | 10APR2003 15:40 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 12JUN2003 15:45 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023023 | BASELINE | 17APR2003 11:40 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 01MAY2003 14:45 | 7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023029 | BASELINE | 16MAY2003 14:20 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

113

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023031 | BASELINE* | 22MAY2003 13:50 | -33 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | BASELINE | 24JUN2003 12:20 | 1 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 19AUG2003 11:00 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023041 | BASELINE | 02JUL2003 12:00 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 05SEP2003 12:00 | 59 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023043 | BASELINE | 07JUL2003 15:15 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 09SEP2003 10:40 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0026003 | BASELINE | 25NOV2002 12:25 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 03FEB2003 11:05 | 62 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0026005 | BASELINE | 23DEC2002 12:30 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 06JAN2003 15:25 | 8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

114

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0026009 | BASELINE | 10JAN2003 10:10 | -5 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 21JAN2003 9:30 | 7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0026015 | BASELINE | 20FEB2003 11:35 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 25APR2003 10:10 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0026023 | BASELINE | 23APR2003 10:55 | -7 | ABNORMAL | NORMAL SINUS RHYTHM | IRBBB | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 27JUN2003 12:30 | 59 | ABNORMAL | NORMAL SINUS RHYTHM | IRBBB | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0027016 | BASELINE | 19MAR2003 11:45 | -21 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 03JUN2003 10:15 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0027018 | BASELINE | 21MAR2003 11:20 | -4 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 22MAY2003 10:00 | 59 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

115

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0028032 | BASELINE | 13MAR2003 14:08 | -12 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 06JUN2003 11:25 | 74 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0029003 | BASELINE | 28OCT2002 13:50 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 30DEC2002 10:38 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0029020 | BASELINE | 25FEB2003 10:50 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0031005 | BASELINE | 13DEC2002 16:10 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 14FEB2003 12:15 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0031006 | BASELINE | 31JAN2003 11:35 | -18 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 15APR2003 9:30 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0031010 | BASELINE | 12FEB2003 14:55 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

116

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031010 | FINAL | 06MAR2003 13:00 | 16 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0031011 | BASELINE | 18FEB2003 11:55 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 24APR2003 9:28 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0031015 | BASELINE | 14MAR2003 8:45 | -12 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 01APR2003 12:00 | 7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0031031 | BASELINE | 01JUL2003 10:35 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 28AUG2003 10:35 | 52 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0033009 | BASELINE | 22JAN2003 13:30 | -21 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0034009 | BASELINE | 10JUN2003 12:40 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 18AUG2003 17:10 | 61 | ABNORMAL | NORMAL SINUS RHYTHM\|APC | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |

117

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0037007 | BASELINE | 04APR2003 12:00 | -7 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0037012 | BASELINE | 11JUL2003 13:25 | -5 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 08SEP2003 13:45 | 55 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0039019 | BASELINE | 20JAN2003 15:20 | -17 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 03APR2003 11:00 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0039043 | BASELINE | 25APR2003 13:25 | -13 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

118

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 68 of 101

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002001 | BASELINE | 18DEC2002 15:30 | -12 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 26FEB2003 9:35 | 59 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0002003 | BASELINE | 03JAN2003 12:20 | -19 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 18MAR2003 12:55 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0002004 | BASELINE | 14JAN2003 8:15 | -11 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0002008 | BASELINE | 05FEB2003 14:20 | -20 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 23APR2003 14:35 | 58 | ABNORMAL | NORMAL SINUS RHYTHM | FIRST DEGREE BLOCK | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0002016 | BASELINE | 14JUL2003 11:25 | -10 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 17SEP2003 11:45 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0003008 | BASELINE | 21JAN2003 12:24 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

119

Quetiapine Fumarate 5077US/0049                                      Page 69 of 101

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0004003 | BASELINE | 02OCT2002 11:15 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0004006 | BASELINE | 28OCT2002 10:10 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 06JAN2003 10:35 | 64 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0004016 | BASELINE | 14FEB2003 11:10 | -5 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 17APR2003 17:18 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0004024 | BASELINE | 25JUN2003 16:45 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 28AUG2003 8:35 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0005006 | BASELINE | 24SEP2002 14:50 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0005017 | BASELINE | 11DEC2002 10:05 | -19 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 04MAR2003 13:10 | 65 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

120

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCTION | MORPHOLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005019 | BASELINE | 19DEC2002 13:50 | -27 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 24JAN2003 10:00 | 10 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0005026 | BASELINE | 26FEB2003 13:50 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 02APR2003 9:45 | 28 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0005039 | BASELINE | 15MAY2003 9:15 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 16JUL2003 8:30 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0005043 | BASELINE | 01JUL2003 16:30 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 03SEP2003 9:55 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0006020 | BASELINE | 02MAY2003 13:35 | -11 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 08JUL2003 14:55 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

121

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0007001 | BASELINE | 10DEC2002 17:49 | -21 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 22FEB2003 10:05 | 54 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0007003 | BASELINE | 03JAN2003 4:30 | -27 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 10MAR2003 12:45 | 40 | NORMAL | SINUS TACHYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0007006 | BASELINE | 21FEB2003 18:25 | -12 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 26MAR2003 12:10 | 22 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0009004 | BASELINE | 19NOV2002 12:20 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 18DEC2002 14:35 | 23 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0009012 | BASELINE | 16JUN2003 14:38 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 03JUL2003 18:00 | 9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0010008 | BASELINE | 11DEC2002 9:20 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

122

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0010018 | BASELINE | 26FEB2003 10:30 | -21 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 14MAY2003 10:35 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0010028 | BASELINE | 09JUN2003 11:03 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 15JUL2003 13:30 | 30 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0011008 | BASELINE* | 17DEC2002 12:10 | -44 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | BASELINE | 23JAN2003 9:40 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 13FEB2003 13:30 | 15 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0011009 | BASELINE | 19DEC2002 10:00 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 20FEB2003 9:30 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0011010 | BASELINE | 03FEB2003 10:15 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 19MAR2003 9:15 | 38 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

123

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0013001 | BASELINE | 01NOV2002 9:05 | -13 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | | FINAL | 10JAN2003 10:52 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0013003 | BASELINE | 07NOV2002 10:44 | -5 | ABNORMAL | NORMAL SINUS RHYTHM\|VPC | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | | FINAL | 06JAN2003 13:50 | 56 | ABNORMAL | NORMAL SINUS RHYTHM\|VPC | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0013005 | BASELINE | 13FEB2003 11:54 | -5 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 15APR2003 12:24 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | LIMB LEAD REVERSAL |
| | E0013013 | BASELINE | 01MAY2003 10:30 | -5 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0014002 | BASELINE | 19FEB2003 16:00 | -7 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 10APR2003 13:17 | 44 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0014004 | BASELINE | 04MAR2003 11:15 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 15APR2003 11:25 | 35 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

124

Listing 12.2.10.2   ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014009 | BASELINE | 15APR2003 14:22 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 16MAY2003 8:20 | 24 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0014015 | BASELINE | 16JUN2003 11:09 | -2 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0014017 | BASELINE | 17JUN2003 16:37 | -10 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 19AUG2003 15:55 | 54 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0014018 | BASELINE | 24JUN2003 16:25 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 27AUG2003 15:05 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0015005 | BASELINE | 25NOV2002 13:30 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 18DEC2002 9:10 | 17 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0017002 | BASELINE | 08MAY2003 17:15 | -26 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 13JUN2003 15:25 | 11 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

125

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0018009 | BASELINE | 17DEC2002 11:00 | -20 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 14JAN2003 13:10 | 9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0018010 | BASELINE | 09JAN2003 9:15 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 13MAR2003 9:05 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0018015 | BASELINE | 21JAN2003 11:00 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 27MAR2003 10:55 | 59 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0020015 | BASELINE | 18MAR2003 14:25 | -9 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | | FINAL | 23MAY2003 13:55 | 58 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0020017 | BASELINE | 27MAR2003 14:15 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 03JUN2003 17:55 | 62 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

126

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020020 | BASELINE | 07MAY2003 15:00 | -5 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 23MAY2003 16:20 | 12 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0020022 | BASELINE | 09JUN2003 11:55 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 11AUG2003 9:19 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022001 | BASELINE | 07OCT2002 16:02 | -21 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 26DEC2002 18:30 | 60 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022004 | BASELINE* | 17OCT2002 10:30 | -11 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | BASELINE | 28OCT2002 10:10 | 1 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 23DEC2002 10:50 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022005 | BASELINE* | 17OCT2002 11:25 | -22 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | BASELINE | 17OCT2002 12:05 | -22 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

127

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022005 | FINAL | 03JAN2003 10:00 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022011 | BASELINE | 20NOV2002 8:55 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022015 | BASELINE* | 29NOV2002 14:25 | -11 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | BASELINE | 10DEC2002 15:10 | 1 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 06FEB2003 10:20 | 59 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022016 | BASELINE | 03DEC2002 12:25 | -14 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 11FEB2003 11:10 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022020 | BASELINE | 05DEC2002 12:06 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 23JAN2003 16:45 | 43 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022023 | BASELINE | 19DEC2002 17:50 | -6 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

128

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCTION | MORPHOLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022023 | FINAL | 20FEB2003 10:20 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022029 | BASELINE | 05FEB2003 11:25 | -14 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | INVERTED | NORMAL | |
| | | FINAL | 14APR2003 9:50 | 55 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | INVERTED | NORMAL | |
| | E0022041 | BASELINE | 04MAR2003 14:15 | -14 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | | FINAL | 13MAY2003 9:23 | 57 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0022042 | BASELINE | 05MAR2003 9:30 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 12MAY2003 9:45 | 62 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022043 | BASELINE | 10MAR2003 11:05 | -10 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 12MAY2003 8:40 | 54 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022054 | BASELINE | 04APR2003 15:44 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

129

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022059 | BASELINE | 22APR2003 18:27 | -14 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 08JUL2003 18:00 | 64 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022065 | BASELINE | 30APR2003 12:15 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 02JUL2003 9:20 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022070 | BASELINE | 05JUN2003 11:55 | -7 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | | FINAL | 18JUN2003 15:30 | 7 | ABNORMAL | NORMAL SINUS RHYTHM | ILBBB | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0023001 | BASELINE | 24OCT2002 11:45 | -22 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 14JAN2003 13:15 | 61 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023009 | BASELINE | 24JAN2003 11:50 | -18 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 08APR2003 11:30 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

130

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023028 | BASELINE | 16MAY2003 12:30 | -13 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 21JUL2003 10:15 | 54 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023033 | BASELINE | 30MAY2003 12:10 | -6 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 12JUN2003 13:15 | 8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023047 | BASELINE | 11JUL2003 14:15 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 16SEP2003 13:00 | 61 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0025001 | BASELINE | 25MAR2003 15:20 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 23APR2003 11:00 | 23 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0026012 | BASELINE | 05FEB2003 11:05 | -15 | ABNORMAL | SINUS BRADYCARDIA | LAH | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | | FINAL | 17APR2003 9:20 | 57 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0026020 | BASELINE | 28MAR2003 11:00 | -4 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

131

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0026020 | FINAL | 22APR2003 14:10 | 22 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0026024 | BASELINE | 25APR2003 12:35 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0026028 | BASELINE | 06JUN2003 10:25 | -14 | ABNORMAL | NORMAL SINUS RHYTHM | IRBBB | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 23JUL2003 10:10 | 34 | ABNORMAL | NORMAL SINUS RHYTHM | IRBBB | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0028001 | BASELINE | 20SEP2002 12:55 | -20 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 03DEC2002 10:00 | 55 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0028003 | BASELINE | 23SEP2002 9:15 | -7 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | | FINAL | 26NOV2002 9:40 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0028005 | BASELINE | 30SEP2002 10:35 | -3 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 31OCT2002 12:20 | 29 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

132

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028010 | BASELINE | 15OCT2002 11:10 | -21 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 31DEC2002 9:30 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0028011 | BASELINE* | 16OCT2002 15:25 | -50 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | BASELINE | 25NOV2002 10:30 | -10 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 30JAN2003 12:45 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0028030 | BASELINE | 26FEB2003 11:57 | -6 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 30APR2003 12:48 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0028031 | BASELINE | 06MAR2003 9:15 | -5 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 17APR2003 13:20 | 38 | NORMAL | SINUS TACHYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0028047 | BASELINE | 08JUL2003 11:35 | -6 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | | FINAL | 09SEP2003 10:30 | 58 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

133

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0029001 | BASELINE | 24SEP2002 12:10 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0029014 | BASELINE | 28JAN2003 10:50 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | LIMB LEAD REVERSAL |
| | | FINAL | 01APR2003 11:04 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0029023 | BASELINE | 01APR2003 8:30 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 10JUN2003 11:50 | 64 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0029032 | BASELINE | 22MAY2003 12:30 | -19 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 01JUL2003 12:45 | 22 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0029033 | BASELINE | 27MAY2003 12:35 | -6 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 30JUN2003 8:57 | 29 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0029039 | BASELINE | 10JUL2003 15:00 | -5 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 28JUL2003 15:20 | 14 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

134

Listing 12.2.10.2   ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0030003 | BASELINE | 03DEC2002 14:10 | -13 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 24DEC2002 9:40 | 9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0030009 | BASELINE | 10JAN2003 15:16 | -13 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 19MAR2003 10:26 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0030016 | BASELINE | 21FEB2003 11:55 | -10 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 22APR2003 18:50 | 51 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0030021 | BASELINE | 13MAY2003 17:10 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0031001 | BASELINE | 14NOV2002 11:27 | -7 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0031017 | BASELINE | 25MAR2003 16:20 | -7 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | DEPRESSED | FLAT | NORMAL | |
| | | FINAL | 29APR2003 10:30 | 29 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | DEPRESSED | FLAT | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

135

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0031018 | BASELINE | 01APR2003 14:55 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0031023 | BASELINE | 22APR2003 14:00 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 24JUN2003 11:50 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0033001 | BASELINE | 23DEC2002 13:40 | -17 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 30JAN2003 13:15 | 22 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | LIMB LEAD REVERSAL |
| | E0033004 | BASELINE | 09JAN2003 12:50 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 14MAR2003 11:30 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0033010 | BASELINE | 22JAN2003 16:40 | -13 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 26MAR2003 16:10 | 51 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0033014 | BASELINE | 12MAR2003 17:10 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

136

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0035002 | BASELINE | 14NOV2002 12:20 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0035007 | BASELINE | 13DEC2002 13:30 | -6 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | DEPRESSED | FLAT | NORMAL | |
| | | FINAL | 11FEB2003 10:20 | 55 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0035011 | BASELINE | 09JAN2003 11:55 | -26 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 01APR2003 9:10 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0035020 | BASELINE | 11APR2003 11:15 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 13JUN2003 8:20 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0037003 | BASELINE | 22JAN2003 13:55 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 20FEB2003 16:45 | 22 | NORMAL | SINUS TACHYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0037004 | BASELINE | 06FEB2003 12:50 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 10APR2003 12:15 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

137

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039007 | BASELINE | 25NOV2002 13:50 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 29JAN2003 14:58 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0039022 | BASELINE | 04FEB2003 14:21 | -21 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 24APR2003 12:15 | 59 | ABNORMAL | NORMAL SINUS RHYTHM | IRBBB | NORMAL | ABSENT | NORMAL | BIPHASIC | NORMAL | |
| | E0039023 | BASELINE | 05FEB2003 10:51 | -19 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0039030 | BASELINE | 12MAR2003 9:05 | -12 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 19MAY2003 9:40 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0039031 | BASELINE | 05MAR2003 17:50 | -19 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 20MAY2003 13:00 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0039037 | BASELINE | 26MAR2003 18:40 | -21 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

138

Listing 12.2.10.2   ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039037 | FINAL | 12JUN2003 11:45 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0039038 | BASELINE | 27MAR2003 10:15 | -27 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 20JUN2003 11:40 | 59 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0039047 | BASELINE | 12MAY2003 14:05 | -7 | ABNORMAL | NORMAL SINUS RHYTHM | IRBBB | NORMAL | ABSENT | NORMAL | BIPHASIC | NORMAL | |
| | | FINAL | 14JUL2003 11:15 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0039059 | BASELINE | 03JUL2003 16:10 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 05SEP2003 11:20 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0041007 | BASELINE | 05MAR2003 14:00 | -8 | ABNORMAL | NORMAL SINUS RHYTHM | FIRST DEGREE BLOCK | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 08MAY2003 13:40 | 57 | ABNORMAL | NORMAL SINUS RHYTHM | FIRST DEGREE BLOCK | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0041010 | BASELINE | 23APR2003 15:00 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

139

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0041010 | FINAL | 11JUN2003 16:00 | 43 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0041011 | BASELINE | 15MAY2003 16:05 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 17JUL2003 15:00 | 57 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0041012 | BASELINE | 05JUN2003 12:38 | -14 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 14AUG2003 11:15 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

140

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0001004 | BASELINE | 28APR2003 15:00 | -3 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 02JUL2003 13:30 | 63 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0005023 | BASELINE | 28JAN2003 18:00 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0005034 | BASELINE | 08APR2003 16:30 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 09JUN2003 12:55 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0005041 | BASELINE | 17JUN2003 11:50 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 18AUG2003 10:45 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0007004 | BASELINE | 24JAN2003 7:50 | -6 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 12FEB2003 18:35 | 14 | NORMAL | SINUS TACHYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0007010 | BASELINE | 11APR2003 12:00 | -7 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | | FINAL | * 25APR2003 13:20 | 8 | ABNORMAL | NORMAL SINUS RHYTHM\|VPC | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

141

Listing 12.2.10.2  ECG Interpretation

142

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0007010 | FINAL    * | 02MAY2003 16:50 | 15 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | | FINAL | 16JUN2003 14:25 | 60 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0007012 | BASELINE | 02MAY2003 17:45 | -14 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 03JUL2003 10:45 | 49 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0009007 | BASELINE | 27JAN2003 15:17 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | LIMB LEAD REVERSAL |
| | | FINAL | 03MAR2003 15:30 | 29 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | E0009008 | BASELINE | 04FEB2003 13:25 | -8 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 08APR2003 12:50 | 56 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0011001 | BASELINE | 25OCT2002 15:50 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 26DEC2002 8:55 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011011 | BASELINE | 12FEB2003 12:06 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 16APR2003 9:10 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0011013 | BASELINE | 25MAR2003 10:10 | -23 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |
| | | FINAL | 12JUN2003 9:15 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0011014 | BASELINE | 31MAR2003 10:30 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 08MAY2003 15:50 | 32 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0011021 | BASELINE | 15MAY2003 10:10 | -7 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 21JUL2003 10:44 | 61 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0013008 | BASELINE | 19MAR2003 15:30 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 19MAY2003 11:41 | 55 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0014001 | BASELINE | 18FEB2003 15:50 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

143

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0014001 | FINAL | 08APR2003 10:44 | 42 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0014013 | BASELINE | 20MAY2003 16:30 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 23JUL2003 16:10 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0014014 | BASELINE | 03JUN2003 16:30 | -7 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 06AUG2003 10:20 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0015004 | BASELINE | 25NOV2002 9:30 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0018005 | BASELINE | 10DEC2002 15:30 | -10 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 14FEB2003 16:45 | 57 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0018012 | BASELINE | 17JAN2003 10:20 | -7 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 26FEB2003 19:20 | 34 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019019 | BASELINE | 14JAN2003 11:53 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

144

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019033 | BASELINE | 11MAR2003 13:19 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 15MAY2003 12:25 | 59 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019038 | BASELINE | 10APR2003 12:43 | -14 | NORMAL | SINUS BRADYCARDIA | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 18JUN2003 9:45 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019046 | BASELINE | 19JUN2003 16:15 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 21AUG2003 9:20 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019047 | BASELINE | 26JUN2003 12:00 | -12 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 04SEP2003 8:45 | 59 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0019048 | BASELINE | 03JUL2003 11:27 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 03SEP2003 16:25 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022006 | BASELINE | 21OCT2002 15:10 | -22 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

145

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0022006 | FINAL | 07JAN2003 8:10 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022047 | BASELINE | 21MAR2003 9:59 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 23MAY2003 10:00 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0022075 | BASELINE | 25JUN2003 12:45 | -13 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 03SEP2003 9:25 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023012 | BASELINE | 31JAN2003 16:00 | -6 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 04APR2003 12:30 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023016 | BASELINE | 15MAY2003 14:00 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023018 | BASELINE | 18MAR2003 13:30 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 22MAY2003 11:00 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

146

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023036 | BASELINE | 10JUN2003 12:00 | -10 | ABNORMAL | NORMAL SINUS RHYTHM | FIRST DEGREE BLOCK | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0023046 | BASELINE | 11JUL2003 10:00 | -12 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 16SEP2003 14:00 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0026006 | BASELINE | 31DEC2002 10:45 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0026021 | BASELINE | 14APR2003 15:50 | -9 | ABNORMAL | NORMAL SINUS RHYTHM | LAH\|IRB BB | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0026027 | BASELINE | 05JUN2003 13:15 | -14 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0029002 | * | 05NOV2002 10:44 | | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0029004 | BASELINE | 13NOV2002 14:43 | -6 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 16JAN2003 10:05 | 59 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0029013 | BASELINE | 10FEB2003 9:05 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

147

Quetiapine Fumarate 5077US/0049                                           Page 97 of 101

Listing 12.2.10.2   ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCTION | MORPHOLOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0029019 | BASELINE | 24FEB2003 9:17 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 17MAR2003 9:40 | 15 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0029024 | BASELINE* | 11MAR2003 12:41 | -6 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | BASELINE | 17MAR2003 15:00 | 1 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 20MAY2003 15:15 | 65 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0029038 | BASELINE | 30JUN2003 9:55 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0031004 | BASELINE | 12DEC2002 14:18 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 14FEB2003 10:55 | 58 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0031013 | BASELINE | 06MAR2003 10:40 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 08MAY2003 11:05 | 57 | ABNORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | FLAT | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

148

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031016 | BASELINE | 17MAR2003 10:50 | -7 | ABNORMAL | NORMAL SINUS RHYTHM | IRBBB | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 15APR2003 10:05 | 23 | ABNORMAL | NORMAL SINUS RHYTHM | IRBBB | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0031019 | BASELINE | 03APR2003 11:40 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 12MAY2003 16:48 | 32 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0031022 | BASELINE | 21APR2003 12:43 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0033007 | BASELINE | 15JAN2003 15:15 | -13 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 27MAR2003 15:15 | 59 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0033013 | BASELINE | 06FEB2003 11:55 | -13 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 16APR2003 11:35 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0033016 | BASELINE | 17APR2003 11:58 | -21 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

149

Listing 12.2.10.2   ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR-ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO-CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033016 | FINAL | 02JUL2003 12:40 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0033022 | BASELINE | 09JUL2003 11:45 | -5 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 11SEP2003 11:13 | 60 | ABNORMAL | ECTOPIC ATRIAL RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0034007 | BASELINE | 06MAY2003 14:12 | -10 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 14JUL2003 11:37 | 60 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0035004 | BASELINE | 22NOV2002 11:58 | -5 | ABNORMAL | NORMAL SINUS RHYTHM | LAH | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0035009 | BASELINE | 20DEC2002 11:35 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 19FEB2003 9:05 | 55 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0035010 | BASELINE | 06JAN2003 12:27 | -4 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 06MAR2003 9:23 | 56 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

150

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0035022 | BASELINE | 01MAY2003 10:20 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 07JUL2003 9:04 | 60 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0039003 | BASELINE | 06NOV2002 16:00 | -19 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 02JAN2003 14:10 | 39 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0040001 | BASELINE | 18JUN2003 14:45 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 22AUG2003 9:15 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0040004 | BASELINE | 11JUL2003 15:21 | -7 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0041002 | BASELINE | 13JAN2003 14:55 | -8 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | | FINAL | 11MAR2003 10:40 | 50 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |
| | E0041005 | BASELINE | 24FEB2003 11:20 | -9 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

151

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.2  ECG Interpretation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE TIME | DAY | INTERPR- ETATION | RHYTHM | CONDUCT ION | MORPHO LOGY | MYO- CARDIAL INFARCT | ST SEGMENT | T WAVE | U WAVE | COMMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0041005 | FINAL | 30APR2003 14:15 | 57 | NORMAL | NORMAL SINUS RHYTHM | NORMAL | NORMAL | ABSENT | NORMAL | NORMAL | NORMAL | |

152

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/ECG102.SAS
GENERATED:  12JUL2005 17:42:28  iceadmn3

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | | SEX | DIRECT HDL (MG/DL) | | FASTING GLUCOSE (MG/DL) | | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | BASELINE | 30.8 | # | 131 | 90 # | 172 | # | FEMALE | 41 | # | 82 | | 82 |
| | | FINAL | 30.8 | # | 116 | 71 | 142 | | FEMALE | 41 | # | 91 | | 91 |
| | E0002012 | BASELINE | 20.9 | | 102 | 62 | 93 | | MALE | 43 | | 103 | | 103 |
| | | FINAL | 19.1 | | 101 | 66 | 77 | | MALE | 57 | | 85 | | 85 |
| | E0002018 | BASELINE | 41.9 | # | 139 | 89 # | 464 | # | MALE | 27 | # | 91 | | 91 |
| | | FINAL | 41.9 | # | 136 | 94 # | 273 | # | MALE | 31 | # | 115 | # | 115 |
| | E0003004 | BASELINE | 33.6 | # | 120 | 86 # | 128 | | MALE | 44 | | 80 | | 80 |
| | | FINAL | 34.6 | # | 132 | 70 # | 153 | # | MALE | 34 | # | 74 | | 74 |
| | E0003005 | BASELINE | 30.9 | # | 127 | 83 | 260 | # | FEMALE | 31 | # | 79 | | 79 |
| | | FINAL | 31.6 | # | 120 | 69 | 460 | # | FEMALE | 32 | # | 94 | | 94 |
| | E0003007 | BASELINE | 28.0 | | 120 | 78 | 85 | | FEMALE | 52 | | 79 | | 79 |
| | | FINAL | 28.0 | | 112 | 69 | 106 | | FEMALE | 44 | # | 75 | | 75 |
| | E0003015 | BASELINE | 22.8 | | 115 | 72 | 162 | # | FEMALE | 67 | | 76 | | 76 |
| | | FINAL | 24.4 | | 105 | 73 | 148 | | FEMALE | 68 | | 80 | | 80 |
| | E0004002 | BASELINE | 26.7 | | 112 | 67 | 104 | | FEMALE | 43 | # | 82 | | 82 |
| | | FINAL | 25.1 | | 115 | 64 | 111 | | FEMALE | 42 | # | 95 | | 95 |
| | E0004013 | BASELINE | 34.1 | # | 112 | 75 | 161 | # | FEMALE | 33 | # | 89 | | 89 |
| | | FINAL | 35.3 | # | 111 | 75 | 215 | # | FEMALE | 33 | # | 94 | | 94 |
| | E0004018 | BASELINE | 20.5 | | 115 | 72 | 152 | # | MALE | 46 | | 85 | | 85 |
| | | FINAL | 20.5 | | 109 | 74 | 80 | | MALE | 37 | # | 81 | | 81 |
| | E0004021 | BASELINE | 29.7 | | 120 | 80 | 264 | # | MALE | 41 | | 75 | | 75 |
| | | FINAL | 29.4 | | 126 | 91 # | 524 | # | MALE | 29 | # | 87 | | 87 |
| | E0005002 | BASELINE | 20.0 | | 114 | 66 | 540 | # | MALE | 38 | # | 98 | | 98 |
| | | FINAL | 22.1 | | 117 | 75 | 877 | # | MALE | 29 | # | 86 | | 86 |
| | E0005024 | BASELINE | 36.3 | # | 122 | 82 | 63 | | FEMALE | 49 | # | 75 | | 75 |

SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

153

Listing 12.2.10.3   Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0005024 | FINAL | 35.6 # | 115 | 75 | 86 | FEMALE | 52 | 86 | 86 |
| | E0005027 | BASELINE | 27.8 | 121 | 80 | 504 # | MALE | 34 # | 94 | 94 |
| | | FINAL | 27.5 | 120 | 79 | 709 # | MALE | 28 # | 90 | 90 |
| | E0005037 | BASELINE | 50.7 # | 135 | 83 # | 272 # | FEMALE | 37 # | 93 | 93 |
| | | FINAL | 52.9 # | 130 | 80 # | 359 # | FEMALE | 29 # | 102 | 102 |
| | E0005042 | BASELINE | 33.4 # | 125 | 82 | 191 # | MALE | 45 | 90 | 90 |
| | | FINAL | 33.7 # | 127 | 83 | 162 # | MALE | 32 # | 85 | 85 |
| | E0006005 | BASELINE | 40.5 # | 123 | 77 | 158 # | FEMALE | 31 # | 75 | 75 |
| | | FINAL | | 128 | 73 | 166 # | FEMALE | 44 # | 84 | 84 |
| | E0006018 | BASELINE | 29.3 | 138 | 77 # | 94 | MALE | 31 # | 88 | 88 |
| | | FINAL | | 130 | 80 # | 77 | MALE | 34 # | 82 | 82 |
| | E0007013 | BASELINE | 22.9 | 101 | 63 # | 248 # | FEMALE | 70 | 93 | 93 |
| | | FINAL | 23.4 | 131 | 78 # | 200 # | FEMALE | 81 | 97 | 97 |
| | E0010004 | BASELINE | 27.2 | 100 | 72 | 282 # | FEMALE | 56 | 81 | 81 |
| | | FINAL | 27.2 | 116 | 77 | 283 # | FEMALE | 47 # | 92 | 92 |
| | E0010012 | BASELINE | 40.8 # | 130 | 84 # | 211 # | FEMALE | 50 | 107 | 107 |
| | | FINAL | 41.1 # | 132 | 86 # | 477 # | FEMALE | 41 # | 108 | 108 |
| | E0010024 | BASELINE | 33.9 # | 119 | 79 # | 311 # | MALE | 34 # | 136 # | 136 # |
| | | FINAL | 34.6 # | 130 | 83 # | 376 # | MALE | 39 # | 156 # | 156 # |
| | E0010032 | BASELINE | 29.8 | 116 | 80 | 109 | FEMALE | 42 # | 79 | 79 |
| | | FINAL | 29.8 | 120 | 70 | 166 # | FEMALE | 35 # | 89 | 89 |
| | E0011025 | BASELINE | 23.4 | 109 | 77 | 136 | FEMALE | 65 | 82 | 82 |
| | | FINAL | 24.2 | 101 | 70 | 145 | FEMALE | 57 | 81 | 81 |
| | E0013007 | BASELINE | 27.8 | 130 | 89 # | 189 # | MALE | 56 # | 174 # | 174 # |
| | | FINAL | 27.8 | 126 | 85 # | 465 # | MALE | 53 # | 142 # | 142 # |

SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

154

Quetiapine Fumarate 5077US/0049                                                Page 3 of 38

Listing 12.2.10.3   Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0013009 | BASELINE | 34.7 # | 120 | 80 | 132 | FEMALE | 52 | 95 | 95 |
| | | FINAL | 36.1 # | 120 | 79 | 171 # | FEMALE | 60 | 90 | 90 |
| | E0014006 | BASELINE | 40.5 # | 121 | 86 # | 106 | FEMALE | 47 # | 58 | 58 |
| | | FINAL | 42.5 # | 122 | 77 | 169 # | FEMALE | 70 | 86 | 86 |
| | E0014010 | BASELINE | 35.6 # | 137 | 85 # | 211 # | FEMALE | 29 # | 83 # | 83 # |
| | | FINAL | 36.0 # | 121 | 83 | 289 # | FEMALE | 26 # | 93 # | 93 # |
| | E0016001 | BASELINE | 26.6 | | | 142 | MALE | 66 | 95 | 95 |
| | | FINAL | 28.2 | 123 | 80 | 159 # | MALE | 52 | 80 | 80 |
| | E0018001 | BASELINE | 33.0 # | 122 | 74 | 306 # | FEMALE | 23 # | 80 | 80 |
| | | FINAL | 33.3 # | 128 | 82 | 292 # | FEMALE | 37 # | 137 # | 137 |
| | E0018006 | BASELINE | 29.0 | 117 | 73 | 172 # | MALE | 40 | 92 | 92 |
| | | FINAL | 29.0 | 123 | 79 | 177 # | MALE | 38 # | 90 | 90 |
| | E0019004 | BASELINE | 23.3 | 120 | 83 | 263 # | FEMALE | 46 # | 79 | 79 |
| | | FINAL | | 138 | 83 # | 116 | FEMALE | 57 | 83 | 83 |
| | E0019011 | BASELINE | 40.8 # | 120 | 75 | 158 # | FEMALE | 53 | 87 # | 87 # |
| | | FINAL | 41.2 # | 111 | 74 | 120 | FEMALE | 46 # | 95 # | 95 # |
| | E0019025 | BASELINE | 22.8 | 115 | 73 | 118 | FEMALE | 65 | 78 | 78 |
| | | FINAL | 22.0 | 110 | 70 | 130 | FEMALE | 61 | 79 | 79 |
| | E0019043 | BASELINE | 23.2 | 115 | 81 | 203 # | MALE | 63 | 93 | 93 |
| | | FINAL | 23.5 | 116 | 74 | 363 # | MALE | 54 | 83 | 83 |
| | E0020001 | BASELINE | 28.0 | 116 | 84 | 64 | FEMALE | 88 | 76 | 76 |
| | | FINAL | 29.8 | 125 | 83 | 85 | FEMALE | 66 | 81 | 81 |
| | E0020006 | BASELINE | 41.4 # | 126 | 76 # | 239 # | FEMALE | 42 # | 73 | 73 |
| | | FINAL | 37.7 # | 136 | 75 # | 165 # | FEMALE | 51 | 90 | 90 |
| | E0020007 | BASELINE | 19.6 | 105 | 66 | 74 | FEMALE | 34 # | 81 | 81 |

SYS: Systolic blood pressure     DIA:  Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

155

Quetiapine Fumarate 5077US/0049                                                              Page 4 of 38

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0020007 | FINAL | 19.6 | 91 | 59 | 106 | FEMALE | 47 # | 93 | 93 |
| | E0020011 | BASELINE | 34.3 # | 119 | 74 | 450 # | FEMALE | 31 # | 87 | 87 |
| | | FINAL | 34.6 # | 115 | 78 | 803 # | FEMALE | 25 # | 98 | 98 |
| | E0020013 | BASELINE | 27.1 | 128 | 75 | 103 | MALE | 44 | 74 | 74 |
| | | FINAL | 27.7 | 122 | 76 | 242 # | MALE | 38 # | 75 | 75 |
| | E0022008 | BASELINE | 27.4 | 116 | 58 | 115 | MALE | 47 | 72 | 72 |
| | | FINAL | 27.1 | 120 | 67 | 69 | MALE | 59 | 97 | 97 |
| | E0022017 | BASELINE | 25.8 | 115 | 81 | 240 # | MALE | 28 # | 86 | 86 |
| | | FINAL | 26.0 | 130 | 82 # | 197 # | MALE | 29 # | 94 | 94 |
| | E0022018 | BASELINE | 34.8 # | 129 | 84 | 183 # | MALE | 47 | 93 | 93 |
| | | FINAL | 35.6 # | 113 | 73 | 142 | MALE | 48 | 91 | 91 |
| | E0022022 | BASELINE | 19.8 | 106 | 66 | 38 | FEMALE | 59 | 79 | 79 |
| | | FINAL | 19.8 | 112 | 68 | 82 | FEMALE | 57 | 74 | 74 |
| | E0022027 | BASELINE | 35.0 # | 112 | 77 | 137 | MALE | 35 # | 88 | 88 |
| | | FINAL | 34.1 # | 114 | 73 | 126 | MALE | 34 # | 96 | 96 |
| | E0022031 | BASELINE | 27.5 | 106 | 74 | 202 # | MALE | 47 | 106 | 106 |
| | | FINAL | 28.7 | 110 | 72 | 258 # | MALE | 35 # | 93 | 93 |
| | E0022032 | BASELINE | 22.8 | 120 | 77 | 213 # | FEMALE | 35 # | 102 | 102 |
| | | FINAL | 22.8 | 122 | 78 | 171 # | FEMALE | 46 # | 92 | 92 |
| | E0022035 | BASELINE | 29.6 | 115 | 79 | 63 | FEMALE | 59 | 74 | 74 |
| | | FINAL | 30.4 # | 116 | 80 | 67 | FEMALE | 58 | 81 | 81 |
| | E0022036 | BASELINE | 22.1 | 121 | 71 | 105 | MALE | 41 | 91 | 91 |
| | | FINAL | 23.3 | 101 | 65 | 87 | MALE | 39 # | 84 | 84 |
| | E0022060 | BASELINE | 22.9 | 120 | 76 | 71 | MALE | 62 | 94 | 94 |
| | | FINAL | 22.6 | 117 | 70 | 81 | MALE | 58 | 80 | 80 |

SYS: Systolic blood pressure     DIA:  Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

156

Quetiapine Fumarate 5077US/0049                                                    Page 5 of 38

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0023008 | BASELINE | 22.1 | 109 | 68 | 58 | FEMALE | 56 | 78 | 78 |
| | | FINAL | 23.5 | 119 | 75 | 57 | FEMALE | 58 | 93 | 93 |
| | E0023013 | BASELINE | 24.8 | 120 | 77 | 161 # | FEMALE | 47 # | 87 | 87 |
| | | FINAL | 24.8 | 120 | 70 | 135 | FEMALE | 39 # | 90 | 90 |
| | E0023015 | BASELINE | 21.4 | 120 | 76 | 79 | FEMALE | 59 | 91 | 91 |
| | | FINAL | 21.7 | 114 | 71 | 73 | FEMALE | 65 | 83 | 83 |
| | E0023034 | BASELINE | 22.6 | 102 | 63 | 93 | FEMALE | 40 # | 82 | 82 |
| | | FINAL | 22.6 | 133 | 80 # | 204 # | FEMALE | 28 # | 84 | 84 |
| | E0023037 | BASELINE | 24.3 | 141 | 93 # | 67 | MALE | 86 | 87 | 87 |
| | | FINAL | 25.7 | 138 | 85 # | 68 | MALE | 101 | 87 | 87 |
| | E0023038 | BASELINE | 34.6 # | 150 | 94 # | 318 # | MALE | 35 # | 91 | 91 |
| | | FINAL | 32.5 # | 138 | 93 # | 298 # | MALE | 36 # | 84 | 84 |
| | E0023044 | BASELINE | 40.7 # | 124 | 86 # | 146 | FEMALE | 69 | 94 | 94 |
| | | FINAL | 41.1 # | 118 | 81 | 188 # | FEMALE | 63 | 93 | 93 |
| | E0023045 | BASELINE | 20.2 | 113 | 72 | 83 | MALE | 46 | 82 | 82 |
| | | FINAL | 22.1 | 118 | 80 | 94 | MALE | 48 | 62 | 62 |
| | E0025002 | BASELINE | 35.4 # | 125 | 81 | 139 | FEMALE | 84 | 90 | 90 |
| | | FINAL | 37.2 # | 120 | 79 | 175 # | FEMALE | 90 | 100 | 100 |
| | E0026010 | BASELINE | 29.0 | 134 | 66 # | 90 | MALE | 45 | 92 | 92 |
| | | FINAL | 29.6 | 121 | 60 | 102 | MALE | 47 | 100 | 100 |
| | E0026017 | BASELINE | 28.4 | 150 | 68 # | 217 # | MALE | 33 # | 84 | 84 |
| | | FINAL | 28.7 | 142 | 58 # | 309 # | MALE | 29 # | 72 | 72 |
| | E0026018 | BASELINE | 38.6 # | 126 | 70 | 127 | FEMALE | 26 # | 84 | 84 |
| | | FINAL | 38.6 # | 124 | 68 | 128 | FEMALE | 26 # | 81 | 81 |
| | E0026025 | BASELINE | 24.7 | 132 | 82 # | 242 # | MALE | 30 # | 92 | 92 |

SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

157

Quetiapine Fumarate 5077US/0049                                    Page 6 of 38

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | | SEX | DIRECT HDL (MG/DL) | | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0026025 | FINAL | 26.7 | 134 | 88 # | 263 # | | MALE | 47 | | 75 | 75 |
| | E0026029 | BASELINE | 64.1 # | 102 | 62 | 48 | | FEMALE | 56 | | 86 | 86 |
| | | FINAL | 23.9 | 128 | 71 | 72 | | FEMALE | 51 | | 97 | 97 |
| | E0026030 | BASELINE | 26.0 | 125 | 68 | 80 | | MALE | 64 | | 80 | 80 |
| | | FINAL | 26.3 | 116 | 68 | 136 | | MALE | 62 | | 87 | 87 |
| | E0026031 | BASELINE | 24.3 | 130 | 77 # | 74 | | MALE | 42 | | 71 | 71 |
| | | FINAL | 20.9 | 118 | 80 # | 95 | | MALE | 46 | | 75 | 75 |
| | E0027003 | BASELINE | 28.6 | 145 | 92 # | 293 # | | FEMALE | 35 # | | 96 | 96 |
| | | FINAL | 31.6 # | | | 270 # | | FEMALE | 46 # | | 68 | 68 |
| | E0028004 | BASELINE | 20.9 | 96 | 69 | 85 | | MALE | 30 # | | 89 | 89 |
| | | FINAL | 21.2 | 104 | 80 | 67 | | MALE | 42 | | 83 | 83 |
| | E0028006 | BASELINE | 24.1 | 101 | 65 | 66 | | FEMALE | 59 | | 80 | 80 |
| | | FINAL | 23.7 | 120 | 80 | 67 | | FEMALE | 51 | | 77 | 77 |
| | E0028008 | BASELINE | 33.4 # | 115 | 69 | 335 # | | MALE | 32 # | | 76 | 76 |
| | | FINAL | 31.4 # | 114 | 74 | 132 | | MALE | 31 # | | 84 | 84 |
| | E0028009 | BASELINE | 31.9 # | 117 | 65 | 121 | | FEMALE | 46 # | | 81 | 81 |
| | | FINAL | 33.7 # | 110 | 74 | 153 # | | FEMALE | 49 # | | 83 | 83 |
| | E0028016 | BASELINE | 28.4 | 124 | 80 | 87 | | MALE | 50 | | 82 | 82 |
| | | FINAL | 27.8 | 127 | 76 | 223 # | | MALE | 38 # | | 68 | 68 |
| | E0028029 | BASELINE | 29.3 | 114 | 77 | 162 # | | MALE | 50 | | 91 | 91 |
| | | FINAL | 30.2 # | 122 | 90 # | 200 # | | MALE | 45 | | 83 | 83 |
| | E0028034 | BASELINE | 30.5 # | 122 | 76 | 214 # | | MALE | 35 # | | 76 | 76 |
| | | FINAL | 30.5 # | 120 | 82 | 418 # | | MALE | 32 # | | 76 | 76 |
| | E0028038 | BASELINE | 46.1 # | 141 | 86 # | 223 # | | MALE | 57 | | 97 | 97 |
| | | FINAL | 45.4 # | 143 | 86 # | 181 # | | MALE | 56 | | 103 | 103 |

SYS: Systolic blood pressure     DIA:  Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

158

Quetiapine Fumarate 5077US/0049                                      Page 7 of 38

Listing 12.2.10.3   Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | | SEX | DIRECT HDL (MG/DL) | | FASTING GLUCOSE (MG/DL) | | RANDOM GLUCOSE (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028043 | BASELINE | 30.5 | # | 150 | 95 # | 219 | # | MALE | 39 | # | 77 | | 77 | |
| | | FINAL | 30.8 | # | 136 | 86 # | 273 | # | MALE | 35 | # | 114 | # | 114 | |
| | E0028045 | BASELINE | 21.5 | | 133 | 83 # | 59 | | MALE | 50 | | 78 | # | 78 | # |
| | | FINAL | 21.8 | | 118 | 78 | 85 | | MALE | 61 | | 71 | # | 71 | # |
| | E0029005 | BASELINE | 34.0 | # | 110 | 78 | 89 | | FEMALE | 38 | # | 82 | | 82 | |
| | | FINAL | 37.9 | # | 100 | 72 | 103 | | FEMALE | 56 | | 80 | | 80 | |
| | E0030001 | BASELINE | 21.3 | | 120 | 81 | 183 | # | FEMALE | 124 | | 93 | | 93 | |
| | | FINAL | 22.0 | | 117 | 78 | 83 | | FEMALE | 115 | | 96 | | 96 | |
| | E0030008 | BASELINE | 26.9 | | 111 | 70 | 153 | # | MALE | 55 | | 80 | | 80 | |
| | | FINAL | 25.4 | | 109 | 78 | 130 | | MALE | 56 | | 108 | | 108 | |
| | E0030011 | BASELINE | 37.4 | # | 133 | 78 # | 78 | | MALE | 43 | | 71 | # | 71 | # |
| | | FINAL | 38.4 | # | 135 | 75 # | 169 | # | MALE | 39 | # | 88 | # | 88 | # |
| | E0030015 | BASELINE | 26.6 | | 120 | 80 | 79 | | MALE | 54 | | 78 | | 78 | |
| | | FINAL | 25.4 | | 125 | 82 | 108 | | MALE | 60 | | 91 | | 91 | |
| | E0030022 | BASELINE | 38.3 | # | 123 | 86 # | 126 | | MALE | 52 | # | 91 | | 91 | |
| | | FINAL | 37.5 | # | 126 | 90 # | 161 | # | MALE | 47 | # | 68 | | 68 | |
| | E0031002 | BASELINE | 21.4 | | 121 | 75 | 63 | | FEMALE | 85 | | 86 | | 86 | |
| | | FINAL | 20.7 | | 107 | 62 | 71 | | FEMALE | 95 | | 83 | | 83 | |
| | E0031003 | BASELINE | 23.2 | | 113 | 79 | 118 | | MALE | 47 | | 73 | | 73 | |
| | | FINAL | 23.6 | | 124 | 76 | 93 | | MALE | 49 | | 81 | | 81 | |
| | E0033015 | BASELINE | 21.3 | | 99 | 69 | 92 | | FEMALE | 81 | | 75 | | 75 | |
| | | FINAL | 22.0 | | 100 | 70 | 78 | | FEMALE | 86 | | 69 | | 69 | |
| | E0034002 | BASELINE | 33.9 | # | 148 | 100 # | 374 | # | MALE | 36 | # | 121 | # | 121 | |
| | | FINAL | 34.6 | # | 130 | 87 # | 312 | # | MALE | 32 | # | 132 | # | 132 | |
| | E0034003 | BASELINE | 25.7 | | 118 | 77 | 101 | | MALE | 53 | | 87 | | 87 | |

SYS: Systolic blood pressure     DIA:  Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

159

Quetiapine Fumarate 5077US/0049                                                          Page 8 of 38

Listing 12.2.10.3   Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0034003 | FINAL | 25.7 | 120 | 80 | 288 # | MALE | 44 | 90 | 90 |
| | E0034006 | BASELINE | 50.1 # | 123 | 68 | 223 # | FEMALE | 31 # | 102 | 102 |
| | | FINAL | 51.1 # | 128 | 90 # | 382 # | FEMALE | 28 # | 78 | 78 |
| | E0034008 | BASELINE | 27.8 | 123 | 74 | 109 | MALE | 49 | 86 | 86 |
| | | FINAL | 27.8 | 118 | 75 | 92 | MALE | 47 | 92 | 92 |
| | E0035014 | BASELINE | 27.5 | 110 | 73 | 73 | FEMALE | 79 | 76 | 76 |
| | | FINAL | 26.6 | 107 | 69 | 60 | FEMALE | 76 | 81 | 81 |
| | E0035024 | BASELINE | 41.9 # | 115 | 71 | 153 # | FEMALE | 87 | 86 | 86 |
| | | FINAL | 42.2 # | 130 | 80 # | 113 | FEMALE | 91 | 85 | 85 |
| | E0036005 | BASELINE | 42.0 # | 106 | 67 | 78 | FEMALE | 52 | 83 | 83 |
| | | FINAL | 41.1 # | 116 | 70 | 92 | FEMALE | 44 # | 78 | 78 |
| | E0037002 | BASELINE | 27.3 | 104 | 74 | 60 | FEMALE | 36 # | 86 | 86 |
| | | FINAL | 28.7 | 101 | 70 | 53 | FEMALE | 44 # | 89 | 89 |
| | E0037005 | BASELINE | 34.9 # | 116 | 70 | 120 | FEMALE | 57 | 75 | 75 |
| | | FINAL | 36.0 # | 130 | 94 # | 112 | FEMALE | 61 | 80 | 80 |
| | E0037006 | BASELINE | 23.4 | 126 | 84 | 56 | FEMALE | 89 | 85 | 85 |
| | | FINAL | 25.1 | 118 | 76 | 66 | FEMALE | 98 | 76 | 76 |
| | E0039006 | BASELINE | 28.1 | 129 | 88 # | 104 | FEMALE | 36 # | 77 | 77 |
| | | FINAL | 28.6 | 123 | 89 # | 72 | FEMALE | 37 # | 72 | 72 |
| | E0039015 | BASELINE | 23.6 | 131 | 83 # | 80 | MALE | 48 | 83 | 83 |
| | | FINAL | 24.2 | 123 | 88 # | 82 | MALE | 55 | 88 | 88 |
| | E0039024 | BASELINE | 32.7 # | 111 | 79 | 143 | FEMALE | 43 # | 92 | 92 |
| | | FINAL | 33.4 # | 102 | 71 | 209 # | FEMALE | 44 # | 80 | 80 |
| | E0039025 | BASELINE | 30.0 # | 134 | 91 # | 120 | MALE | 44 | 81 | 81 |
| | | FINAL | 30.0 # | 132 | 92 # | 163 # | MALE | 55 | 97 | 97 |

SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23   iceadmn3

160

Quetiapine Fumarate 5077US/0049                                                 Page 9 of 38

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | | |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039041 | BASELINE | 23.7 | 121 | 81 | 41 | MALE | 59 | 83 | 83 |
| | | FINAL | 23.4 | 127 | 82 | 76 | MALE | 88 | 83 | 83 |
| | E0039044 | BASELINE | 27.4 | 105 | 78 | 167 # | MALE | 43 | 98 | 98 |
| | | FINAL | 26.7 | 128 | 84 | 527 # | MALE | 30 # | 100 | 100 |
| | E0039051 | BASELINE | 30.1 # | 127 | 82 | 67 | FEMALE | 55 | 83 | 83 |
| | | FINAL | 29.8 | 128 | 88 # | 272 # | FEMALE | 36 # | 84 | 84 |
| | E0039053 | BASELINE | 26.0 | 148 | 91 # | 100 | MALE | 38 # | 89 | 89 |
| | | FINAL | 26.0 | 131 | 81 # | 206 # | MALE | 43 | 93 | 93 |
| | E0039057 | BASELINE | 30.6 # | 121 | 80 | 86 | MALE | 77 | 69 | 69 |
| | | FINAL | 31.2 # | 131 | 69 # | 104 | MALE | 53 | 134 # | 134 |
| | E0041003 | BASELINE | 36.1 # | 109 | 69 # | 218 # | FEMALE | 46 # | 96 | 96 |
| | | FINAL | 36.9 # | 122 | 81 # | 109 | FEMALE | 50 | 95 | 95 |
| | E0041008 | BASELINE | 25.1 | 121 | 80 | 183 # | FEMALE | 54 | 105 | 105 |
| | | FINAL | 24.0 | 118 | 79 | 143 | FEMALE | 59 | 86 | 86 |
| | E0042001 | BASELINE | 30.8 # | 110 | 80 # | 113 | FEMALE | 52 | 93 | 93 |
| | | FINAL | 30.8 # | 110 | 78 # | 87 | FEMALE | 60 | 85 | 85 |

SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 10 of 38

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | BASELINE | 27.2 | 120 | 78 # | 107 | FEMALE | 53 | 76 | 76 |
| | | FINAL | 27.6 | 123 | 78 # | 185 # | FEMALE | 58 | 89 | 89 |
| | E0003018 | BASELINE | 20.3 | 121 | 84 | 48 | FEMALE | 56 | 87 | 87 |
| | | FINAL | 22.1 | 118 | 87 # | 61 | FEMALE | 54 | 82 | 82 |
| | E0005036 | BASELINE | 44.6 # | 110 | 72 | 112 | FEMALE | 53 # | 83 | 83 |
| | | FINAL | 44.6 # | 107 | 69 | 144 | FEMALE | 46 # | 79 | 79 |
| | E0006015 | BASELINE | 28.6 | 118 | 63 | 167 # | FEMALE | 46 # | 87 | 87 |
| | | FINAL | 30.5 # | 119 | 78 | 133 # | FEMALE | 48 # | 89 | 89 |
| | E0006016 | BASELINE | 26.9 | 120 | 62 | 126 | MALE | 66 | 87 | 87 |
| | | FINAL | 26.5 | 130 | 75 | 99 | MALE | 66 | 99 | 99 |
| | E0007008 | BASELINE | 44.3 # | 108 | 65 | 248 # | FEMALE | 36 # | 110 # | 110 |
| | | FINAL | 45.0 # | 118 | 80 | 489 # | FEMALE | 35 # | 108 | 108 |
| | E0009002 | BASELINE | 31.1 # | 118 | 81 | 105 | MALE | 44 # | 85 | 85 |
| | | FINAL | 31.4 # | 132 | 85 # | 184 # | MALE | 32 # | 84 | 84 |
| | E0009006 | BASELINE | 22.8 | 105 | 62 | 117 | MALE | 38 # | 64 | 64 |
| | | FINAL | 25.1 | 110 | 77 | 110 | MALE | 50 | 67 | 67 |
| | E0009009 | BASELINE | 27.1 | 105 | 66 | 204 # | FEMALE | 40 # | 80 | 80 |
| | | FINAL | 28.1 | 127 | 60 | 148 | FEMALE | 47 # | 90 | 90 |
| | E0010015 | BASELINE | 35.3 # | 139 | 92 # | 117 | MALE | 37 # | 107 | 107 |
| | | FINAL | 36.6 # | 134 | 89 # | 334 # | MALE | 30 # | 106 | 106 |
| | E0011004 | BASELINE | 28.7 | 121 | 72 | 169 # | MALE | 24 # | 91 | 91 |
| | | FINAL | 29.4 | 122 | 82 | 272 # | MALE | 26 # | 81 | 81 |
| | E0011007 | BASELINE | 36.6 # | 116 | 78 | 175 # | FEMALE | 55 | 101 | 101 |
| | | FINAL | 36.6 # | 128 | 83 | 254 # | FEMALE | 51 | 127 # | 127 |
| | E0011018 | BASELINE | 26.3 | 119 | 73 | 161 # | MALE | 41 | 74 | 74 |

SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 11 of 38

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0011018 | FINAL | 24.9 | 114 | 76 | 184 # | MALE | 40 | 95 | 95 |
| | E0011024 | BASELINE | 35.3 # | 108 | 78 | 77 | FEMALE | 57 | 76 | 76 |
| | | FINAL | 36.4 # | 120 | 77 | 88 | FEMALE | 57 | 84 | 84 |
| | E0015003 | BASELINE | 27.7 | 109 | 70 | 234 # | FEMALE | 50 | 94 | 94 |
| | | FINAL | 27.7 | 102 | 62 | 612 # | FEMALE | 51 | 95 | 95 |
| | E0019003 | BASELINE | 30.1 # | 124 | 79 | 208 # | FEMALE | 48 # | 99 | 99 |
| | | FINAL | 31.2 # | 126 | 86 # | 180 # | FEMALE | 41 # | 85 | 85 |
| | E0019007 | BASELINE | 21.9 | 105 | 65 | 115 | FEMALE | 86 | 99 | 99 |
| | | FINAL | 21.9 | 111 | 75 | 75 | FEMALE | 89 | 88 | 88 |
| | E0019014 | BASELINE | 19.9 | 85 | 59 | 122 | MALE | 35 # | 66 | 66 |
| | | FINAL | 19.9 | 95 | 65 | 115 | MALE | 32 # | 67 | 67 |
| | E0019018 | BASELINE | 34.7 # | 120 | 75 | 85 | MALE | 40 | 83 | 83 |
| | | FINAL | 36.1 # | 111 | 80 | 102 | MALE | 39 # | 85 | 85 |
| | E0019022 | BASELINE | 36.5 # | 122 | 76 | 106 | FEMALE | 31 # | 84 | 84 |
| | | FINAL | 36.1 # | 129 | 80 | 168 # | FEMALE | 31 # | 88 | 88 |
| | E0019032 | BASELINE | 24.0 | 101 | 66 | 65 | FEMALE | 59 | 99 | 99 |
| | | FINAL | 25.8 | 103 | 74 | 104 | FEMALE | 77 | 105 | 105 |
| | E0019039 | BASELINE | 21.4 | 141 | 90 # | 144 | MALE | 55 | 86 | 86 |
| | | FINAL | | 140 | 80 # | 186 # | MALE | 46 | 99 | 99 |
| | E0019041 | BASELINE | 25.0 | 101 | 70 | 46 | FEMALE | 68 | 62 | 62 |
| | | FINAL | 25.3 | 107 | 68 | 92 | FEMALE | 65 | 78 | 78 |
| | E0019049 | BASELINE | 28.7 | 118 | 66 | 67 | FEMALE | 47 # | 81 | 81 |
| | | FINAL | 27.7 | 123 | 80 | 147 | FEMALE | 60 | 94 | 94 |
| | E0022052 | BASELINE | 30.7 # | 123 | 80 | 75 | FEMALE | 61 | 98 | 98 |
| | | FINAL | 31.1 # | 124 | 80 | 155 # | FEMALE | 60 | 99 | 99 |

SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

163

Quetiapine Fumarate 5077US/0049                                                Page 12 of 38

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0022064 | BASELINE | 19.4 | 118 | 76 | 88 | MALE | 49 | 85 | 85 |
| | | FINAL | 19.1 | 123 | 73 | 56 | MALE | 48 | 81 | 81 |
| | E0022073 | BASELINE | 24.7 | 104 | 67 | 103 | FEMALE | 54 | 81 | 81 |
| | | FINAL | 26.8 | 111 | 66 | 85 | FEMALE | 59 | 88 | 88 |
| | E0023017 | BASELINE | 19.9 | 128 | 83 | 167 # | MALE | 36 # | 68 | 68 |
| | | FINAL | 21.5 | 144 | 81 # | 203 # | MALE | 43 | 106 | 106 |
| | E0023021 | BASELINE | 39.4 # | 130 | 92 # | 134 | MALE | 43 | 86 | 86 |
| | | FINAL | 38.3 # | 116 | 69 | 267 # | MALE | 39 # | 106 | 106 |
| | E0023027 | BASELINE | 37.8 # | 109 | 73 # | 428 # | FEMALE | 30 # | 82 | 82 |
| | | FINAL | 39.4 # | 139 | 87 # | 270 # | FEMALE | 30 # | 70 | 70 |
| | E0023030 | BASELINE | 34.0 # | 120 | 84 | 161 # | FEMALE | 73 | 101 | 101 |
| | | FINAL | 35.2 # | 139 | 97 # | 410 # | FEMALE | 57 | 111 # | 111 |
| | E0023040 | BASELINE | 32.5 # | 119 | 79 | 34 | FEMALE | 105 | 79 | 79 |
| | | FINAL | 33.6 # | 121 | 86 # | 68 | FEMALE | 119 | 68 | 68 |
| | E0026014 | BASELINE | 25.5 | 158 | 98 # | 168 # | MALE | 41 | 97 | 97 |
| | | FINAL | 25.5 | 141 | 90 # | 76 | MALE | 54 | 105 | 105 |
| | E0026019 | BASELINE | 27.3 | 137 | 83 # | 61 # | FEMALE | 121 | 82 | 82 |
| | | FINAL | 27.6 | 130 | 65 | 61 # | FEMALE | 131 | 87 | 87 |
| | E0027005 | BASELINE | 26.0 | 130 | 84 # | 197 # | FEMALE | 62 # | 87 | 87 |
| | | FINAL | 28.0 | 133 | 87 # | 530 # | FEMALE | 46 # | 86 | 86 |
| | E0029009 | BASELINE | 30.8 # | 104 | 69 | 100 | MALE | 52 | 77 | 77 |
| | | FINAL | 31.4 # | 111 | 76 | 68 | MALE | 64 | 92 | 92 |
| | E0029021 | BASELINE | 29.7 | 105 | 71 | 84 | FEMALE | 55 | 87 | 87 |
| | | FINAL | 30.5 # | 101 | 68 | 151 # | FEMALE | 58 | 86 | 86 |
| | E0029026 | BASELINE | 29.9 | 120 | 81 | 173 # | MALE | 42 | 97 | 97 |

SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

164