Quetiapine Fumarate 5077US/0049                                         Page 13 of 38

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0029026 | FINAL | 29.9 | 114 | 75 | 99 | MALE | 34 # | 86 | 86 |
| | E0029030 | BASELINE | 24.6 | 105 | 72 | 86 | MALE | 39 # | 80 | 80 |
| | | FINAL | 26.6 | 126 | 74 | 94 | MALE | 55 | 94 | 94 |
| | E0031008 | BASELINE | 28.4 | 132 | 80 # | 144 | FEMALE | 49 # | 86 | 86 |
| | | FINAL | 28.4 | 132 | 81 # | 114 | FEMALE | 51 | 91 | 91 |
| | E0031020 | BASELINE | 27.5 | 115 | 71 | 230 # | MALE | 44 | 105 | 105 |
| | | FINAL | 27.5 | 119 | 73 | 187 # | MALE | 39 # | 95 | 95 |
| | E0031021 | BASELINE | 26.3 | 115 | 67 | 77 | MALE | 45 | 84 | 84 |
| | | FINAL | 26.3 | 121 | 77 | 79 | MALE | 48 | 108 | 108 |
| | E0033002 | BASELINE | 30.5 # | 135 | 81 # | 242 # | MALE | 35 # | 91 | 91 |
| | | FINAL | 30.8 # | 119 | 79 | 170 # | MALE | 39 # | 97 | 97 |
| | E0033006 | BASELINE | 24.8 | 105 | 75 | 71 | MALE | 56 | 85 | 85 |
| | | FINAL | 24.8 | 120 | 82 | 156 # | MALE | 42 | 81 | 81 |
| | E0033021 | BASELINE | 23.3 | 90 | 66 | 93 | FEMALE | 63 | 81 | 81 |
| | | FINAL | 25.6 | 104 | 72 | 103 | FEMALE | 75 | 100 | 100 |
| | E0035013 | BASELINE | 34.4 # | 112 | 70 | 84 | FEMALE | 51 # | 79 | 79 |
| | | FINAL | 63.3 # | 112 | 72 | 119 | FEMALE | 46 # | 92 | 92 |
| | E0035015 | BASELINE | 50.3 # | 122 | 73 | 198 # | FEMALE | 43 # | 103 | 103 |
| | | FINAL | 50.3 # | 118 | 76 | 258 # | FEMALE | 43 # | 124 # | 124 |
| | E0040003 | BASELINE | 23.9 | 123 | 81 | 101 | FEMALE | 67 | 80 | 80 |
| | | FINAL | 25.3 | 121 | 81 | 176 # | FEMALE | 56 | 82 | 82 |

165

SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 14 of 38

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | BASELINE | 35.1 # | 107 | 72 | 104 | FEMALE | 35 # | 86 | 86 |
| | | FINAL | 35.1 # | 106 | 70 | 140 | FEMALE | 35 # | 94 | 94 |
| | E0002011 | BASELINE | 24.7 | 123 | 79 | 124 | FEMALE | 46 # | 79 | 79 |
| | | FINAL | 26.7 | 121 | 73 | 221 # | FEMALE | 45 # | 89 | 89 |
| | E0003010 | BASELINE | 22.6 | 118 | 71 | 113 | FEMALE | 84 | 89 | 89 |
| | | FINAL | 24.8 | 134 | 85 # | 127 | FEMALE | 83 | 81 | 81 |
| | E0003016 | BASELINE | 26.2 | 110 | 81 | 97 | FEMALE | 55 | 82 | 82 |
| | | FINAL | 26.6 | 115 | 84 | 126 | FEMALE | 41 # | 79 | 79 |
| | E0003019 | BASELINE | 26.0 | 114 | 85 # | 53 | MALE | 41 | 91 | 91 |
| | | FINAL | 27.8 | 132 | 87 # | 153 # | MALE | 44 | 104 | 104 |
| | E0003020 | BASELINE | 35.3 # | 118 | 66 | 56 | MALE | 45 | 64 | 64 |
| | | FINAL | 35.6 # | 115 | 80 | 98 | MALE | 60 | 82 | 82 |
| | E0004001 | BASELINE | 17.2 | 99 | 61 | 90 | FEMALE | 42 # | 84 | 84 |
| | | FINAL | 16.8 | 97 | 61 | 70 | FEMALE | 47 # | 107 | 107 |
| | E0004009 | BASELINE | 26.6 | 104 | 64 | 133 | FEMALE | 46 # | 86 | 86 |
| | | FINAL | 27.1 | 100 | 69 | 193 # | FEMALE | 64 | 96 | 96 |
| | E0004012 | BASELINE | 20.3 | 109 | 67 | 96 | FEMALE | 46 # | 83 | 83 |
| | | FINAL | 21.5 | 99 | 65 | 93 | FEMALE | 53 | 87 | 87 |
| | E0004015 | BASELINE | 33.1 # | 120 | 85 # | 121 | MALE | 40 | 94 | 94 |
| | | FINAL | 34.5 # | 126 | 90 # | 156 # | MALE | 38 # | 94 | 94 |
| | E0005003 | BASELINE | 29.5 | 128 | 80 # | 444 # | MALE | 33 # | 94 | 94 |
| | | FINAL | 30.4 # | 128 | 82 # | 474 # | MALE | 30 # | 106 | 106 |
| | E0005007 | BASELINE | 30.1 # | 98 | 64 | 105 | FEMALE | 34 # | 76 | 76 |
| | | FINAL | 30.9 # | 117 | 73 | 120 | FEMALE | 35 # | 107 | 107 |
| | E0005008 | BASELINE | 42.9 # | 138 | 75 # | 308 # | MALE | 64 | 100 | 100 |

SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

166

Quetiapine Fumarate 5077US/0049                                                    Page 15 of 38

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005008 | FINAL | 45.0 | # | 132 | 83 # | 475 # | MALE | 52 | 172 # | 172 # |
| | E0005010 | BASELINE | 46.6 | # | 120 | 75 | 135 | FEMALE | 27 # | 86 | 86 |
| | | FINAL | 45.7 | # | 122 | 74 | 212 # | FEMALE | 28 # | 85 | 85 |
| | E0005012 | BASELINE | 26.5 | | 122 | 79 | 158 # | MALE | 38 # | 79 | 79 |
| | | FINAL | 28.1 | | 123 | 77 | 106 | MALE | 41 | 88 | 88 |
| | E0005014 | BASELINE | 24.0 | | 103 | 68 | 102 | MALE | 59 | 85 | 85 |
| | | FINAL | 26.6 | | 117 | 78 | 192 # | MALE | 52 | 80 | 80 |
| | E0005022 | BASELINE | 27.8 | | 115 | 75 | 64 | MALE | 43 | 82 | 82 |
| | | FINAL | 27.5 | | 115 | 75 | 56 | MALE | 32 # | 70 | 70 |
| | E0005025 | BASELINE | 28.8 | | 113 | 64 | 200 # | FEMALE | 43 # | 84 | 84 |
| | | FINAL | 31.2 | # | 100 | 61 | 180 # | FEMALE | 40 # | 87 | 87 |
| | E0006019 | BASELINE | 24.8 | | 123 | 72 | 172 # | MALE | 42 | 90 | 90 |
| | | FINAL | 25.7 | | 112 | 76 | 92 | MALE | 44 | 85 | 85 |
| | E0007005 | BASELINE | 28.7 | | 112 | 69 | 381 # | FEMALE | 37 # | 82 | 82 |
| | | FINAL | 29.4 | | 92 | 61 | 528 # | FEMALE | 33 # | 89 | 89 |
| | E0007015 | BASELINE | 25.4 | | 130 | 73 # | 91 # | FEMALE | 59 | 99 | 99 |
| | | FINAL | 27.0 | | 124 | 75 | 85 # | FEMALE | 66 | 97 | 97 |
| | E0010002 | BASELINE | 27.1 | | 106 | 69 | 123 | MALE | 33 # | 82 | 82 |
| | | FINAL | 27.4 | | 110 | 74 | 232 # | MALE | 38 # | 118 # | 118 |
| | E0010009 | BASELINE | 27.0 | | 134 | 79 # | 160 # | FEMALE | 70 # | 88 | 88 |
| | | FINAL | 27.7 | | 126 | 71 | 157 # | FEMALE | 80 # | 88 | 88 |
| | E0010010 | BASELINE | 22.1 | | 105 | 65 | 37 | FEMALE | 49 # | 88 | 88 |
| | | FINAL | 22.9 | | 112 | 72 | 54 | FEMALE | 55 | 84 | 84 |
| | E0010014 | BASELINE | 29.1 | # | 123 | 68 # | 40 | FEMALE | 70 | 81 # | 81 # |
| | | FINAL | 27.4 | # | 114 | 76 # | 35 | FEMALE | 66 | 76 # | 76 # |

SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

167

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0010017 | BASELINE | 28.4 | 119 | 64 | 119 | MALE | 43 | 82 | 82 |
| | | FINAL | 28.1 | 118 | 71 | 96 | MALE | 53 | 64 | 64 |
| | E0010023 | BASELINE | 26.8 | 109 | 65 | 49 | FEMALE | 72 | 80 | 80 |
| | | FINAL | 28.7 | 99 | 66 | 80 | FEMALE | 68 | 106 | 106 |
| | E0010027 | BASELINE | 25.4 | 114 | 80 | 103 | MALE | 56 | 109 | 109 |
| | | FINAL | 25.4 | 115 | 77 | 83 | MALE | 46 | 95 | 95 |
| | E0011022 | BASELINE | 33.6 # | 130 | 83 # | 215 # | FEMALE | 41 # | 69 | 69 |
| | | FINAL | 25.8 | 122 | 83 # | 399 # | FEMALE | 43 # | 88 | 88 |
| | E0013006 | BASELINE | 37.6 # | 124 | 76 | 147 | FEMALE | 30 # | 75 | 75 |
| | | FINAL | 38.2 # | 118 | 74 | 179 # | FEMALE | 30 # | 105 | 105 |
| | E0013012 | BASELINE | 37.1 # | 121 | 81 | 78 # | FEMALE | 58 | 95 | 95 |
| | | FINAL | 39.1 # | 130 | 83 # | 135 # | FEMALE | 53 | 89 | 89 |
| | E0013014 | BASELINE | 21.5 | 123 | 82 | 76 | MALE | 49 | 88 | 88 |
| | | FINAL | 22.4 | 120 | 80 | 135 | MALE | 43 | 83 | 83 |
| | E0014005 | BASELINE | 27.0 | 132 | 91 # | 434 # | FEMALE | 36 # | 80 | 80 |
| | | FINAL | 28.1 | 128 | 94 # | 208 # | FEMALE | 39 # | 95 | 95 |
| | E0014007 | BASELINE | 25.0 | 124 | 88 # | 131 | FEMALE | 38 # | 76 | 76 |
| | | FINAL | 25.0 | 119 | 82 | 82 | FEMALE | 42 # | 76 | 76 |
| | E0014011 | BASELINE | 26.6 | 127 | 70 | 275 # | MALE | 38 # | 57 | 57 |
| | | FINAL | 26.9 | 123 | 78 | 249 # | MALE | 37 # | 77 | 77 |
| | E0014012 | BASELINE | 26.4 | 116 | 89 # | 140 | FEMALE | 60 | 84 | 84 |
| | | FINAL | 26.4 | 119 | 79 | 190 # | FEMALE | 57 | 97 | 97 |
| | E0015001 | BASELINE | 30.3 # | 107 | 62 | 175 # | MALE | 40 | 112 # | 112 |
| | | FINAL | 30.6 # | 111 | 73 | 249 # | MALE | 43 | 175 # | 175 # |
| | E0016005 | BASELINE | 26.6 | 118 | 75 | 99 | FEMALE | 47 # | 85 | 85 |

SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED: 12JUL2005 17:46:23  iceadmn3

168

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0016005 | FINAL | 26.9 | 123 | 77 | 142 | FEMALE | 44 # | 94 | 94 |
| | E0018007 | BASELINE | 31.2 # | 131 | 81 # | 387 # | FEMALE | 40 # | 80 | 80 |
| | | FINAL | 30.5 # | 124 | 81 | 270 # | FEMALE | 30 # | 111 # | 111 |
| | E0019005 | BASELINE | 24.8 | 135 | 78 # | 79 | FEMALE | 92 | 78 | 78 |
| | | FINAL | 24.8 | 125 | 73 | 59 | FEMALE | 97 | 76 | 76 |
| | E0019015 | BASELINE | 27.1 | 110 | 87 # | 90 | FEMALE | 44 # | 85 | 85 |
| | | FINAL | 26.7 | 123 | 95 # | 191 # | FEMALE | 38 # | 86 | 86 |
| | E0020004 | BASELINE | 31.5 # | 150 | 80 # | 120 | MALE | 41 # | 91 # | 91 # |
| | | FINAL | 31.5 # | 145 | 81 # | 212 # | MALE | 42 # | 155 # | 155 # |
| | E0020010 | BASELINE | 25.0 | 103 | 75 | 126 | FEMALE | 69 | 73 | 73 |
| | | FINAL | 25.8 | 132 | 78 # | 159 # | FEMALE | 67 | 74 | 74 |
| | E0020014 | BASELINE | 19.8 | 115 | 74 | 71 | FEMALE | 42 # | 74 | 74 |
| | | FINAL | 19.8 | 129 | 74 | 44 | FEMALE | 50 | 63 | 63 |
| | E0020021 | BASELINE | 47.8 # | 132 | 81 # | 112 | MALE | 57 | 88 | 88 |
| | | FINAL | 50.8 # | 170 | 102 # | 131 | MALE | 62 | 94 | 94 |
| | E0020023 | BASELINE | 33.1 # | 114 | 80 # | 113 | MALE | 50 # | 84 | 84 |
| | | FINAL | 33.1 # | 108 | 87 # | 87 | MALE | 54 # | 78 | 78 |
| | E0022010 | BASELINE | 23.6 | 130 | 69 | 159 # | MALE | 55 | 96 | 96 |
| | | FINAL | 23.9 | 134 | 71 # | 98 | MALE | 76 | 86 | 86 |
| | E0022012 | BASELINE | 34.5 # | 124 | 61 | 109 | FEMALE | 43 # | 85 | 85 |
| | | FINAL | 35.7 # | 117 | 68 | 48 | FEMALE | 43 # | 85 | 85 |
| | E0022019 | BASELINE | 31.1 # | 121 | 70 | 137 | MALE | 34 # | 87 | 87 |
| | | FINAL | 31.7 # | 129 | 86 # | 102 | MALE | 40 | 82 | 82 |
| | E0022025 | BASELINE | 28.1 | 128 | 67 # | 173 # | FEMALE | 35 # | 88 | 88 |
| | | FINAL | 28.1 | 132 | 72 # | 186 # | FEMALE | 36 # | 82 | 82 |

SYS: Systolic blood pressure     DIA:  Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

169

Quetiapine Fumarate 5077US/0049                                        Page 18 of 38

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0022033 | BASELINE | 28.2 | 108 | 71 | 63 | FEMALE | 92 | 90 | 90 |
| | | FINAL | 29.3 | 120 | 70 | 83 | FEMALE | 68 | 86 | 86 |
| | E0022034 | BASELINE | 32.8 # | 132 | 81 # | 203 # | MALE | 39 # | 94 | 94 |
| | | FINAL | 32.8 # | 126 | 78 | 215 # | MALE | 35 # | 93 | 93 |
| | E0022038 | BASELINE | 28.6 | 123 | 79 | 50 | MALE | 51 | 78 | 78 |
| | | FINAL | 29.1 | 132 | 66 # | 46 | MALE | 60 | 96 | 96 |
| | E0022039 | BASELINE | 47.5 # | 100 | 71 | 99 | FEMALE | 34 # | 80 | 80 |
| | | FINAL | 47.8 # | 110 | 77 | 136 | FEMALE | 35 # | 100 | 100 |
| | E0022046 | BASELINE | 30.0 # | 130 | 69 # | 575 # | FEMALE | 36 # | 130 # | 130 |
| | | FINAL | 31.2 # | 129 | 72 | 526 # | FEMALE | 42 # | 107 | 107 |
| | E0022051 | BASELINE | 29.7 | 117 | 66 | 82 | FEMALE | 55 | 105 | 105 |
| | | FINAL | 32.0 # | 120 | 73 | 147 | FEMALE | 56 | 94 | 94 |
| | E0022058 | BASELINE | 25.6 | 116 | 78 | 99 | MALE | 43 | 90 | 90 |
| | | FINAL | 26.2 | 115 | 73 | 137 | MALE | 48 | 122 # | 122 |
| | E0022061 | BASELINE | 26.2 | 119 | 71 | 81 | FEMALE | 72 | 52 | 52 |
| | | FINAL | 27.6 | 116 | 62 | 92 | FEMALE | 54 | 73 | 73 |
| | E0022062 | BASELINE | 34.0 # | 154 | 87 # | 132 | MALE | 39 # | 91 | 91 |
| | | FINAL | 33.6 # | 162 | 106 # | 125 | MALE | 42 | 100 | 100 |
| | E0022069 | BASELINE | 22.2 | 102 | 69 | 81 | FEMALE | 48 # | 78 | 78 |
| | | FINAL | 21.6 | 112 | 69 | 76 | FEMALE | 47 # | 83 | 83 |
| | E0022071 | BASELINE | 23.5 | 135 | 83 # | 211 # | MALE | 73 # | 93 | 93 |
| | | FINAL | 23.8 | 135 | 88 # | 181 # | MALE | 61 # | 99 | 99 |
| | E0023003 | BASELINE | 25.4 | 126 | 83 | 79 | MALE | 54 | 85 | 85 |
| | | FINAL | 25.4 | 118 | 78 | 102 | MALE | 43 | 85 | 85 |
| | E0023006 | BASELINE | 22.5 | 115 | 72 | 264 # | MALE | 35 # | 60 | 60 |

SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

170

Quetiapine Fumarate 5077US/0049                                    Page 19 of 38

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0023006 | FINAL | 22.9 | 120 | 58 | 115 | MALE | 38 # | 87 | 87 |
| | E0023010 | BASELINE | 29.8 | 123 | 76 | 345 # | MALE | 55 | 84 | 84 |
| | | FINAL | 33.3 # | 130 | 80 # | 524 # | MALE | 45 | 91 | 91 |
| | E0023025 | BASELINE | 21.8 | 121 | 63 | 66 | MALE | 42 | 87 | 87 |
| | | FINAL | 21.8 | 107 | 75 | 80 | MALE | 47 | 102 | 102 |
| | E0023039 | BASELINE | 29.7 | 121 | 80 | 104 | FEMALE | 65 | 79 | 79 |
| | | FINAL | 30.5 # | 103 | 74 | 113 | FEMALE | 42 # | 71 | 71 |
| | E0026002 | BASELINE | 27.4 | 111 | 72 | 78 | MALE | 61 | 91 | 91 |
| | | FINAL | 28.1 | 131 | 81 # | 54 | MALE | 49 | 94 | 94 |
| | E0026007 | BASELINE | 36.5 # | 136 | 73 # | 215 # | FEMALE | 32 # | 102 | 102 |
| | | FINAL | 37.9 # | 126 | 67 # | 145 | FEMALE | 37 # | 129 # | 129 |
| | E0026013 | BASELINE | 28.0 | 140 | 72 # | 100 | FEMALE | 45 # | 71 | 71 |
| | | FINAL | 26.3 | 117 | 69 | 186 # | FEMALE | 42 # | 96 | 96 |
| | E0028007 | BASELINE | 17.1 | 105 | 70 | 37 | FEMALE | 61 | 106 | 106 |
| | | FINAL | 17.9 | 116 | 68 | 54 | FEMALE | 36 # | 66 | 66 |
| | E0028023 | BASELINE | 24.9 | 132 | 85 # | 203 # | MALE | 50 | 105 | 105 |
| | | FINAL | 25.3 | 100 | 60 # | 249 # | MALE | 39 # | 99 | 99 |
| | E0028025 | BASELINE | 23.7 | 110 | 77 | 95 | MALE | 40 | 87 | 87 |
| | | FINAL | 23.7 | 117 | 78 | 118 | MALE | 40 | 86 | 86 |
| | E0028033 | BASELINE | 28.7 # | 107 | 67 | 265 # | FEMALE | 43 # | 80 | 80 |
| | | FINAL | 28.7 # | 110 | 70 | 303 # | FEMALE | 34 # | 83 | 83 |
| | E0028035 | BASELINE | 32.7 # | 127 | 82 | 128 | MALE | 35 # | 89 | 89 |
| | | FINAL | 35.2 # | 139 | 82 # | 211 # | MALE | 40 | 104 | 104 |
| | E0028037 | BASELINE | 29.3 # | 135 | 75 # | 215 # | MALE | 48 | 113 # | 113 # |
| | | FINAL | 26.2 # | 119 | 83 | 68 # | MALE | 69 | 86 # | 86 # |

SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

171

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028039 | BASELINE | 22.4 | | 115 | 76 | 149 | MALE | 32 | # | 92 | 92 |
| | | FINAL | 22.1 | | 110 | 73 | 142 | MALE | 25 | # | 74 | 74 |
| | E0029012 | BASELINE | 34.3 | # | 121 | 76 | 159 # | FEMALE | 43 | # | 71 | 71 |
| | | FINAL | 35.6 | # | 119 | 66 | 154 # | FEMALE | 41 | # | 95 | 95 |
| | E0029015 | BASELINE | 22.7 | | 128 | 74 | 57 | FEMALE | 61 | | 95 | 95 |
| | | FINAL | 23.0 | | 111 | 69 | 71 | FEMALE | 62 | | 95 | 95 |
| | E0030014 | BASELINE | 21.3 | | 95 | 64 | 73 | FEMALE | 70 | | 79 | 79 |
| | | FINAL | 22.7 | | 101 | 72 | 70 | FEMALE | 68 | | 86 | 86 |
| | E0030024 | BASELINE | 24.4 | | 116 | 74 | 299 # | FEMALE | 59 | | 68 | 68 |
| | | FINAL | 24.8 | | 114 | 84 | 222 # | FEMALE | 41 | # | 67 | 67 |
| | E0030025 | BASELINE | 29.1 | | 124 | 72 | 94 | FEMALE | 68 | | 84 | 84 |
| | | FINAL | 28.7 | | 115 | 83 | 78 | FEMALE | 58 | | 101 | 101 |
| | E0031027 | BASELINE | 21.4 | | 112 | 65 # | 86 | MALE | 52 | | 80 | 80 |
| | | FINAL | 21.4 | | 107 | 68 # | 53 | MALE | 59 | | 85 | 85 |
| | E0031030 | BASELINE | 26.0 | | 110 | 78 | 66 | FEMALE | 64 | # | 85 | 85 |
| | | FINAL | 24.5 | | 113 | 72 | 97 | FEMALE | 55 | # | 74 | 74 |
| | E0034001 | BASELINE | 26.8 | | 105 | 64 | 86 | FEMALE | 56 | | 86 | 86 |
| | | FINAL | 27.2 | | 117 | 75 | 122 | FEMALE | 56 | | 91 | 91 |
| | E0034004 | BASELINE | 29.0 | | 132 | 91 # | 240 # | MALE | 35 | # | 83 | 83 |
| | | FINAL | 29.3 | | 123 | 80 | 282 # | MALE | 32 | # | 82 | 82 |
| | E0035001 | BASELINE | 46.8 | # | 129 | 78 # | 152 # | FEMALE | 57 | | 86 | 86 |
| | | FINAL | 46.8 | # | 129 | 82 # | 108 | FEMALE | 74 | | 82 | 82 |
| | E0035006 | BASELINE | 23.4 | | 109 | 71 | 64 | FEMALE | 72 | | 75 | 75 |
| | | FINAL | 23.0 | | 112 | 70 | 137 | FEMALE | 66 | | 78 | 78 |
| | E0035021 | BASELINE | 32.0 | # | 99 | 65 | 77 | FEMALE | 41 | # | 85 | 85 |

SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

172

Quetiapine Fumarate 5077US/0049                                      Page 21 of 38

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0035021 | FINAL | 29.3 | 105 | 78 | 82 | FEMALE | 39 # | 89 | 89 |
| | E0036002 | BASELINE | 25.8 | 101 | 65 | 130 | FEMALE | 39 # | 93 | 93 |
| | | FINAL | 26.1 | 115 | 72 | 106 | FEMALE | 44 # | 101 | 101 |
| | E0036006 | BASELINE | 33.7 # | 126 | 80 | 304 # | MALE | 36 # | 82 | 82 |
| | | FINAL | 35.4 # | 134 | 85 # | 316 # | MALE | 35 # | 83 | 83 |
| | E0036007 | BASELINE | 24.1 | 125 | 86 # | 116 | FEMALE | 42 # | 69 | 69 |
| | | FINAL | 24.5 | 127 | 84 | 188 # | FEMALE | 47 # | 112 # | 112 |
| | E0037009 | BASELINE | 29.0 | 121 | 81 | 207 # | FEMALE | 59 | 88 | 88 |
| | | FINAL | 30.1 # | 130 | 86 # | 461 # | FEMALE | 41 # | 120 # | 120 |
| | E0039026 | BASELINE | 25.8 | 111 | 77 | 109 | FEMALE | 56 | 91 | 91 |
| | | FINAL | 30.1 # | 109 | 81 | 149 | FEMALE | 67 | 98 | 98 |
| | E0039028 | BASELINE | 46.2 # | 137 | 94 # | 125 | MALE | 39 # | 84 | 84 |
| | | FINAL | 46.2 # | 139 | 102 # | 125 | MALE | 48 | 85 | 85 |
| | E0039032 | BASELINE | 49.6 # | 126 | 70 | 92 | FEMALE | 39 # | 81 | 81 |
| | | FINAL | 50.4 # | 123 | 85 # | 59 | FEMALE | 44 # | 90 | 90 |
| | E0039034 | BASELINE | 35.4 # | 119 | 79 | 70 | FEMALE | 45 # | 85 | 85 |
| | | FINAL | 35.4 # | 124 | 81 | 78 | FEMALE | 51 | 69 | 69 |
| | E0039042 | BASELINE | 29.0 | 128 | 82 | 66 | FEMALE | 96 | 79 | 79 |
| | | FINAL | | 118 | 69 | 211 # | FEMALE | 40 # | 94 | 94 |
| | E0041004 | BASELINE | 30.2 # | 114 | 84 | 116 | MALE | 43 | 73 | 73 |
| | | FINAL | 31.1 # | 105 | 68 | 129 | MALE | 36 # | 69 | 69 |
| | E0041009 | BASELINE | 13.5 | 111 | 64 | 77 | FEMALE | 55 | 90 | 90 |
| | | FINAL | 31.2 # | 117 | 81 | 87 | FEMALE | 60 | 106 | 106 |
| | E0042002 | BASELINE | 34.4 # | 120 | 85 # | 174 # | MALE | 31 # | 68 | 68 |
| | | FINAL | 36.1 # | 105 | 70 # | 343 # | MALE | 30 # | 81 | 81 |

SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

173

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SYS | DIA | | | | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | BASELINE | 29.3 | | 125 | 75 | 103 | MALE | 43 | | 81 | 81 |
| | | FINAL | 29.3 | | 104 | 78 | 118 | MALE | 34 | # | 83 | 83 |
| | E0003002 | BASELINE | 20.7 | | 125 | 90 # | 123 | MALE | 58 | | 84 | 84 |
| | | FINAL | 22.5 | | 116 | 77 | 99 | MALE | 61 | | 85 | 85 |
| | E0005033 | BASELINE | 23.5 | | 108 | 67 | 51 | FEMALE | 50 | | 70 | 70 |
| | | FINAL | 23.9 | | 106 | 67 | 41 | FEMALE | 45 # | | 75 | 75 |
| | E0005038 | BASELINE | 38.8 | # | 121 | 78 | 80 | FEMALE | 36 # | | 81 | 81 |
| | | FINAL | 40.6 | # | 113 | 75 | 144 | FEMALE | 32 # | | 82 | 82 |
| | E0009011 | BASELINE | 24.9 | | 120 | 68 | 315 # | MALE | 41 | | 85 | 85 |
| | | FINAL | 24.6 | | 97 | 63 | 305 # | MALE | 29 # | | 91 | 91 |
| | E0011016 | BASELINE | 29.6 | | 135 | 88 # | 275 # | MALE | 36 # | | 83 | 83 |
| | | FINAL | 29.6 | | 134 | 88 # | 412 # | MALE | 32 # | | 89 | 89 |
| | E0011020 | BASELINE | 21.4 | | 128 | 83 | 70 | MALE | 42 | | 76 | 76 |
| | | FINAL | 21.7 | | 128 | 84 | 108 | MALE | 42 | | 71 | 71 |
| | E0018002 | BASELINE | 31.0 | # | 127 | 86 # | 139 | MALE | 45 | | 83 | 83 |
| | | FINAL | 31.3 | # | 138 | 83 # | 166 # | MALE | 38 # | | 80 | 80 |
| | E0018003 | BASELINE | 47.8 | # | 115 | 75 | 515 # | FEMALE | 21 # | | 96 | 96 |
| | | FINAL | 47.4 | # | 126 | 77 | 247 # | FEMALE | 21 # | | 89 | 89 |
| | E0018013 | BASELINE | 34.7 | # | 123 | 73 | 182 # | MALE | 30 # | | 76 | 76 |
| | | FINAL | 34.7 | # | 130 | 70 # | 190 # | MALE | 27 # | | 76 | 76 |
| | E0019016 | BASELINE | 43.3 | # | 122 | 82 | 198 # | FEMALE | 37 # | | 85 | 85 |
| | | FINAL | 45.9 | # | 119 | 81 | 235 # | FEMALE | 36 # | | 85 | 85 |
| | E0019020 | BASELINE | 22.2 | | 109 | 71 | 112 | FEMALE | 51 | | 72 | 72 |
| | | FINAL | 50.6 | # | 110 | 64 | 98 | FEMALE | 52 | | 90 | 90 |
| | E0019021 | BASELINE | 27.1 | | 128 | 83 | 385 # | MALE | 39 # | | 89 | 89 |

SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

174

Quetiapine Fumarate 5077US/0049                                                Page 23 of 38

Listing 12.2.10.3   Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019021 | FINAL | 27.4 | 128 | 86 # | 388 # | MALE | 34 # | 86 | 86 |
| | E0019024 | BASELINE | 34.1 # | 120 | 81 | 142 | MALE | 42 | 84 | 84 |
| | | FINAL | 35.2 # | 130 | 75 # | 158 # | MALE | 43 | 74 | 74 |
| | E0019031 | BASELINE | | 109 | 80 | 650 # | MALE | 35 # | 94 | 94 |
| | | FINAL | 24.3 | 120 | 68 | 1000 # | MALE | 32 # | 98 | 98 |
| | E0019035 | BASELINE | 43.3 # | 130 | 83 # | 426 # | FEMALE | 29 # | 129 # | 129 |
| | | FINAL | | 133 | 88 # | 418 # | FEMALE | 30 # | 177 # | 177 # |
| | E0019040 | BASELINE | 38.0 # | 130 | 86 # | 220 # | MALE | 34 # | 90 | 90 |
| | | FINAL | 40.7 # | 127 | 84 | 150 # | MALE | 34 # | 100 | 100 |
| | E0019042 | BASELINE | 25.1 | 121 | 73 | 118 | FEMALE | 47 # | 91 | 91 |
| | | FINAL | | 120 | 62 | 94 | FEMALE | 48 # | 89 | 89 |
| | E0019045 | BASELINE | 23.5 | 107 | 65 | 78 | FEMALE | 74 | 108 | 108 |
| | | FINAL | 24.7 | 113 | 75 | 61 | FEMALE | 68 | 81 | 81 |
| | E0020024 | BASELINE | 23.6 | 114 | 67 | 100 | MALE | 46 | 84 | 84 |
| | | FINAL | 25.5 | 112 | 73 | 241 # | MALE | 41 | 94 | 94 |
| | E0022044 | BASELINE | 20.4 | 109 | 76 | 106 | FEMALE | 49 # | 78 | 78 |
| | | FINAL | 24.1 | 128 | 86 # | 107 | FEMALE | 80 | 74 | 74 |
| | E0023007 | BASELINE | 24.9 | 113 | 78 | 34 | FEMALE | 64 | 83 | 83 |
| | | FINAL | 24.9 | 117 | 82 | 45 | FEMALE | 65 | 98 | 98 |
| | E0023011 | BASELINE | 28.2 | 114 | 70 | 557 # | FEMALE | 36 # | 104 | 104 |
| | | FINAL | 30.5 # | 128 | 85 # | 573 # | FEMALE | 40 # | 101 | 101 |
| | E0023014 | BASELINE | 30.4 # | 128 | 85 | 96 | MALE | 55 | 85 | 85 |
| | | FINAL | 31.0 # | 120 | 78 | 213 # | MALE | 63 | 89 | 89 |
| | E0023019 | BASELINE | 23.0 | 136 | 82 # | 122 | MALE | 71 | 91 | 91 |
| | | FINAL | 24.9 | 125 | 85 | 119 | MALE | 45 | 80 | 80 |

SYS: Systolic blood pressure     DIA: Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

175

Quetiapine Fumarate 5077US/0049                                                     Page 24 of 38

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023022 | BASELINE | 22.5 | 115 | 69 | 95 | MALE | 63 | 76 | 76 |
| | | FINAL | 23.1 | 117 | 74 | 96 | MALE | 72 | 77 | 77 |
| | E0023023 | BASELINE | 21.1 | 99 | 73 | 79 | FEMALE | 66 | 96 | 96 |
| | | FINAL | 21.1 | 110 | 68 | 63 | FEMALE | 56 | 121 # | 121 |
| | E0023031 | BASELINE | 40.3 # | 142 | 91 # | 150 # | FEMALE | 39 # | 86 | 86 |
| | | FINAL | 39.1 # | 134 | 93 # | 267 # | FEMALE | 44 # | 113 # | 113 |
| | E0023041 | BASELINE | 30.9 # | 114 | 76 | 97 | FEMALE | 71 | 78 | 78 |
| | | FINAL | 32.8 # | 117 | 75 | 130 | FEMALE | 59 | 77 | 77 |
| | E0023043 | BASELINE | 18.7 | 121 | 74 | 133 | MALE | 51 | 95 | 95 |
| | | FINAL | | 107 | 67 | 139 | MALE | 47 | 78 | 78 |
| | E0026003 | BASELINE | 26.4 | 130 | 82 # | 164 # | MALE | 46 | 104 | 104 |
| | | FINAL | 23.8 | 118 | 87 # | 284 # | MALE | 24 # | 139 # | 139 |
| | E0026005 | BASELINE | 22.3 | 159 | 90 # | 87 | FEMALE | 106 | 97 | 97 |
| | | FINAL | 22.0 | 144 | 98 # | 94 | FEMALE | 95 | 95 | 95 |
| | E0026009 | BASELINE | 24.2 | 122 | 77 | 103 | FEMALE | 38 # | 87 | 87 |
| | | FINAL | 24.2 | 97 | 57 | 115 | FEMALE | 44 # | 79 | 79 |
| | E0026015 | BASELINE | 21.5 | 117 | 79 | 126 | FEMALE | 57 | 81 | 81 |
| | | FINAL | 21.5 | 130 | 80 | 96 | FEMALE | 65 | 138 # | 138 |
| | E0026023 | BASELINE | 28.0 | 112 | 58 | 72 | MALE | 37 # | 80 | 80 |
| | | FINAL | 27.8 | 107 | 57 | 57 | MALE | 36 # | 110 # | 110 |
| | E0027016 | BASELINE | 38.7 # | 120 | 80 | 113 | FEMALE | 34 # | 87 | 87 |
| | | FINAL | 39.1 # | 113 | 73 | 113 | FEMALE | 31 # | 80 | 80 |
| | E0027018 | BASELINE | 29.7 | 121 | 81 | 54 | FEMALE | 58 | 73 | 73 |
| | | FINAL | 32.0 # | 129 | 87 # | 40 | FEMALE | 70 | 82 | 82 |
| | E0028032 | BASELINE | 24.1 | 111 | 79 | 191 # | MALE | 44 | 86 | 86 |

SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

176

Quetiapine Fumarate 5077US/0049                                    Page 25 of 38

Listing 12.2.10.3   Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0028032 | FINAL | 23.8 | 127 | 82 | 499 # | MALE | 32 # | 89 | 89 |
| | E0029003 | BASELINE | 36.7 # | 96 | 60 | 97 | MALE | 45 | 75 | 75 |
| | | FINAL | 37.0 # | 106 | 70 | 156 # | MALE | 36 # | 88 | 88 |
| | E0031005 | BASELINE | 29.0 | 115 | 75 | 154 # | FEMALE | 55 # | 104 | 104 |
| | | FINAL | 30.0 # | 135 | 86 # | 137 | FEMALE | 53 # | 97 | 97 |
| | E0031006 | BASELINE | 29.5 # | 160 | 78 # | 112 | MALE | 72 | 122 # | 122 # |
| | | FINAL | 32.2 # | 155 | 85 # | 86 | MALE | 54 | 100 # | 100 # |
| | E0031010 | BASELINE | 26.9 | 136 | 79 # | 74 | FEMALE | 41 # | 82 | 82 |
| | | FINAL | 27.3 | 128 | 75 | 77 | FEMALE | 42 # | 82 | 82 |
| | E0031011 | BASELINE | 26.4 | 137 | 75 # | 150 # | MALE | 47 | 105 | 105 |
| | | FINAL | 27.1 | 125 | 79 | 165 # | MALE | 47 | 90 | 90 |
| | E0031015 | BASELINE | 27.9 | 117 | 72 | 97 | FEMALE | 52 | 89 | 89 |
| | | FINAL | 27.5 | 130 | 76 # | 124 | FEMALE | 68 | 89 | 89 |
| | E0031031 | BASELINE | 30.8 # | 111 | 73 | 161 # | FEMALE | 39 # | 82 | 82 |
| | | FINAL | 31.5 # | 118 | 78 | 88 | FEMALE | 38 # | 74 | 74 |
| | E0034009 | BASELINE | 26.0 | 130 | 85 # | 129 | MALE | 43 | 77 | 77 |
| | | FINAL | 27.7 | 133 | 75 # | 253 # | MALE | 42 | 82 | 82 |
| | E0037012 | BASELINE | 20.3 | 103 | 74 | 57 | MALE | 38 # | 84 | 84 |
| | | FINAL | 21.5 | 115 | 71 | 240 # | MALE | 34 # | 92 | 92 |
| | E0039019 | BASELINE | 44.4 # | 129 | 94 # | 97 | FEMALE | 62 | 82 # | 82 # |
| | | FINAL | 42.7 # | 114 | 84 # | 89 | FEMALE | 59 | 80 # | 80 # |

SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

177

Quetiapine Fumarate 5077US/0049                                        Page 26 of 38

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002001 | BASELINE | 27.0 | 107 | 68 | 72 | FEMALE | 53 | 76 | 76 |
| | | FINAL | 30.1 # | 117 | 64 | 51 | FEMALE | 54 | 142 # | 142 # |
| | E0002003 | BASELINE | 25.0 | 110 | 79 | 305 # | FEMALE | 51 | 76 | 76 |
| | | FINAL | 25.0 | 114 | 68 | 380 # | FEMALE | 43 # | 81 | 81 |
| | E0002008 | BASELINE | 28.4 | 125 | 72 | 1240 # | MALE | 30 # | 96 | 96 |
| | | FINAL | 27.8 | 112 | 77 | 190 # | MALE | 38 # | 89 | 89 |
| | E0002016 | BASELINE | 29.4 | 133 | 77 # | 233 # | FEMALE | 59 # | 98 | 98 |
| | | FINAL | 29.4 | 130 | 77 # | 468 # | FEMALE | 50 # | 87 | 87 |
| | E0004006 | BASELINE | 33.4 # | 107 | 78 | 110 | FEMALE | 40 # | 113 # | 113 |
| | | FINAL | 34.2 # | 109 | 74 | 96 | FEMALE | 41 # | 147 # | 147 # |
| | E0004016 | BASELINE | 21.5 | 105 | 61 | 47 | FEMALE | 58 | 64 | 64 |
| | | FINAL | 21.1 | 97 | 66 | 75 | FEMALE | 66 | 58 | 58 |
| | E0004024 | BASELINE | 35.4 # | 136 | 90 # | 121 | FEMALE | 61 | 74 | 74 |
| | | FINAL | 35.4 # | 135 | 90 # | 106 | FEMALE | 65 | 97 | 97 |
| | E0005017 | BASELINE | 26.9 | 130 | 95 # | 98 | FEMALE | 64 | 83 | 83 |
| | | FINAL | 27.6 | 120 | 78 # | 143 | FEMALE | 56 | 61 | 61 |
| | E0005019 | BASELINE | 26.6 | 110 | 72 | 105 | FEMALE | 44 # | 69 | 69 |
| | | FINAL | | 118 | 78 | 122 | FEMALE | 34 # | 80 | 80 |
| | E0005026 | BASELINE | 18.4 | 95 | 60 | 60 | FEMALE | 69 | 75 | 75 |
| | | FINAL | 17.7 | 87 | 59 | 40 | FEMALE | 55 | 77 | 77 |
| | E0005039 | BASELINE | 49.1 # | 130 | 80 # | 187 # | FEMALE | 36 # | 91 | 91 |
| | | FINAL | 50.5 # | 132 | 81 # | 180 # | FEMALE | 34 # | 78 | 78 |
| | E0005043 | BASELINE | 37.0 # | 115 | 71 | 107 | MALE | 48 | 92 | 92 |
| | | FINAL | 37.8 # | 121 | 72 | 74 | MALE | 52 | 87 | 87 |
| | E0006020 | BASELINE | 25.7 | 117 | 81 | 118 | MALE | 47 | 88 | 88 |

SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

178

Quetiapine Fumarate 5077US/0049                                      Page 27 of 38

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0006020 | FINAL | 25.7 | 132 | 87 # | 114 | MALE | 39 # | 87 | 87 |
| | E0007001 | BASELINE | 27.5 | 120 | 74 | 206 # | MALE | 43 | 95 | 95 |
| | | FINAL | 26.2 | 107 | 71 | 276 # | MALE | 42 | 100 | 100 |
| | E0007003 | BASELINE | 21.0 | 137 | 84 # | 120 # | MALE | 56 | 89 | 89 |
| | | FINAL | 21.0 | 130 | 73 # | 114 # | MALE | 48 | 99 | 99 |
| | E0007006 | BASELINE | 33.7 # | 115 | 75 | 75 | MALE | 37 # | 78 | 78 |
| | | FINAL | 33.7 # | 122 | 72 | 143 | MALE | 39 # | 86 | 86 |
| | E0009004 | BASELINE | 27.8 | 141 | 89 # | 243 # | MALE | 52 | 103 | 103 |
| | | FINAL | 28.4 | 140 | 96 # | 719 # | MALE | 64 | 86 | 86 |
| | E0009012 | BASELINE | 26.8 | 116 | 77 | 226 # | MALE | 37 # | 81 | 81 |
| | | FINAL | 26.2 | 100 | 70 | 113 | MALE | 47 | 86 | 86 |
| | E0010018 | BASELINE | 20.4 | 113 | 77 | 81 | FEMALE | 50 | 96 | 96 |
| | | FINAL | 20.4 | 106 | 75 | 92 | FEMALE | 47 # | 99 | 99 |
| | E0010028 | BASELINE | 24.8 | 122 | 67 | 55 | FEMALE | 56 | 77 | 77 |
| | | FINAL | 25.2 | 110 | 60 | 83 | FEMALE | 59 | 80 | 80 |
| | E0011008 | BASELINE | 19.5 | 115 | 67 | 67 | MALE | 42 | 72 | 72 |
| | | FINAL | 19.2 | 116 | 70 | 93 | MALE | 30 # | 81 | 81 |
| | E0011009 | BASELINE | 29.3 | 139 | 89 # | 264 # | MALE | 45 | 82 | 82 |
| | | FINAL | 28.4 | 135 | 84 # | 338 # | MALE | 45 | 96 | 96 |
| | E0011010 | BASELINE | 29.4 | 111 | 73 | 85 | FEMALE | 65 | 83 | 83 |
| | | FINAL | 30.8 # | 106 | 73 | 122 | FEMALE | 55 | 80 | 80 |
| | E0013001 | BASELINE | 32.0 # | 119 | 84 | 266 # | MALE | 37 # | 90 | 90 |
| | | FINAL | 32.5 # | 121 | 82 | 222 # | MALE | 28 # | 83 | 83 |
| | E0013003 | BASELINE | 47.8 # | 142 | 90 # | 143 | FEMALE | 45 # | 97 | 97 |
| | | FINAL | 50.7 # | 138 | 90 # | 129 | FEMALE | 53 | 82 | 82 |

SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

179

Quetiapine Fumarate 5077US/0049                                      Page 28 of 38

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0013005 | BASELINE | 22.2 | 120 | 77 | 95 | MALE | 45 | 78 | 78 |
| | | FINAL | 22.2 | 126 | 80 | 240 # | MALE | 31 # | 79 | 79 |
| | E0013013 | BASELINE | 22.9 | 113 | 69 | 61 | FEMALE | 50 | 85 | 85 |
| | | FINAL | 22.5 | 116 | 79 | 68 | FEMALE | 55 | 75 | 75 |
| | E0014002 | BASELINE | 25.2 | 128 | 76 | 134 | FEMALE | 53 | 92 | 92 |
| | | FINAL | 26.3 | 111 | 79 | 80 | FEMALE | 58 | 87 | 87 |
| | E0014004 | BASELINE | 25.1 | 112 | 78 | 167 # | FEMALE | 44 # | 70 | 70 |
| | | FINAL | 24.7 | 100 | 79 | 265 # | FEMALE | 36 # | 78 | 78 |
| | E0014009 | BASELINE | 39.5 # | 135 | 81 # | 185 # | FEMALE | 47 # | 77 | 77 |
| | | FINAL | 39.5 # | 140 | 100 # | 112 | FEMALE | 40 # | 82 | 82 |
| | E0014017 | BASELINE | 27.2 | 117 | 70 | 114 | FEMALE | 47 # | 79 | 79 |
| | | FINAL | 27.9 | 122 | 78 | 91 | FEMALE | 53 | 81 | 81 |
| | E0014018 | BASELINE | 23.0 | 118 | 76 | 47 | MALE | 44 | 69 | 69 |
| | | FINAL | 22.7 | 120 | 79 | 61 | MALE | 38 # | 94 | 94 |
| | E0015005 | BASELINE | 20.5 | 129 | 81 | 83 | MALE | 58 | 90 | 90 |
| | | FINAL | 20.5 | 130 | 80 # | 85 | MALE | 62 | 100 | 100 |
| | E0017002 | BASELINE | 32.9 # | 112 | 70 | 327 # | FEMALE | 49 # | 96 | 96 |
| | | FINAL | 30.4 # | 105 | 80 | 86 | FEMALE | 49 # | 80 | 80 |
| | E0018009 | BASELINE | 26.2 | 123 | 74 | 187 # | MALE | 34 # | 82 | 82 |
| | | FINAL | 26.2 | 114 | 75 | 101 | MALE | 41 | 84 | 84 |
| | E0018010 | BASELINE | 27.8 | 113 | 69 | 142 | MALE | 41 | 81 | 81 |
| | | FINAL | 27.5 | 122 | 70 | 113 | MALE | 46 | 84 | 84 |
| | E0018015 | BASELINE | 25.2 | 106 | 68 | 188 # | MALE | 40 | 88 | 88 |
| | | FINAL | 25.9 | 107 | 67 | 92 | MALE | 43 | 96 | 96 |
| | E0020015 | BASELINE | 26.1 | 121 | 72 | 174 # | MALE | 36 # | 92 | 92 |

SYS: Systolic blood pressure     DIA:  Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

180

Quetiapine Fumarate 5077US/0049                                    Page 29 of 38

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | | |
| PLACEBO (BIPOLAR I) | E0020015 | FINAL | 26.4 | 106 | 77 | 172 # | MALE | 28 # | 87 | 87 |
| | E0020017 | BASELINE | 21.3 | 102 | 64 | 65 | FEMALE | 73 | 81 | 81 |
| | | FINAL | 21.3 | 119 | 74 | 53 | FEMALE | 75 | 75 | 75 |
| | E0020020 | BASELINE | 18.8 | 102 | 62 | 62 | FEMALE | 69 | 81 | 81 |
| | | FINAL | 18.8 | 102 | 61 | 68 | FEMALE | 73 | 70 | 70 |
| | E0020022 | BASELINE | 36.4 # | 119 | 80 | 190 # | FEMALE | 55 | 102 | 102 |
| | | FINAL | 36.4 # | 111 | 75 | 152 # | FEMALE | 51 | 103 | 103 |
| | E0022001 | BASELINE | 24.2 | 134 | 97 # | 76 | MALE | 67 | 78 | 78 |
| | | FINAL | 24.5 | 141 | 81 # | 142 | MALE | 67 | 85 | 85 |
| | E0022004 | BASELINE | 32.1 # | 115 | 80 | 183 # | FEMALE | 41 # | 91 | 91 |
| | | FINAL | 31.4 # | 105 | 60 | 125 | FEMALE | 46 # | 89 | 89 |
| | E0022005 | BASELINE | 39.4 # | 126 | 81 | 190 # | FEMALE | 35 # | 83 | 83 |
| | | FINAL | 39.4 # | 108 | 68 | 172 # | FEMALE | 42 # | 97 | 97 |
| | E0022015 | BASELINE | 26.1 | 116 | 60 | 204 # | FEMALE | 52 | 88 | 88 |
| | | FINAL | 26.1 | 112 | 62 | 74 | FEMALE | 51 | 83 | 83 |
| | E0022016 | BASELINE | 41.3 # | 124 | 66 | 78 | FEMALE | 58 | 85 | 85 |
| | | FINAL | 41.8 # | 123 | 70 | 31 | FEMALE | 45 # | 71 | 71 |
| | E0022020 | BASELINE | 17.6 | 106 | 58 | 75 | FEMALE | 34 # | 77 | 77 |
| | | FINAL | 18.4 | 100 | 48 | 65 | FEMALE | 33 # | 73 | 73 |
| | E0022023 | BASELINE | 28.3 | 120 | 71 | 285 # | MALE | 36 # | 81 | 81 |
| | | FINAL | 29.4 | 107 | 70 | 527 # | MALE | 34 # | 77 | 77 |
| | E0022029 | BASELINE | 45.6 # | 131 | 69 # | 387 # | MALE | 32 # | 95 | 95 |
| | | FINAL | 46.5 # | 129 | 75 | 199 # | MALE | 30 # | 87 | 87 |
| | E0022041 | BASELINE | 35.1 # | 114 | 69 | 180 # | FEMALE | 47 # | 85 | 85 |
| | | FINAL | 35.1 # | 117 | 70 | 242 # | FEMALE | 63 | 92 | 92 |

SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

181

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022042 | BASELINE | 28.1 | 133 | 88 # | 263 # | MALE | 44 | 95 | 95 |
| | | FINAL | 28.6 | 133 | 83 # | 362 # | MALE | 47 | 100 | 100 |
| | E0022043 | BASELINE | 28.3 | 111 | 80 | 122 | FEMALE | 45 # | 95 | 95 |
| | | FINAL | 28.7 | 115 | 71 | 129 | FEMALE | 48 # | 88 | 88 |
| | E0022059 | BASELINE | 28.3 | 119 | 68 | 61 | FEMALE | 61 | 79 | 79 |
| | | FINAL | 28.3 | 103 | 61 | 76 | FEMALE | 60 | 69 | 69 |
| | E0022065 | BASELINE | 35.4 # | 97 | 65 | 137 | FEMALE | 50 | 77 | 77 |
| | | FINAL | 35.8 # | 104 | 60 | 110 | FEMALE | 47 # | 88 | 88 |
| | E0022070 | BASELINE | 30.3 # | 118 | 66 # | 255 # | MALE | 36 # | 103 | 103 |
| | | FINAL | 29.4 | 130 | 84 # | 474 # | MALE | 34 # | 103 | 103 |
| | E0023001 | BASELINE | 36.8 # | 124 | 76 | 98 | FEMALE | 53 | 71 | 71 |
| | | FINAL | 36.8 # | 125 | 84 | 160 # | FEMALE | 51 | 84 | 84 |
| | E0023009 | BASELINE | 24.0 | 126 | 76 | 103 | FEMALE | 40 # | 89 | 89 |
| | | FINAL | 24.8 | 114 | 70 | 133 | FEMALE | 47 # | 105 | 105 |
| | E0023028 | BASELINE | 25.6 | 126 | 86 # | 93 | FEMALE | 78 | 93 | 93 |
| | | FINAL | 24.0 | 128 | 82 | 66 | FEMALE | 92 | 80 | 80 |
| | E0023033 | BASELINE | 30.4 # | 140 | 94 # | 348 # | MALE | 33 # | 91 | 91 |
| | | FINAL | 30.4 # | 160 | 98 # | 292 # | MALE | 30 # | 99 | 99 |
| | E0023047 | BASELINE | 30.4 # | 124 | 68 | 80 | MALE | 78 | 71 | 71 |
| | | FINAL | 28.2 | 134 | 83 # | 113 | MALE | 39 # | 94 | 94 |
| | E0025001 | BASELINE | 54.7 # | 133 | 80 # | 320 # | FEMALE | 23 # | 192 # | 192 # |
| | | FINAL | 52.9 # | 120 | 70 | 136 | FEMALE | 27 # | 93 # | 93 # |
| | E0026012 | BASELINE | 26.7 | 134 | 86 # | 108 | MALE | 51 | 74 | 74 |
| | | FINAL | 26.7 | 122 | 76 | 150 # | MALE | 54 | 84 | 84 |
| | E0026020 | BASELINE | 26.1 | 139 | 80 # | 80 | MALE | 42 | 102 | 102 |

SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

182

Quetiapine Fumarate 5077US/0049                                         Page 31 of 38

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0026020 | FINAL | 26.4 | 149 | 73 # | 86 | MALE | 51 | 93 | 93 |
| | E0026028 | BASELINE | 37.4 # | 163 | 71 # | 155 # | MALE | 46 # | 105 | 105 |
| | | FINAL | 36.4 # | 149 | 87 # | 161 # | MALE | 47 # | 100 | 100 |
| | E0028001 | BASELINE | 36.8 # | 119 | 84 # | 510 # | MALE | 30 # | 116 # | 116 # |
| | | FINAL | 36.8 # | 129 | 95 # | 461 # | MALE | 24 # | 172 # | 172 # |
| | E0028003 | BASELINE | 38.6 # | 117 | 84 | 100 # | FEMALE | 61 | 91 # | 91 # |
| | | FINAL | 38.2 # | 131 | 87 # | 120 # | FEMALE | 66 | 83 # | 83 # |
| | E0028005 | BASELINE | 20.6 | 90 | 65 | 62 | FEMALE | 64 | 73 | 73 |
| | | FINAL | 20.6 | 98 | 66 | 79 | FEMALE | 60 | 81 | 81 |
| | E0028010 | BASELINE | 18.7 | 111 | 69 | 102 | FEMALE | 59 | 75 | 75 |
| | | FINAL | 18.0 | 108 | 64 | 133 | FEMALE | 59 | 72 | 72 |
| | E0028011 | BASELINE | 21.0 | 133 | 80 # | 176 # | MALE | 32 # | 78 | 78 |
| | | FINAL | 20.7 | 125 | 81 | 299 # | MALE | 29 # | 80 | 80 |
| | E0028030 | BASELINE | 24.8 | 120 | 84 | 124 | MALE | 40 | 89 | 89 |
| | | FINAL | 24.2 | 115 | 71 | 99 | MALE | 44 | 86 | 86 |
| | E0028031 | BASELINE | 39.4 # | 124 | 79 | 188 # | MALE | 36 # | 92 | 92 |
| | | FINAL | 40.4 # | 130 | 79 # | 155 # | MALE | 46 | 90 | 90 |
| | E0028047 | BASELINE | 36.0 # | 150 | 110 # | 153 # | FEMALE | 42 # | 95 # | 95 # |
| | | FINAL | 36.0 # | 156 | 109 # | 162 # | FEMALE | 38 # | 91 # | 91 # |
| | E0029014 | BASELINE | 28.2 | 96 | 60 | 118 | FEMALE | 85 | 102 | 102 |
| | | FINAL | 28.2 | 117 | 69 | 184 # | FEMALE | 83 | 88 | 88 |
| | E0029023 | BASELINE | 32.0 # | 112 | 72 | 291 # | FEMALE | 52 | 91 | 91 |
| | | FINAL | 34.9 # | 113 | 76 | 167 # | FEMALE | 51 | 90 | 90 |
| | E0029032 | BASELINE | 31.5 # | 106 | 79 | 109 | MALE | 36 # | 97 | 97 |
| | | FINAL | 31.5 # | 110 | 80 | 113 | MALE | 32 # | 134 # | 134 |

SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

183

Quetiapine Fumarate 5077US/0049                                                                 Page 32 of 38

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | | |
| PLACEBO (BIPOLAR I) | E0029039 | BASELINE | 19.1 | 100 | 67 | 68 | FEMALE | 40 # | 80 | 80 |
| | | FINAL | 19.1 | 99 | 65 | 60 | FEMALE | 47 # | 81 | 81 |
| | E0030003 | BASELINE | 30.9 # | 126 | 81 | 148 | FEMALE | 45 # | 83 | 83 |
| | | FINAL | 30.9 # | 125 | 70 | 125 | FEMALE | 61 | 123 # | 123 |
| | E0030009 | BASELINE | 21.8 | 140 | 88 # | 345 # | MALE | 53 | 88 | 88 |
| | | FINAL | 21.1 | 137 | 80 # | 283 # | MALE | 50 | 88 | 88 |
| | E0030016 | BASELINE | 28.7 | 123 | 70 | 90 | MALE | 38 # | 89 | 89 |
| | | FINAL | 28.4 | 124 | 78 | 333 # | MALE | 36 # | 68 | 68 |
| | E0031017 | BASELINE | 30.1 # | 118 | 70 # | 133 | MALE | 43 # | 86 | 86 |
| | | FINAL | 30.9 # | 123 | 71 # | 131 | MALE | 44 # | 83 | 83 |
| | E0031023 | BASELINE | 51.4 # | 138 | 83 # | 416 # | FEMALE | 24 # | 80 | 80 |
| | | FINAL | 51.7 # | 138 | 81 # | 280 # | FEMALE | 27 # | 96 | 96 |
| | E0033001 | BASELINE | 26.9 | 120 | 76 | 48 | MALE | 61 | 84 | 84 |
| | | FINAL | 27.4 | 115 | 79 | 58 | MALE | 54 | 79 | 79 |
| | E0033004 | BASELINE | 26.6 | 105 | 73 | 93 | FEMALE | 46 # | 76 | 76 |
| | | FINAL | 27.3 | 101 | 70 | 67 | FEMALE | 51 | 78 | 78 |
| | E0033010 | BASELINE | 24.7 | 110 | 69 | 105 | FEMALE | 50 | 72 | 72 |
| | | FINAL | 23.4 | 101 | 64 | 62 | FEMALE | 44 # | 88 | 88 |
| | E0035007 | BASELINE | 28.0 | 115 | 74 | 151 # | FEMALE | 43 # | 81 | 81 |
| | | FINAL | 28.0 | 112 | 71 | 206 # | FEMALE | 53 | 95 | 95 |
| | E0035011 | BASELINE | 51.7 # | 123 | 81 | 283 # | FEMALE | 35 # | 100 # | 100 # |
| | | FINAL | 51.7 # | 126 | 76 | 288 # | FEMALE | 34 # | 90 # | 90 # |
| | E0037003 | BASELINE | 24.8 | 117 | 77 | 132 | FEMALE | 69 | 79 | 79 |
| | | FINAL | 25.9 | 127 | 84 | 169 # | FEMALE | 62 | 79 | 79 |
| | E0037004 | BASELINE | 41.4 # | 129 | 87 # | 61 | FEMALE | 49 # | 81 | 81 |

SYS: Systolic blood pressure     DIA:  Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

184

Quetiapine Fumarate 5077US/0049                                                     Page 33 of 38

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0037004 | FINAL | 41.4 # | 120 | 85 # | 60 | FEMALE | 53 | 83 | 83 |
| | E0039007 | BASELINE | 21.2 | 122 | 82 | 94 | MALE | 46 | 93 | 93 |
| | | FINAL | 21.2 | 112 | 81 | 69 | MALE | 47 | 87 | 87 |
| | E0039022 | BASELINE | 24.2 | 129 | 74 | 43 | FEMALE | 59 | 85 | 85 |
| | | FINAL | 23.9 | 104 | 67 | 35 | FEMALE | 56 | 76 | 76 |
| | E0039030 | BASELINE | 52.8 # | 134 | 80 # | 91 | FEMALE | 46 # | 95 | 95 |
| | | FINAL | 55.0 # | 145 | 80 # | 74 | FEMALE | 63 | 101 | 101 |
| | E0039031 | BASELINE | 23.5 | 99 | 70 | 103 | FEMALE | 44 # | 78 | 78 |
| | | FINAL | 23.2 | 108 | 68 | 97 | FEMALE | 47 # | 81 | 81 |
| | E0039037 | BASELINE | 21.3 | 125 | 76 | 100 | FEMALE | 56 | 79 | 79 |
| | | FINAL | 20.9 | 127 | 79 | 164 # | FEMALE | 52 | 87 | 87 |
| | E0039038 | BASELINE | 37.7 # | 121 | 86 # | 89 | FEMALE | 81 | 163 # | 163 # |
| | | FINAL | 37.3 # | 123 | 88 # | 159 # | FEMALE | 88 | 410 # | 410 # |
| | E0039059 | BASELINE | 35.0 # | 118 | 69 | 242 # | FEMALE | 35 # | 101 | 101 |
| | | FINAL | 34.6 # | 112 | 65 | 205 # | FEMALE | 37 # | 94 | 94 |
| | E0041007 | BASELINE | 20.7 | 120 | 64 | 60 | MALE | 49 | 80 | 80 |
| | | FINAL | 19.0 | 116 | 76 | 84 | MALE | 60 | 70 | 70 |
| | E0041010 | BASELINE | 28.1 | 119 | 79 | 502 # | MALE | 34 # | 82 | 82 |
| | | FINAL | 28.1 | 131 | 87 # | 350 # | MALE | 39 # | 104 | 104 |
| | E0041011 | BASELINE | 43.3 # | 129 | 78 | 215 # | FEMALE | 39 # | 97 | 97 |
| | | FINAL | 43.7 # | 123 | 81 | 210 # | FEMALE | 39 # | 119 # | 119 |
| | E0041012 | BASELINE | 41.5 # | 138 | 91 # | 262 # | FEMALE | 42 # | 77 | 77 |
| | | FINAL | 43.2 # | 156 | 102 # | 405 # | FEMALE | 41 # | 77 | 77 |

SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

185

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | | |
| PLACEBO (BIPOLAR II) | E0001004 | BASELINE | 26.8 | 93 | 65 | 89 | FEMALE | 34 # | 80 | 80 |
| | | FINAL | 26.4 | 104 | 75 | 111 | FEMALE | 35 # | 81 | 81 |
| | E0005023 | BASELINE | 24.4 | 103 | 69 | 54 | FEMALE | 62 | 89 | 89 |
| | | FINAL | 23.4 | 95 | 60 | 43 | FEMALE | 70 | 96 | 96 |
| | E0005034 | BASELINE | 33.8 # | 98 | 60 | 179 # | FEMALE | 40 # | 80 | 80 |
| | | FINAL | 33.8 # | 110 | 70 | 110 | FEMALE | 35 # | 76 | 76 |
| | E0005041 | BASELINE | 30.4 # | 116 | 76 | 198 # | FEMALE | 39 # | 94 | 94 |
| | | FINAL | 31.2 # | 116 | 74 | 153 # | FEMALE | 37 # | 93 | 93 |
| | E0007004 | BASELINE | 38.6 # | 117 | 70 | 1030 # | FEMALE | 41 # | 84 | 84 |
| | | FINAL | 39.0 # | 111 | 67 | 1930 # | FEMALE | 39 # | 83 | 83 |
| | E0007010 | BASELINE | 35.7 # | 120 | 74 | 180 # | FEMALE | 37 # | 137 # | 137 |
| | | FINAL | 35.0 # | 121 | 74 | 192 # | FEMALE | 32 # | 127 # | 127 |
| | E0007012 | BASELINE | 24.5 | 107 | 65 | 272 # | MALE | 29 # | 89 | 89 |
| | | FINAL | 25.6 | 97 | 69 | 155 # | MALE | 34 # | 87 | 87 |
| | E0009007 | BASELINE | 26.3 | 134 | 84 # | 163 # | MALE | 31 # | 84 | 84 |
| | | FINAL | 26.9 | 125 | 78 | 158 # | MALE | 35 # | 83 | 83 |
| | E0009008 | BASELINE | 26.3 | 124 | 82 | 94 | MALE | 40 | 90 | 90 |
| | | FINAL | 26.0 | 100 | 65 | 123 | MALE | 47 | 89 | 89 |
| | E0011001 | BASELINE | 25.3 | 118 | 78 | 70 | FEMALE | 73 | 75 | 75 |
| | | FINAL | 24.5 | 111 | 73 | 72 | FEMALE | 67 | 83 | 83 |
| | E0011011 | BASELINE | 19.6 | 104 | 72 | 61 | FEMALE | 59 | 81 | 81 |
| | | FINAL | 19.2 | 109 | 73 | 66 | FEMALE | 63 | 75 | 75 |
| | E0011013 | BASELINE | 32.0 # | 135 | 91 # | 181 # | FEMALE | 34 # | 87 | 87 |
| | | FINAL | 31.2 # | 128 | 84 # | 260 # | FEMALE | 34 # | 77 | 77 |
| | E0011014 | BASELINE | 35.0 # | 122 | 76 | 53 | FEMALE | 51 | 79 | 79 |

SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

186

Quetiapine Fumarate 5077US/0049                                                  Page 35 of 38

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | | |
| PLACEBO (BIPOLAR II) | E0011014 | FINAL | 35.4 # | 118 | 74 | 165 # | FEMALE | 55 | 87 | 87 |
| | E0011021 | BASELINE | 22.7 | 111 | 64 | 117 | FEMALE | 47 # | 76 | 76 |
| | | FINAL | 22.7 | 112 | 65 | 82 | FEMALE | 55 | 87 | 87 |
| | E0013008 | BASELINE | 43.3 # | 120 | 80 | 86 | FEMALE | 45 # | 77 | 77 |
| | | FINAL | 43.7 # | 116 | 72 | 112 | FEMALE | 43 # | 83 | 83 |
| | E0014001 | BASELINE | 22.4 | 98 | 66 | 139 | FEMALE | 47 # | 101 | 101 |
| | | FINAL | 23.1 | 103 | 70 | 121 | FEMALE | 33 # | 77 | 77 |
| | E0014013 | BASELINE | 20.2 | 104 | 69 | 119 | FEMALE | 42 # | 60 | 60 |
| | | FINAL | 20.6 | 108 | 66 | 193 # | FEMALE | 47 # | 81 | 81 |
| | E0014014 | BASELINE | 27.5 | 113 | 75 | 108 | MALE | 49 | 84 | 84 |
| | | FINAL | 26.9 | 124 | 73 | 130 | MALE | 51 | 70 | 70 |
| | E0015004 | BASELINE | 35.3 # | 119 | 75 | 90 | FEMALE | 36 # | 95 | 95 |
| | | FINAL | 35.3 # | 117 | 72 | 52 | FEMALE | 43 # | 93 | 93 |
| | E0018005 | BASELINE | 20.3 | 120 | 73 | 38 | MALE | 49 | 83 | 83 |
| | | FINAL | 20.0 | 120 | 70 | 69 | MALE | 57 | 93 | 93 |
| | E0018012 | BASELINE | 28.4 | 114 | 73 | 62 # | FEMALE | 56 | 83 | 83 |
| | | FINAL | 28.4 | 123 | 69 | 159 # | FEMALE | 50 | 100 | 100 |
| | E0019033 | BASELINE | 22.6 | 115 | 75 | 52 | MALE | 68 | 86 | 86 |
| | | FINAL | 22.3 | 113 | 67 | 62 | MALE | 57 | 85 | 85 |
| | E0019038 | BASELINE | 23.1 | 105 | 63 | 47 | MALE | 38 # | 86 | 86 |
| | | FINAL | 23.1 | 107 | 63 | 69 | MALE | 36 # | 90 | 90 |
| | E0019046 | BASELINE | 21.6 | 106 | 70 | 48 | FEMALE | 94 | 80 | 80 |
| | | FINAL | 22.2 | 109 | 76 | 64 | FEMALE | 75 | 86 | 86 |
| | E0019047 | BASELINE | 25.4 | 115 | 68 | 55 | MALE | 52 | 81 | 81 |
| | | FINAL | 25.1 | 119 | 72 | 53 | MALE | 52 | 82 | 82 |

SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

187

Quetiapine Fumarate 5077US/0049                                      Page 36 of 38

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019048 | BASELINE | 22.0 | 124 | 78 | 67 | FEMALE | 67 | 86 | 86 |
| | | FINAL | 21.2 | 120 | 83 | 90 | FEMALE | 65 | 82 | 82 |
| | E0022006 | BASELINE | 29.2 | 121 | 76 | 308 # | FEMALE | 36 # | 85 | 85 |
| | | FINAL | 28.8 | 102 | 56 | 234 # | FEMALE | 35 # | 93 | 93 |
| | E0022047 | BASELINE | 26.9 | 114 | 81 | 660 # | MALE | 30 # | 97 | 97 |
| | | FINAL | 27.5 | 127 | 78 | 537 # | MALE | 36 # | 83 | 83 |
| | E0022075 | BASELINE | 21.5 | 111 | 72 | 75 | FEMALE | 79 | 82 | 82 |
| | | FINAL | 20.3 | 104 | 59 | 96 | FEMALE | 71 | 77 | 77 |
| | E0023012 | BASELINE | 35.3 # | 126 | 75 | 214 # | FEMALE | 40 # | 63 | 63 |
| | | FINAL | 36.0 # | 125 | 65 | 193 # | FEMALE | 31 # | 93 | 93 |
| | E0023016 | BASELINE | 19.6 | 119 | 79 | 73 | FEMALE | 63 | 70 | 70 |
| | | FINAL | 21.6 | 95 | 69 | 61 | FEMALE | 56 | 95 | 95 |
| | E0023018 | BASELINE | 30.7 # | 127 | 85 | 85 | MALE | 79 | 75 | 75 |
| | | FINAL | 30.4 # | 132 | 89 # | 123 | MALE | 40 | 74 | 74 |
| | E0023036 | BASELINE | 24.4 | 120 | 72 | 93 | FEMALE | 35 # | 82 | 82 |
| | | FINAL | 24.4 | 110 | 73 | 89 | FEMALE | 43 # | 95 | 95 |
| | E0023046 | BASELINE | 36.0 # | 131 | 87 # | 160 # | FEMALE | 38 # | 86 | 86 |
| | | FINAL | 36.4 # | 124 | 69 # | 120 | FEMALE | 41 # | 74 | 74 |
| | E0029004 | BASELINE | 29.1 | 99 | 66 | 81 | FEMALE | 43 # | 71 | 71 |
| | | FINAL | 29.1 | 102 | 72 | 84 | FEMALE | 40 # | 81 | 81 |
| | E0029019 | BASELINE | 31.5 # | 110 | 78 | 360 # | MALE | 36 # | 91 | 91 |
| | | FINAL | 31.1 # | 121 | 83 | 168 # | MALE | 36 # | 91 | 91 |
| | E0029024 | BASELINE | 19.9 | 108 | 81 | 61 | FEMALE | 88 | 92 | 92 |
| | | FINAL | 20.3 | 100 | 61 | 52 | FEMALE | 81 | 156 # | 156 # |
| | E0031004 | BASELINE | 27.9 | 122 | 65 | 168 # | FEMALE | 53 # | 85 | 85 |

SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

188

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE SYS | MEAN SUPINE DIA | TRIGLY-CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031004 | FINAL | 29.1 | 120 | 73 | 434 # | FEMALE | 43 # | 85 | 85 |
| | E0031013 | BASELINE | 47.2 # | 134 | 83 # | 179 # | FEMALE | 42 # | 86 | 86 |
| | | FINAL | 48.5 # | 139 | 89 # | 177 # | FEMALE | 45 # | 85 | 85 |
| | E0031016 | BASELINE | 23.4 | 120 | 60 | 93 | MALE | 47 | 86 | 86 |
| | | FINAL | 24.3 | 117 | 60 | 105 | MALE | 48 | 81 | 81 |
| | E0031019 | BASELINE | 24.6 | 120 | 69 | 165 # | MALE | 36 # | 96 | 96 |
| | | FINAL | 24.2 | 124 | 68 | 184 # | MALE | 30 # | 92 | 92 |
| | E0033007 | BASELINE | 27.0 | 124 | 83 | 65 | FEMALE | 56 | 83 | 83 |
| | | FINAL | 26.2 | 110 | 83 | 160 # | FEMALE | 61 | 86 | 86 |
| | E0033013 | BASELINE | 25.5 | 104 | 71 | 124 | FEMALE | 46 # | 84 | 84 |
| | | FINAL | 25.1 | 80 | 60 | 97 | FEMALE | 44 # | 79 | 79 |
| | E0033016 | BASELINE | 23.4 | 103 | 65 | 103 | FEMALE | 55 | 76 | 76 |
| | | FINAL | 23.8 | 95 | 63 | 110 | FEMALE | 55 | 87 | 87 |
| | E0033022 | BASELINE | 37.1 # | 100 | 77 | 107 | FEMALE | 48 # | 65 | 65 |
| | | FINAL | 36.3 # | 105 | 70 | 91 | FEMALE | 53 | 66 | 66 |
| | E0034007 | BASELINE | 20.8 | 116 | 86 # | 94 | FEMALE | 65 | 104 | 104 |
| | | FINAL | 20.4 | 150 | 100 # | 73 | FEMALE | 88 | 97 | 97 |
| | E0035009 | BASELINE | 20.1 | 102 | 73 | 43 | MALE | 41 | 91 | 91 |
| | | FINAL | 20.1 | 116 | 67 | 68 | MALE | 44 | 98 | 98 |
| | E0035010 | BASELINE | 38.5 # | 133 | 91 # | 96 | FEMALE | 55 | 92 | 92 |
| | | FINAL | 39.3 # | 132 | 78 # | 108 | FEMALE | 65 | 94 | 94 |
| | E0035022 | BASELINE | 23.3 | 111 | 66 | 66 | FEMALE | 48 # | 84 | 84 |
| | | FINAL | 22.5 | 101 | 69 | 49 | FEMALE | 47 # | 94 | 94 |
| | E0039003 | BASELINE | 32.9 # | 115 | 79 | 149 | FEMALE | 55 | 84 | 84 |
| | | FINAL | 33.6 # | 120 | 71 | 226 # | FEMALE | 44 # | 68 | 68 |

SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
GENERATED:  12JUL2005 17:46:23  iceadmn3

189

Quetiapine Fumarate 5077US/0049                                   Page 38 of 38

Listing 12.2.10.3  Metabolic Syndrome

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | BODY MASS INDEX | MEAN SUPINE | | TRIGLY- CERIDE (MG/DL) | SEX | DIRECT HDL (MG/DL) | FASTING GLUCOSE (MG/DL) | RANDOM GLUCOSE (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SYS | DIA | | | | | |
| PLACEBO (BIPOLAR II) | E0040001 | BASELINE | 24.5 | 115 | 68 | 49 | FEMALE | 61 | 84 | 84 |
| | | FINAL | 23.3 | 120 | 79 | 40 | FEMALE | 56 | 86 | 86 |
| | E0041002 | BASELINE | 30.1 # | 144 | 93 # | 80 | MALE | 42 | 83 | 83 |
| | | FINAL | 30.7 # | 146 | 86 # | 70 | MALE | 37 # | 88 | 88 |
| | E0041005 | BASELINE | 30.2 # | 145 | 96 # | 84 | MALE | 31 # | 82 | 82 |
| | | FINAL | 30.2 # | 144 | 92 # | 177 # | MALE | 43 | 86 | 86 |

190

SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
       #: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SYND100.SAS
         GENERATED:  12JUL2005 17:46:23  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 1 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | DAY 1 | 04FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02APR2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0002010 | DAY 1 | 04APR2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0002012 | DAY 1 | 21APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16JUN2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0002015 | DAY 1 | 04JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0002018 | DAY 1 | 24JUL2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 01AUG2003 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0003004 | DAY 1 | 17DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0003005 | DAY 1 | 23DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18FEB2003 | 58 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0003007 | DAY 1 | 02JAN2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 27FEB2003 | 57 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0003015 | DAY 1 | 05MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02JUL2003 | 59 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | E0004002 | DAY 1 | 01OCT2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 26NOV2002 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0004013 | DAY 1 | 14JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05FEB2003 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

191

Quetiapine Fumarate 5077US/0049                                          Page 2 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004018 | DAY 1 | 19MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13MAY2003 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0004021 | DAY 1 | 14MAY2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 09JUL2003 | 57 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005002 | DAY 1 | 03OCT2002 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 25NOV2002 | 54 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005004 | DAY 1 | 01OCT2002 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0005013 | DAY 1 | 07NOV2002 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0005024 | DAY 1 | 10FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09APR2003 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005027 | DAY 1 | 11MAR2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 03APR2003 | 24 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0005037 | DAY 1 | 07MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02JUL2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005042 | DAY 1 | 24JUN2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 18AUG2003 | 56 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0006005 | DAY 1 | 05DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 30JAN2003 | 57 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0006018 | DAY 1 | 13MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED: 12JUL2005 17:46:16  iceadmn3

192

Quetiapine Fumarate 5077US/0049                                        Page 3 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0006018 | DAY 57 | 24MAR2003 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007013 | DAY 1 | 13JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 07AUG2003 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0010004 | DAY 1 | 11DEC2002 | 1 | 2 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0010012 | DAY 1 | 07JAN2003 | 1 | 6 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 05MAR2003 | 58 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0010024 | DAY 1 | 05MAY2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 02JUL2003 | 59 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0010032 | DAY 1 | 10JUL2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 17JUL2003 | 8 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0011025 | DAY 1 | 26JUN2003 | 1 | 2 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 22AUG2003 | 58 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0013007 | DAY 1 | 20MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 07APR2003 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0013009 | DAY 1 | 02APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 29MAY2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014006 | DAY 1 | 25MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 21MAY2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014010 | DAY 1 | 22APR2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

193

Quetiapine Fumarate 5077US/0049                                              Page 4 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0014010 | DAY 57 | 17JUN2003 | 57 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0016001 | DAY 1 | 22JAN2003 | 1 | 5 | | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19MAR2003 | 57 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0016004 | DAY 1 | 03FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0018001 | DAY 1 | 29OCT2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 24DEC2002 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0018006 | DAY 1 | 17DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13FEB2003 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019004 | DAY 1 | 07NOV2002 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 19DEC2002 | 43 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019011 | DAY 1 | 21NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16JAN2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019025 | DAY 1 | 06FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03APR2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019026 | DAY 1 | 24FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019043 | DAY 1 | 03JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 29JUL2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0020001 | DAY 1 | 29OCT2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20DEC2002 | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,   2=Arm Dropping,   3=Shoulder Shaking,   4=Elbow Rigidity,   5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 5 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0020006 | DAY 1 | 16DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0020007 | DAY 1 | 15JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0020011 | DAY 1 | 26FEB2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 23APR2003 | 57 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0020013 | DAY 1 | 05MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022008 | DAY 1 | 12NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 07JAN2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022017 | DAY 1 | 19DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13FEB2003 | 57 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0022018 | DAY 1 | 12DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06FEB2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022022 | DAY 1 | 30DEC2002 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 57 | 27FEB2003 | 60 | | | 9 | 9 | 0 | 9 | 0 | 0 | 0 | 1 | 0 | 1 |
| | E0022027 | DAY 1 | 06FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03APR2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022030 | DAY 1 | 14FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022031 | DAY 1 | 18FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

195

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 6 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022032 | DAY 1 | 18FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18APR2003 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022035 | DAY 1 | 19FEB2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 26FEB2003 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0022036 | DAY 1 | 25FEB2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 22APR2003 | 57 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022056 | DAY 1 | 17APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022060 | DAY 1 | 30APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 24JUN2003 | 56 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0022063 | DAY 1 | 07MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023008 | DAY 1 | 30JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 24MAR2003 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023013 | DAY 1 | 27FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06MAR2003 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023015 | DAY 1 | 11MAR2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 06MAY2003 | 57 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023034 | DAY 1 | 09JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05AUG2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023037 | DAY 1 | 18JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

196

Quetiapine Fumarate 5077US/0049                                        Page 7 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023037 | DAY 57 | 15AUG2003 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023038 | DAY 1 | 30JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27AUG2003 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023044 | DAY 1 | 16JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12AUG2003 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023045 | DAY 1 | 17JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11SEP2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0025002 | DAY 1 | 03APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 29MAY2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026010 | DAY 1 | 22JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 30JAN2003 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026017 | DAY 1 | 06MAR2003 | 1 | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 21MAR2003 | 16 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026018 | DAY 1 | 20MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15MAY2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026025 | DAY 1 | 09MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03JUL2003 | 56 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0026029 | DAY 1 | 09JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 28JUL2003 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,   2=Arm Dropping,   3=Shoulder Shaking,   4=Elbow Rigidity,   5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

197

Quetiapine Fumarate 5077US/0049     Page 8 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026030 | DAY 1 | 09JUL2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | DAY 57 | 03SEP2003 | 57 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026031 | DAY 1 | 21JUL2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 15SEP2003 | 57 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0027003 | DAY 1 | 23JAN2003 | -5 | 5 | | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 25MAR2003 | 57 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0028004 | DAY 1 | 30SEP2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09OCT2002 | 10 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0028006 | DAY 1 | 04OCT2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 04DEC2002 | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028008 | DAY 1 | 15OCT2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10DEC2002 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028009 | DAY 1 | 15OCT2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12DEC2002 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028016 | DAY 1 | 14NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09JAN2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028017 | * | 19NOV2002 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028027 | DAY 1 | 21JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028029 | DAY 1 | 04FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
  * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:   1=Gait,   2=Arm Dropping,   3=Shoulder Shaking,   4=Elbow Rigidity,   5=Wrist Rigidity,
  6=Head Rotation,   7=Glabellar Tap,   8=Tremor,   9=Salivation,   10=Akathisia.
  SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:   12JUL2005 17:46:16   iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 9 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028029 | DAY 57 | 03APR2003 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028034 | DAY 1 | 01APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02JUN2003 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028038 | DAY 1 | 25APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18JUN2003 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028043 | DAY 1 | 05JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 29JUL2003 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028045 | DAY 1 | 18JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029005 | DAY 1 | 27NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 21JAN2003 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0030001 | DAY 1 | 19NOV2002 | 1 | 6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| | | DAY 57 | 16JAN2003 | 59 | 4 | -2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | E0030008 | DAY 1 | 14JAN2003 | 1 | 3 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 18MAR2003 | 64 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0030011 | DAY 1 | 27JAN2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 24MAR2003 | 57 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0030015 | DAY 1 | 21FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22APR2003 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0030022 | DAY 1 | 16JUN2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
            * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
          6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
            SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
            GENERATED:  12JUL2005 17:46:16  iceadmn3

199

Quetiapine Fumarate 5077US/0049                                    Page 10 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030022 | DAY 57 | 14AUG2003 | 60 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031002 | DAY 1 | 27NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22JAN2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031003 | DAY 1 | 10DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 04FEB2003 | 57 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0033015 | DAY 1 | 10APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 04JUN2003 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0034002 | DAY 1 | 25MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0034003 | DAY 1 | 24APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19JUN2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0034006 | DAY 1 | 16MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10JUL2003 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0034008 | DAY 1 | 23MAY2003 | -1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 21JUL2003 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035003 | DAY 1 | 22NOV2002 | 1 | 3 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | E0035005 | DAY 1 | 03DEC2002 | 1 | 4 | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0035014 | DAY 1 | 03FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 31MAR2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

200

Quetiapine Fumarate 5077US/0049                                          Page 11 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0035024 | DAY 1 | 22MAY2003 | -1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18JUL2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0036005 | DAY 1 | 01JUL2003 | 1 | 3 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 27AUG2003 | 58 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | E0037002 | DAY 1 | 26DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 20FEB2003 | 57 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037005 | DAY 1 | 06MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 01MAY2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037006 | DAY 1 | 14MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09MAY2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039006 | DAY 1 | 30DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 24FEB2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039015 | DAY 1 | 23JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20MAR2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039024 | DAY 1 | 27FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 24APR2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039025 | DAY 1 | 18MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27MAY2003 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039041 | DAY 1 | 15APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11JUN2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
       * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,   5=Wrist Rigidity,
       6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
       SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

201

Quetiapine Fumarate 5077US/0049                                    Page 12 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039044 | DAY 1 | 22MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09JUL2003 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039046 | * | 21MAY2003 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | * | 30MAY2003 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039051 | DAY 1 | 16JUN2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 12AUG2003 | 58 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039053 | DAY 1 | 11JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08SEP2003 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039057 | DAY 1 | 14JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09SEP2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0041003 | DAY 1 | 28JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 25MAR2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0041008 | DAY 1 | 07APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02JUN2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0042001 | DAY 1 | 02JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 26AUG2003 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

202

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 13 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | DAY 1 | 12MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 07MAY2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0003018 | DAY 1 | 13MAY2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 08JUL2003 | 57 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005011 | DAY 1 | 24OCT2002 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0005030 | DAY 1 | 26MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005036 | DAY 1 | 06MAY2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 27MAY2003 | 22 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0006015 | DAY 1 | 11FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08APR2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0006016 | DAY 1 | 17FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18APR2003 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007008 | DAY 1 | 18APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 25APR2003 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0009002 | DAY 1 | 19NOV2002 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 15JAN2003 | 58 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0009006 | DAY 1 | 28JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 25MAR2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0009009 | DAY 1 | 12MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

203

Quetiapine Fumarate 5077US/0049                                            Page 14 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| QUETIAPINE 300 MG (BIPOLAR II) | E0009009 | DAY 57 | 24MAR2003 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0010015 | DAY 1 | 20FEB2003 | 1 | 2 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 15APR2003 | 55 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0011004 | DAY 1 | 24DEC2002 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18FEB2003 | 57 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0011007 | DAY 1 | 19DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13FEB2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0011018 | DAY 1 | 22MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17JUL2003 | 57 | 4 | 4 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | E0011024 | DAY 1 | 24JUN2003 | 1 | 2 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 21AUG2003 | 59 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0015003 | DAY 1 | 25NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02DEC2002 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019003 | DAY 1 | 21NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16JAN2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019007 | DAY 1 | 13NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 07JAN2003 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019014 | DAY 1 | 09JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20JAN2003 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

204

Quetiapine Fumarate 5077US/0049                                        Page 15 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019018 | DAY 1 | 30JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27MAR2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019022 | DAY 1 | 30JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27MAR2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019027 | DAY 1 | 27FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06MAR2003 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019032 | DAY 1 | 01APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27MAY2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019034 | DAY 1 | 18MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019036 | DAY 1 | 25MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019039 | DAY 1 | 01MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08MAY2003 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019041 | DAY 1 | 21MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16JUL2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019049 | DAY 1 | 10JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08SEP2003 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022052 | DAY 1 | 10APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05JUN2003 | 57 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0022064 | DAY 1 | 06MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
        * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,   2=Arm Dropping,   3=Shoulder Shaking,   4=Elbow Rigidity,   5=Wrist Rigidity,
        6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
        SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
        GENERATED:  12JUL2005 17:46:16  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 16 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0022064 | DAY 57 | 01JUL2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022073 | DAY 1 | 26JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 21AUG2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023002 | DAY 1 | 05NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10DEC2002 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023017 | DAY 1 | 25MAR2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 22MAY2003 | 59 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023021 | DAY 1 | 23APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17JUN2003 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023027 | DAY 1 | 16MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09JUL2003 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023030 | DAY 1 | 03JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 30JUL2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023040 | DAY 1 | 03JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05SEP2003 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026014 | DAY 1 | 19FEB2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 19MAR2003 | 29 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0026019 | DAY 1 | 17MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12MAY2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

206

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0027005 | DAY 1 | 26DEC2002 | 1 | 2 | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20FEB2003 | 57 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0029009 | DAY 1 | 20JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18MAR2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029021 | DAY 1 | 18MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15MAY2003 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029026 | DAY 1 | 14APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10JUN2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029030 | DAY 1 | 27MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 23JUL2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031008 | DAY 1 | 28FEB2003 | 1 | 4 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 24APR2003 | 56 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031020 | DAY 1 | 21APR2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 13MAY2003 | 23 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031021 | DAY 1 | 25APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19JUN2003 | 56 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0031029 | DAY 1 | 18JUN2003 | 1 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0033002 | DAY 1 | 10JAN2003 | 1 | 4 | | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 07MAR2003 | 57 | 2 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 18 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0033006 | DAY 1 | 23JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0033021 | DAY 1 | 02JUL2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 18AUG2003 | 48 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035013 | DAY 1 | 04FEB2003 | 1 | 2 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10FEB2003 | 7 | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035015 | DAY 1 | 11FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18FEB2003 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0035016 | DAY 1 | 04APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035023 | DAY 1 | 13MAY2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | E0039052 | DAY 1 | 20JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03JUL2003 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039056 | DAY 1 | 14JUL2003 | -1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0040003 | DAY 1 | 18JUL2003 | -1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12SEP2003 | 56 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 19 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | DAY 1 | 03MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02MAY2003 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0002011 | DAY 1 | 29APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 25JUN2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0003010 | DAY 1 | 03FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 31MAR2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0003011 | DAY 1 | 04FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0003016 | DAY 1 | 22MAY2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 12JUN2003 | 22 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | E0003019 | DAY 1 | 27JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 21AUG2003 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0003020 | DAY 1 | 23JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17SEP2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0004001 | DAY 1 | 30SEP2002 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0004009 | DAY 1 | 26DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19FEB2003 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0004012 | DAY 1 | 14JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11MAR2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0004015 | DAY 1 | 20FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

209

Quetiapine Fumarate 5077US/0049      Page 20 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0004015 | DAY 57 | 15APR2003 | 55 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005003 | DAY 1 | 02OCT2002 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 26NOV2002 | 56 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005005 | DAY 1 | 30SEP2002 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0005007 | DAY 1 | 09OCT2002 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 04DEC2002 | 57 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0005008 | DAY 1 | 15OCT2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11DEC2002 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005009 | DAY 1 | 29OCT2002 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0005010 | DAY 1 | 21OCT2002 | 1 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | DAY 57 | 17DEC2002 | 58 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005012 | DAY 1 | 14NOV2002 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 07JAN2003 | 55 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005014 | DAY 1 | 13NOV2002 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 06JAN2003 | 55 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0005022 | DAY 1 | 29JAN2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 06MAR2003 | 37 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0005025 | DAY 1 | 27FEB2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 03APR2003 | 36 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

210

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0006019 | DAY 1 | 07APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03JUN2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007005 | DAY 1 | 31JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 28MAR2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007015 | DAY 1 | 16JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10SEP2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0009001 | DAY 1 | 12NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0010002 | DAY 1 | 25NOV2002 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 02DEC2002 | 8 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | E0010009 | DAY 1 | 26DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19FEB2003 | 56 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0010010 | DAY 1 | 30DEC2002 | 1 | 4 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | DAY 57 | 13JAN2003 | 15 | 3 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | E0010014 | DAY 1 | 28JAN2003 | 1 | 3 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 25MAR2003 | 57 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0010017 | DAY 1 | 25FEB2003 | 1 | 3 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 22APR2003 | 57 | 2 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0010023 | DAY 1 | 17APR2003 | 1 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 01MAY2003 | 15 | 4 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
     * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
        6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
         SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
            GENERATED:  12JUL2005 17:46:16  iceadmn3

Quetiapine Fumarate 5077US/0049 Page 22 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0010027 | DAY 1 | 16JUN2003 | 1 | 4 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| | | DAY 57 | 01JUL2003 | 16 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | E0010029 | DAY 1 | 19JUN2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | E0011022 | DAY 1 | 09JUN2003 | 1 | 4 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | DAY 57 | 05AUG2003 | 58 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0013006 | DAY 1 | 13MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 24MAR2003 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0013012 | DAY 1 | 07MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02JUL2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0013014 | DAY 1 | 03JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 30JUN2003 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014005 | DAY 1 | 11MAR2003 | 1 | 4 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | DAY 57 | 06MAY2003 | 57 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014007 | DAY 1 | 01APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22APR2003 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014011 | DAY 1 | 13MAY2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 08JUL2003 | 57 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014012 | DAY 1 | 27MAY2003 | 1 | 5 | | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 24JUN2003 | 29 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED: 12JUL2005 17:46:16  iceadmn3

212

Quetiapine Fumarate 5077US/0049     Page 23 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0015001 | DAY 1 | 29NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20JAN2003 | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0015008 | DAY 1 | 19DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0016003 | DAY 1 | 24JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0016005 | DAY 1 | 25FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22APR2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0018007 | DAY 1 | 27DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10JAN2003 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019005 | DAY 1 | 05NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02JAN2003 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019015 | DAY 1 | 02JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27FEB2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0020004 | DAY 1 | 09DEC2002 | 1 | 7 | | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22JAN2003 | 45 | 7 | 0 | 3 | 1 | 0 | 1 | 0 | 1 | 4 | 0 | 0 | 0 |
| | E0020010 | DAY 1 | 05FEB2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 02APR2003 | 57 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0020014 | DAY 1 | 18MAR2003 | 1 | 4 | | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12MAY2003 | 56 | 3 | -1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0020021 | DAY 1 | 19MAY2003 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores: 1=Gait, 2=Arm Dropping, 3=Shoulder Shaking, 4=Elbow Rigidity, 5=Wrist Rigidity,
6=Head Rotation, 7=Glabellar Tap, 8=Tremor, 9=Salivation, 10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

213

Quetiapine Fumarate 5077US/0049                                    Page 24 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020021 | DAY 57 | 14JUL2003 | 57 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0020023 | DAY 1 | 16JUN2003 | -1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 11AUG2003 | 56 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0022007 | DAY 1 | 07NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022010 | DAY 1 | 21NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16JAN2003 | 57 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0022012 | DAY 1 | 05DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 30JAN2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022019 | DAY 1 | 11DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06FEB2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022025 | DAY 1 | 28JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 04FEB2003 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022033 | DAY 1 | 18FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022034 | DAY 1 | 18FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022038 | DAY 1 | 28FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11APR2003 | 43 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | E0022039 | DAY 1 | 06MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

214

Quetiapine Fumarate 5077US/0049                                        Page 25 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022039 | DAY 57 | 01MAY2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022046 | DAY 1 | 20MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16MAY2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022048 | DAY 1 | 01APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022051 | DAY 1 | 07APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02JUN2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022053 | DAY 1 | 11APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022058 | DAY 1 | 21APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22MAY2003 | 32 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0022061 | DAY 1 | 30APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 26JUN2003 | 58 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0022062 | DAY 1 | 05MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 23MAY2003 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022068 | DAY 1 | 22MAY2003 | -1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022069 | DAY 1 | 10JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05AUG2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022071 | DAY 1 | 30JUN2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 25AUG2003 | 57 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,   2=Arm Dropping,   3=Shoulder Shaking,   4=Elbow Rigidity,   5=Wrist Rigidity,
6=Head Rotation,   7=Glabellar Tap,   8=Tremor,   9=Salivation,   10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

215

Quetiapine Fumarate 5077US/0049                                          Page 26 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0023003 | DAY 1 | 17DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11FEB2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023006 | DAY 1 | 17DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11FEB2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023010 | DAY 1 | 04FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 31MAR2003 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023025 | DAY 1 | 15MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10JUL2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023039 | DAY 1 | 01JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 26AUG2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026002 | DAY 1 | 12NOV2002 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 09JAN2003 | 59 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026007 | DAY 1 | 16JAN2003 | 1 | 4 | | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 12MAR2003 | 56 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026013 | DAY 1 | 13FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028007 | DAY 1 | 04OCT2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14NOV2002 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028023 | DAY 1 | 21JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028025 | DAY 1 | 13JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
        * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores: 1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
        6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
        SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

216

Quetiapine Fumarate 5077US/0049                                          Page 27 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028025 | DAY 57 | 27JAN2003 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028033 | DAY 1 | 27MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22MAY2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028035 | DAY 1 | 03APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 29MAY2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028037 | DAY 1 | 12JUN2003 | -1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08AUG2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028039 | DAY 1 | 08MAY2003 | -1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05JUN2003 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028046 | DAY 1 | 25JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028048 | DAY 1 | 17JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029008 | DAY 1 | 16DEC2002 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 57 | 23DEC2002 | 8 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029011 | DAY 1 | 21JAN2003 | -1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029012 | DAY 1 | 11FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18MAR2003 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029015 | DAY 1 | 24FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11MAR2003 | 16 | 10 | 10 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

217

Quetiapine Fumarate 5077US/0049                                    Page 28 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0029018 | DAY 1 | 06MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0030014 | DAY 1 | 21FEB2003 | 1 | | | 0 | 0 | 0 | | | | 0 | 1 | 0 | 1 |
| | | DAY 57 | 22APR2003 | 61 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0030020 | DAY 1 | 29MAY2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0030024 | DAY 1 | 11JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18JUL2003 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0030025 | DAY 1 | 11JUL2003 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19AUG2003 | 40 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0031027 | DAY 1 | 03JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 29JUL2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031030 | DAY 1 | 24JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 21AUG2003 | 59 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0033012 | DAY 1 | 10FEB2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0034001 | DAY 1 | 20MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15MAY2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0034004 | DAY 1 | 21APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16JUN2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035001 | DAY 1 | 20NOV2002 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | DAY 57 | 14JAN2003 | 56 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 29 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0035006 | DAY 1 | 12DEC2002 | 1 | 2 |   | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 06FEB2003 | 57 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | E0035021 | DAY 1 | 25APR2003 | 1 | 0 |   | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 20JUN2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0036002 | DAY 1 | 17JUN2003 | 1 | 2 |   | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | DAY 57 | 14JUL2003 | 28 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  | E0036006 | DAY 1 | 03JUL2003 | 1 | 2 |   | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | DAY 57 | 27AUG2003 | 56 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  | E0036007 | DAY 1 | 03JUL2003 | 1 | 1 |   | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | DAY 57 | 18JUL2003 | 16 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
|  | E0037009 | DAY 1 | 16MAY2003 | 1 | 0 |   | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 10JUL2003 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0039011 | DAY 1 | 02JAN2003 | 1 | 2 |   | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  | E0039018 | DAY 1 | 23JAN2003 | 1 | 0 |   | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0039026 | DAY 1 | 07MAR2003 | 1 | 0 |   | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 01MAY2003 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0039028 | DAY 1 | 24MAR2003 | 1 | 0 |   | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0039032 | DAY 1 | 14MAR2003 | 1 | 0 |   | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 28MAR2003 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
        * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
        6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
        SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

219

Quetiapine Fumarate 5077US/0049                                    Page 30 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039034 | DAY 1 | 19MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14MAY2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039042 | DAY 1 | 07MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02JUL2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0041004 | DAY 1 | 30JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 31MAR2003 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0041009 | DAY 1 | 01MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0042002 | DAY 1 | 09JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02SEP2003 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

220

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 31 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | DAY 1 | 11JUL2003 | 1 | 3 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 18JUL2003 | 8 | 2 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0003002 | DAY 1 | 29OCT2002 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 23DEC2002 | 56 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005031 | DAY 1 | 02APR2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0005033 | DAY 1 | 15APR2003 | -1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06MAY2003 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005038 | DAY 1 | 14MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05JUN2003 | 23 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0007009 | DAY 1 | 17APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 28APR2003 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0009010 | DAY 1 | 13MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0009011 | DAY 1 | 06MAY2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 03JUL2003 | 59 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0010005 | DAY 1 | 18DEC2002 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0011016 | DAY 1 | 21APR2003 | 1 | 4 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 16JUN2003 | 57 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | E0011020 | DAY 1 | 08MAY2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 15MAY2003 | 8 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,   2=Arm Dropping,   3=Shoulder Shaking,   4=Elbow Rigidity,   5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

221

Quetiapine Fumarate 5077US/0049                                    Page 32 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0018002 | DAY 1 | 29NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22JAN2003 | 55 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0018003 | DAY 1 | 26NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10DEC2002 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0018013 | DAY 1 | 24JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 31JAN2003 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0019002 | DAY 1 | 12NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019008 | DAY 1 | 21NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019009 | DAY 1 | 14NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019016 | DAY 1 | 06JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03MAR2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019020 | DAY 1 | 23JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27MAR2003 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019021 | DAY 1 | 30JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03MAR2003 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019024 | DAY 1 | 30JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06FEB2003 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019031 | DAY 1 | 13MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 25MAR2003 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,   5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

222

Quetiapine Fumarate 5077US/0049                                                                 Page 33 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019035 | DAY 1 | 18MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17APR2003 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019040 | DAY 1 | 20MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17JUL2003 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019042 | DAY 1 | 04JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19JUN2003 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019045 | DAY 1 | 26JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16JUL2003 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0020024 | DAY 1 | 23JUN2003 | 1 | 4 | | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20AUG2003 | 59 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022044 | DAY 1 | 18MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12MAY2003 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023007 | DAY 1 | 14JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11MAR2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023011 | DAY 1 | 04FEB2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 01APR2003 | 57 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023014 | DAY 1 | 21FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 25APR2003 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023019 | DAY 1 | 07APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03JUN2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

223

Quetiapine Fumarate 5077US/0049                                    Page 34 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023022 | DAY 1 | 18APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12JUN2003 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023023 | DAY 1 | 25APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 01MAY2003 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023029 | DAY 1 | 23MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023031 | DAY 1 | 24JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19AUG2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023041 | DAY 1 | 09JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05SEP2003 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023043 | DAY 1 | 14JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09SEP2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026003 | DAY 1 | 04DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03FEB2003 | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026005 | DAY 1 | 30DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06JAN2003 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026009 | DAY 1 | 15JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 21JAN2003 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0026015 | DAY 1 | 27FEB2003 | 1 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | DAY 57 | 25APR2003 | 58 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |

224

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 35 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0026023 | DAY 1 | 30APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0027016 | DAY 1 | 09APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03JUN2003 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0027018 | DAY 1 | 25MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22MAY2003 | 59 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0028032 | DAY 1 | 25MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06JUN2003 | 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029003 | DAY 1 | 04NOV2002 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 30DEC2002 | 57 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0029020 | DAY 1 | 04MAR2003 | -1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031005 | DAY 1 | 20DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14FEB2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031006 | DAY 1 | 18FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 57 | 3 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0031010 | DAY 1 | 19FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05MAR2003 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031011 | DAY 1 | 27FEB2003 | 1 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 24APR2003 | 57 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0031015 | DAY 1 | 26MAR2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

225

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,   5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| QUETIAPINE 600 MG (BIPOLAR II) | E0031015 | DAY 57 | 01APR2003 | 7 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0031031 | DAY 1 | 08JUL2003 | 1 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 28AUG2003 | 52 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | E0033009 | DAY 1 | 12FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0034009 | DAY 1 | 19JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18AUG2003 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037007 | DAY 1 | 11APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037012 | DAY 1 | 16JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08SEP2003 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039019 | DAY 1 | 06FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03APR2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039043 | DAY 1 | 08MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13JUN2003 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

226

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 37 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002001 | DAY 1 | 30DEC2002 | 1 | 6 | | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 26FEB2003 | 59 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0002003 | DAY 1 | 22JAN2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18MAR2003 | 56 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0002004 | DAY 1 | 25JAN2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0002008 | DAY 1 | 25FEB2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 23APR2003 | 58 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0002016 | DAY 1 | 24JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17SEP2003 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0003008 | DAY 1 | 28JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0004003 | DAY 1 | 10OCT2002 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | E0004006 | DAY 1 | 04NOV2002 | 1 | 2 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 06JAN2003 | 64 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | E0004016 | DAY 1 | 19FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17APR2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0004024 | DAY 1 | 03JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 28AUG2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005006 | DAY 1 | 03OCT2002 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0005017 | DAY 1 | 30DEC2002 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

227

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

Quetiapine Fumarate 5077US/0049                                             Page 38 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| PLACEBO (BIPOLAR I) | E0005017 | DAY 57 | 04MAR2003 | 65 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0005019 | DAY 1 | 15JAN2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 23JAN2003 | 9 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005026 | DAY 1 | 06MAR2003 | 1 | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 25MAR2003 | 20 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005039 | DAY 1 | 22MAY2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 16JUL2003 | 56 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0005043 | DAY 1 | 09JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03SEP2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0006020 | DAY 1 | 13MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08JUL2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007001 | DAY 1 | 31DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22FEB2003 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007003 | DAY 1 | 30JAN2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 10MAR2003 | 40 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007006 | DAY 1 | 05MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 26MAR2003 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0009004 | DAY 1 | 26NOV2002 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 57 | 18DEC2002 | 23 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0009012 | DAY 1 | 25JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
        * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
        6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
        SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 39 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| PLACEBO (BIPOLAR I) | E0009012 | DAY 57 | 03JUL2003 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0010008 | DAY 1 | 18DEC2002 | 1 | 4 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| | E0010018 | DAY 1 | 19MAR2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 14MAY2003 | 57 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0010028 | DAY 1 | 16JUN2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0011008 | DAY 1 | 30JAN2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 13FEB2003 | 15 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0011009 | DAY 1 | 26DEC2002 | -1 | 2 | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 20FEB2003 | 56 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0011010 | DAY 1 | 10FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19MAR2003 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0013001 | DAY 1 | 14NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10JAN2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0013003 | DAY 1 | 12NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06JAN2003 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0013005 | DAY 1 | 18FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0013013 | DAY 1 | 06MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 30MAY2003 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

229

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 40 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014002 | DAY 1 | 26FEB2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 10APR2003 | 44 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014004 | DAY 1 | 12MAR2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 35 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014009 | DAY 1 | 23APR2003 | 1 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16MAY2003 | 24 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014015 | DAY 1 | 18JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014017 | DAY 1 | 27JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19AUG2003 | 54 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014018 | DAY 1 | 01JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27AUG2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0015005 | DAY 1 | 02DEC2002 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 18DEC2002 | 17 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0017002 | DAY 57 | 13JUN2003 | 11 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0018009 | DAY 1 | 06JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14JAN2003 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0018010 | DAY 1 | 16JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13MAR2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0018015 | DAY 1 | 28JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27MAR2003 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020015 | DAY 1 | 27MAR2003 | 1 | 2 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 23MAY2003 | 58 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0020017 | DAY 1 | 03APR2003 | 1 | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0020020 | DAY 1 | 12MAY2003 | 1 | 2 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 23MAY2003 | 12 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0020022 | DAY 1 | 16JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11AUG2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022001 | DAY 1 | 28OCT2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 26DEC2002 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022004 | DAY 1 | 28OCT2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 23DEC2002 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022005 | DAY 1 | 08NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03JAN2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022011 | DAY 1 | 29NOV2002 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0022015 | DAY 1 | 10DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06FEB2003 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022016 | DAY 1 | 17DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11FEB2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022020 | DAY 1 | 12DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 23JAN2003 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

231

Quetiapine Fumarate 5077US/0049                                          Page 42 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022023 | DAY 1 | 24DEC2002 | -1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 20FEB2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0022029 | DAY 1 | 19FEB2003 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 14APR2003 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0022041 | DAY 1 | 18MAR2003 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 13MAY2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0022042 | DAY 1 | 12MAR2003 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 12MAY2003 | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0022043 | DAY 1 | 20MAR2003 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 12MAY2003 | 54 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | E0022054 | DAY 1 | 11APR2003 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0022059 | DAY 1 | 06MAY2003 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 08JUL2003 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0022065 | DAY 1 | 07MAY2003 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 02JUL2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0022070 | DAY 1 | 12JUN2003 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 18JUN2003 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0023001 | DAY 1 | 15NOV2002 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 14JAN2003 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0023009 | DAY 1 | 11FEB2003 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

232

Quetiapine Fumarate 5077US/0049 — Page 43 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023009 | DAY 57 | 08APR2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023028 | DAY 1 | 29MAY2003 | 1 | 0 | | | | | | | | | | | |
| | | DAY 57 | 21JUL2003 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023033 | DAY 1 | 05JUN2003 | 1 | 0 | | | | | | | | | | | |
| | | DAY 57 | 12JUN2003 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023047 | DAY 1 | 18JUL2003 | 1 | 0 | | | | | | | | | | | |
| | | DAY 57 | 12SEP2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0025001 | DAY 1 | 01APR2003 | 1 | 0 | | | | | | | | | | | |
| | | DAY 57 | 23APR2003 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026012 | DAY 1 | 20FEB2003 | 1 | 0 | | | | | | | | | | | |
| | | DAY 57 | 17JUN2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026020 | DAY 1 | 01APR2003 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22APR2003 | 22 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026024 | DAY 1 | 02MAY2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | E0026028 | DAY 1 | 20JUN2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 23JUL2003 | 34 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028001 | DAY 1 | 10OCT2002 | 1 | 0 | | | | | | | | | | | |
| | | DAY 57 | 03DEC2002 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028003 | DAY 1 | 30SEP2002 | 1 | 0 | | | | | | | | | | | |
| | | DAY 57 | 26NOV2002 | 58 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

233

Quetiapine Fumarate 5077US/0049                                      Page 44 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028005 | DAY 1 | 03OCT2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 31OCT2002 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028010 | DAY 1 | 05NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 31DEC2002 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028011 | DAY 1 | 05DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 30JAN2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028030 | DAY 1 | 04MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 30APR2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028031 | DAY 1 | 11MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0028047 | DAY 1 | 14JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09SEP2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029001 | DAY 1 | 01OCT2002 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0029014 | DAY 1 | 04FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 01APR2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029023 | DAY 1 | 08APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10JUN2003 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029032 | DAY 1 | 10JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 01JUL2003 | 22 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0029033 | DAY 1 | 02JUN2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | DAY 57 | 30JUN2003 | 29 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
        * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,   2=Arm Dropping,   3=Shoulder Shaking,   4=Elbow Rigidity,   5=Wrist Rigidity,
        6=Head Rotation,   7=Glabellar Tap,   8=Tremor,   9=Salivation,   10=Akathisia.
        SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

234

Quetiapine Fumarate 5077US/0049                                   Page 45 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0029039 | DAY 1 | 15JUL2003 | 1 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 28JUL2003 | 14 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0030003 | DAY 1 | 16DEC2002 | 1 | 4 | | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 24DEC2002 | 9 | 3 | -1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0030009 | DAY 1 | 23JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19MAR2003 | 56 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0030016 | DAY 1 | 03MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22APR2003 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0030021 | DAY 1 | 20MAY2003 | 1 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | E0031001 | DAY 1 | 21NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031017 | DAY 1 | 01APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 29APR2003 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031018 | DAY 1 | 10APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031023 | DAY 1 | 29APR2003 | 1 | 2 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 24JUN2003 | 57 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0033001 | DAY 1 | 09JAN2003 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 30JAN2003 | 22 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0033004 | DAY 1 | 17JAN2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 14MAR2003 | 57 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 46 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0033010 | DAY 1 | 04FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 26MAR2003 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0033014 | DAY 1 | 19MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035002 | DAY 1 | 21NOV2002 | 1 | 4 | | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | E0035007 | DAY 1 | 19DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11FEB2003 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035011 | DAY 1 | 04FEB2003 | 1 | 2 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 01APR2003 | 57 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0035020 | DAY 1 | 18APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13JUN2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037003 | DAY 1 | 30JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20FEB2003 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037004 | DAY 1 | 13FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10APR2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039007 | DAY 1 | 04DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 29JAN2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039022 | DAY 1 | 25FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 24APR2003 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039023 | DAY 1 | 24FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

236

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

Quetiapine Fumarate 5077US/0049                                            Page 47 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039030 | DAY 1 | 24MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19MAY2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039031 | DAY 1 | 24MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20MAY2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039037 | DAY 1 | 16APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12JUN2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039038 | DAY 1 | 23APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20JUN2003 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039047 | DAY 1 | 19MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14JUL2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039059 | DAY 1 | 11JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05SEP2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0041007 | DAY 1 | 13MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08MAY2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0041010 | DAY 1 | 30APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11JUN2003 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0041011 | DAY 1 | 22MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17JUL2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0041012 | DAY 1 | 19JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14AUG2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

237

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0001004 | DAY 1 | 01MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27JUN2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005023 | DAY 1 | 05FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 01APR2003 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005034 | DAY 1 | 15APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09JUN2003 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005041 | DAY 1 | 24JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18AUG2003 | 56 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0007004 | DAY 1 | 30JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12FEB2003 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007010 | DAY 1 | 18APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16JUN2003 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007012 | DAY 1 | 16MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 01JUL2003 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0009007 | DAY 1 | 03FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03MAR2003 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0009008 | DAY 1 | 12FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08APR2003 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0011001 | DAY 1 | 01NOV2002 | 1 | 4 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | DAY 57 | 26DEC2002 | 56 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

238

Quetiapine Fumarate 5077US/0049                                      Page 49 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011011 | DAY 1 | 20FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16APR2003 | 56 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0011013 | DAY 1 | 17APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12JUN2003 | 57 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0011014 | DAY 1 | 07APR2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 08MAY2003 | 32 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0011021 | DAY 1 | 22MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 21JUL2003 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0013008 | DAY 1 | 26MAR2003 | 1 | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19MAY2003 | 55 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014001 | DAY 1 | 26FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 01APR2003 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014013 | DAY 1 | 27MAY2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 23JUL2003 | 58 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0014014 | DAY 1 | 10JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06AUG2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0015004 | DAY 1 | 02DEC2002 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 29JAN2003 | 59 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0018005 | DAY 1 | 20DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14FEB2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

239

Quetiapine Fumarate 5077US/0049                                    Page 50 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0018012 | DAY 1 | 24JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 26FEB2003 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019019 | DAY 1 | 23JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019033 | DAY 1 | 18MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15MAY2003 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019038 | DAY 1 | 24APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18JUN2003 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019046 | DAY 1 | 26JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 21AUG2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019047 | DAY 1 | 08JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 04SEP2003 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0019048 | DAY 1 | 10JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03SEP2003 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022006 | DAY 1 | 12NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 07JAN2003 | 57 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022047 | DAY 1 | 28MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 23MAY2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022075 | DAY 1 | 08JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03SEP2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023012 | DAY 1 | 06FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                                    Page 51 of 53

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023012 | DAY 57 | 04APR2003 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023016 | DAY 1 | 22MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17JUL2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023018 | DAY 1 | 27MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22MAY2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023036 | DAY 1 | 20JUN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13AUG2003 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0023046 | DAY 1 | 23JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16SEP2003 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026006 | DAY 1 | 08JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026021 | DAY 1 | 23APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026027 | DAY 1 | 19JUN2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | E0029002 | * | 12NOV2002 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029004 | DAY 1 | 19NOV2002 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 16JAN2003 | 59 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029013 | DAY 1 | 19FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029019 | DAY 1 | 03MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17MAR2003 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

241

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
                * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,   2=Arm Dropping,   3=Shoulder Shaking,   4=Elbow Rigidity,   5=Wrist Rigidity,
              6=Head Rotation,   7=Glabellar Tap,   8=Tremor,   9=Salivation,   10=Akathisia.
              SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0029024 | DAY 1 | 17MAR2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 20MAY2003 | 65 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029038 | DAY 1 | 07JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031004 | DAY 1 | 19DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13FEB2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031013 | DAY 1 | 13MAR2003 | 1 | 4 | | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 08MAY2003 | 57 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0031016 | DAY 1 | 24MAR2003 | 1 | 3 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14APR2003 | 22 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031019 | DAY 1 | 11APR2003 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 12MAY2003 | 32 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031022 | DAY 1 | 28APR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0033007 | DAY 1 | 28JAN2003 | 1 | 2 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 25MAR2003 | 57 | 3 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0033013 | DAY 1 | 19FEB2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16APR2003 | 57 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0033016 | DAY 1 | 08MAY2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02JUL2003 | 56 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0033022 | DAY 1 | 14JUL2003 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 11SEP2003 | 60 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
                      * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
          6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
               SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
              GENERATED:  12JUL2005 17:46:16  iceadmn3

242

Listing 12.2.10.4  Modified Simpson-Angus Scale (SAS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0034007 | DAY 1 | 16MAY2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14JUL2003 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035004 | DAY 1 | 27NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035009 | DAY 1 | 27DEC2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19FEB2003 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035010 | DAY 1 | 10JAN2003 | 1 | 9 | | 3 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06MAR2003 | 56 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035022 | DAY 1 | 09MAY2003 | 1 | 2 | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 07JUL2003 | 60 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0039003 | DAY 1 | 25NOV2002 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0040001 | DAY 1 | 27JUN2003 | 1 | 2 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22AUG2003 | 57 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0040004 | DAY 1 | 18JUL2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0041002 | DAY 1 | 21JAN2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0041005 | DAY 1 | 05MAR2003 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 30APR2003 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

243

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
Item Scores:  1=Gait,  2=Arm Dropping,  3=Shoulder Shaking,  4=Elbow Rigidity,  5=Wrist Rigidity,
6=Head Rotation,  7=Glabellar Tap,  8=Tremor,  9=Salivation,  10=Akathisia.
SCORES: 0=NORMAL, 1=MILD, 2=MODERATE, 3=MARKED, 4=EXTREME, 9=NOT RATABLE.
GLABELLAR TAP: 0=0-5 BLINKS, 1=6-10 BLINKS, 2=11-15 BLINKS, 3=16-20 BLINKS, 4=21+ BLINKS, 9=NOT RATABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/SAS100.SAS
GENERATED:  12JUL2005 17:46:16  iceadmn3

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002006 | DAY 1 | 04FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02APR2003 | 58 | 0 | 0 | 0 | 0 |
| | E0002010 | DAY 1 | 04APR2003 | 1 | 0 | 1 | 1 | 1 |
| | E0002012 | DAY 1 | 21APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16JUN2003 | 57 | 0 | 0 | 0 | 0 |
| | E0002015 | DAY 1 | 04JUN2003 | 1 | 0 | 1 | 0 | 0 |
| | E0002018 | DAY 1 | 24JUL2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 01AUG2003 | 9 | 0 | 0 | 0 | 1 |
| | E0003004 | DAY 1 | 17DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | E0003005 | DAY 1 | 23DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18FEB2003 | 58 | 0 | 0 | 0 | 0 |
| | E0003007 | DAY 1 | 02JAN2003 | 1 | 0 | 2 | 0 | 2 |
| | | DAY 57 | 27FEB2003 | 57 | 2 | 2 | 0 | 2 |
| | E0003015 | DAY 1 | 05MAY2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02JUL2003 | 59 | 3 | 2 | 1 | 2 |
| | E0004002 | DAY 1 | 01OCT2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 26NOV2002 | 57 | 0 | 0 | 0 | 0 |
| | E0004013 | DAY 1 | 14JAN2003 | 1 | 0 | 1 | 2 | 1 |
| | | DAY 57 | 05FEB2003 | 23 | 0 | 0 | 0 | 0 |
| | E0004018 | DAY 1 | 19MAR2003 | 1 | 0 | 1 | 1 | 0 |
| | | DAY 57 | 13MAY2003 | 56 | 0 | 0 | 0 | 0 |

244

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 2 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004021 | DAY 1 | 14MAY2003 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 09JUL2003 | 57 | 0 | 0 | 0 | 0 |
| | E0005002 | DAY 1 | 03OCT2002 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 57 | 25NOV2002 | 54 | 0 | 0 | 0 | 0 |
| | E0005004 | DAY 1 | 01OCT2002 | 1 | 0 | 1 | 1 | 1 |
| | E0005013 | DAY 1 | 07NOV2002 | 1 | 1 | 1 | 1 | 1 |
| | E0005024 | DAY 1 | 10FEB2003 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 57 | 09APR2003 | 59 | 0 | 0 | 0 | 0 |
| | E0005027 | DAY 1 | 11MAR2003 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 57 | 03APR2003 | 24 | 1 | 1 | 1 | 1 |
| | E0005037 | DAY 1 | 07MAY2003 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 02JUL2003 | 57 | 0 | 0 | 0 | 0 |
| | E0005042 | DAY 1 | 24JUN2003 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 57 | 18AUG2003 | 56 | 0 | 0 | 0 | 0 |
| | E0006005 | DAY 1 | 05DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 30JAN2003 | 57 | 0 | 1 | 0 | 1 |
| | E0006018 | DAY 1 | 13MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 24MAR2003 | 12 | 0 | 0 | 0 | 0 |
| | E0007013 | DAY 1 | 13JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 07AUG2003 | 56 | 0 | 0 | 0 | 0 |
| | E0010004 | DAY 1 | 11DEC2002 | 1 | 0 | 2 | 1 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 3 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0010004 | DAY 57 | 06FEB2003 | 58 | 0 | 0 | 0 | 0 |
| | E0010012 | DAY 1 | 07JAN2003 | 1 | 0 | 1 | 1 | 2 |
| | | DAY 57 | 05MAR2003 | 58 | 0 | 0 | 0 | 0 |
| | E0010024 | DAY 1 | 05MAY2003 | 1 | 1 | 2 | 0 | 1 |
| | | DAY 57 | 02JUL2003 | 59 | 1 | 2 | 0 | 2 |
| | E0010032 | DAY 1 | 10JUL2003 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 17JUL2003 | 8 | 1 | 2 | 1 | 2 |
| | E0011025 | DAY 1 | 26JUN2003 | 1 | 0 | 1 | 1 | 2 |
| | | DAY 57 | 22AUG2003 | 58 | 1 | 1 | 0 | 0 |
| | E0013007 | DAY 1 | 20MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 07APR2003 | 19 | 0 | 0 | 0 | 0 |
| | E0013009 | DAY 1 | 02APR2003 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 29MAY2003 | 58 | 0 | 0 | 0 | 0 |
| | E0014006 | DAY 1 | 25MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 21MAY2003 | 58 | 0 | 0 | 0 | 0 |
| | E0014010 | DAY 1 | 22APR2003 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 17JUN2003 | 57 | 1 | 1 | 1 | 1 |
| | E0016001 | DAY 1 | 22JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19MAR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0016004 | DAY 1 | 03FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | E0018001 | DAY 1 | 29OCT2002 | 1 | 0 | 1 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

246

Quetiapine Fumarate 5077US/0049                                    Page 4 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0018001 | DAY 57 | 24DEC2002 | 57 | 0 | 0 | 0 | 0 |
| | E0018006 | DAY 1 | 17DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13FEB2003 | 59 | 0 | 0 | 0 | 0 |
| | E0019004 | DAY 1 | 07NOV2002 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 19DEC2002 | 43 | 0 | 1 | 0 | 0 |
| | E0019011 | DAY 1 | 21NOV2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16JAN2003 | 57 | 0 | 0 | 0 | 0 |
| | E0019025 | DAY 1 | 06FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03APR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0019026 | DAY 1 | 24FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | E0019043 | DAY 1 | 03JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 29JUL2003 | 57 | 0 | 0 | 0 | 0 |
| | E0020001 | DAY 1 | 29OCT2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20DEC2002 | 53 | 0 | 0 | 0 | 0 |
| | E0020006 | DAY 1 | 16DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | E0020007 | DAY 1 | 15JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | E0020011 | DAY 1 | 26FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 23APR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0020013 | DAY 1 | 05MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | E0022008 | DAY 1 | 12NOV2002 | 1 | 0 | 0 | 0 | 0 |

247

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 5 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022008 | DAY 57 | 07JAN2003 | 57 | 0 | 0 | 0 | 0 |
| | E0022017 | DAY 1 | 19DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13FEB2003 | 57 | 0 | 0 | 0 | 0 |
| | E0022018 | DAY 1 | 12DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06FEB2003 | 57 | 0 | 0 | 0 | 0 |
| | E0022022 | DAY 1 | 30DEC2002 | 1 | 2 | 1 | 1 | 2 |
| | | DAY 57 | 27FEB2003 | 60 | 0 | 1 | 0 | 1 |
| | E0022027 | DAY 1 | 06FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03APR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0022030 | DAY 1 | 14FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | E0022031 | DAY 1 | 18FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0022032 | DAY 1 | 18FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18APR2003 | 60 | 0 | 0 | 0 | 0 |
| | E0022035 | DAY 1 | 19FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 26FEB2003 | 8 | 0 | 0 | 0 | 0 |
| | E0022036 | DAY 1 | 25FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22APR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0022056 | DAY 1 | 17APR2003 | 1 | 0 | 0 | 0 | 0 |
| | E0022060 | DAY 1 | 30APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 24JUN2003 | 56 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED: 12JUL2005 17:39:38  iceadmn3

248

Quetiapine Fumarate 5077US/0049                                                  Page 6 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022063 | DAY 1 | 07MAY2003 | 1 | 0 | 0 | 0 | 0 |
| | E0023008 | DAY 1 | 30JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 24MAR2003 | 54 | 0 | 0 | 0 | 0 |
| | E0023013 | DAY 1 | 27FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06MAR2003 | 8 | 0 | 0 | 0 | 0 |
| | E0023015 | DAY 1 | 11MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06MAY2003 | 57 | 0 | 0 | 0 | 0 |
| | E0023034 | DAY 1 | 09JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05AUG2003 | 58 | 0 | 0 | 0 | 0 |
| | E0023037 | DAY 1 | 18JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15AUG2003 | 59 | 0 | 0 | 0 | 0 |
| | E0023038 | DAY 1 | 30JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27AUG2003 | 59 | 0 | 0 | 0 | 0 |
| | E0023044 | DAY 1 | 16JUL2003 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 12AUG2003 | 28 | 1 | 2 | 2 | 2 |
| | E0023045 | DAY 1 | 17JUL2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11SEP2003 | 57 | 0 | 0 | 0 | 0 |
| | E0025002 | DAY 1 | 03APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 29MAY2003 | 57 | 0 | 0 | 0 | 0 |
| | E0026010 | DAY 1 | 22JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 30JAN2003 | 9 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

249

Quetiapine Fumarate 5077US/0049                                            Page 7 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026017 | DAY 1 | 06MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 21MAR2003 | 16 | 0 | 0 | 0 | 0 |
| | E0026018 | DAY 1 | 20MAR2003 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 15MAY2003 | 57 | 0 | 0 | 0 | 0 |
| | E0026025 | DAY 1 | 09MAY2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03JUL2003 | 56 | 0 | 0 | 0 | 0 |
| | E0026029 | DAY 1 | 09JUL2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 28JUL2003 | 20 | 0 | 0 | 0 | 0 |
| | E0026030 | DAY 1 | 09JUL2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03SEP2003 | 57 | 0 | 0 | 0 | 0 |
| | E0026031 | DAY 1 | 21JUL2003 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 15SEP2003 | 57 | 0 | 0 | 0 | 0 |
| | E0027003 | DAY 1 | 28JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 25MAR2003 | 57 | 0 | 1 | 0 | 1 |
| | E0028004 | DAY 1 | 30SEP2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09OCT2002 | 10 | 1 | 1 | 1 | 1 |
| | E0028006 | DAY 1 | 04OCT2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 04DEC2002 | 62 | 0 | 0 | 0 | 0 |
| | E0028008 | DAY 1 | 15OCT2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10DEC2002 | 57 | 0 | 0 | 0 | 0 |
| | E0028009 | DAY 1 | 15OCT2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12DEC2002 | 59 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED: 12JUL2005 17:39:38 iceadmn3

250

Quetiapine Fumarate 5077US/0049                                                    Page 8 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028016 | DAY 1 | 14NOV2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09JAN2003 | 57 | 0 | 0 | 0 | 0 |
| | E0028017 | * | 19NOV2002 | | 0 | 0 | 0 | 0 |
| | E0028027 | DAY 1 | 21JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | E0028029 | DAY 1 | 04FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03APR2003 | 59 | 0 | 0 | 0 | 0 |
| | E0028034 | DAY 1 | 01APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02JUN2003 | 63 | 0 | 0 | 0 | 0 |
| | E0028038 | DAY 1 | 25APR2003 | 1 | 0 | 1 | 2 | 1 |
| | | DAY 57 | 18JUN2003 | 55 | 0 | 0 | 0 | 0 |
| | E0028043 | DAY 1 | 05JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 29JUL2003 | 55 | 0 | 0 | 0 | 0 |
| | E0028045 | DAY 1 | 18JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | E0029005 | DAY 1 | 27NOV2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 21JAN2003 | 56 | 0 | 0 | 0 | 0 |
| | E0030001 | DAY 1 | 19NOV2002 | 1 | 2 | 2 | 1 | 2 |
| | | DAY 57 | 16JAN2003 | 59 | 1 | 1 | 0 | 1 |
| | E0030008 | DAY 1 | 14JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18MAR2003 | 64 | 1 | 0 | 0 | 0 |
| | E0030011 | DAY 1 | 27JAN2003 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 24MAR2003 | 57 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

251

Quetiapine Fumarate 5077US/0049                                      Page 9 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030015 | DAY 1 | 21FEB2003 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 22APR2003 | 61 | 0 | 0 | 0 | 0 |
| | E0030022 | DAY 1 | 16JUN2003 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 14AUG2003 | 60 | 0 | 0 | 0 | 0 |
| | E0031002 | DAY 1 | 27NOV2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22JAN2003 | 57 | 0 | 0 | 0 | 0 |
| | E0031003 | DAY 1 | 10DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 04FEB2003 | 57 | 0 | 0 | 0 | 0 |
| | E0033015 | DAY 1 | 10APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 04JUN2003 | 56 | 0 | 0 | 0 | 1 |
| | E0034002 | DAY 1 | 25MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 22 | 0 | 0 | 0 | 0 |
| | E0034003 | DAY 1 | 24APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19JUN2003 | 57 | 0 | 0 | 0 | 0 |
| | E0034006 | DAY 1 | 16MAY2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10JUL2003 | 56 | 0 | 0 | 0 | 0 |
| | E0034008 | DAY 1 | 23MAY2003 | -1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 21JUL2003 | 59 | 0 | 0 | 0 | 0 |
| | E0035003 | DAY 1 | 22NOV2002 | 1 | 0 | 1 | 1 | 1 |
| | E0035005 | DAY 1 | 03DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | E0035014 | DAY 1 | 03FEB2003 | 1 | 0 | 0 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

Quetiapine Fumarate 5077US/0049                                         Page 10 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0035014 | DAY 57 | 31MAR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0035024 | DAY 1 | 22MAY2003 | -1 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 18JUL2003 | 57 | 0 | 0 | 0 | 0 |
| | E0036005 | DAY 1 | 01JUL2003 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 57 | 27AUG2003 | 58 | 1 | 0 | 0 | 1 |
| | E0037002 | DAY 1 | 26DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20FEB2003 | 57 | 0 | 0 | 0 | 0 |
| | E0037005 | DAY 1 | 06MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 01MAY2003 | 57 | 0 | 0 | 0 | 0 |
| | E0037006 | DAY 1 | 14MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09MAY2003 | 57 | 0 | 0 | 0 | 0 |
| | E0039006 | DAY 1 | 30DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 24FEB2003 | 57 | 0 | 0 | 0 | 0 |
| | E0039015 | DAY 1 | 23JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20MAR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0039024 | DAY 1 | 27FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 24APR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0039025 | DAY 1 | 18MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27MAY2003 | 71 | 0 | 0 | 0 | 0 |
| | E0039041 | DAY 1 | 15APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11JUN2003 | 58 | 0 | 0 | 0 | 0 |

253

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 11 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039044 | DAY 1 | | 22MAY2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | | 09JUL2003 | 49 | 0 | 0 | 0 | 0 |
| | E0039046 | | * | 30MAY2003 | | 0 | 0 | 0 | 0 |
| | | | * | 21MAY2003 | | 0 | 0 | 0 | 0 |
| | E0039051 | DAY 1 | | 16JUN2003 | 1 | 0 | 2 | 2 | 2 |
| | | DAY 57 | | 12AUG2003 | 58 | 0 | 0 | 0 | 0 |
| | E0039053 | DAY 1 | | 11JUL2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | | 08SEP2003 | 60 | 0 | 0 | 0 | 0 |
| | E0039057 | DAY 1 | | 14JUL2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | | 09SEP2003 | 58 | 0 | 0 | 0 | 0 |
| | E0041003 | DAY 1 | | 28JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | | 25MAR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0041008 | DAY 1 | | 07APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | | 02JUN2003 | 57 | 0 | 0 | 0 | 0 |
| | E0042001 | DAY 1 | | 02JUL2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | | 26AUG2003 | 56 | 0 | 0 | 0 | 0 |

254

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 12 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | DAY 1 | 12MAR2003 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 07MAY2003 | 57 | 0 | 0 | 0 | 0 |
| | E0003018 | DAY 1 | 13MAY2003 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 57 | 08JUL2003 | 57 | 0 | 1 | 1 | 1 |
| | E0005011 | DAY 1 | 24OCT2002 | 1 | 1 | 0 | 0 | 1 |
| | E0005030 | DAY 1 | 26MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | E0005036 | DAY 1 | 06MAY2003 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 27MAY2003 | 22 | 0 | 1 | 0 | 1 |
| | E0006015 | DAY 1 | 11FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08APR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0006016 | DAY 1 | 17FEB2003 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 18APR2003 | 61 | 0 | 0 | 0 | 0 |
| | E0007008 | DAY 1 | 18APR2003 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 25APR2003 | 8 | 0 | 0 | 0 | 0 |
| | E0009002 | DAY 1 | 19NOV2002 | 1 | 0 | 0 | 0 | 1 |
| | | DAY 57 | 15JAN2003 | 58 | 0 | 0 | 0 | 0 |
| | E0009006 | DAY 1 | 28JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 25MAR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0009009 | DAY 1 | 12MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 24MAR2003 | 13 | 0 | 0 | 0 | 0 |
| | E0010015 | DAY 1 | 20FEB2003 | 1 | 0 | 1 | 1 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

255

Quetiapine Fumarate 5077US/0049                                                    Page 13 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0010015 | DAY 57 | 15APR2003 | 55 | 1 | 1 | 0 | 2 |
| | E0011004 | DAY 1 | 24DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18FEB2003 | 57 | 0 | 0 | 0 | 0 |
| | E0011007 | DAY 1 | 19DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13FEB2003 | 57 | 0 | 0 | 0 | 0 |
| | E0011018 | DAY 1 | 22MAY2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17JUL2003 | 57 | 1 | 1 | 1 | 2 |
| | E0011024 | DAY 1 | 24JUN2003 | 1 | 0 | 1 | 1 | 2 |
| | | DAY 57 | 21AUG2003 | 59 | 0 | 1 | 0 | 1 |
| | E0015003 | DAY 1 | 25NOV2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02DEC2002 | 8 | 0 | 0 | 0 | 0 |
| | E0019003 | DAY 1 | 21NOV2002 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 16JAN2003 | 57 | 0 | 0 | 0 | 0 |
| | E0019007 | DAY 1 | 13NOV2002 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 07JAN2003 | 56 | 0 | 0 | 0 | 0 |
| | E0019014 | DAY 1 | 09JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20JAN2003 | 12 | 0 | 0 | 0 | 0 |
| | E0019018 | DAY 1 | 30JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27MAR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0019022 | DAY 1 | 30JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27MAR2003 | 57 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

256

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019027 | DAY 1 | 27FEB2003 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 06MAR2003 | 8 | 0 | 0 | 0 | 0 |
| | E0019032 | DAY 1 | 01APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27MAY2003 | 57 | 0 | 0 | 0 | 0 |
| | E0019034 | DAY 1 | 18MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | E0019036 | DAY 1 | 25MAR2003 | 1 | 0 | 1 | 0 | 0 |
| | E0019039 | DAY 1 | 01MAY2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08MAY2003 | 8 | 0 | 2 | 3 | 3 |
| | E0019041 | DAY 1 | 21MAY2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16JUL2003 | 57 | 0 | 0 | 0 | 0 |
| | E0019049 | DAY 1 | 10JUL2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08SEP2003 | 61 | 0 | 0 | 0 | 0 |
| | E0022052 | DAY 1 | 10APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05JUN2003 | 57 | 0 | 0 | 0 | 0 |
| | E0022064 | DAY 1 | 06MAY2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 01JUL2003 | 57 | 0 | 0 | 0 | 0 |
| | E0022073 | DAY 1 | 26JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 21AUG2003 | 57 | 0 | 0 | 0 | 0 |
| | E0023002 | DAY 1 | 05NOV2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10DEC2002 | 36 | 0 | 0 | 0 | 0 |
| | E0023017 | DAY 1 | 25MAR2003 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

257

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0023017 | DAY 57 | 22MAY2003 | 59 | 0 | 0 | 0 | 0 |
| | E0023021 | DAY 1 | 23APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17JUN2003 | 56 | 0 | 0 | 0 | 0 |
| | E0023027 | DAY 1 | 16MAY2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09JUL2003 | 55 | 0 | 1 | 1 | 0 |
| | E0023030 | DAY 1 | 03JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 30JUL2003 | 58 | 0 | 0 | 0 | 0 |
| | E0023040 | DAY 1 | 03JUL2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05SEP2003 | 65 | 0 | 0 | 0 | 0 |
| | E0026014 | DAY 1 | 19FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19MAR2003 | 29 | 0 | 0 | 0 | 0 |
| | E0026019 | DAY 1 | 17MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12MAY2003 | 57 | 0 | 0 | 0 | 0 |
| | E0027005 | DAY 1 | 26DEC2002 | 1 | 0 | 1 | 2 | 1 |
| | | DAY 57 | 20FEB2003 | 57 | 0 | 1 | 1 | 1 |
| | E0029009 | DAY 1 | 20JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18MAR2003 | 58 | 0 | 0 | 0 | 0 |
| | E0029021 | DAY 1 | 18MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15MAY2003 | 59 | 0 | 0 | 0 | 0 |
| | E0029026 | DAY 1 | 14APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10JUN2003 | 58 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

258

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0029030 | DAY 1 | 27MAY2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 23JUL2003 | 58 | 0 | 0 | 0 | 0 |
| | E0031008 | DAY 1 | 28FEB2003 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 24APR2003 | 56 | 0 | 0 | 0 | 0 |
| | E0031020 | DAY 1 | 21APR2003 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 13MAY2003 | 23 | 0 | 0 | 0 | 0 |
| | E0031021 | DAY 1 | 25APR2003 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 19JUN2003 | 56 | 0 | 1 | 1 | 1 |
| | E0031029 | DAY 1 | 18JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | E0033002 | DAY 1 | 10JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 07MAR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0033006 | DAY 1 | 23JAN2003 | 1 | 0 | 1 | 1 | 1 |
| | E0033021 | DAY 1 | 02JUL2003 | 1 | 1 | 0 | 0 | 0 |
| | | DAY 57 | 18AUG2003 | 48 | 0 | 0 | 0 | 0 |
| | E0035013 | DAY 1 | 04FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10FEB2003 | 7 | 0 | 0 | 0 | 0 |
| | E0035015 | DAY 1 | 11FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18FEB2003 | 8 | 0 | 0 | 0 | 0 |
| | E0035016 | DAY 1 | 04APR2003 | 1 | 0 | 0 | 0 | 1 |
| | E0035023 | DAY 1 | 13MAY2003 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

259

Quetiapine Fumarate 5077US/0049                                              Page 17 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0039052 | DAY 1 | 20JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03JUL2003 | 14 | 0 | 0 | 0 | 0 |
| | E0039056 | DAY 1 | 14JUL2003 | -1 | 0 | 0 | 0 | 0 |
| | E0040003 | DAY 1 | 18JUL2003 | -1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12SEP2003 | 56 | 0 | 0 | 0 | 0 |

260

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 18 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | DAY 1 | 03MAR2003 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 57 | 02MAY2003 | 61 | 0 | 0 | 0 | 0 |
| | E0002011 | DAY 1 | 29APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 25JUN2003 | 58 | 0 | 0 | 0 | 1 |
| | E0003010 | DAY 1 | 03FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 31MAR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0003011 | DAY 1 | 04FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | E0003016 | DAY 1 | 22MAY2003 | 1 | 0 | 2 | 1 | 1 |
| | | DAY 57 | 12JUN2003 | 22 | 1 | 2 | 2 | 2 |
| | E0003019 | DAY 1 | 27JUN2003 | 1 | 1 | 1 | 1 | 0 |
| | | DAY 57 | 21AUG2003 | 56 | 0 | 0 | 0 | 0 |
| | E0003020 | DAY 1 | 23JUL2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17SEP2003 | 57 | 0 | 0 | 0 | 0 |
| | E0004001 | DAY 1 | 30SEP2002 | 1 | 1 | 1 | 0 | 1 |
| | E0004009 | DAY 1 | 26DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19FEB2003 | 56 | 0 | 0 | 0 | 0 |
| | E0004012 | DAY 1 | 14JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11MAR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0004015 | DAY 1 | 20FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 55 | 0 | 0 | 0 | 0 |
| | E0005003 | DAY 1 | 02OCT2002 | 1 | 1 | 1 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 19 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005003 | DAY 57 | 26NOV2002 | 56 | 0 | 0 | 0 | 0 |
| | E0005005 | DAY 1 | 30SEP2002 | 1 | 1 | 1 | 0 | 1 |
| | E0005007 | DAY 1 | 09OCT2002 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 04DEC2002 | 57 | 1 | 1 | 1 | 1 |
| | E0005008 | DAY 1 | 15OCT2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11DEC2002 | 58 | 0 | 0 | 0 | 0 |
| | E0005009 | DAY 1 | 29OCT2002 | 1 | 1 | 1 | 1 | 1 |
| | E0005010 | DAY 1 | 21OCT2002 | 1 | 2 | 1 | 1 | 2 |
| | | DAY 57 | 17DEC2002 | 58 | 0 | 0 | 0 | 0 |
| | E0005012 | DAY 1 | 14NOV2002 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 57 | 07JAN2003 | 55 | 0 | 0 | 0 | 0 |
| | E0005014 | DAY 1 | 13NOV2002 | 1 | 2 | 1 | 1 | 1 |
| | | DAY 57 | 06JAN2003 | 55 | 1 | 1 | 1 | 1 |
| | E0005022 | DAY 1 | 29JAN2003 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 57 | 06MAR2003 | 37 | 1 | 0 | 0 | 0 |
| | E0005025 | DAY 1 | 27FEB2003 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 57 | 03APR2003 | 36 | 0 | 0 | 0 | 0 |
| | E0006019 | DAY 1 | 07APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03JUN2003 | 58 | 0 | 0 | 0 | 0 |
| | E0007005 | DAY 1 | 31JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 28MAR2003 | 57 | 0 | 0 | 0 | 0 |

262

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0007015 | DAY 1 | 16JUL2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10SEP2003 | 57 | 0 | 0 | 0 | 0 |
| | E0009001 | DAY 1 | 12NOV2002 | 1 | 0 | 0 | 0 | 0 |
| | E0010002 | DAY 1 | 25NOV2002 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 02DEC2002 | 8 | 0 | 1 | 1 | 2 |
| | E0010009 | DAY 1 | 26DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19FEB2003 | 56 | 0 | 0 | 0 | 1 |
| | E0010010 | DAY 1 | 30DEC2002 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 57 | 13JAN2003 | 15 | 0 | 1 | 0 | 1 |
| | E0010014 | DAY 1 | 28JAN2003 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 25MAR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0010017 | DAY 1 | 25FEB2003 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 22APR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0010023 | DAY 1 | 17APR2003 | 1 | 0 | 1 | 2 | 2 |
| | | DAY 57 | 01MAY2003 | 15 | 1 | 1 | 1 | 1 |
| | E0010027 | DAY 1 | 16JUN2003 | 1 | 0 | 1 | 2 | 3 |
| | | DAY 57 | 01JUL2003 | 16 | 0 | 1 | 1 | 1 |
| | E0010029 | DAY 1 | 19JUN2003 | 1 | 0 | 1 | 0 | 1 |
| | E0011022 | DAY 1 | 09JUN2003 | 1 | 1 | 1 | 1 | 2 |
| | | DAY 57 | 05AUG2003 | 58 | 1 | 1 | 1 | 1 |
| | E0013006 | DAY 1 | 13MAR2003 | 1 | 0 | 1 | 1 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED: 12JUL2005 17:39:38  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 21 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0013006 | DAY 57 | 24MAR2003 | 12 | 0 | 0 | 0 | 0 |
| | E0013012 | DAY 1 | 07MAY2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02JUL2003 | 57 | 0 | 0 | 0 | 0 |
| | E0013014 | DAY 1 | 03JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 30JUN2003 | 28 | 0 | 0 | 0 | 0 |
| | E0014005 | DAY 1 | 11MAR2003 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 57 | 06MAY2003 | 57 | 0 | 0 | 0 | 0 |
| | E0014007 | DAY 1 | 01APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22APR2003 | 22 | 0 | 0 | 0 | 0 |
| | E0014011 | DAY 1 | 13MAY2003 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 08JUL2003 | 57 | 0 | 0 | 0 | 0 |
| | E0014012 | DAY 1 | 27MAY2003 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 57 | 24JUN2003 | 29 | 1 | 2 | 2 | 3 |
| | E0015001 | DAY 1 | 29NOV2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20JAN2003 | 53 | 0 | 0 | 0 | 0 |
| | E0015008 | DAY 1 | 19DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | E0016003 | DAY 1 | 24JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | E0016005 | DAY 1 | 25FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22APR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0018007 | DAY 1 | 27DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10JAN2003 | 15 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

264