Quetiapine Fumarate 5077US/0049                                                    Page 22 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0019005 | DAY 1 | 05NOV2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02JAN2003 | 59 | 0 | 0 | 0 | 0 |
| | E0019015 | DAY 1 | 02JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27FEB2003 | 57 | 0 | 0 | 0 | 0 |
| | E0020004 | DAY 1 | 09DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22JAN2003 | 45 | 0 | 0 | 0 | 0 |
| | E0020010 | DAY 1 | 05FEB2003 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 02APR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0020014 | DAY 1 | 18MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12MAY2003 | 56 | 0 | 0 | 0 | 0 |
| | E0020021 | DAY 1 | 19MAY2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14JUL2003 | 57 | 0 | 0 | 0 | 0 |
| | E0020023 | DAY 1 | 16JUN2003 | -1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11AUG2003 | 56 | 0 | 0 | 0 | 0 |
| | E0022007 | DAY 1 | 07NOV2002 | 1 | 0 | 0 | 0 | 0 |
| | E0022010 | DAY 1 | 21NOV2002 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 16JAN2003 | 57 | 0 | 0 | 0 | 0 |
| | E0022012 | DAY 1 | 05DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 30JAN2003 | 57 | 0 | 0 | 0 | 0 |
| | E0022019 | DAY 1 | 11DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06FEB2003 | 58 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

265

Quetiapine Fumarate 5077US/0049                                        Page 23 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022025 | DAY 1 | 28JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 04FEB2003 | 8 | 1 | 2 | 2 | 3 |
| | E0022033 | DAY 1 | 18FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0022034 | DAY 1 | 18FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0022038 | DAY 1 | 28FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11APR2003 | 43 | 0 | 0 | 0 | 0 |
| | E0022039 | DAY 1 | 06MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 01MAY2003 | 57 | 0 | 0 | 0 | 0 |
| | E0022046 | DAY 1 | 20MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16MAY2003 | 58 | 0 | 0 | 0 | 0 |
| | E0022048 | DAY 1 | 01APR2003 | 1 | 0 | 0 | 0 | 0 |
| | E0022051 | DAY 1 | 07APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02JUN2003 | 57 | 0 | 0 | 0 | 0 |
| | E0022053 | DAY 1 | 11APR2003 | 1 | 0 | 0 | 0 | 0 |
| | E0022058 | DAY 1 | 21APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22MAY2003 | 32 | 0 | 0 | 0 | 0 |
| | E0022061 | DAY 1 | 30APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 26JUN2003 | 58 | 0 | 0 | 0 | 0 |
| | E0022062 | DAY 1 | 05MAY2003 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 24 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022062 | DAY 57 | 23MAY2003 | 19 | 0 | 0 | 0 | 0 |
| | E0022068 | DAY 1 | 22MAY2003 | -1 | 0 | 0 | 0 | 0 |
| | E0022069 | DAY 1 | 10JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05AUG2003 | 57 | 0 | 0 | 0 | 0 |
| | E0022071 | DAY 1 | 30JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 25AUG2003 | 57 | 0 | 0 | 0 | 0 |
| | E0023003 | DAY 1 | 17DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11FEB2003 | 57 | 0 | 0 | 0 | 0 |
| | E0023006 | DAY 1 | 17DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11FEB2003 | 57 | 0 | 0 | 0 | 0 |
| | E0023010 | DAY 1 | 04FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 31MAR2003 | 56 | 0 | 0 | 0 | 0 |
| | E0023025 | DAY 1 | 15MAY2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10JUL2003 | 57 | 0 | 0 | 0 | 0 |
| | E0023039 | DAY 1 | 01JUL2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 26AUG2003 | 57 | 0 | 0 | 0 | 0 |
| | E0026002 | DAY 1 | 12NOV2002 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 09JAN2003 | 59 | 0 | 0 | 0 | 0 |
| | E0026007 | DAY 1 | 16JAN2003 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 12MAR2003 | 56 | 0 | 0 | 0 | 0 |
| | E0026013 | DAY 1 | 13FEB2003 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 25 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028007 | DAY 1 | 04OCT2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14NOV2002 | 42 | 0 | 0 | 0 | 0 |
| | E0028023 | DAY 1 | 21JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | E0028025 | DAY 1 | 13JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27JAN2003 | 15 | 0 | 0 | 0 | 0 |
| | E0028033 | DAY 1 | 27MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22MAY2003 | 57 | 0 | 0 | 0 | 0 |
| | E0028035 | DAY 1 | 03APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 29MAY2003 | 57 | 0 | 0 | 0 | 0 |
| | E0028037 | DAY 1 | 12JUN2003 | -1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08AUG2003 | 57 | 0 | 0 | 0 | 0 |
| | E0028039 | DAY 1 | 08MAY2003 | -1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05JUN2003 | 28 | 0 | 0 | 0 | 0 |
| | E0028046 | DAY 1 | 25JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | E0028048 | DAY 1 | 17JUL2003 | 1 | 0 | 0 | 0 | 0 |
| | E0029008 | DAY 1 | 16DEC2002 | 1 | 1 | 2 | 1 | 2 |
| | | DAY 57 | 23DEC2002 | 8 | 0 | 0 | 0 | 0 |
| | E0029011 | DAY 1 | 21JAN2003 | -1 | 0 | 0 | 0 | 0 |
| | E0029012 | DAY 1 | 11FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18MAR2003 | 36 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

Quetiapine Fumarate 5077US/0049                                                   Page 26 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0029015 | DAY 1 | 24FEB2003 | 1 | 3 | 2 | 2 | 2 |
| | | DAY 57 | 11MAR2003 | 16 | 3 | 2 | 2 | 4 |
| | E0029018 | DAY 1 | 06MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | E0030014 | DAY 1 | 21FEB2003 | 1 | 0 | 1 | 2 | 1 |
| | | DAY 57 | 22APR2003 | 61 | 0 | 1 | 0 | 0 |
| | E0030020 | DAY 1 | 29MAY2003 | 1 | 1 | 1 | 2 | 1 |
| | E0030024 | DAY 1 | 11JUL2003 | 1 | 0 | 1 | 1 | 0 |
| | | DAY 57 | 18JUL2003 | 8 | 0 | 1 | 1 | 1 |
| | E0030025 | DAY 1 | 11JUL2003 | 1 | 0 | 1 | 2 | 0 |
| | | DAY 57 | 19AUG2003 | 40 | 0 | 0 | 0 | 0 |
| | E0031027 | DAY 1 | 03JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 29JUL2003 | 57 | 0 | 0 | 0 | 0 |
| | E0031030 | DAY 1 | 24JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 21AUG2003 | 59 | 0 | 2 | 2 | 2 |
| | E0033012 | DAY 1 | 10FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | E0034001 | DAY 1 | 20MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15MAY2003 | 57 | 0 | 0 | 0 | 0 |
| | E0034004 | DAY 1 | 21APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16JUN2003 | 57 | 0 | 0 | 0 | 0 |
| | E0035001 | DAY 1 | 20NOV2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14JAN2003 | 56 | 1 | 0 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

269

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0035006 | DAY 1 | 12DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06FEB2003 | 57 | 0 | 0 | 0 | 0 |
| | E0035021 | DAY 1 | 25APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20JUN2003 | 57 | 0 | 0 | 0 | 0 |
| | E0036002 | DAY 1 | 17JUN2003 | 1 | 1 | 2 | 0 | 2 |
| | | DAY 57 | 14JUL2003 | 28 | 2 | 3 | 3 | 4 |
| | E0036006 | DAY 1 | 03JUL2003 | 1 | 1 | 2 | 2 | 3 |
| | | DAY 57 | 27AUG2003 | 56 | 0 | 0 | 0 | 0 |
| | E0036007 | DAY 1 | 03JUL2003 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 18JUL2003 | 16 | 1 | 0 | 0 | 1 |
| | E0037009 | DAY 1 | 16MAY2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10JUL2003 | 56 | 0 | 0 | 0 | 0 |
| | E0039011 | DAY 1 | 02JAN2003 | 1 | 2 | 2 | 2 | 3 |
| | E0039018 | DAY 1 | 23JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | E0039026 | DAY 1 | 07MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 01MAY2003 | 56 | 0 | 0 | 0 | 0 |
| | E0039028 | DAY 1 | 24MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | E0039032 | DAY 1 | 14MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 28MAR2003 | 15 | 0 | 0 | 0 | 0 |
| | E0039034 | DAY 1 | 19MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14MAY2003 | 57 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

270

Quetiapine Fumarate 5077US/0049                                         Page 28 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039042 | DAY 1 | 07MAY2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02JUL2003 | 57 | 0 | 0 | 0 | 0 |
| | E0041004 | DAY 1 | 30JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 31MAR2003 | 61 | 0 | 0 | 0 | 0 |
| | E0041009 | DAY 1 | 01MAY2003 | 1 | 0 | 0 | 0 | 0 |
| | E0042002 | DAY 1 | 09JUL2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 02SEP2003 | 56 | 0 | 0 | 0 | 0 |

271

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | DAY 1 | 11JUL2003 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 18JUL2003 | 8 | 0 | 1 | 0 | 0 |
| | E0003002 | DAY 1 | 29OCT2002 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 23DEC2002 | 56 | 0 | 0 | 0 | 0 |
| | E0005031 | DAY 1 | 02APR2003 | 1 | 1 | 1 | 0 | 1 |
| | E0005033 | DAY 1 | 15APR2003 | -1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06MAY2003 | 21 | 0 | 0 | 0 | 0 |
| | E0005038 | DAY 1 | 14MAY2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05JUN2003 | 23 | 3 | 2 | 3 | 3 |
| | E0007009 | DAY 1 | 17APR2003 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 28APR2003 | 12 | 0 | 0 | 0 | 0 |
| | E0009010 | DAY 1 | 13MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | E0009011 | DAY 1 | 06MAY2003 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 03JUL2003 | 59 | 0 | 0 | 0 | 0 |
| | E0010005 | DAY 1 | 18DEC2002 | 1 | 0 | 0 | 0 | 1 |
| | E0011016 | DAY 1 | 21APR2003 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 16JUN2003 | 57 | 0 | 1 | 1 | 1 |
| | E0011020 | DAY 1 | 08MAY2003 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 15MAY2003 | 8 | 0 | 0 | 0 | 0 |
| | E0018002 | DAY 1 | 29NOV2002 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 22JAN2003 | 55 | 0 | 1 | 1 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED: 12JUL2005 17:39:38  iceadmn3

272

Quetiapine Fumarate 5077US/0049                                      Page 30 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0018003 | DAY 1 | 26NOV2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10DEC2002 | 15 | 0 | 1 | 0 | 0 |
| | E0018013 | DAY 1 | 24JAN2003 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 31JAN2003 | 8 | 1 | 2 | 2 | 2 |
| | E0019002 | DAY 1 | 12NOV2002 | 1 | 0 | 0 | 0 | 0 |
| | E0019008 | DAY 1 | 21NOV2002 | 1 | 0 | 0 | 0 | 0 |
| | E0019009 | DAY 1 | 14NOV2002 | 1 | 0 | 0 | 0 | 0 |
| | E0019016 | DAY 1 | 06JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03MAR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0019020 | DAY 1 | 23JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27MAR2003 | 64 | 0 | 0 | 0 | 0 |
| | E0019021 | DAY 1 | 30JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03MAR2003 | 33 | 0 | 0 | 0 | 0 |
| | E0019024 | DAY 1 | 30JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06FEB2003 | 8 | 0 | 0 | 0 | 0 |
| | E0019031 | DAY 1 | 13MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 25MAR2003 | 13 | 0 | 0 | 0 | 0 |
| | E0019035 | DAY 1 | 18MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17APR2003 | 31 | 0 | 0 | 0 | 0 |
| | E0019040 | DAY 1 | 20MAY2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17JUL2003 | 59 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

273

Quetiapine Fumarate 5077US/0049                                                           Page 31 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019042 | DAY 1 | 04JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19JUN2003 | 16 | 0 | 0 | 0 | 0 |
| | E0019045 | DAY 1 | 26JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16JUL2003 | 21 | 0 | 0 | 0 | 0 |
| | E0020024 | DAY 1 | 23JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20AUG2003 | 59 | 0 | 0 | 0 | 0 |
| | E0022044 | DAY 1 | 18MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12MAY2003 | 56 | 0 | 0 | 0 | 0 |
| | E0023007 | DAY 1 | 14JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11MAR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0023011 | DAY 1 | 04FEB2003 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 01APR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0023014 | DAY 1 | 21FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 25APR2003 | 64 | 0 | 0 | 0 | 0 |
| | E0023019 | DAY 1 | 07APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03JUN2003 | 58 | 0 | 0 | 0 | 0 |
| | E0023022 | DAY 1 | 18APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12JUN2003 | 56 | 0 | 0 | 0 | 0 |
| | E0023023 | DAY 1 | 25APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 01MAY2003 | 7 | 0 | 0 | 0 | 0 |
| | E0023029 | DAY 1 | 23MAY2003 | 1 | 0 | 0 | 0 | 0 |

274

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 32 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023031 | DAY 1 | 24JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19AUG2003 | 57 | 0 | 0 | 0 | 0 |
| | E0023041 | DAY 1 | 09JUL2003 | 1 | 1 | 1 | 0 | 0 |
| | | DAY 57 | 05SEP2003 | 59 | 0 | 0 | 0 | 0 |
| | E0023043 | DAY 1 | 14JUL2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09SEP2003 | 58 | 0 | 0 | 0 | 0 |
| | E0026003 | DAY 1 | 04DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03FEB2003 | 62 | 0 | 0 | 0 | 0 |
| | E0026005 | DAY 1 | 30DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06JAN2003 | 8 | 0 | 0 | 0 | 0 |
| | E0026009 | DAY 1 | 15JAN2003 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 21JAN2003 | 7 | 0 | 0 | 0 | 1 |
| | E0026015 | DAY 1 | 27FEB2003 | 1 | 3 | 0 | 0 | 0 |
| | | DAY 57 | 25APR2003 | 58 | 2 | 2 | 2 | 3 |
| | E0026023 | DAY 1 | 30APR2003 | 1 | 0 | 0 | 0 | 0 |
| | E0027016 | DAY 1 | 09APR2003 | 1 | 0 | 1 | 1 | 0 |
| | | DAY 57 | 03JUN2003 | 56 | 0 | 1 | 1 | 1 |
| | E0027018 | DAY 1 | 25MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22MAY2003 | 59 | 0 | 0 | 0 | 0 |
| | E0028032 | DAY 1 | 25MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06JUN2003 | 74 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED: 12JUL2005 17:39:38 iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 33 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0029003 | DAY 1 | 04NOV2002 | 1 | 1 | 2 | 1 | 2 |
| | | DAY 57 | 30DEC2002 | 57 | 1 | 1 | 1 | 2 |
| | E0029020 | DAY 1 | 04MAR2003 | -1 | 0 | 0 | 0 | 0 |
| | E0031005 | DAY 1 | 20DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14FEB2003 | 57 | 0 | 0 | 0 | 0 |
| | E0031006 | DAY 1 | 18FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0031010 | DAY 1 | 19FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05MAR2003 | 15 | 0 | 0 | 0 | 0 |
| | E0031011 | DAY 1 | 27FEB2003 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 57 | 24APR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0031015 | DAY 1 | 26MAR2003 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 01APR2003 | 7 | 0 | 1 | 0 | 0 |
| | E0031031 | DAY 1 | 08JUL2003 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 28AUG2003 | 52 | 1 | 2 | 1 | 2 |
| | E0033009 | DAY 1 | 12FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | E0034009 | DAY 1 | 19JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18AUG2003 | 61 | 0 | 0 | 0 | 0 |
| | E0037007 | DAY 1 | 11APR2003 | 1 | 0 | 0 | 0 | 0 |
| | E0037012 | DAY 1 | 16JUL2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08SEP2003 | 55 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED: 12JUL2005 17:39:38  iceadmn3

276

Quetiapine Fumarate 5077US/0049                                                Page 34 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0039019 | DAY 1 | 06FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03APR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0039043 | DAY 1 | 08MAY2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13JUN2003 | 37 | 0 | 0 | 0 | 0 |

277

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002001 | DAY 1 | 30DEC2002 | 1 | 0 | 1 | 2 | 1 |
| | | DAY 57 | 26FEB2003 | 59 | 0 | 0 | 0 | 0 |
| | E0002003 | DAY 1 | 22JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18MAR2003 | 56 | 0 | 0 | 0 | 0 |
| | E0002004 | DAY 1 | 25JAN2003 | 1 | 0 | 1 | 1 | 0 |
| | E0002008 | DAY 1 | 25FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 23APR2003 | 58 | 0 | 0 | 0 | 0 |
| | E0002016 | DAY 1 | 24JUL2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17SEP2003 | 56 | 0 | 0 | 0 | 0 |
| | E0003008 | DAY 1 | 28JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | E0004003 | DAY 1 | 10OCT2002 | 1 | 2 | 2 | 0 | 2 |
| | E0004006 | DAY 1 | 04NOV2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06JAN2003 | 64 | 0 | 0 | 0 | 0 |
| | E0004016 | DAY 1 | 19FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17APR2003 | 58 | 0 | 0 | 0 | 0 |
| | E0004024 | DAY 1 | 03JUL2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 28AUG2003 | 57 | 0 | 0 | 0 | 0 |
| | E0005006 | DAY 1 | 03OCT2002 | 1 | 1 | 1 | 0 | 1 |
| | E0005017 | DAY 1 | 30DEC2002 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 57 | 04MAR2003 | 65 | 1 | 1 | 1 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

278

Quetiapine Fumarate 5077US/0049                                                     Page 36 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005019 | DAY 1 | 15JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 23JAN2003 | 9 | 0 | 0 | 0 | 0 |
| | E0005026 | DAY 1 | 06MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 25MAR2003 | 20 | 0 | 1 | 0 | 1 |
| | E0005039 | DAY 1 | 22MAY2003 | 1 | 1 | 1 | 1 | 1 |
| | | DAY 57 | 16JUL2003 | 56 | 1 | 1 | 1 | 1 |
| | E0005043 | DAY 1 | 09JUL2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03SEP2003 | 57 | 0 | 0 | 0 | 0 |
| | E0006020 | DAY 1 | 13MAY2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08JUL2003 | 57 | 0 | 0 | 0 | 0 |
| | E0007001 | DAY 1 | 31DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22FEB2003 | 54 | 0 | 0 | 0 | 0 |
| | E0007003 | DAY 1 | 30JAN2003 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 57 | 10MAR2003 | 40 | 0 | 0 | 0 | 0 |
| | E0007006 | DAY 1 | 05MAR2003 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 26MAR2003 | 22 | 0 | 0 | 0 | 0 |
| | E0009004 | DAY 1 | 26NOV2002 | 1 | 2 | 2 | 2 | 3 |
| | | DAY 57 | 18DEC2002 | 23 | 1 | 1 | 1 | 2 |
| | E0009012 | DAY 1 | 25JUN2003 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 03JUL2003 | 9 | 0 | 0 | 0 | 0 |
| | E0010008 | DAY 1 | 18DEC2002 | 1 | 1 | 2 | 2 | 3 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 37 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0010018 | DAY 1 | 19MAR2003 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 14MAY2003 | 57 | 0 | 0 | 0 | 0 |
| | E0010028 | DAY 1 | 16JUN2003 | 1 | 1 | 1 | 3 | 3 |
| | E0011008 | DAY 1 | 30JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13FEB2003 | 15 | 0 | 0 | 0 | 0 |
| | E0011009 | DAY 1 | 26DEC2002 | -1 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 20FEB2003 | 56 | 0 | 1 | 0 | 1 |
| | E0011010 | DAY 1 | 10FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19MAR2003 | 38 | 0 | 0 | 0 | 0 |
| | E0013001 | DAY 1 | 14NOV2002 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 10JAN2003 | 58 | 0 | 0 | 0 | 0 |
| | E0013003 | DAY 1 | 12NOV2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06JAN2003 | 56 | 0 | 0 | 0 | 0 |
| | E0013005 | DAY 1 | 18FEB2003 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0013013 | DAY 1 | 06MAY2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 30MAY2003 | 25 | 0 | 0 | 0 | 0 |
| | E0014002 | DAY 1 | 26FEB2003 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 57 | 10APR2003 | 44 | 0 | 0 | 0 | 0 |
| | E0014004 | DAY 1 | 12MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15APR2003 | 35 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

280

Quetiapine Fumarate 5077US/0049                                    Page 38 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014009 | DAY 1 | 23APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16MAY2003 | 24 | 0 | 0 | 0 | 0 |
| | E0014015 | DAY 1 | 18JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | E0014017 | DAY 1 | 27JUN2003 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 19AUG2003 | 54 | 0 | 1 | 1 | 1 |
| | E0014018 | DAY 1 | 01JUL2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27AUG2003 | 58 | 0 | 0 | 0 | 0 |
| | E0015005 | DAY 1 | 02DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18DEC2002 | 17 | 0 | 1 | 1 | 0 |
| | E0017002 | DAY 57 | 13JUN2003 | 11 | 0 | 0 | 0 | 0 |
| | E0018009 | DAY 1 | 06JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14JAN2003 | 9 | 0 | 0 | 0 | 0 |
| | E0018010 | DAY 1 | 16JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13MAR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0018015 | DAY 1 | 28JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 27MAR2003 | 59 | 0 | 0 | 0 | 0 |
| | E0020015 | DAY 1 | 27MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 23MAY2003 | 58 | 0 | 0 | 0 | 0 |
| | E0020017 | DAY 1 | 03APR2003 | 1 | 0 | 0 | 0 | 0 |
| | E0020020 | DAY 1 | 12MAY2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 23MAY2003 | 12 | 0 | 1 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED: 12JUL2005 17:39:38  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 39 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020022 | DAY 1 | 16JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11AUG2003 | 57 | 0 | 0 | 0 | 0 |
| | E0022001 | DAY 1 | 28OCT2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 26DEC2002 | 60 | 0 | 0 | 0 | 0 |
| | E0022004 | DAY 1 | 28OCT2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 23DEC2002 | 57 | 0 | 0 | 0 | 0 |
| | E0022005 | DAY 1 | 08NOV2002 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 03JAN2003 | 57 | 0 | 0 | 0 | 0 |
| | E0022011 | DAY 1 | 29NOV2002 | 1 | 0 | 0 | 0 | 0 |
| | E0022015 | DAY 1 | 10DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06FEB2003 | 59 | 0 | 0 | 0 | 0 |
| | E0022016 | DAY 1 | 17DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11FEB2003 | 57 | 0 | 0 | 0 | 0 |
| | E0022020 | DAY 1 | 12DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 23JAN2003 | 43 | 0 | 0 | 0 | 0 |
| | E0022023 | DAY 1 | 24DEC2002 | -1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20FEB2003 | 58 | 0 | 0 | 0 | 0 |
| | E0022029 | DAY 1 | 19FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14APR2003 | 55 | 0 | 0 | 0 | 0 |
| | E0022041 | DAY 1 | 18MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13MAY2003 | 57 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

282

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022042 | DAY 1 | 12MAR2003 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 12MAY2003 | 62 | 0 | 0 | 0 | 0 |
|  | E0022043 | DAY 1 | 20MAR2003 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 12MAY2003 | 54 | 0 | 0 | 0 | 0 |
|  | E0022054 | DAY 1 | 11APR2003 | 1 | 0 | 0 | 0 | 0 |
|  | E0022059 | DAY 1 | 06MAY2003 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 08JUL2003 | 64 | 0 | 0 | 0 | 0 |
|  | E0022065 | DAY 1 | 07MAY2003 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 02JUL2003 | 57 | 0 | 1 | 0 | 0 |
|  | E0022070 | DAY 1 | 12JUN2003 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 18JUN2003 | 7 | 0 | 0 | 0 | 0 |
|  | E0023001 | DAY 1 | 15NOV2002 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 14JAN2003 | 61 | 0 | 0 | 0 | 0 |
|  | E0023009 | DAY 1 | 11FEB2003 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 08APR2003 | 57 | 0 | 0 | 0 | 0 |
|  | E0023028 | DAY 1 | 29MAY2003 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 21JUL2003 | 54 | 0 | 0 | 0 | 0 |
|  | E0023033 | DAY 1 | 05JUN2003 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 12JUN2003 | 8 | 0 | 0 | 0 | 0 |
|  | E0023047 | DAY 1 | 18JUL2003 | 1 | 0 | 0 | 0 | 0 |
|  |  | DAY 57 | 12SEP2003 | 57 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED: 12JUL2005 17:39:38 iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 41 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0025001 | DAY 1 | 01APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 23APR2003 | 23 | 0 | 0 | 0 | 0 |
| | E0026012 | DAY 1 | 20FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17APR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0026020 | DAY 1 | 01APR2003 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 22APR2003 | 22 | 0 | 0 | 0 | 0 |
| | E0026024 | DAY 1 | 02MAY2003 | 1 | 2 | 1 | 0 | 2 |
| | E0026028 | DAY 1 | 20JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 23JUL2003 | 34 | 0 | 0 | 0 | 0 |
| | E0028001 | DAY 1 | 10OCT2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03DEC2002 | 55 | 0 | 0 | 0 | 0 |
| | E0028003 | DAY 1 | 30SEP2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 26NOV2002 | 58 | 0 | 0 | 0 | 0 |
| | E0028005 | DAY 1 | 03OCT2002 | 1 | 0 | 1 | 1 | 0 |
| | | DAY 57 | 31OCT2002 | 29 | 0 | 0 | 0 | 0 |
| | E0028010 | DAY 1 | 05NOV2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 31DEC2002 | 57 | 0 | 0 | 0 | 0 |
| | E0028011 | DAY 1 | 05DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 30JAN2003 | 57 | 0 | 0 | 0 | 0 |
| | E0028030 | DAY 1 | 04MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 30APR2003 | 58 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

284

Quetiapine Fumarate 5077US/0049                                         Page 42 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028031 | DAY 1 | 11MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | E0028047 | DAY 1 | 14JUL2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09SEP2003 | 58 | 0 | 0 | 0 | 0 |
| | E0029001 | DAY 1 | 01OCT2002 | 1 | 0 | 2 | 1 | 0 |
| | E0029014 | DAY 1 | 04FEB2003 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 01APR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0029023 | DAY 1 | 08APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10JUN2003 | 64 | 0 | 0 | 0 | 0 |
| | E0029032 | DAY 1 | 10JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 01JUL2003 | 22 | 0 | 2 | 2 | 1 |
| | E0029033 | DAY 1 | 02JUN2003 | 1 | 1 | 0 | 0 | 1 |
| | | DAY 57 | 30JUN2003 | 29 | 1 | 1 | 2 | 2 |
| | E0029039 | DAY 1 | 15JUL2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 28JUL2003 | 14 | 0 | 1 | 1 | 1 |
| | E0030003 | DAY 1 | 16DEC2002 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 24DEC2002 | 9 | 0 | 0 | 0 | 0 |
| | E0030009 | DAY 1 | 23JAN2003 | 1 | 1 | 2 | 1 | 2 |
| | | DAY 57 | 19MAR2003 | 56 | 0 | 1 | 1 | 0 |
| | E0030016 | DAY 1 | 03MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22APR2003 | 51 | 0 | 0 | 0 | 0 |
| | E0030021 | DAY 1 | 20MAY2003 | 1 | 2 | 2 | 1 | 2 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

285

Quetiapine Fumarate 5077US/0049                                          Page 43 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0031001 | DAY 1 | 21NOV2002 | 1 | 0 | 0 | 0 | 0 |
| | E0031017 | DAY 1 | 01APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 29APR2003 | 29 | 0 | 0 | 0 | 0 |
| | E0031018 | DAY 1 | 10APR2003 | 1 | 0 | 0 | 0 | 0 |
| | E0031023 | DAY 1 | 29APR2003 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 24JUN2003 | 57 | 0 | 0 | 0 | 0 |
| | E0033001 | DAY 1 | 09JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 30JAN2003 | 22 | 0 | 0 | 0 | 0 |
| | E0033004 | DAY 1 | 17JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14MAR2003 | 57 | 0 | 0 | 0 | 1 |
| | E0033010 | DAY 1 | 04FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 26MAR2003 | 51 | 0 | 0 | 0 | 0 |
| | E0033014 | DAY 1 | 19MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | E0035002 | DAY 1 | 21NOV2002 | 1 | 0 | 0 | 0 | 1 |
| | E0035007 | DAY 1 | 19DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11FEB2003 | 55 | 0 | 0 | 0 | 0 |
| | E0035011 | DAY 1 | 04FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 01APR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0035020 | DAY 1 | 18APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13JUN2003 | 57 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

286

Quetiapine Fumarate 5077US/0049                                                Page 44 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0037003 | DAY 1 | 30JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20FEB2003 | 22 | 0 | 0 | 0 | 0 |
| | E0037004 | DAY 1 | 13FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 10APR2003 | 57 | 0 | 0 | 0 | 0 |
| | E0039007 | DAY 1 | 04DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 29JAN2003 | 57 | 0 | 0 | 0 | 0 |
| | E0039022 | DAY 1 | 25FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 24APR2003 | 59 | 0 | 0 | 0 | 0 |
| | E0039023 | DAY 1 | 24FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | E0039030 | DAY 1 | 24MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19MAY2003 | 57 | 0 | 0 | 0 | 0 |
| | E0039031 | DAY 1 | 24MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20MAY2003 | 58 | 0 | 0 | 0 | 0 |
| | E0039037 | DAY 1 | 16APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12JUN2003 | 58 | 0 | 0 | 0 | 0 |
| | E0039038 | DAY 1 | 23APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 20JUN2003 | 59 | 0 | 0 | 0 | 0 |
| | E0039047 | DAY 1 | 19MAY2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14JUL2003 | 57 | 0 | 0 | 0 | 0 |
| | E0039059 | DAY 1 | 11JUL2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 05SEP2003 | 57 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

287

Quetiapine Fumarate 5077US/0049                                      Page 45 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0041007 | DAY 1 | 13MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08MAY2003 | 57 | 0 | 0 | 0 | 0 |
| | E0041010 | DAY 1 | 30APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 11JUN2003 | 43 | 0 | 0 | 0 | 0 |
| | E0041011 | DAY 1 | 22MAY2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17JUL2003 | 57 | 0 | 0 | 0 | 0 |
| | E0041012 | DAY 1 | 19JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14AUG2003 | 57 | 0 | 0 | 0 | 0 |

288

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

Quetiapine Fumarate 5077US/0049                                           Page 46 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0001004 | DAY 1 | 01MAY2003 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 27JUN2003 | 58 | 0 | 0 | 0 | 0 |
| | E0005023 | DAY 1 | 05FEB2003 | 1 | 1 | 0 | 0 | 1 |
| | | DAY 57 | 01APR2003 | 56 | 1 | 0 | 0 | 1 |
| | E0005034 | DAY 1 | 15APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 09JUN2003 | 56 | 0 | 0 | 0 | 0 |
| | E0005041 | DAY 1 | 24JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18AUG2003 | 56 | 1 | 1 | 1 | 1 |
| | E0007004 | DAY 1 | 30JAN2003 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 12FEB2003 | 14 | 0 | 0 | 0 | 0 |
| | E0007010 | DAY 1 | 18APR2003 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 16JUN2003 | 60 | 0 | 0 | 0 | 0 |
| | E0007012 | DAY 1 | 16MAY2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 01JUL2003 | 47 | 0 | 0 | 0 | 1 |
| | E0009007 | DAY 1 | 03FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03MAR2003 | 29 | 0 | 0 | 0 | 0 |
| | E0009008 | DAY 1 | 12FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08APR2003 | 56 | 0 | 0 | 0 | 0 |
| | E0011001 | DAY 1 | 01NOV2002 | 1 | 1 | 1 | 1 | 2 |
| | | DAY 57 | 26DEC2002 | 56 | 0 | 0 | 0 | 0 |
| | E0011011 | DAY 1 | 20FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16APR2003 | 56 | 0 | 1 | 0 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

289

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011013 | DAY 1 | 17APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 12JUN2003 | 57 | 0 | 1 | 1 | 1 |
| | E0011014 | DAY 1 | 07APR2003 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 08MAY2003 | 32 | 0 | 0 | 0 | 0 |
| | E0011021 | DAY 1 | 22MAY2003 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 21JUL2003 | 61 | 0 | 0 | 0 | 0 |
| | E0013008 | DAY 1 | 26MAR2003 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 19MAY2003 | 55 | 0 | 0 | 0 | 0 |
| | E0014001 | DAY 1 | 26FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 01APR2003 | 35 | 0 | 0 | 0 | 0 |
| | E0014013 | DAY 1 | 27MAY2003 | 1 | 1 | 2 | 1 | 2 |
| | | DAY 57 | 23JUL2003 | 58 | 0 | 1 | 0 | 0 |
| | E0014014 | DAY 1 | 10JUN2003 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 06AUG2003 | 58 | 0 | 0 | 0 | 0 |
| | E0015004 | DAY 1 | 02DEC2002 | 1 | 1 | 1 | 0 | 1 |
| | | DAY 57 | 29JAN2003 | 59 | 0 | 1 | 1 | 1 |
| | E0018005 | DAY 1 | 20DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14FEB2003 | 57 | 0 | 0 | 0 | 0 |
| | E0018012 | DAY 1 | 24JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 26FEB2003 | 34 | 0 | 0 | 0 | 0 |
| | E0019019 | DAY 1 | 23JAN2003 | 1 | 0 | 0 | 0 | 0 |

290

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED: 12JUL2005 17:39:38  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 48 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019033 | DAY 1 | 18MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 15MAY2003 | 59 | 0 | 0 | 0 | 0 |
| | E0019038 | DAY 1 | 24APR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 18JUN2003 | 56 | 0 | 0 | 0 | 0 |
| | E0019046 | DAY 1 | 26JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 21AUG2003 | 57 | 0 | 0 | 0 | 0 |
| | E0019047 | DAY 1 | 08JUL2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 04SEP2003 | 59 | 0 | 0 | 0 | 0 |
| | E0019048 | DAY 1 | 10JUL2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03SEP2003 | 56 | 0 | 0 | 0 | 0 |
| | E0022006 | DAY 1 | 12NOV2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 07JAN2003 | 57 | 0 | 0 | 0 | 0 |
| | E0022047 | DAY 1 | 28MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 23MAY2003 | 57 | 0 | 0 | 0 | 0 |
| | E0022075 | DAY 1 | 08JUL2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 03SEP2003 | 58 | 0 | 0 | 0 | 0 |
| | E0023012 | DAY 1 | 06FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 04APR2003 | 58 | 0 | 0 | 0 | 0 |
| | E0023016 | DAY 1 | 22MAY2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17JUL2003 | 57 | 0 | 1 | 1 | 0 |
| | E0023018 | DAY 1 | 27MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 22MAY2003 | 57 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

291

Quetiapine Fumarate 5077US/0049                                   Page 49 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023036 | DAY 1 | 20JUN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13AUG2003 | 55 | 0 | 0 | 0 | 0 |
| | E0023046 | DAY 1 | 23JUL2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16SEP2003 | 56 | 0 | 0 | 0 | 0 |
| | E0026006 | DAY 1 | 08JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | E0026021 | DAY 1 | 23APR2003 | 1 | 0 | 0 | 0 | 0 |
| | E0026027 | DAY 1 | 19JUN2003 | 1 | 0 | 2 | 1 | 1 |
| | E0029002 | * | 12NOV2002 | | 0 | 0 | 0 | 0 |
| | E0029004 | DAY 1 | 19NOV2002 | 1 | 0 | 1 | 0 | 1 |
| | | DAY 57 | 16JAN2003 | 59 | 0 | 0 | 0 | 0 |
| | E0029013 | DAY 1 | 19FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | E0029019 | DAY 1 | 03MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 17MAR2003 | 15 | 0 | 0 | 0 | 0 |
| | E0029024 | DAY 1 | 17MAR2003 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 20MAY2003 | 65 | 0 | 0 | 0 | 0 |
| | E0029038 | DAY 1 | 07JUL2003 | 1 | 0 | 0 | 0 | 0 |
| | E0031004 | DAY 1 | 19DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 13FEB2003 | 57 | 0 | 0 | 0 | 0 |
| | E0031013 | DAY 1 | 13MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 08MAY2003 | 57 | 0 | 1 | 2 | 1 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED: 12JUL2005 17:39:38  iceadmn3

Quetiapine Fumarate 5077US/0049                                            Page 50 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031016 | DAY 1 | 24MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14APR2003 | 22 | 0 | 0 | 0 | 0 |
| | E0031019 | DAY 1 | 11APR2003 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 12MAY2003 | 32 | 0 | 0 | 0 | 0 |
| | E0031022 | DAY 1 | 28APR2003 | 1 | 0 | 0 | 0 | 0 |
| | E0033007 | DAY 1 | 28JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 25MAR2003 | 57 | 0 | 1 | 1 | 1 |
| | E0033013 | DAY 1 | 19FEB2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 16APR2003 | 57 | 0 | 1 | 1 | 1 |
| | E0033016 | DAY 1 | 08MAY2003 | 1 | 0 | 1 | 1 | 1 |
| | | DAY 57 | 02JUL2003 | 56 | 0 | 0 | 0 | 0 |
| | E0033022 | DAY 1 | 14JUL2003 | 1 | 1 | 0 | 0 | 1 |
| | | DAY 57 | 11SEP2003 | 60 | 0 | 0 | 0 | 0 |
| | E0034007 | DAY 1 | 16MAY2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 14JUL2003 | 60 | 0 | 0 | 0 | 0 |
| | E0035004 | DAY 1 | 27NOV2002 | 1 | 0 | 0 | 0 | 1 |
| | E0035009 | DAY 1 | 27DEC2002 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 19FEB2003 | 55 | 0 | 0 | 0 | 0 |
| | E0035010 | DAY 1 | 10JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 06MAR2003 | 56 | 0 | 0 | 0 | 0 |
| | E0035022 | DAY 1 | 09MAY2003 | 1 | 0 | 0 | 0 | 0 |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

293

Quetiapine Fumarate 5077US/0049                                    Page 51 of 51

Listing 12.2.10.5  Barnes Akathisia Rating Scale (BARS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | OBJECTIVE RATING | SUBJECTIVE AWARENESS | SUBJECTIVE DISTRESS | GLOBAL CLINICAL ASSESSMENT |
|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0035022 | DAY 57 | 07JUL2003 | 60 | 0 | 0 | 0 | 0 |
| | E0039003 | DAY 1 | 25NOV2002 | 1 | 0 | 0 | 0 | 0 |
| | E0040001 | DAY 1 | 27JUN2003 | 1 | 0 | 1 | 0 | 0 |
| | | DAY 57 | 22AUG2003 | 57 | 0 | 0 | 0 | 0 |
| | E0040004 | DAY 1 | 18JUL2003 | 1 | 0 | 0 | 0 | 0 |
| | E0041002 | DAY 1 | 21JAN2003 | 1 | 0 | 0 | 0 | 0 |
| | E0041005 | DAY 1 | 05MAR2003 | 1 | 0 | 0 | 0 | 0 |
| | | DAY 57 | 30APR2003 | 57 | 0 | 0 | 0 | 0 |

294

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
OBJECTIVE RATING: 0=NORMAL, 1=[RESTLESS MOVEMENTS] LESS THAN HALF THE TIME, 2=AT LEAST HALF THE TIME, 3=CONSTANT.
SUBJECTIVE AWARENESS: 0=ABSENT, 1=NONSPECIFIC, 2=AWARE OF RESTLESSNESS, 3=AWARE OF INTENSE COMPULSION TO MOVE.
SUBJECTIVE DISTRESS: 0=NONE, 1=MILD, 2=MODERATE, 3=SEVERE.
GLOBAL CLINICAL ASSESSMENT: 0=ABSENT, 1=QUESTIONABLE, 2=MILD, 3=MODERATE, 4=MARKED, 5=SEVERE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/BARS100.SAS
GENERATED:  12JUL2005 17:39:38  iceadmn3

Quetiapine Fumarate 5077US/0049                                                 Page 1 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002010 | 01JUL1993- 25MAR2003 | 3564 | NO | LITHIUM [NERVOUS SYSTEM] | 1200 MG | BIPOLAR DEPRESSION |
| | | 01JUL1995- 26MAR2003 | 2834 | NO | OLANZAPINE [NERVOUS SYSTEM] | 5.00 MG | PSYCHOSIS |
| | | 01JUL1996- 25MAR2003 | 2468 | NO | LORAZEPAM [NERVOUS SYSTEM] | 6.00 MG | ANXIETY DUE TO DEPRESSION |
| | | 01JUL1998- 25MAR2003 | 1738 | NO | AMITRIPTYLINE HYDROCHLORIDE [NERVOUS SYSTEM] | 25.00 MG | BIPOLAR DEPRESSION |
| | | 15FEB2003- 25MAR2003 | 48 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 100.0 MG | BIPOLAR DEPRESSION |
| | | 26MAR2003- 26MAR2003 | 9 | NO | AMITRIPTYLINE HYDROCHLORIDE [NERVOUS SYSTEM] | 0.50 MG | BIPOLAR DEPRESSION |
| | | | 9 | NO | LORAZEPAM [NERVOUS SYSTEM] | 0.50 MG | ANXIETY DUE TO DEPRESSION |
| | E0003004 | 01DEC2002- 03DEC2002 | 16 | NO | DIPHENHYDRAMINE [NERVOUS SYSTEM] | 2.00 TABLETS | INSOMNIA |
| | E0003005 | 15OCT1996- CONTINUE | 2260 | YES | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 150.0 MG | HYPOTHYROID |
| | E0003007 | 19DEC2002- CONTINUE | 14 | YES | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHE |
| | E0003015 | 01MAR2001- CONTINUE | 795 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | HEADACHES, PRN |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

295

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0003015 | 01MAR2001- CONTINUE | 795 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 2.00 TABS | MIGRAINE HEADACHE, PRN |
| | | 15MAR2002- CONTINUE | 416 | YES | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | PREGNANCY PREVENTION |
| | | 01JAN2003- CONTINUE | 124 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | MENSTRUAL CRAMPS, PRN |
| | E0004002 | 01APR2002- CONTINUE | 183 | YES | DIHYDROXYALUMINUM SODIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | ACID REFLUX |
| | | | 183 | YES | RANITIDINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 75.00 MG | ACID REFLUX |
| | E0004013 | 15DEC1990- CONTINUE | 4413 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFFS | PRN FOR ASTHMA |
| | E0004018 | 01JAN2002- CONTINUE | 442 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | SUPPLEMENT |
| | | 01MAR2003- CONTINUE | 18 | YES | ASCORBIC ACID [ALIMENTARY TRACT AND METABOLISM] | 500.0 MG | SUPPLEMENT |
| | E0004021 | 15JAN1995- CONTINUE | 3041 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | SUPPLEMENT |
| | | 01JUL2002- CONTINUE | 317 | YES | TILACTASE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | LACTOSE INTOLERENCE |
| | | 09MAY2003- CONTINUE | 5 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | SINUS HEADACHE |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

296

Quetiapine Fumarate 5077US/0049                                      Page 3 of 142

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS PRIOR* | MED CON-CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004021 | 09MAY2003-25MAY2003 | 5 | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 1.00 TAB | SINUS HEADACHE |
| | E0005002 | 07FEB2001-13OCT2002 | 603 | YES | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | SLEEPLESSNESS SECONDARY TO BIPOLAR DEPRESSION |
| | | 15OCT2001-22SEP2002 | 353 | NO | LAMOTRIGINE [NERVOUS SYSTEM] | 250.0 MG | BIPOLAR DISORDER |
| | | 08JUL2002-17NOV2002 | 87 | YES | LANSOPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 15.00 MG | HEARTBURN/ACID REFLUX |
| | | 22SEP2002-23SEP2002 | 11 | NO | LAMOTRIGINE [NERVOUS SYSTEM] | 150.0 MG | BIPOLAR DEPRESSION |
| | | 23SEP2002-24SEP2002 | 10 | NO | LAMOTRIGINE [NERVOUS SYSTEM] | 100.0 MG | BIPOLAR DEPRESSION |
| | | 24SEP2002-25SEP2002 | 9 | NO | LAMOTRIGINE [NERVOUS SYSTEM] | 50.00 MG | BIPOLAR DEPRESSION |
| | E0005013 | UNK-CONTINUE | | YES | FEXOFENADINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 180.0 MG | RHINITIS/SINUSITIS |
| | | 01JUL1985-30OCT2002 | 6338 | NO | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 50.00 MG | INSOMNIA - PRN |
| | | 01JUL1992-14OCT2002 | 3781 | NO | METHOCARBAMOL [MUSCULO-SKELETAL SYSTEM] | 500.0 MG | NECK PAIN |
| | | 15APR1993-23OCT2002 | 3493 | NO | ALPRAZOLAM [NERVOUS SYSTEM] | 0.50 MG | INSOMNIA - PRN |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

297

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005013 | 01JUL1995- CONTINUE | 2686 | YES | MOMETASONE FUROATE [RESPIRATORY SYSTEM] | 1.00 SPRAY | RHINITIS/SINUS ITIS |
| | | 01JUL1996- CONTINUE | 2320 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | HEADACHE - PRN |
| | | 01MAY2001- CONTINUE | 555 | YES | LANSOPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 20.00 MG | INDIGESTION |
| | | 01JUL2001- 01OCT2002 | 494 | NO | PROMETHAZINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 25.00 MG | INDIGESTION - PRN |
| | | 15JUN2002- CONTINUE | 145 | YES | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | BIRTH CONTROL |
| | | 30OCT2002- CONTINUE | 8 | YES | PHOSPHORIC ACID [ALIMENTARY TRACT AND METABOLISM] | 2.00 TBLSPNS | NAUSEA - PRN |
| | | | 8 | YES | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 20.00 MG | INSOMNIA - PRN |
| | E0005024 | 01JAN2003- CONTINUE | 40 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | NUTRITIONAL STATUS |
| | | | 40 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFF | ASTHMA |
| | E0005027 | 01JAN2003- CONTINUE | 69 | YES | DIHYDROXYALUMINUM SODIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | INDIGESTION |
| | | | 69 | YES | RANITIDINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 75.00 MG | INDIGESTION |
| | | 01MAY2000- CONTINUE | 1044 | YES | LORATADINE [RESPIRATORY SYSTEM] | 10.00 MG | SEASONAL ALLERGIES |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

298

Quetiapine Fumarate 5077US/0049                                               Page 5 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005027 | 01DEC2002- 01MAR2003 | 100 | NO | ESCITALOPRAM [NERVOUS SYSTEM] | 10.00 MG | DEPRESSION |
| | E0005037 | 01MAR2003- CONTINUE | 67 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | BACK PAIN SECONDARY TO ARTHRITIS |
| | | 01JAN1999- CONTINUE | 1587 | YES | CETIRIZINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 10.00 MG | SEASONAL ALLERGIES |
| | | 01JAN2000- CONTINUE | 1222 | YES | BENAZEPRIL HYDROCHLORIDE [CARDIOVASCULAR SYSTEM] | 5.00 MG | HYPERTENSION |
| | E0005042 | 03JUN2003- CONTINUE | 21 | YES | CALCIPOTRIOL [DERMATOLOGICALS] | 1.00 APPLICATION | PSORISIS |
| | | 13JUN2003- CONTINUE | 11 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 2.00 PILLS | PAIN PRN |
| | E0006005 | 15JUN2002- CONTINUE | 173 | YES | DESLORATADINE [RESPIRATORY SYSTEM] | 1.00 TABLET | SEASONAL ALLERGIES |
| | | | 173 | YES | TRIAMCINOLONE ACETONIDE [RESPIRATORY SYSTEM] | 1.00 SPRAY | SEASONAL ALLERGIES |
| | | 15OCT2001- CONTINUE | 416 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 1200 MG | HEADACHES |
| | | 01AUG2002- 27NOV2002 | 126 | NO | LAMOTRIGINE [NERVOUS SYSTEM] | 200.0 MG | BIPOLAR DISORDER |
| | | 01OCT2002- 27NOV2002 | 65 | NO | TIAGABINE HYDROCHLORIDE [NERVOUS SYSTEM] | 4.00 MG | INSOMNIA |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

299

Quetiapine Fumarate 5077US/0049                                    Page 6 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0006005 | 03NOV2002- CONTINUE | 32 | YES | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TABLET | BIRTH CONTROL |
| | | | 32 | YES | NAPROXEN [MUSCULO-SKELETAL SYSTEM] | 1.00 TABLET | MENSTRAL CRAMPS |
| | E0006018 | 01JAN2002- CONTINUE | 436 | YES | CHONDROITIN SULFATE [MUSCULO-SKELETAL SYSTEM] | 2.00 TABLETS | BACK PAIN |
| | | 01JUL2002- CONTINUE | 255 | YES | LINSEED OIL [VARIOUS] | 1.00 CAPSULE | PROPHYLAXIS |
| | | 01JAN2000- CONTINUE | 1167 | YES | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 1.00 TABLET | ELEVATED BLOOD PRESSURE |
| | | 01FEB2002- CONTINUE | 405 | YES | ATORVASTATIN [CARDIOVASCULAR SYSTEM] | 2.00 TABLETS | ELEVATED CHOLESTEROL |
| | E0007013 | 01JUL2002- CONTINUE | 347 | YES | ESOMEPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 40.00 MG | GASTROESOPHAGE AL REFLUX |
| | | 01JUL1990- CONTINUE | 4730 | YES | ESTROGENS CONJUGATED [GENITO URINARY SYSTEM AND SEX HORMONES] | 6.25 MG | HORMONE REPLACEMENT |
| | | 01JUL1998- CONTINUE | 1808 | YES | LOSARTAN POTASSIUM [CARDIOVASCULAR SYSTEM] | 50.00 MG | HYPERTENSION |
| | E0010004 | 01JAN2000- CONTINUE | 1075 | YES | CALCIUM [ALIMENTARY TRACT AND METABOLISM] | MG | NUTRITIONAL SUPPLEMENT |
| | | | 1075 | YES | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | MG | NUTRITIONAL SUPPLEMENT |
| | | | 1075 | YES | TOCOPHEROL [ALIMENTARY TRACT AND METABOLISM] | MG | NUTRITIONAL SUPPLEMENT |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

300

Quetiapine Fumarate 5077US/0049                                         Page 7 of 142

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0010004 | 01JAN2002- 04DEC2002 | 344 | NO | DOXYLAMINE SUCCINATE [RESPIRATORY SYSTEM] | MG | PRN INSOMNIA |
| | | 04DEC2002- 03JAN2003 | 7 | YES | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | INSOMNIA (PRN) |
| | E0010012 | 01JAN1996- 16DEC2002 | 2563 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 300.0 MG | DEPRESSION |
| | | | 2563 | NO | MIRTAZAPINE [NERVOUS SYSTEM] | 60.00 MG | DEPRESSION |
| | | | 2563 | NO | TOPIRAMATE [NERVOUS SYSTEM] | 50.00 MG | BIPOLAR |
| | | | 2563 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 2000 MG | BIPOLAR |
| | E0010024 | 01JUL2002- CONTINUE | 308 | YES | METFORMIN HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TABLET | DIABETES MELLITUS TYPE II |
| | | 01JAN2000- 23APR2003 | 1220 | NO | MIRTAZAPINE [NERVOUS SYSTEM] | 15.00 MG | INSOMNIA |
| | | 01JUL2002- 16MAY2003 | 308 | YES | FOSINOPRIL SODIUM [CARDIOVASCULAR SYSTEM] | 10.00 MG | HYPERTENSION |
| | | 01MAR2003- 23APR2003 | 65 | NO | OXCARBAZEPINE [NERVOUS SYSTEM] | 600.0 MG | BIPOLAR DISORDER |
| | | 23APR2003- 26APR2003 | 12 | NO | OXCARBAZEPINE [NERVOUS SYSTEM] | 300.0 MG | BIPOLAR DISORDER |
| | | 23APR2003- 05MAY2003 | 12 | YES | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | INSOMNIA |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

301

Quetiapine Fumarate 5077US/0049                                        Page 8 of 142

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0013007 | 01JUL2000- CONTINUE | 992 | YES | METFORMIN HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 1000 MG | DIABETES |
| | | 01DEC2002- CONTINUE | 109 | YES | ATORVASTATIN [CARDIOVASCULAR SYSTEM] | 10.00 MG | HIGH CHOLESTEROL |
| | E0013009 | 01JUL1993- CONTINUE | 3562 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | ARTHRITIC PAIN |
| | | 01JUL2002- 12MAR2003 | 275 | NO | CELECOXIB [MUSCULO-SKELETAL SYSTEM] | UNK | ARTHRITIC PAIN |
| | | 15JAN2003- 10MAR2003 | 77 | NO | HERBAL PREPARATION [VARIOUS] | 2.00 TABS | ENERGY |
| | E0014006 | 01MAR2003- 10MAR2003 | 24 | NO | DIPHENHYDRAMINE [NERVOUS SYSTEM] | 1.00 CAP | INSOMNIA |
| | E0014010 | 15JUN1980- CONTINUE | 8346 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 TAB | HEADACHES |
| | | 01JUN1988- CONTINUE | 5438 | YES | PARACETAMOL [NERVOUS SYSTEM] | 500.0 MG | MUSCULO - SKELETAL PAIN |
| | | 15FEB2003- CONTINUE | 66 | YES | NAPROXEN [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | MUSCULO - SKELETAL PAIN |
| | | 14MAR2003- 14APR2003 | 39 | NO | DIPHENHYDRAMINE [NERVOUS SYSTEM] | 1.00 TAB | INSOMNIA |
| | E0016001 | 19NOV2002- 25DEC2002 | 64 | NO | OLANZAPINE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

302

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0016001 | 28NOV2002- 01JAN2003 | 55 | NO | FLUOXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 20.00 MG | DEPRESSION |
| | | 26DEC2002- 01JAN2003 | 27 | NO | LITHIUM CARBONATE [NERVOUS SYSTEM] | 600.0 MG | BIPOLAR |
| | | 18JAN2003- 22JAN2003 | 4 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 500.0 MG | HEADACHE |
| | | 18JAN2003- 29JAN2003 | 4 | YES | PARACETAMOL [NERVOUS SYSTEM] | 800.0 MG | HEADACHE |
| | E0016004 | 15JUN2001- 15JAN2003 | 598 | NO | VALPROIC ACID [NERVOUS SYSTEM] | 1000 MG | BIPOLAR DISORDER |
| | | 15SEP2002- 15JAN2003 | 141 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 10.00 MG | DEPRESSION |
| | E0018001 | 01JUN1998- CONTINUE | 1611 | YES | RANITIDINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 150.0 MG | GERD |
| | | 14OCT2002- CONTINUE | 15 | YES | MEDROXYPROGESTERONE ACETATE [GENITO URINARY SYSTEM AND SEX HORMONES] | UNK | BIRTH CONTROL |
| | E0019004 | 01JAN1975- CONTINUE | 10172 | YES | PARACETAMOL [NERVOUS SYSTEM] | UNK | GENERAL ACHES |
| | | 30OCT2002- 06NOV2002 | 8 | NO | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 5.00 MG | INSOMNIA |
| | E0019011 | 09NOV2001- 13NOV2002 | 377 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 1000 MG | BIPOLAR DISORDER |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

303

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0019011 | 21DEC2001- CONTINUE | 335 | YES | METFORMIN HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 1000 MG | HYPERGLYCEMIA. |
| | E0019025 | UNK- CONTINUE | | YES | NORETHISTERONE [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | BIRTH CONTROL. |
| | | 01JAN1994- 16JAN2003 | 3323 | NO | LITHIUM [NERVOUS SYSTEM] | 300.0 MG | BIPOLAR DX |
| | | 01JAN2001- 16JAN2003 | 766 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 250.0 MG | DEPRESSION |
| | | 01NOV2002- CONTINUE | 97 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 CAP | DIETARY SUPPLEMENT |
| | E0019026 | UNK- CONTINUE | | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | SUPPLEMENT |
| | E0019043 | 01JAN1992- 01MAY2003 | 4171 | NO | SERTRALINE HYDROCHLORIDE [NERVOUS SYSTEM] | 100.0 MG | DEPRESSION |
| | | 01JAN1992- 21MAY2003 | 4171 | NO | CARBAMAZEPINE [NERVOUS SYSTEM] | 600.0 MG | BIPOLAR DISORDER |
| | | 01JAN1993- 07JUN2003 | 3805 | YES | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | BIPOLAR DISORDER |
| | | 22MAY2003- 24MAY2003 | 12 | NO | CARBAMAZEPINE [NERVOUS SYSTEM] | 400.0 MG | BIPOLAR |
| | | 25MAY2003- 27MAY2003 | 9 | NO | CARBAMAZEPINE [NERVOUS SYSTEM] | 200.0 MG | BIPOLAR |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

304

Quetiapine Fumarate 5077US/0049                                                    Page 11 of 142

Listing 12.2.10.6  Prior Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0020006 | 01JAN1998- 09DEC2002 | 1810 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 500.0 MG | BIPOLAR DISORDER |
| | | | 1810 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 150.0 MG | DEPRESSION |
| | | 01JAN2001- CONTINUE | 714 | YES | LANSOPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 30.00 MG | GASTRIC ESOPHAGEAL REFLUX DISORDER |
| | | 01AUG2002- CONTINUE | 137 | YES | METOPROLOL SUCCINATE [CARDIOVASCULAR SYSTEM] | 25.00 MG | HYPERTENSION |
| | | 11NOV2002- 09DEC2002 | 35 | NO | CLONAZEPAM [NERVOUS SYSTEM] | 2.00 MG | ANXIETY SYMPTOMS |
| | E0020007 | 05JAN2003- 05JAN2003 | 10 | NO | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | | 06JAN2003- 06JAN2003 | 9 | NO | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | COMMON COLD SYMPTOMS |
| | | 09JAN2003- 09JAN2003 | 6 | NO | AZITHROMYCIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 500.0 MG | PNEUMONIA |
| | | 10JAN2003- 13JAN2003 | 5 | NO | AZITHROMYCIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 250.0 MG | PNEUMONIA |
| | E0022008 | 03NOV2002- 05NOV2002 | 9 | NO | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 50.00 MG | FLUE LIKE SYMPTOMS |
| | | 05NOV2002- 05NOV2002 | 7 | NO | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHE |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

305

Quetiapine Fumarate 5077US/0049                                    Page 12 of 142

Listing 12.2.10.6   Prior Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022017 | 01JAN1980- CONTINUE | 8388 | YES | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHES |
| | | 01JAN1985- CONTINUE | 6561 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | CHRONIC BACK PAIN |
| | | 01SEP2000- CONTINUE | 839 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | E0022018 | 01JAN2002- CONTINUE | 345 | YES | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | | 01JAN2000- CONTINUE | 1076 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | HEADACHE |
| | | | 1076 | YES | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 2.00 TABS | HEADACHE |
| | | | 1076 | YES | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | HEADACHE |
| | | 01JAN1990- CONTINUE | 4728 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHE |
| | | 01JAN1995- CONTINUE | 2902 | YES | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 440.0 MG | HEADACHE |
| | | 01JAN1997- CONTINUE | 2171 | YES | BISMUTH SUBSALICYLATE [ALIMENTARY TRACT AND METABOLISM] | 524.0 MG | GASTRO - ESOPHAGEAL REFLUX |
| | | 15NOV2002- CONTINUE | 27 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | 4.00 PUFFS | ASTHMA |
| | E0022022 | 01JAN1999- CONTINUE | 1459 | YES | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | GASTRIC REFLUX |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10   iceadmn3

306

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022022 | 01JAN1999- CONTINUE | 1459 | YES | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | | 01JAN1998- CONTINUE | 1824 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | | 01OCT2002- CONTINUE | 90 | YES | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TRANSDERMA LPATCH | CONTRACEPTIVE |
| | | 13DEC2002- CONTINUE | 17 | YES | ENEMAS [ALIMENTARY TRACT AND METABOLISM] | 1.00 BOTTLE | CONSTIPATION |
| | | | 17 | YES | FIBRE, DIETARY [ALIMENTARY TRACT AND METABOLISM] | 1.00 TBSP | CONSTIPATION |
| | | | 17 | YES | MAGNESIUM HYDROXIDE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TBSP | CONSTIPATION |
| | | 23DEC2002- CONTINUE | 7 | YES | MACROGOL [ALIMENTARY TRACT AND METABOLISM] | 17.00 GRAMS | CONSTIPATION |
| | | 24DEC2002- 24DEC2002 | 6 | NO | DICYCLOVERINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | UNK | CONSTIPATION |
| | E0022027 | 01JAN1999- CONTINUE | 1497 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | MUSCULOSKELETAL PAIN |
| | | 01JAN1998- CONTINUE | 1862 | YES | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHES |
| | | 01JAN2002- 22JAN2003 | 401 | NO | FLUOXETINE [NERVOUS SYSTEM] | 60.00 MG | DEPRESSION |
| | | 03FEB2003- 14MAR2003 | 3 | YES | GLUCOSE MONOHYDRATE [ALIMENTARY TRACT AND METABOLISM] | 3.00 TABS | CONSTIPATION |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

307

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022030 | 01JAN1998- CONTINUE | 1870 | YES | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHES |
| | E0022031 | 01JAN1998- 08FEB2003 | 1874 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 300.0 MG | BIPOLAR DEPRESSION |
| | | 01AUG2001- CONTINUE | 566 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | HEADACHES |
| | E0022032 | 01FEB2000- CONTINUE | 1113 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | HEADACHES PRN |
| | | 21JAN2003- CONTINUE | 28 | YES | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 PATCH | BIRTH CONTROL |
| | | 27JAN2003- 06FEB2003 | 22 | NO | OLANZAPINE [NERVOUS SYSTEM] | 5.00 MG | BIPOLAR DISORDER |
| | E0022035 | 01JAN1998- CONTINUE | 1875 | YES | MEDROXYPROGESTERONE ACETATE [GENITO URINARY SYSTEM AND SEX HORMONES] | NA | CONTRACEPTION |
| | E0022036 | 15FEB2003- CONTINUE | 10 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHES |
| | | 01JAN1995- CONTINUE | 2977 | YES | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHES |
| | E0022056 | 01APR2002- CONTINUE | 381 | YES | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | HEARTBURN/REFLUX |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

308

Quetiapine Fumarate 5077US/0049                                    Page 15 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022063 | 01JAN2001- CONTINUE | 856 | YES | RANITIDINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 75.00 MG | GE REFLUX |
| | | 01JUL2002- 29APR2003 | 310 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 300.0 MG | BIPOLAR |
| | | 07APR2003- CONTINUE | 30 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 81.00 MG | HEADACHES |
| | E0023008 | 08JAN2003- 23JAN2003 | 22 | NO | ALPRAZOLAM [NERVOUS SYSTEM] | 0.25 MG | ANXIETY |
| | | | 22 | NO | SERTRALINE HYDROCHLORIDE [NERVOUS SYSTEM] | 50.00 MG | DEPRESSION |
| | | 24JAN2003- 27JAN2003 | 6 | NO | SERTRALINE HYDROCHLORIDE [NERVOUS SYSTEM] | 25.00 MG | DEPRESSION |
| | E0023015 | 15JUL1999- 03MAR2003 | 1335 | NO | LITHIUM CARBONATE [NERVOUS SYSTEM] | 600.0 MG | MOOD STABILIZATION |
| | | | 1335 | NO | SERTRALINE HYDROCHLORIDE [NERVOUS SYSTEM] | 150.0 MG | DEPRESSIVE EPISODE |
| | | | 1335 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 1000 MG | MOOD STABILIZATION |
| | | 04MAR2003- 05MAR2003 | 7 | NO | SERTRALINE HYDROCHLORIDE [NERVOUS SYSTEM] | 100.0 MG | DEPRESSIVE EPISODE |
| | | | 7 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 500.0 MG | MOOD STABILIZATION |
| | | 04MAR2003- 06MAR2003 | 7 | NO | LITHIUM CARBONATE [NERVOUS SYSTEM] | 300.0 MG | MOOD STABILIZATION |
| | | 06MAR2003- 06MAR2003 | 5 | NO | SERTRALINE HYDROCHLORIDE [NERVOUS SYSTEM] | 50.00 MG | DEPRESSIVE EPISODE |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

309

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023015 | 06MAR2003- 06MAR2003 | 5 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 250.0 MG | MOOD STABILIZATION |
| | | 07MAR2003- 09MAR2003 | 4 | NO | SERTRALINE HYDROCHLORIDE [NERVOUS SYSTEM] | 25.00 MG | DEPRESSIVE EPISODE |
| | E0023038 | 27JAN2002- 23JUN2003 | 519 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 300.0 MG | BIPOLAR - DEPRESSION |
| | | 29DEC2002- 20JUN2003 | 183 | NO | RISPERIDONE [NERVOUS SYSTEM] | 1.00 MG | BIPOLAR |
| | | 15MAR2003- 01MAY2003 | 107 | NO | SIMVASTATIN [CARDIOVASCULAR SYSTEM] | 20.00 MG | HIGH CHOLESTEROL |
| | E0023044 | 01JUL1996- CONTINUE | 2571 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | | 01JUL2000- CONTINUE | 1110 | YES | FEXOFENADINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 180.0 MG | SEASONAL ALLERGIES |
| | | 24JAN2001- 10JUL2003 | 903 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 150.0 MG | BIPOLAR DEPRESSION |
| | | 15DEC2001- CONTINUE | 578 | YES | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | | 15SEP2002- 10JUL2003 | 304 | NO | LAMOTRIGINE [NERVOUS SYSTEM] | 200.0 MG | BIPOLAR DEPRESSION |
| | E0023045 | 01MAY2003- 09JUL2003 | 77 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 40.00 MG | DEPRESSION |

310

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 17 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS PRIOR* | MED CON-CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0023045 | 10JUL2003-10JUL2003 | 7 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 30.00 MG | DEPRESSION |
| | | 11JUL2003-11JUL2003 | 6 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 20.00 MG | DEPRESSION |
| | | 12JUL2003-12JUL2003 | 5 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 10.00 MG | DEPRESSION |
| | E0025002 | 01JUL2000-CONTINUE | 1006 | YES | HYOSCYAMINE SULFATE [ALIMENTARY TRACT AND METABOLISM] | 0.13 MG | ESOPHAGEAL SPASMS PRN |
| | E0026017 | 15MAY2002-25FEB2003 | 295 | NO | LITHIUM CARBONATE [NERVOUS SYSTEM] | 900.0 MG | BIPOLAR CONDITION |
| | | 15JUN2002-25FEB2003 | 264 | NO | TRAZODONE HYDROCHLORIDE [NERVOUS SYSTEM] | MG | BIPOLAR CONDITION |
| | | 15DEC2002-25FEB2003 | 81 | NO | ESCITALOPRAM [NERVOUS SYSTEM] | 10.00 MG | BIPOLAR CONDITION |
| | | 15FEB2003-25FEB2003 | 19 | NO | OLANZAPINE [NERVOUS SYSTEM] | MG | BIPOLAR CONDITION |
| | | | 19 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 10.00 MG | BIPOLAR CONDITION |
| | E0026018 | 01JUL1970-CONTINUE | 11950 | YES | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHES |
| | | 01JUL2001-CONTINUE | 627 | YES | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 8.00 TAB | HEARTBURN |

311

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 18 of 142

Listing 12.2.10.6  Prior Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026030 | 01JUL1994- 02JUL2003 | 3295 | NO | CARBAMAZEPINE [NERVOUS SYSTEM] | 400.0 MG | BIPOLAR CONDITION |
| | E0026031 | 25MAY2003- CONTINUE | 57 | YES | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 25.00 MG | HYPERTENSION |
| | E0027003 | 21JAN2002- CONTINUE | 372 | YES | IPRATROPIUM BROMIDE [RESPIRATORY SYSTEM] | 12.00 PUFFS | CHRONIC OBSTRUCTIVE PULMONARY DISEASE |
| | | | 372 | YES | PANCRELIPASE [ALIMENTARY TRACT AND METABOLISM] | 8.00 CAPS | PANCREATITIS, CHRONIC |
| | | | 372 | YES | RIZATRIPTAN BENZOATE [NERVOUS SYSTEM] | 20.00 MG | MIGRAINES |
| | | 21JAN2002- 11DEC2002 | 372 | NO | OXCARBAZEPINE [NERVOUS SYSTEM] | 1200 MG | BIPOLAR DISORDER |
| | | 28MAY2002- CONTINUE | 245 | YES | PANTOPRAZOLE SODIUM [ALIMENTARY TRACT AND METABOLISM] | 40.00 MG | GASTRO ESOPHAGEL REFLUX |
| | | | 245 | YES | TRIAMCINOLONE ACETONIDE [RESPIRATORY SYSTEM] | 4.00 PUFFS | CHRONIC OBSTRUCTIVE PULMONARY DISEASE |
| | | 14JUN2002- 11DEC2002 | 228 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 25.00 MG | DEPRESSION |
| | | | 228 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 450.0 MG | DEPRESSION |
| | | | 228 | NO | ZIPRASIDONE HYDROCHLORIDE [NERVOUS SYSTEM] | 80.00 MG | BIPOLAR DISORDER |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

312

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS PRIOR* | MED CON-CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0027003 | 26JUN2002-CONTINUE | 216 | YES | VALDECOXIB [MUSCULO-SKELETAL SYSTEM] | 20.00 MG | ARTHRITIS |
| | | 10DEC2002-CONTINUE | 49 | YES | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | ANXIETY |
| | | | 49 | YES | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 20.00 MG | INSOMNIA |
| | E0028006 | 01SEP1992-CONTINUE | 3685 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 01SEP1999-CONTINUE | 1129 | YES | GLUCOSAMINE [MUSCULO-SKELETAL SYSTEM] | 3.00 TAB | ARTHRITIS |
| | E0028008 | 01JUN2000-CONTINUE | 866 | YES | ATROPINE SULFATE [ALIMENTARY TRACT AND METABOLISM] | 2.50 MG | PRN FOR DIARRHEA |
| | | | 866 | YES | BIMATOPROST [SENSORY ORGANS] | 5.00 ML | GLAUCOMA |
| | | | 866 | YES | ESOMEPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 40.00 MG | GASTRO ESOPHAGEAL REFLUX DISEASE |
| | | | 866 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | PRN FOR MIGRAINE |
| | | | 866 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | 4.00 PUFFS | PRN FOR ASTHMA |
| | | 01JUL2002-08OCT2002 | 106 | NO | OLANZAPINE [NERVOUS SYSTEM] | 5.00 MG | ANTI -PSYCHOTIC |
| | | 20SEP2002-08OCT2002 | 25 | NO | MIRTAZAPINE [NERVOUS SYSTEM] | 30.00 MG | ANTI -DEPRESSANT |
| | | | 25 | NO | TRAZODONE [NERVOUS SYSTEM] | 50.00 MG | ANTI -DEPRESSANT |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

313

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS PRIOR* | MED CON-CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028009 | 01JUL2002-25OCT2002 | 106 | YES | FISH OIL [CARDIOVASCULAR SYSTEM] | 4000 MG | PROPHYLAXIS |
| | | | 106 | YES | LECITHIN [BLOOD AND BLOOD FORMING ORGANS] | 4800 MG | PROPHYLAXIS |
| | E0028016 | 01JUL1980-CONTINUE | 8171 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 PILL | NUTRITIONAL SUPPLEMENT |
| | | 15JUL2002-13NOV2002 | 122 | NO | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 4.00 PILLS | INSOMNIA |
| | E0028017 | 01NOV2002-CONTINUE | | | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 5.00 TABS | GI DISTRESS |
| | | 01JAN1982-CONTINUE | | | PARACETAMOL [NERVOUS SYSTEM] | 100.0 MG | TENSION HEADACHES |
| | | 01SEP2002-CONTINUE | | | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | KNEE PAIN |
| | | 05NOV2002-CONTINUE | | | GABAPENTIN [NERVOUS SYSTEM] | 800.0 MG | BIPOLAR |
| | | | | | LITHIUM [NERVOUS SYSTEM] | 900.0 MG | BIPOLAR |
| | | | | | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA (SECONDARY TO BIPOLAR) |
| | E0028027 | 01DEC2000-13JAN2003 | 781 | NO | TRAZODONE [NERVOUS SYSTEM] | 100.0 MG | INSOMNIA PRN |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

314

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028038 | 01MAR2003- CONTINUE | 55 | YES | ESOMEPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | UNK | GASTRIC REFLUX DISEASE |
| | | 01MAY2001- CONTINUE | 724 | YES | SIMVASTATIN [CARDIOVASCULAR SYSTEM] | 40.00 MG | HYPERLIPIDEMA |
| | | 01JUN1998- 17APR2003 | 1789 | NO | CARBAMAZEPINE [NERVOUS SYSTEM] | 600.0 MG | BIPOLAR |
| | | 01JUN1999- 17APR2003 | 1424 | NO | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | | 01JUN2001- CONTINUE | 693 | YES | DOXAZOSIN MESILATE [CARDIOVASCULAR SYSTEM] | 4.00 MG | PROSTATIC HYPERTROPHY (SIC) |
| | | 01OCT2002- 11APR2003 | 206 | NO | PARACETAMOL [NERVOUS SYSTEM] | UNK | EAR INFECTION |
| | | 01APR2003- CONTINUE | 24 | YES | LORATADINE [RESPIRATORY SYSTEM] | 1.00 TAB | SEASONAL ALLERGIES |
| | E0028043 | 01JUL2000- CONTINUE | 1069 | YES | CALCIUM [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | 01JUL1993- CONTINUE | 3626 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | 01JUL2001- CONTINUE | 704 | YES | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 2.00 TABS | BACK PAIN PRN |
| | E0028045 | UNK- CONTINUE | | YES | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | UNK | HYPOTHYROIDISM |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

315

Quetiapine Fumarate 5077US/0049                                    Page 22 of 142

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028045 | 01JAN1987- 08JUN2003 | 6012 | NO | LITHIUM [NERVOUS SYSTEM] | 900.0 MG | BIPOLAR |
| | | 01JAN2000- 08JUN2003 | 1264 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 300.0 MG | DEPRESSION |
| | | 01JAN2000- 11JUN2003 | 1264 | NO | TOPIRAMATE [NERVOUS SYSTEM] | 300.0 MG | BIPOLAR |
| | | 15MAY2003- CONTINUE | 34 | YES | ARIPIPRAZOLE [NERVOUS SYSTEM] | UNK | BIPOLAR |
| | | 11JUN2003- CONTINUE | 7 | YES | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | ANXIETY |
| | E0029005 | 01JUN2000- CONTINUE | 909 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | 17.00 G | PRN ASTHMA |
| | | 01JUN2000- 15AUG2002 | 909 | NO | GABAPENTIN [NERVOUS SYSTEM] | 1200 MG | BIPOLAR I |
| | | | 909 | NO | OLANZAPINE [NERVOUS SYSTEM] | 10.00 MG | BIPOLAR I |
| | E0030001 | 01JUL2001- CONTINUE | 506 | YES | CORTISONE [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 1.00 Q4WK | PROPHYLAXIS |
| | | 01JUL1987- CONTINUE | 5620 | YES | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | BIRTH CONTROL |
| | E0030015 | 15JAN2003- 28JAN2003 | 37 | NO | ST. JOHN'S WORT [VARIOUS] | UNKN | DEPRESSION |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

316

Quetiapine Fumarate 5077US/0049                                    Page 23 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030022 | 01JAN2003- CONTINUE | 166 | YES | LINSEED OIL [VARIOUS] | 1.00 TAB | PROPHYLAXIS |
| | | | 166 | YES | OMEGA-3 MARINE TRIGLYCERIDES [CARDIOVASCULAR SYSTEM] | 1.00 TAB | PROPHYLAXIS |
| | | | 166 | YES | PYRIDOXINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 01JUL2000- CONTINUE | 1080 | YES | BISMUTH SUBSALICYLATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TBLSPN | GASTRO ESOPHAGEAL REFLUX DISEASE |
| | | | 1080 | YES | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TAB | GASTRO ESOPHAGEAL REFLUX DISEASE |
| | | 01JUL2001- CONTINUE | 715 | YES | AMLODIPINE BESILATE [CARDIOVASCULAR SYSTEM] | 1.00 TAB | HYPERTENSION |
| | | 15MAY2003- CONTINUE | 32 | YES | ATORVASTATIN [CARDIOVASCULAR SYSTEM] | 1.00 TAB | HIGH CHOLESTEROL |
| | | 01JUL1983- CONTINUE | 7290 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 15JAN2003- CONTINUE | 152 | YES | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 1.00 TAB | HYPERTENSION |
| | E0031002 | 15JUN2002- CONTINUE | 165 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 15NOV2001- CONTINUE | 377 | YES | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | ORAL CONTRACEPTIVE |
| | | 23OCT2002- 02NOV2002 | 35 | NO | FLUOXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 20.00 MG | DEPRESSION |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

317

Quetiapine Fumarate 5077US/0049                                                Page 24 of 142

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0031003 | 03DEC2002- 05DEC2002 | 7 | NO | DOXEPIN [NERVOUS SYSTEM] | 1.00 TAB | INSOMNIA |
| | E0034002 | 01JAN1995- CONTINUE | 3005 | YES | FIBRE, DIETARY [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS AS NEEDED |
| | | 01JAN1997- CONTINUE | 2274 | YES | CETIRIZINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 5.00 MG | SEASONAL ALLERGIES |
| | | 01JAN1993- CONTINUE | 3735 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | AS NEED FOR GENERAL HEALTH |
| | | 01FEB2001- 17MAR2003 | 782 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 1000 MG | BIPOLAR DISORDER |
| | | | 782 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 150.0 MG | BIPOLAR DISORDER |
| | | 21MAR2003- 23MAR2003 | 4 | NO | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | HEADACHE |
| | E0034003 | 01JAN1984- CONTINUE | 7053 | YES | ANTACIDS [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PRN FOR GASTRO - ESOPHOGEAL REFLUX DISEASE |
| | | 15JAN1995- 11APR2003 | 3021 | NO | ST. JOHN'S WORT [VARIOUS] | 3.00 TABS | ANTI - DEPRESSANT |
| | | 15JAN1999- 01FEB2003 | 1560 | NO | KAVA-KAVA RHIZOMA [VARIOUS] | 2.00 TABS | ANTI - DEPRESSANT |

318

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0034003 | 01JAN2000- 05MAY2003 | 1209 | YES | PRASTERONE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PRN FOR GENERAL HEALTH/DIETARY SUPPLEMENT |
| | | 01FEB2003- CONTINUE | 82 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 1.00 TAB | PRN FOR HEADACHES |
| | E0034006 | 01JAN1999- CONTINUE | 1596 | YES | ESOMEPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 40.00 MG | ACID REFLUX DISEASE |
| | | 01JAN2003- 14APR2003 | 135 | NO | ANTIDEPRESSANTS [NERVOUS SYSTEM] | 25.00 MG | FOR IMPROVEMENT OF CONCENTRATION |
| | | | 135 | NO | ARIPIPRAZOLE [NERVOUS SYSTEM] | 15.00 MG | MOOD STABILIZER |
| | | | 135 | NO | CARBAMAZEPINE [NERVOUS SYSTEM] | 200.0 MG | BIPOLAR DISORDER MOOD STABILIZER |
| | | | 135 | NO | ESCITALOPRAM [NERVOUS SYSTEM] | 40.00 MG | BIPOLAR DISORDER |
| | | | 135 | NO | MODAFINIL [NERVOUS SYSTEM] | 100.0 MG | DROWSINESS |
| | | | 135 | NO | TOPIRAMATE [NERVOUS SYSTEM] | 400.0 MG | MOOD STABILIZER |
| | | 20APR2003- 20APR2003 | 26 | NO | PARACETAMOL [NERVOUS SYSTEM] | 500.0 MG | PRN FOR BACK PAIN |
| | E0035003 | 01JUL1995- CONTINUE | 2701 | YES | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 100.0 MG | ENVIRONMENTAL ALLERGIES |
| | | 01JUL1995- 14NOV2002 | 2701 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 1000 MG | MOOD STABILIZER |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

319

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0035003 | 01JUL1997- 14NOV2002 | 1970 | NO | OLANZAPINE [NERVOUS SYSTEM] | 10.00 MG | PSYCHOSIS |
| | | 15SEP2002- CONTINUE | 68 | YES | ATORVASTATIN [CARDIOVASCULAR SYSTEM] | 10.00 MG | CHOLESTEROL |
| | E0035005 | 01JUL1999- 25NOV2002 | 1251 | NO | LITHIUM [NERVOUS SYSTEM] | 900.0 MG | MOOD STABILIZER |
| | | 15AUG2002- 25NOV2002 | 110 | NO | BUSPIRONE HYDROCHLORIDE [NERVOUS SYSTEM] | 45.00 MG | ANXIETY |
| | | | 110 | NO | CLONAZEPAM [NERVOUS SYSTEM] | 1.50 MG | ANXIETY |
| | | | 110 | NO | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 100.0 MG | INSOMNIA |
| | | | 110 | NO | OLANZAPINE [NERVOUS SYSTEM] | 5.00 MG | PSYCHOSIS |
| | E0035024 | 01MAR2003- 14MAY2003 | 83 | NO | SERTRALINE HYDROCHLORIDE [NERVOUS SYSTEM] | 75.00 MG | DEPRESSION |
| | E0036005 | 30JUN2003- 11JUL2003 | 1 | YES | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 PATCH | BIRTH CONTROL - WEEKLY |
| | E0037002 | 01JAN2000- CONTINUE | 1090 | YES | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | MIGRAINE HEADACHES |
| | E0037005 | 01JAN2000- CONTINUE | 1160 | YES | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | BIRTH CONTROL |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

320

Quetiapine Fumarate 5077US/0049                                         Page 27 of 142

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0037005 | 01JAN2001- CONTINUE | 794 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | WRIST PAIN |
| | E0037006 | 01JAN2003- 05MAR2003 | 72 | NO | PARACETAMOL [NERVOUS SYSTEM] | 1.00 TAB | INSOMNIA (SECONDARY TO DEPRESSION) |
| | E0039006 | 01JUL2001- 18DEC2002 | 547 | NO | MIRTAZAPINE [NERVOUS SYSTEM] | 30.00 MG | BIPOLAR |
| | | | 547 | NO | OLANZAPINE [NERVOUS SYSTEM] | 15.00 MG | BIPOLAR |
| | | | 547 | NO | TRAZODONE [NERVOUS SYSTEM] | 50.00 MG | INSOMNIA |
| | | | 547 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 500.0 MG | BIPOLAR |
| | | 06NOV2002- 07NOV2002 | 54 | NO | PARACETAMOL [NERVOUS SYSTEM] | 1.00 TAB | HEADACHES |
| | E0039024 | 01JUL2001- CONTINUE | 606 | YES | ESOMEPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 80.00 MG | GASTRIC ULCERS |
| | | 28JAN2003- 06FEB2003 | 30 | NO | CLIDINIUM [ALIMENTARY TRACT AND METABOLISM] | 3.00 CAPSULES | BOWEL IRRITATION |
| | E0039041 | 15FEB1983- 30APR2003 | 7364 | YES | ASCORBIC ACID [ALIMENTARY TRACT AND METABOLISM] | 1000 MG | PROPHYLAXIS |
| | | | 7364 | YES | LACTOBACILLUS ACIDOPHILUS [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | PROPHYLAXIS |
| | | | 7364 | YES | MULTIVITAMINS WITH MINERALS [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

321

Quetiapine Fumarate 5077US/0049                                                 Page 28 of 142

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039041 | 15FEB1983- 30APR2003 | 7364 | YES | PYRIDOXINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 100.0 MG | PROPHYLAXIS |
| | | | 7364 | YES | TOCOPHEROL [ALIMENTARY TRACT AND METABOLISM] | 1000 IV | PROPHYLAXIS |
| | | | 7364 | YES | VITAMINS [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | | 7364 | YES | ZINC [ALIMENTARY TRACT AND METABOLISM] | 50.00 MG | PROPHYLAXIS |
| | | 01JUL2002- 05APR2003 | 288 | NO | TRYPTOPHAN, L- [NERVOUS SYSTEM] | 50.00 MG | PROPHYLAXIS |
| | E0039044 | 15JUN2002- 06MAY2003 | 341 | NO | GABAPENTIN [NERVOUS SYSTEM] | 900.0 MG | BIPOLAR |
| | | | 341 | NO | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | BIPOLAR |
| | | 15JUN2002- 10MAY2003 | 341 | NO | OLANZAPINE [NERVOUS SYSTEM] | 20.00 MG | BIPOLAR |
| | | 07MAY2003- 09MAY2003 | 15 | NO | GABAPENTIN [NERVOUS SYSTEM] | 600.0 MG | BIPOLAR |
| | | | 15 | NO | LORAZEPAM [NERVOUS SYSTEM] | 2.00 MG | BIPOLAR |
| | | 10MAY2003- 12MAY2003 | 12 | NO | GABAPENTIN [NERVOUS SYSTEM] | 300.0 MG | BIPOLAR |
| | | | 12 | NO | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | BIPOLAR |
| | E0039046 | UNK- CONTINUE | | | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

322

Quetiapine Fumarate 5077US/0049                                                          Page 29 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039046 | 01JUL2000- CONTINUE | | | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 1600 MG | HERNIATED DISC PRN |
| | | 01JUL1996- 02MAY2003 | | | RISPERIDONE [NERVOUS SYSTEM] | 1.00 MG | BIPOLAR |
| | | 06MAY2003- 15MAY2003 | | | RISPERIDONE [NERVOUS SYSTEM] | 1.00 MG | BIPOLAR |
| | | 21MAY2003- 21MAY2003 | | | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | NASAL CONGESTION |
| | | 24MAY2003- CONTINUE | | | AMPICILLIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 200.0 MG | FEVER |
| | | 24MAY2003- 24MAY2003 | | | CHARCOAL, ACTIVATED [ALIMENTARY TRACT AND METABOLISM] | UNK | VOMITING |
| | | 24MAY2003- 29MAY2003 | | | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | FEVER PRN |
| | | 29MAY2003- CONTINUE | | | RISPERIDONE [NERVOUS SYSTEM] | 1.00 MG | BIPOLAR |
| | E0039051 | 29APR2003- 19MAY2003 | 48 | NO | OLANZAPINE [NERVOUS SYSTEM] | 7.50 MG | BIPOLAR DISORDER |
| | | 29APR2003- 27MAY2003 | 48 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 150.0 MG | BIPOLAR DISORDER |
| | | 28MAY2003- 03JUN2003 | 19 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 75.00 MG | BIPOLAR DISORDER |
| | | 04JUN2003- 10JUN2003 | 12 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 37.50 MG | BIPOLAR DISORDER |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

323

Quetiapine Fumarate 5077US/0049                                    Page 30 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS PRIOR* | MED CON-CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039051 | 14JUN2003-14JUN2003 | 2 | NO | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | EARACHE |
| | E0039057 | 15MAR2003-23JUN2003 | 121 | NO | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 4.00 TABS | PROPHYLAXIS |
| | | 15MAR2003-25JUN2003 | 121 | NO | SMILAX ARISTOLOCHIIFOLIA ROOT [DERMATOLOGICALS] | 1.00 TAB | PROPHYLAXIS |
| | E0041003 | 01JUL2002-15JAN2003 | 211 | NO | OLANZAPINE [NERVOUS SYSTEM] | 5.00 MG | BIPOLAR |
| | | | 211 | NO | TRAZODONE [NERVOUS SYSTEM] | 100.0 MG | INSOMNIA |
| | | 01NOV2002-01MAR2003 | 88 | YES | AMLODIPINE BESILATE [CARDIOVASCULAR SYSTEM] | 5.00 MG | HYPERTENSION |
| | | 23DEC2002-14JAN2003 | 36 | NO | CYCLOBENZAPRINE HYDROCHLORIDE [MUSCULO-SKELETAL SYSTEM] | 10.00 MG | FIBROMYLASIA |
| | | 21JAN2003-08MAR2003 | 7 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 325.0 MG | UPPER RESPIRATORY SYMPTOMS |
| | E0041008 | 01JUL1997-CONTINUE | 2106 | YES | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 150.0 MCG | HYPOTHYROIDISM |
| | | 27NOV2002-26MAR2003 | 131 | NO | ESCITALOPRAM [NERVOUS SYSTEM] | 20.00 MG | BIPOLAR DISORDER |
| | | 28JAN2003-26MAR2003 | 69 | NO | QUETIAPINE FUMARATE [NERVOUS SYSTEM] | 600.0 MG | BIPOLAR DISORDER |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

324

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0042001 | 01JUL1997- CONTINUE | 2192 | YES | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 25.00 MG | HYPERTENSION |
| | | | 2192 | YES | POTASSIUM CHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 8.00 MEQ | HYPERTENSION |
| | | 01JUL1999- CONTINUE | 1462 | YES | DOCUSATE SODIUM [ALIMENTARY TRACT AND METABOLISM] | 250.0 MG | CONSTIPATION |
| | | | 1462 | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 60.00 MG | SEASONAL RHINITIS |
| | | | 1462 | YES | RANITIDINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 150.0 MG | GASTRO ESOPHAGEAL REFLUX |
| | | | 1462 | YES | TOCOPHEROL [ALIMENTARY TRACT AND METABOLISM] | 100.0 IU | PROPHYLAXIS |
| | | 01JUL2000- 19JUN2003 | 1096 | NO | DIAZEPAM [NERVOUS SYSTEM] | 2.00 MG | ANXIETY DUE TO BIPOLAR DEPRESSION |

325

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | 15FEB2002- CONTINUE | 390 | YES | ATENOLOL [CARDIOVASCULAR SYSTEM] | 50.00 MG | HIGH BLOOD PRESSURE |
| | | 15OCT2002- 25FEB2003 | 148 | NO | GABAPENTIN [NERVOUS SYSTEM] | 900.0 MG | BIPOLAR DISORDER |
| | | 15DEC2002- CONTINUE | 87 | YES | CALCIUM [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | | 87 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 15JAN2003- 24APR2003 | 56 | YES | ROFECOXIB [MUSCULO-SKELETAL SYSTEM] | 12.50 MG | ARTHRITIS IN RIGHT ANKLE PRN |
| | | 26FEB2003- 26FEB2003 | 14 | NO | GABAPENTIN [NERVOUS SYSTEM] | 600.0 MG | BIPOLAR DISORDER |
| | | 27FEB2003- 27FEB2003 | 13 | NO | GABAPENTIN [NERVOUS SYSTEM] | 300.0 MG | BIPOLAR DISORDER |
| | E0003018 | 01JAN2003- CONTINUE | 132 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 POWDER | HEADACHE, PRN |
| | | | 132 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABLETS | HEADACHE, PRN |
| | | | 132 | YES | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHE, PRN |
| | | 01MAY2002- CONTINUE | 377 | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 120.0 MG | SINUS HEADACHE, PRN |
| | | 01DEC2002- 04MAY2003 | 163 | NO | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABLETS | DIFFICULTY SLEEPING, PRN |

326

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0005030 | 15JAN2000- CONTINUE | 1166 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 PILL | NUTRITIONAL SUPPLEMENT |
| | E0005036 | 15FEB2003- CONTINUE | 80 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 325.0 MG | CHOLESTEROL - ELEVATED |
| | | | 80 | YES | CARNITINE [CARDIOVASCULAR SYSTEM] | 1.00 TAB | CHOLESTEROL - ELEVATED |
| | | | 80 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | CHOLESTEROL - ELEVATED |
| | | | 80 | YES | FISH OIL [CARDIOVASCULAR SYSTEM] | 400.0 MG | CHOLESTEROL - ELEVATED |
| | | | 80 | YES | NICOTINIC ACID [CARDIOVASCULAR SYSTEM] | 1.00 TAB | CHOLESTEROL - ELEVATED |
| | | | 80 | YES | TOCOPHEROL [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | CHOLESTEROL - ELEVATED |
| | E0006015 | 01JUL2002- CONTINUE | 225 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 TABLET | UNKNOWN |
| | | 01JUL2001- CONTINUE | 590 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 TABLET | MIGRAINE |
| | | 15FEB2001- CONTINUE | 726 | YES | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TABLET | UNKNOWN |
| | | | 726 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TABLET | PROPHYLAXIS |
| | | 17JAN2003- 24JAN2003 | 25 | NO | LITHIUM CARBONATE [NERVOUS SYSTEM] | 600.0 MG | BIPOLAR DEPRESSION |
| | E0006016 | 01JUL2001- CONTINUE | 596 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 PILL | PROPHYLAXIS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

327

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0006016 | 01JUL1999- CONTINUE | 1327 | YES | VALACICLOVIR HYDROCHLORIDE [ANTIINFECTIVES FOR SYSTEMIC USE] | 2.00 GRAM | GENITAL HERPES PRN |
| | | 27DEC2002- 09JAN2003 | 52 | NO | INDOMETACIN [MUSCULO-SKELETAL SYSTEM] | 50.00 MG | UNKNOWN |
| | E0007008 | 01JAN2003- CONTINUE | 107 | YES | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 37.50 MG | (LEFT) VESTIBULAR INBALANCE |
| | | | 107 | YES | LIOTHYRONINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 15.00 MCG | HYPOTHYROID |
| | | 01JAN1997- CONTINUE | 2298 | YES | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 200.0 MCG | HYPOTHYROID |
| | | 02AUG2002- 10APR2003 | 259 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 350.0 MG | DEPRESSION |
| | E0009002 | 01JUL1998- CONTINUE | 1602 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 80.00 MG | CARDIOVASCULAR PROPHYLAXIS |
| | | 01JUL2001- CONTINUE | 506 | YES | ATORVASTATIN [CARDIOVASCULAR SYSTEM] | 10.00 MG | HIGH CHOLESTERAL |
| | | 15AUG1999- CONTINUE | 1192 | YES | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 88.00 MCG | GRAVES DISEASE |
| | | 15FEB2001- 12DEC2002 | 642 | YES | TESTOSTERONE [GENITO URINARY SYSTEM AND SEX HORMONES] | 50.00 MG | LOW TESTOSTERONE |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

328

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0009006 | 01JUL1984- CONTINUE | 6785 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | E0009009 | 01JUL2002- CONTINUE | 254 | YES | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | TOOTHACHE |
| | | 25FEB2003- 25FEB2003 | 15 | NO | PARACETAMOL [NERVOUS SYSTEM] | UNK | TOOTHACHE |
| | E0010015 | 01JAN1999- 29JAN2003 | 1511 | NO | LITHIUM CARBONATE [NERVOUS SYSTEM] | 900.0 MG | BIPOLAR |
| | | | 1511 | NO | TEMAZEPAM [NERVOUS SYSTEM] | 30.00 MG | INSOMNIA |
| | | 01JAN2002- 29JAN2003 | 415 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 25.00 MG | DEPRESSION |
| | | 29JAN2003- 13MAR2003 | 22 | YES | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | ANXIETY |
| | | | 22 | YES | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | PRN - INSOMNIA |
| | E0011004 | 15JUN2002- CONTINUE | 192 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | 6.00 PUFFS | ASTHMA |
| | | 15SEP2000- CONTINUE | 830 | YES | KETOPROFEN [MUSCULO-SKELETAL SYSTEM] | 100.0 MG | BACKACHE |
| | | 07DEC2002- 11DEC2002 | 17 | NO | PARACETAMOL [NERVOUS SYSTEM] | 500.0 MG | TOOTH PAIN DUE TO TOOTH ABSCESS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

329

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0011004 | 07DEC2002- 13DEC2002 | 17 | NO | BENZYLPENICILLIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 500.0 MG | TOOTH ABSCESS |
| | E0011007 | 01JUL2000- CONTINUE | 901 | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 60.00 MG | SINUS INFECTION |
| | | 01JUL1993- CONTINUE | 3458 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 750.0 MG | HEADACHES BACKACHES |
| | E0011018 | 01JUL1995- CONTINUE | 2882 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | HEADACHES PRN |
| | E0015003 | 15JAN2002- CONTINUE | 314 | YES | DOCUSATE SODIUM [ALIMENTARY TRACT AND METABOLISM] | 2.00 TAB | CONSTIPATION |
| | E0019007 | 01FEB2001- CONTINUE | 650 | YES | ASCORBIC ACID [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | | 650 | YES | CALCIUM [ALIMENTARY TRACT AND METABOLISM] | 1500 MG | PROPHYLAXIS |
| | | 01NOV2001- CONTINUE | 377 | YES | RALOXIFENE HYDROCHLORIDE [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 CAP | PROPHYLAXIS |
| | E0019014 | 06JAN2003- CONTINUE | 3 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | UNK | HEADACHE |
| | E0019027 | UNK- 21FEB2003 | | NO | SERTRALINE HYDROCHLORIDE [NERVOUS SYSTEM] | 100.0 MG | DEPRESSION. |

330

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 37 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS PRIOR* | MED CON-CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019027 | 27MAR1987-CONTINUE | 5816 | YES | INSULIN [ALIMENTARY TRACT AND METABOLISM] | CC | DIABETES .4 - 1 |
| | | 26FEB2003-CONTINUE | 1 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | UNK | SINUS HEADACHE |
| | | | 1 | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | UNK | SINUS HEADACHE |
| | E0019032 | 01JAN1993-CONTINUE | 3742 | YES | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | BIRTH CONTROL |
| | | 01JUN2002-27FEB2003 | 304 | NO | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | ANXIETY |
| | E0019041 | 01JAN2001-CONTINUE | 870 | YES | ECHINACEA EXTRACT [VARIOUS] | 1.00 TAB | HEALTH SUPPLEMENT |
| | | 01APR2003-16APR2003 | 50 | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [MUSCULO-SKELETAL SYSTEM] | 1.00 TAB | ALLERGIES |
| | E0019049 | 19JUN2003-01JUL2003 | 21 | NO | CODEINE PHOSPHATE [NERVOUS SYSTEM] | 4.00 TABS | RIGHT LEG PAIN |
| | E0022052 | 01JAN1999-CONTINUE | 1560 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | | 01JAN1997-CONTINUE | 2290 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | MUSCULOSKELETAL PAIN |
| | | | 2290 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | HEADACHES |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

331

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0022052 | 01SEP2002- CONTINUE | 221 | YES | LOPERAMIDE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 2.00 MG | DIARRHEA |
| | E0022064 | 05MAY2003- CONTINUE | 1 | YES | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | E0022073 | 01MAR2003- CONTINUE | 117 | YES | CETIRIZINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 10.00 MG | ALLERGIC RHINITIS |
| | | 01JAN1995- CONTINUE | 3098 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | DYSMENORRHEA |
| | | | 3098 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHES |
| | | 01JAN1996- CONTINUE | 2733 | YES | DIHYDROXYALUMINUM SODIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | GASTROESOPHAGE AL REFLUX |
| | E0023027 | 01SEP2002- CONTINUE | 257 | YES | RABEPRAZOLE SODIUM [ALIMENTARY TRACT AND METABOLISM] | 20.00 MG | ESOPHOGEAL REFLUX |
| | | 01DEC1997- CONTINUE | 1992 | YES | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 0.10 MG | HYPOTHYROID |
| | | 01FEB2001- 07MAY2003 | 834 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 1500 MG | BIPOLAR |
| | | 10FEB2003- 07MAY2003 | 95 | NO | CITALOPRAM HYDROBROMIDE [NERVOUS SYSTEM] | 40.00 MG | DEPRESSION (BIPOLAR) |
| | | 11FEB2003- 19MAY2003 | 94 | YES | PROPRANOLOL [CARDIOVASCULAR SYSTEM] | 10.00 MG | HYPERTENSION (CONTROLLED) |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

332

Quetiapine Fumarate 5077US/0049                                          Page 39 of 142

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0026014 | 01JUL1978- CONTINUE | 8999 | YES | PROPRANOLOL HYDROCHLORIDE [CARDIOVASCULAR SYSTEM] | 120.0 MG | HYPERTENSION |
| | | 01JUL1991- 11FEB2003 | 4251 | NO | TRAZODONE HYDROCHLORIDE [NERVOUS SYSTEM] | 100.0 MG | INSOMNIA |
| | | 15OCT2002- 11FEB2003 | 127 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 200.0 MG | BIPOLAR CONDITION |
| | | | 127 | NO | GABAPENTIN [NERVOUS SYSTEM] | MG | BIPOLAR CONDITION |
| | | | 127 | NO | OLANZAPINE [NERVOUS SYSTEM] | MG | BIPOLAR CONDITION |
| | | | 127 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 20.00 MG | BIPOLAR CONDITION |
| | E0027005 | 01JUL2000- 12DEC2002 | 908 | NO | ALPRAZOLAM [NERVOUS SYSTEM] | 1.50 MG | BIPOLAR |
| | | | 908 | NO | TRAZODONE [NERVOUS SYSTEM] | 150.0 MG | BIPOLAR |
| | | | 908 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 1000 MG | BIPOLAR |
| | | 01JUL2001- 12DEC2002 | 543 | NO | LITHIUM [NERVOUS SYSTEM] | 1200 MG | BIPOLAR |
| | | 12DEC2002- CONTINUE | 14 | YES | LORAZEPAM [NERVOUS SYSTEM] | 4.00 MG | ANXIETY |
| | | | 14 | YES | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | E0029021 | 01JAN1999- CONTINUE | 1537 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | HEADACHES - PRN. |

333

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0029021 | 01JAN1995- CONTINUE | 2998 | YES | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TAB | HEADACHES - PRN. |
| | | 01JUL2001- 03MAR2003 | 625 | NO | HERBAL PREPARATION [VARIOUS] | 1.00 CAP | NUTRITIONAL SUPPLEMENT |
| | E0029026 | 01JAN2001- CONTINUE | 833 | YES | SERENOA REPENS [GENITO URINARY SYSTEM AND SEX HORMONES] | 600.0 MG | DIETARY SUPPLEMENT |
| | | 01JAN1993- 14APR2003 | 3755 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | | 02APR2002- 28MAY2003 | 377 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | KNEE ARTHRITIS |
| | E0029030 | UNK- CONTINUE | | YES | HERBAL PREPARATION [VARIOUS] | 400.0 MG | DIETARY SUPPLEMENT |
| | | | | YES | POTASSIUM [ALIMENTARY TRACT AND METABOLISM] | MG | DIETARY SUPPLEMENT |
| | | 01MAY2003- CONTINUE | 26 | YES | ASCORBIC ACID [ALIMENTARY TRACT AND METABOLISM] | 1000 MG | DIETARY SUPPLEMENT |
| | | 01MAY2003- 11MAY2003 | 26 | NO | ECHINACEA EXTRACT [VARIOUS] | 500.0 MG | DIETARY SUPPLEMENT |
| | | 06MAY2003- 06MAY2003 | 21 | NO | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 1000 MG | HEADACHE |
| | | 06MAY2003- 08MAY2003 | 21 | NO | PSEUDOEPHEDRINE [RESPIRATORY SYSTEM] | 60.00 MG | ALLERGIC RHINITIS |

334

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                   Page 41 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031008 | 01DEC2002- CONTINUE | 89 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 1600 MG | FIBROMYALGIA |
| | | 01NOV2002- CONTINUE | 119 | YES | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | ORAL CONTRACEPTIVE |
| | | 06JAN2003- 06JAN2003 | 53 | NO | ZIPRASIDONE HYDROCHLORIDE [NERVOUS SYSTEM] | 40.00 MG | DEPRESSION |
| | | 01JAN1987- CONTINUE | 5902 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | FIBROMYALGIA |
| | | 23DEC2002- 05FEB2003 | 67 | NO | TIAGABINE HYDROCHLORIDE [NERVOUS SYSTEM] | 10.00 MG | MOOD STABILIZER |
| | | 16JAN2003- 05FEB2003 | 43 | NO | CARBAMAZEPINE [NERVOUS SYSTEM] | 400.0 MG | MOOD STABILIZER |
| | | 16FEB2003- 04MAR2003 | 12 | YES | LORAZEPAM [NERVOUS SYSTEM] | 1.50 MG | ANXIETY |
| | | 24FEB2003- CONTINUE | 4 | YES | ACICLOVIR [ANTIINFECTIVES FOR SYSTEMIC USE] | 800.0 MG | GENITAL HERPES |
| | E0031020 | 01JAN2000- CONTINUE | 1206 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | 1.00 SPRAY | ASTHMA |
| | | 01JAN2001- CONTINUE | 840 | YES | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 1.00 SPRAY | SEASONAL ALLERGIES |
| | E0031029 | 01JUL1993- CONTINUE | 3639 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

335

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031029 | 01JUL1981- CONTINUE | 8022 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 TAB | MIGRAINES |
| | | | 8022 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | MIGRAINES |
| | | | 8022 | YES | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | MIGRAINES |
| | E0033002 | 01JAN2002- 01JAN2003 | 374 | NO | CYCLOBENZAPRINE [NERVOUS SYSTEM] | 10.00 MG | NECK PAIN |
| | | 06JAN2003- 24JAN2003 | 4 | YES | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | AGITATION (SYMPTOM OF BIPOLAR DEPRESSION) |
| | | | 4 | YES | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | E0033021 | 01JUL1993- 22JUN2003 | 3653 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 300.0 MG | BIPOLAR DEPRESSION |
| | | 01JUN2002- CONTINUE | 396 | YES | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 0.25 MG | BIRTH CONTROL |
| | | 25JUN2003- 15JUL2003 | 7 | YES | LORAZEPAM [NERVOUS SYSTEM] | 2.00 MG | INSOMNIA ASSOCIATED WITH DEPRESSION |
| | E0035013 | 01OCT2002- CONTINUE | 126 | YES | ATORVASTATIN [CARDIOVASCULAR SYSTEM] | 10.00 MG | CHOLESTEROL |
| | | 01JAN2002- 23JAN2003 | 399 | NO | CARBAMAZEPINE [NERVOUS SYSTEM] | 500.0 MG | MOOD STABILIZER |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

336

Quetiapine Fumarate 5077US/0049                                  Page 43 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0035013 | 01JAN2002- 01FEB2003 | 399 | NO | RISPERIDONE [NERVOUS SYSTEM] | 4.00 MG | PSYCHOSIS |
| | | 08JAN2002- 26JAN2003 | 392 | NO | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 50.00 MG | INSOMNIA |
| | E0035016 | 09MAR2003- 09MAR2003 | 26 | NO | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | SEVERE MENSTRAL CRAMPS |
| | E0035023 | 15FEB2003- 03MAY2003 | 87 | NO | SERTRALINE HYDROCHLORIDE [NERVOUS SYSTEM] | 200.0 MG | DEPRESSION |
| | | 15FEB2003- 04MAY2003 | 87 | NO | HYDROXYZINE [NERVOUS SYSTEM] | 50.00 MG | INSOMNIA DUE TO DEPRESSION |
| | E0039052 | UNK- CONTINUE | | YES | CYANOCOBALAMIN [BLOOD AND BLOOD FORMING ORGANS] | UNK | PROPHYLAXIS |
| | | | | YES | FOLIC ACID [BLOOD AND BLOOD FORMING ORGANS] | UNK | PROPHYLAXIS |
| | | | | YES | PYRIDOXINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | UNK | PROPHYLAXIS |
| | | 01JUL1993- CONTINUE | 3641 | YES | TRIAMCINOLONE [DERMATOLOGICALS] | 2.00 APPLICATIONS | ECZEMA |
| | | 01JUL1978- CONTINUE | 9120 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA (AS NEEDED) |
| | | 01JUL1999- 19MAY2003 | 1450 | NO | RISPERIDONE [NERVOUS SYSTEM] | 5.00 MG | BIPOLAR DISORDER |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

337

Quetiapine Fumarate 5077US/0049                                    Page 44 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0039052 | 01JUL2000-19MAY2003 | 1084 | NO | MIRTAZAPINE [NERVOUS SYSTEM] | 30.00 MG | BIPOLAR DISORDER |
| | | 01JUL2002-19MAY2003 | 354 | NO | FEXOFENADINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 120.0 MG | SEASONAL ALLERGIES |
| | | | 354 | NO | GABAPENTIN [NERVOUS SYSTEM] | 500.0 MG | BIPOLAR DISORDER |
| | | 04JUN2003-CONTINUE | 16 | YES | METFORMIN HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 500.0 MG | NON INSULIN DEPENDENT DIABETES |
| | | 16JUN2003-16JUN2003 | 4 | NO | METFORMIN HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 1000 MG | NON INSULIN DEPENDENT DIABETES |
| | | 18JUN2003-18JUN2003 | 2 | NO | METFORMIN HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 1000 MG | NON INSULIN DEPENDENT DIABETES |
| | E0039056 | 15FEB2003-CONTINUE | 150 | YES | ASCORBIC ACID [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | | 150 | YES | TOCOPHEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | E0040003 | 01JUL1998-CONTINUE | 1844 | YES | IPRATROPIUM BROMIDE [RESPIRATORY SYSTEM] | 4.00 PUFFS | ASTHMA |
| | | 03MAR2003-09JUL2003 | 138 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 150.0 MG | MOOD STABILIZER |
| | | | 138 | NO | LORAZEPAM [NERVOUS SYSTEM] | 2.00 MG | INSOMNIA |
| | | | 138 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 1000 MG | DEPRESSION |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

338

Quetiapine Fumarate 5077US/0049                                    Page 45 of 142

Listing 12.2.10.6  Prior Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0040003 | 18JUL2003- 29JUL2003 | 1 | YES | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |

339

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | 15FEB1990- CONTINUE | 4764 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | 25.00 MG | ASTHMA PRN |
| | | | 4764 | YES | TRIAMCINOLONE ACETONIDE [RESPIRATORY SYSTEM] | 25.00 MG | ASTHMA PRN |
| | | 15APR1997- CONTINUE | 2148 | YES | OMEPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 20.00 MG | HIATEL HERNIA |
| | | 15FEB1998- CONTINUE | 1842 | YES | SALMETEROL XINAFOATE [RESPIRATORY SYSTEM] | 21.00 MCG | ASTHMA PRN |
| | | 15MAY2000- 17FEB2003 | 1022 | NO | LAMOTRIGINE [NERVOUS SYSTEM] | 275.0 MG | BIPOLAR DISORDER |
| | | 15MAY2000- 23FEB2003 | 1022 | NO | MIRTAZAPINE [NERVOUS SYSTEM] | 45.00 MG | ANTIDEPRESSANT |
| | | 18FEB2003- 20FEB2003 | 13 | NO | LAMOTRIGINE [NERVOUS SYSTEM] | 50.00 MG | BIPOLAR DISORDER |
| | | 21FEB2003- 22FEB2003 | 10 | NO | LAMOTRIGINE [NERVOUS SYSTEM] | 25.00 MG | BIPOLAR DISORDER |
| | E0002011 | 17APR2002- 18APR2003 | 377 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 500.0 MG | BIPOLAR DISORDER |
| | | 15SEP2002- 15APR2003 | 226 | NO | CLONAZEPAM [NERVOUS SYSTEM] | 1.00 MG | ANXIETY DUE TO DEPRESSION |
| | | | 226 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 1000 MG | BIPOLAR DISORDER |
| | | 15DEC2002- 16APR2003 | 135 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 450.0 MG | BIPOLAR DEPRESSION |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

340

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002011 | 16APR2003-16APR2003 | 13 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 750.0 MG | BIPOLAR DISORDER |
| | | 16APR2003-20APR2003 | 13 | NO | CLONAZEPAM [NERVOUS SYSTEM] | 0.50 MG | ANXIETY DUE TO DEPRESSION |
| | | 17APR2003-18APR2003 | 12 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 300.0 MG | BIPOLAR DEPRESSION |
| | | 19APR2003-20APR2003 | 10 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 150.0 MG | BIPOLAR DEPRESSION |
| | | | 10 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 250.0 MG | BIPOLAR DISORDER |
| | E0003010 | 29JAN2003-29JAN2003 | 5 | NO | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | | 02FEB2003-02FEB2003 | 1 | NO | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | E0003016 | 15FEB2003-CONTINUE | 96 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 15NOV1991-CONTINUE | 4206 | YES | CIMETIDINE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | HEARTBURN, PRN |
| | | 25APR2003-28APR2003 | 27 | NO | GUAIFENESIN [RESPIRATORY SYSTEM] | 2.00 TSP | COUGH |
| | | | 27 | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 2.00 TABS | CONGESTION |
| | E0003019 | 01JUL2001-CONTINUE | 726 | YES | FISH OIL [CARDIOVASCULAR SYSTEM] | 1200 MG | PROPHYLAXIS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

341

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0003019 | 01JAN2001-15JUN2003 | 907 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 250.0 MG | INSOMNIA PRN |
| | | 01JAN2003-18JUN2003 | 177 | NO | MIRTAZAPINE [NERVOUS SYSTEM] | 15.00 MG | INSOMNIA PRN |
| | | 01JUN2003-18JUN2003 | 26 | NO | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA PRN |
| | | 25JUN2003-25JUN2003 | 2 | NO | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | E0003020 | 01JAN2001-CONTINUE | 933 | YES | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 440.0 MG | HIP PAIN DUE TO VASCULAR NECROSIS |
| | E0004001 | 01JAN1999-CONTINUE | 1368 | YES | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 220.0 MG | HEADACHE |
| | E0004009 | 01AUG2001-CONTINUE | 512 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | SUPPLEMENT |
| | | | 512 | YES | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | BIRTH CONTROL |
| | E0005003 | 15FEB2000-01SEP2002 | 960 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 150.0 MG | DEPRESSION |
| | | 01JUL2000-24OCT2002 | 823 | YES | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 1.00 PILL | HYPERTENSION |
| | | 23SEP2002-CONTINUE | 9 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 3.00 PILLS | JOINT PAIN |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

342

Quetiapine Fumarate 5077US/0049                                      Page 49 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005003 | 23SEP2002-30SEP2002 | 9 | NO | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | AGITATION SECONDARY TO BIPOLAR |
| | | 30SEP2002-24OCT2002 | 2 | YES | CELECOXIB [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | JOINT PAIN |
| | E0005005 | 17SEP2002-25SEP2002 | 13 | NO | TETRACYCLINE [ALIMENTARY TRACT AND METABOLISM] | 1.00 PO | ACNE |
| | E0005007 | 01JUL2002-CONTINUE | 100 | YES | CELECOXIB [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | ARTHRITIS PRN |
| | | 03OCT2002-08OCT2002 | 6 | NO | LORAZEPAM [NERVOUS SYSTEM] | 2.00 MG | AGITATION - PRN |
| | E0005008 | 01JAN1998-CONTINUE | 1748 | YES | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | HEARTBURN |
| | | | 1748 | YES | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 2.00 PILL | BACK PAIN |
| | E0005009 | 01JUN2002-CONTINUE | 150 | YES | CIMETIDINE [ALIMENTARY TRACT AND METABOLISM] | UNKN | HEARTBURN |
| | | | 150 | YES | DIHYDROXYALUMINUM SODIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | HEARTBURN - PRN |
| | | 01JUN2002-04OCT2002 | 150 | NO | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | UNKN | SINUSES - PRN |
| | | | 150 | NO | PARACETAMOL [NERVOUS SYSTEM] | UNKN | SINUSES - PRN |
| | | 01JUN2002-16OCT2002 | 150 | NO | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 PILLS | MIGRAINE HA |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

343

Quetiapine Fumarate 5077US/0049                                                      Page 50 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005009 | 01JUN2002- 16OCT2002 | 150 | NO | OXYMETAZOLINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 1.00 SPRAY/NOST RIL | SINUSES - PRN |
| | | 09OCT2002- CONTINUE | 20 | YES | FEXOFENADINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 180.0 MG | ALLERGIES/SINU SITIS |
| | | 16OCT2002- CONTINUE | 13 | YES | BUDESONIDE [RESPIRATORY SYSTEM] | 2.00 SPRAYSEACH NOSTRIL | SINUSITIS |
| | | | 13 | YES | VALDECOXIB [MUSCULO-SKELETAL SYSTEM] | 20.00 MG | SINUSITIS - PRN |
| | | 16OCT2002- 22OCT2002 | 13 | NO | CELECOXIB [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | HEADACHES |
| | E0005012 | UNK- CONTINUE | | YES | MAGNESIUM HYDROXIDE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TBLSPNS | HEARTBURN |
| | | | | YES | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | HEADACHES |
| | | 15JAN1980- 03NOV2002 | 8339 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 450.0 MG | BIPOLAR DEPRESSION |
| | | 15JAN1997- 29OCT2002 | 2129 | NO | LITHIUM CARBONATE [NERVOUS SYSTEM] | 900.0 MG | BIPOLAR DISORDER |
| | | 15OCT2001- 29OCT2002 | 395 | NO | NEFAZODONE HYDROCHLORIDE [NERVOUS SYSTEM] | 400.0 MG | BIPOLAR DEPRESSION |
| | | 30OCT2002- 03NOV2002 | 15 | NO | LITHIUM CARBONATE [NERVOUS SYSTEM] | 450.0 MG | BIPOLAR DEPRESSION |
| | | | 15 | NO | NEFAZODONE HYDROCHLORIDE [NERVOUS SYSTEM] | 200.0 MG | BIPOLAR DISORDER |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

344

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005012 | 03NOV2002-20NOV2002 | 11 | YES | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | SLEEPLESNESS SECONDARY TO BIPOLAR DISORDER |
| | E0005014 | 12NOV2002-12NOV2002 | 1 | NO | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | UPPER RESPIRATORY INFECTION |
| | E0005022 | 15OCT2002-CONTINUE | 106 | YES | ASCORBIC ACID [MUSCULO-SKELETAL SYSTEM] | 2.00 TABS | CARTILIDGE REPAIR/JOINT PAIN |
| | E0005025 | 01JUL1991-21MAR2003 | 4259 | YES | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 75.00 MCG | HYPOTHYROID |
| | E0006019 | 10NOV1999-CONTINUE | 1244 | YES | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 0.15 MG | HYPOTHYROIDISM |
| | | 15DEC1999-CONTINUE | 1209 | YES | ALENDRONATE SODIUM [MUSCULO-SKELETAL SYSTEM] | 70.00 MG | OSTEOPEROSIS ONCE PER WEEK |
| | | 15JUN2001-CONTINUE | 661 | YES | TRIAMCINOLONE ACETONIDE [RESPIRATORY SYSTEM] | 220.0 MCG | SEASONAL ALLERGIES |
| | | 15JUL2002-CONTINUE | 266 | YES | PSEUDOEPHEDRINE SULFATE [RESPIRATORY SYSTEM] | 1.00 TAB | SEASONAL ALLERGIES PRN |
| | | 14OCT2002-31MAR2003 | 175 | NO | OXCARBAZEPINE [NERVOUS SYSTEM] | 1200 MG | BIPOLAR DEPRESSION |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

345

Quetiapine Fumarate 5077US/0049                                      Page 52 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0006019 | 11FEB2003- 31MAR2003 | 55 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 75.00 MG | BIPOLAR DEPRESSION |
| | | 27MAR2003- 30MAR2003 | 11 | NO | OXCARBAZEPINE [NERVOUS SYSTEM] | 600.0 MG | BIPOLAR DEPRESSION |
| | | | 11 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 37.50 MG | BIPOLAR DEPRESSION |
| | E0007005 | 25NOV2002- 01JAN2003 | 67 | NO | ESCITALOPRAM [NERVOUS SYSTEM] | 10.00 MG | BIPOLAR |
| | | | 67 | NO | LAMOTRIGINE [NERVOUS SYSTEM] | 100.0 MG | BIPOLAR |
| | E0007015 | 01JUL1996- CONTINUE | 2571 | YES | CALCIUM [ALIMENTARY TRACT AND METABOLISM] | 1500 MG | OSTEOPENIA |
| | | | 2571 | YES | ESTROGENS CONJUGATED [GENITO URINARY SYSTEM AND SEX HORMONES] | 0.30 MG | HORMONE REPLACEMENT |
| | | | 2571 | YES | PROGESTERONE [GENITO URINARY SYSTEM AND SEX HORMONES] | 2.50 MG | HORMONE REPLACEMENT |
| | | 01JUL1993- CONTINUE | 3667 | YES | ACICLOVIR [ANTIINFECTIVES FOR SYSTEMIC USE] | 400.0 MG | HERPES GENITALIA |
| | | | 3667 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | SELF PRESCRIBED GENERAL HEALTH |
| | | 24JAN2003- CONTINUE | 173 | YES | ATORVASTATIN [CARDIOVASCULAR SYSTEM] | 10.00 MG | HYPERLIPIDEMIA |
| | E0009001 | 20AUG2001- CONTINUE | 449 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 PACKET | HEADACHES |
| | | | 449 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | MIGRAINES |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

346

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0009001 | 20AUG2001- CONTINUE | 449 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 PACKET | HEADACHES |
| | E0010002 | 01JUL2002- 14NOV2002 | 147 | NO | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 25.00 MG | PRN - INSOMNIA |
| | | 05OCT2002- 18OCT2002 | 51 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 1500 MG | BIPOLAR |
| | | 18OCT2002- 19OCT2002 | 38 | NO | OXCARBAZEPINE [NERVOUS SYSTEM] | 150.0 MG | BIPOLAR |
| | | 21OCT2002- 25OCT2002 | 35 | NO | OLANZAPINE [NERVOUS SYSTEM] | 10.00 MG | BIPOLAR |
| | | 25OCT2002- 14NOV2002 | 31 | NO | OLANZAPINE [NERVOUS SYSTEM] | 2.50 MG | BIPOLAR |
| | | 14NOV2002- CONTINUE | 11 | YES | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | ANXIETY |
| | E0010009 | 01JAN2001- CONTINUE | 724 | YES | FLUVASTATIN SODIUM [CARDIOVASCULAR SYSTEM] | 40.00 MG | ELEVATED CHOLESTEROL |
| | | 01AUG1992- CONTINUE | 3799 | YES | WARFARIN SODIUM [BLOOD AND BLOOD FORMING ORGANS] | 20.00 MG | LESION ON THE AORTA |
| | | | 3799 | YES | WARFARIN SODIUM [BLOOD AND BLOOD FORMING ORGANS] | 15.00 MG | LESION ON THE AORTA |
| | | 01JUN1999- 18DEC2002 | 1304 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 75.00 MG | DEPRESSION |
| | | 01SEP2002- 18DEC2002 | 116 | NO | RISPERIDONE [NERVOUS SYSTEM] | 1.00 MG | BIPOLAR DISORDER |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

347

Quetiapine Fumarate 5077US/0049                                        Page 54 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0010010 | UNK- CONTINUE | | YES | ASCORBIC ACID [ALIMENTARY TRACT AND METABOLISM] | UNK | PROPHYLAXIS |
| | | 20NOV2002- 20NOV2002 | 40 | NO | BOTULINUM TOXIN TYPE A [MUSCULO-SKELETAL SYSTEM] | INJECTION | SPASMODIC DYSPHONIA |
| | E0010014 | 01JUL1991- 16FEB2003 | 4229 | YES | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 1.00 TABLET | HYPERTENSION |
| | | 01DEC2002- 14JAN2003 | 58 | NO | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | | INSOMNIA - PRN |
| | E0010017 | 05FEB2003- 10MAR2003 | 20 | YES | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | E0010023 | 01JUL2002- CONTINUE | 290 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | MG | PROPHYLAXIS |
| | | 01JAN2003- 28MAR2003 | 106 | NO | DEXAMFETAMINE SULFATE [ALIMENTARY TRACT AND METABOLISM] | 15.00 MG | DEPRESSION USED PRN |
| | | | 106 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 150.0 MG | DEPRESSION |
| | E0010027 | 05JUN2003- CONTINUE | 11 | YES | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 5.00 MG | SLEEP |
| | | 12JUN2003- CONTINUE | 4 | YES | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | SEVERE ANXIETY |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

348

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0010029 | 12MAY2003- CONTINUE | 38 | YES | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 12.50 MG | DIABETES MELLITUS TYPE II |
| | | | 38 | YES | MOEXIPRIL HYDROCHLORIDE [CARDIOVASCULAR SYSTEM] | 7.50 MG | DIABETES MELLITUS TYPE II |
| | | | 38 | YES | ROSIGLITAZONE MALEATE [ALIMENTARY TRACT AND METABOLISM] | 4.00 MG | HYPERTENSION |
| | | 10JUN2003- CONTINUE | 9 | YES | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | SLEEP |
| | E0011022 | 01JAN2003- CONTINUE | 159 | YES | MAGNESIUM HYDROXIDE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TSP | INDIGESTION PRN |
| | | 15MAY2003- CONTINUE | 25 | YES | CETIRIZINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 10.00 MG | SEASONAL ALLERGIES PRN |
| | | | 25 | YES | PROPRANOLOL HYDROCHLORIDE [CARDIOVASCULAR SYSTEM] | 60.00 MG | HYPERTENSION |
| | | 01JUL1987- CONTINUE | 5822 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | HEADACHES PRN |
| | | 01JUL1973- CONTINUE | 10935 | YES | PARACETAMOL [NERVOUS SYSTEM] | 3000 MG | HEADACHES PRN |
| | | 15MAR2003- CONTINUE | 86 | YES | CYANOCOBALAMIN [BLOOD AND BLOOD FORMING ORGANS] | 1.00 TAB | PROPHYLAXIS |
| | | 15MAY2003- 02JUN2003 | 25 | NO | ARIPIPRAZOLE [NERVOUS SYSTEM] | 15.00 MG | BIPOLAR AFFECTIVE DISORDER |
| | | | 25 | NO | BUTORPHANOL TARTRATE [NERVOUS SYSTEM] | 1.00 SPRAYPERNO STRIL | MIGRAINES PRN |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

349

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0011022 | 15MAY2003- 02JUN2003 | 25 | NO | PROMETHAZINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 100.0 MG | MIGRAINES PRN |
| | | | 25 | NO | SERTRALINE HYDROCHLORIDE [NERVOUS SYSTEM] | 100.0 MG | DEPRESSION, DUE TO BIPOLAR DISORDER |
| | | | 25 | NO | TRAZODONE [NERVOUS SYSTEM] | 100.0 MG | DEPRESSION DUE TO BIPOLAR PRN AFFECTIVE DISORDER/INSOMNIA |
| | | 15MAY2003- 09JUN2003 | 25 | YES | HYDROXYZINE EMBONATE [NERVOUS SYSTEM] | 200.0 MG | INSOMNIA PRN |
| | | | 25 | YES | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | ANXIETY PRN DUE TO DEPRESSION |
| | | 15MAY2003- 08JUL2003 | 25 | YES | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 12.50 MG | HYPERTENSION |
| | E0013006 | 01JUN1985- CONTINUE | 6494 | YES | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHES |
| | E0013012 | 01MAR2001- CONTINUE | 797 | YES | ATORVASTATIN [CARDIOVASCULAR SYSTEM] | 20.00 MG | HYPERLIPIDEMIA |
| | | | 797 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | 797 | YES | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 100.0 MG | HYPOTHYROIDISM |

350

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 57 of 142

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0013014 | 01JUL1995- 03JUN2003 | 2894 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | HEALTH |
| | | 15JAN2001- 27MAY2003 | 869 | NO | CLONAZEPAM [NERVOUS SYSTEM] | 0.50 MG | ANXIETY |
| | | 15AUG2001- 20APR2003 | 657 | NO | GABAPENTIN [NERVOUS SYSTEM] | 300.0 MG | ANXIETY |
| | | 15AUG2001- 02JUN2003 | 657 | NO | ZALEPLON [NERVOUS SYSTEM] | 25.00 MG | INSOMNIA |
| | | 15DEC2002- 08MAY2003 | 170 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 50.00 MG | DEPRESSION |
| | E0014005 | 14FEB2003- 14MAR2003 | 25 | YES | PARACETAMOL [NERVOUS SYSTEM] | 1.00 TAB | MUSCLE SPASMS - PAIN NECK/PRN |
| | | 07MAR2003- CONTINUE | 4 | YES | ATORVASTATIN [CARDIOVASCULAR SYSTEM] | 10.00 MG | DYSLIPIDEMIA |
| | E0014007 | 01JAN2003- CONTINUE | 90 | YES | PARACETAMOL [NERVOUS SYSTEM] | 750.0 MG | ACHES |
| | E0014011 | 01JUL1983- CONTINUE | 7256 | YES | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TAB | ACID REFLUX (PRN) |
| | | | 7256 | YES | PARACETAMOL [NERVOUS SYSTEM] | 500.0 MG | HEADACHES (PRN) |
| | E0014012 | 01JUL1998- CONTINUE | 1791 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 TAB | MIGRAINE |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

351

Quetiapine Fumarate 5077US/0049                                          Page 58 of 142

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0014012 | 01JUL2001- CONTINUE | 695 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | HEALTH |
| | | | 695 | YES | MINERAL SUPPLEMENTS [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | HEALTH |
| | | | 695 | YES | PYRIDOXINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | HEALTH |
| | | | 695 | YES | TOCOPHEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | HEALTH |
| | | 01JUL1972- CONTINUE | 11287 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | MUSCLE PAIN |
| | | | 11287 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | HEADACHES |
| | | 01JUL1998- 06MAY2003 | 1791 | NO | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 1.00 TAB | MUSCLE PAIN |
| | | 16APR2003- 06MAY2003 | 41 | NO | CLONAZEPAM [NERVOUS SYSTEM] | 1.00 MG | SLEEP |
| | E0015001 | 01JUL1988- CONTINUE | 5264 | YES | LEVOTHYROXINE [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 150.0 MCG | HYPOTHYROID |
| | E0015008 | UNK- CONTINUE | | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | UNK | PROPHYLAXIS |
| | E0016003 | 15APR2002- 10JAN2003 | 284 | NO | SERTRALINE HYDROCHLORIDE [NERVOUS SYSTEM] | 50.00 MG | DEPRESSION |
| | | 15OCT2002- 10JAN2003 | 101 | NO | LITHIUM CARBONATE [NERVOUS SYSTEM] | 1350 MG | BIPOLAR |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

352

Quetiapine Fumarate 5077US/0049                                    Page 59 of 142

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0018007 | 01JUN1979- CONTINUE | 8610 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | ARTHRITIS |
| | | 01JUN1992- CONTINUE | 3861 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | 180.0 MCG | ASTHMA |
| | | 01APR1995- 31DEC2002 | 2827 | YES | ESTROGENS CONJUGATED [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.25 MG | HORMONE REPLACEMENT THERAPY |
| | | 26NOV2002- 26NOV2002 | 31 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | MG | DEPRESSION |
| | | 26NOV2002- 07DEC2002 | 31 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 10.00 MG | DEPRESSION |
| | | 17DEC2002- CONTINUE | 10 | YES | ASCORBIC ACID [MUSCULO-SKELETAL SYSTEM] | 3.00 TABS | ARTHRITIS |
| | | | 10 | YES | CALCIUM [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | LEFT LEG PAIN |
| | E0019005 | 01JAN1993- CONTINUE | 3595 | YES | ESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 2.00 MG | HORMONE REPLACEMENT THERAPY |
| | | | 3595 | YES | MEDROXYPROGESTERONE ACETATE [GENITO URINARY SYSTEM AND SEX HORMONES] | 2.50 MG | HORMONE REPLACEMENT THERAPY |
| | | 01JAN1991- CONTINUE | 4326 | YES | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 150.0 MCG | SECONDARY HYPOTHROIDISM |
| | E0019015 | 30DEC2002- CONTINUE | 3 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | TABS | HEADACHES |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

353

Quetiapine Fumarate 5077US/0049                                                    Page 60 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020004 | 01JAN2000- CONTINUE | 1073 | YES | ATORVASTATIN [CARDIOVASCULAR SYSTEM] | 10.00 MG | HYPERCHOLESTEROLEMIA |
| | | 01JAN1997- CONTINUE | 2168 | YES | METOPROLOL [CARDIOVASCULAR SYSTEM] | 100.0 MG | HYPERTENSION |
| | | 26OCT2002- 30NOV2002 | 44 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 600.0 MG | DEPRESSION |
| | | | 44 | NO | LITHIUM [NERVOUS SYSTEM] | 900.0 MG | BIPOLAR |
| | E0020010 | 01JAN1990- CONTINUE | 4783 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | 1.00 PUFF | ASTHMA |
| | | 02FEB2003- 03FEB2003 | 3 | NO | PARACETAMOL [NERVOUS SYSTEM] | 400.0 MG | HEADACHE |
| | E0020014 | 01JAN1996- CONTINUE | 2633 | YES | OXYBUTYNIN HYDROCHLORIDE [GENITO URINARY SYSTEM AND SEX HORMONES] | 5.00 MG | OVERACTIVE BLADDER |
| | | | 2633 | YES | TOLTERODINE L-TARTRATE [GENITO URINARY SYSTEM AND SEX HORMONES] | 2.00 MG | OVERACTIVE BLADDER |
| | | 21FEB2003- 10MAR2003 | 25 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 25.00 MG | DEPRESSION |
| | | 08MAR2003- 12MAR2003 | 10 | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 1.00 CAP | UPPER RESPIRATORY INFECTION |
| | E0020023 | 01JAN1998- CONTINUE | 1993 | YES | OMEPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 10.00 MG | REFLUX (PRN) |

354

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 61 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020023 | 01JAN1973- CONTINUE | 11124 | YES | LISINOPRIL [CARDIOVASCULAR SYSTEM] | 10.00 MG | HYPERTENSION |
| | | | 11124 | YES | VERAPAMIL HYDROCHLORIDE [CARDIOVASCULAR SYSTEM] | 240.0 MG | HYPERTENSION |
| | E0022012 | 01JAN1999- CONTINUE | 1434 | YES | RANITIDINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 75.00 MG | HEARTBURN |
| | | 01JAN1992- CONTINUE | 3991 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHES |
| | | | 3991 | YES | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHES |
| | E0022019 | 01JAN1981- CONTINUE | 8014 | YES | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHES |
| | E0022025 | 01JAN2001- CONTINUE | 757 | YES | ATENOLOL [CARDIOVASCULAR SYSTEM] | 25.00 MG | HYPERTENSION |
| | | | 757 | YES | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 25.00 MG | HYPERTENSION |
| | | | 757 | YES | LISINOPRIL [CARDIOVASCULAR SYSTEM] | 10.00 MG | HYPERTENSION |
| | | 10JAN2003- 13JAN2003 | 18 | NO | LORAZEPAM [NERVOUS SYSTEM] | 2.00 MG | BIPOLAR |
| | | 01JAN1980- CONTINUE | 8428 | YES | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | | 01JAN1990- CONTINUE | 4775 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | MENSTRUAL CRAMPS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

355

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022025 | 01JAN1998- CONTINUE | 1853 | YES | LOPERAMIDE [ALIMENTARY TRACT AND METABOLISM] | 2.00 MG | IRRITABLE BOWEL SYNDROME |
| | | 01APR2002- 08JAN2003 | 302 | NO | CLONAZEPAM [NERVOUS SYSTEM] | 3.00 MG | BIPOLAR |
| | | 08JAN2003- 09JAN2003 | 20 | NO | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | BIPOLAR |
| | | 14JAN2003- 17JAN2003 | 14 | NO | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | BIPOLAR |
| | E0022033 | 01JAN1997- CONTINUE | 2239 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | HEADACHES |
| | | 01JAN1993- 11FEB2003 | 3700 | NO | TRAZODONE [NERVOUS SYSTEM] | 100.0 MG | INSOMNIA |
| | | 11FEB2003- 15FEB2003 | 7 | NO | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | E0022034 | 01NOV2002- 11FEB2003 | 109 | NO | LITHIUM CARBONATE [NERVOUS SYSTEM] | 1200 MG | BIPOLAR I |
| | E0022038 | 01FEB2002- CONTINUE | 392 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | RIGHT KNEE PAIN |
| | | | 392 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | LUMBAR DISC DISEASE |
| | E0022039 | 01JAN1999- CONTINUE | 1525 | YES | FEXOFENADINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 120.0 MG | ALLERGIC RHINITIS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

356

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022039 | 01JAN1999- CONTINUE | 1525 | YES | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 1.00 SPRAY | ALLERGIC RHINITIS |
| | | 01JAN2000- CONTINUE | 1160 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | HEADACHES |
| | | | 1160 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | CHEST WALL PAIN |
| | | 01NOV2002- CONTINUE | 125 | YES | MECLOZINE [RESPIRATORY SYSTEM] | 25.00 MG | VERTIGO |
| | | 01JAN1998- CONTINUE | 1890 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | | 01APR2001- 24FEB2003 | 704 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 10.00 MG | BIPOLAR |
| | | 01APR2001- 26FEB2003 | 704 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 250.0 MG | BIPOLAR |
| | | 25FEB2003- 26FEB2003 | 9 | NO | CITALOPRAM HYDROBROMIDE [NERVOUS SYSTEM] | 20.00 MG | BIPOLAR |
| | E0022046 | 01JAN1988- CONTINUE | 5557 | YES | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHES |
| | | 13MAR2003- 19MAR2003 | 7 | NO | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | ANXIETY - SECONDARY TO DEPRESSION |
| | E0022048 | 01MAY2002- CONTINUE | 335 | YES | FEXOFENADINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 180.0 MG | FOOD ALLERGIES |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

357

Quetiapine Fumarate 5077US/0049                                           Page 64 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022048 | 01MAR1997- CONTINUE | 2222 | YES | MEDROXYPROGESTERONE ACETATE [GENITO URINARY SYSTEM AND SEX HORMONES] | 150.0 MG | CONTRACEPTION IM Q 3 MONTHS |
| | E0022051 | 01JAN1990- CONTINUE | 4844 | YES | ESTROGENS CONJUGATED [GENITO URINARY SYSTEM AND SEX HORMONES] | 0.63 MG | POST MENOPAUSAL STATUS |
| | | 01JAN1998- CONTINUE | 1922 | YES | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TAB | HEARTBURN |
| | | 01JAN1979- CONTINUE | 8862 | YES | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHES |
| | | 01AUG1988- 11MAR2003 | 5362 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 450.0 MG | DEPRESSION |
| | | | 5362 | NO | TRAZODONE [NERVOUS SYSTEM] | 200.0 MG | INSOMNIA |
| | | 12MAR2003- 15MAR2003 | 26 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 300.0 MG | DEPRESSION |
| | | | 26 | NO | TRAZODONE [NERVOUS SYSTEM] | 100.0 MG | INSOMNIA |
| | E0022053 | 01JUL1991- CONTINUE | 4302 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | HEADACHES |
| | E0022058 | 01JUL1990- CONTINUE | 4677 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHE |
| | | 01JUL1985- CONTINUE | 6503 | YES | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHE |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

358

Quetiapine Fumarate 5077US/0049                                          Page 65 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022058 | 11MAR2003- 11APR2003 | 41 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 300.0 MG | DEPRESSION |
| | E0022061 | 01JAN1996- CONTINUE | 2676 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 975.0 MG | HEADACHES |
| | | 15APR2003- CONTINUE | 15 | YES | MEDROXYPROGESTERONE ACETATE [GENITO URINARY SYSTEM AND SEX HORMONES] | 150.0 MG | CONTRACEPTION |
| | E0022062 | 01MAR2003- CONTINUE | 65 | YES | SILDENAFIL CITRATE [GENITO URINARY SYSTEM AND SEX HORMONES] | 50.00 MG | ERECTILE DYSFUNCTION |
| | | 01JAN2001- CONTINUE | 854 | YES | TRIAMCINOLONE ACETONIDE [RESPIRATORY SYSTEM] | 1.00 SPRAY | ALLERGIC RHINITIS |
| | | 01JAN1993- CONTINUE | 3776 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | HEADACHES |
| | | UNK- 24APR2003 | | NO | LITHIUM [NERVOUS SYSTEM] | 900.0 MG | BIPOLAR |
| | | UNK- 25APR2003 | | NO | CLONAZEPAM [NERVOUS SYSTEM] | MG | BIPOLAR |
| | | | | NO | MODAFINIL [NERVOUS SYSTEM] | MG | BIPOLAR |
| | | | | NO | NEFAZODONE HYDROCHLORIDE [NERVOUS SYSTEM] | MG | BIPOLAR |
| | | 01JAN1983- CONTINUE | 7429 | YES | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 25.00 MG | HYPERTENSION |
| | | 03FEB2003- 04FEB2003 | 91 | NO | OXCARBAZEPINE [NERVOUS SYSTEM] | 150.0 MG | BIPOLAR |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

359

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022062 | 05FEB2003- 25APR2003 | 89 | NO | OXCARBAZEPINE [NERVOUS SYSTEM] | 300.0 MG | BIPOLAR |
| | | 25APR2003- 26APR2003 | 10 | NO | LITHIUM [NERVOUS SYSTEM] | 600.0 MG | BIPOLAR |
| | | 27APR2003- 28APR2003 | 8 | NO | LITHIUM [NERVOUS SYSTEM] | 300.0 MG | BIPOLAR |
| | | 28APR2003- 07MAY2003 | 7 | YES | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | BIPOLAR |
| | E0022068 | 01DEC2002- CONTINUE | 173 | YES | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 440.0 MG | HEADACHES |
| | | 15FEB2003- 13MAY2003 | 97 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 75.00 MG | DEPRESSION |
| | | 10MAY2003- 11MAY2003 | 13 | NO | AMITRIPTYLINE [NERVOUS SYSTEM] | 10.00 MG | DEPRESSION |
| | E0022069 | 01MAY2001- CONTINUE | 770 | YES | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | INDIGESTION |
| | | 04JUN2003- 10JUN2003 | 6 | YES | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | BIPOLAR |
| | | 01JAN1991- CONTINUE | 4543 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1000 MG | HEADACHES |
| | | | 4543 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1000 MG | DYSMENORRHEA |

360

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022071 | 01JUL2001- 15JUN2003 | 729 | NO | FLUOXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 20.00 MG | DEPRESSION |
| | | 15MAR2003- 15JUN2003 | 107 | NO | BUSPIRONE HYDROCHLORIDE [NERVOUS SYSTEM] | 20.00 MG | DEPRESSION |
| | | | 107 | NO | OLANZAPINE [NERVOUS SYSTEM] | 5.00 MG | DEPRESSION |
| | | 16JUN2003- 17JUN2003 | 14 | NO | LORAZEPAM [NERVOUS SYSTEM] | 2.00 MG | ANXIETY SECONDARY TO DEPRESSED EPISODE |
| | | 18JUN2003- 30JUN2003 | 12 | YES | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | ANXIETY SECONDARY TO DEPRESSED EPISODE |
| | E0023003 | 01JAN2001- CONTINUE | 715 | YES | ASCORBIC ACID [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | | 715 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 14DEC2001- 15DEC2002 | 368 | NO | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHE |
| | E0023006 | 24JUN2002- 09DEC2002 | 176 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 50.00 MG | BIPOLAR DEPRESSION |
| | | 29OCT2002- 09DEC2002 | 49 | NO | LAMOTRIGINE [NERVOUS SYSTEM] | 100.0 MG | BIPOLAR DEPRESSION |
| | | 10DEC2002- 11DEC2002 | 7 | NO | LAMOTRIGINE [NERVOUS SYSTEM] | 50.00 MG | BIPOLAR |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

361

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0023006 | 10DEC2002- 11DEC2002 | 7 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 25.00 MG | BIPOLAR DEPRESSION |
| | | 11DEC2002- 13DEC2002 | 6 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 12.50 MG | BIPOLAR DEPRESSION |
| | | 12DEC2002- 14DEC2002 | 5 | NO | LAMOTRIGINE [NERVOUS SYSTEM] | 25.00 MG | BIPOLAR |
| | E0023010 | 01NOV2002- 01JAN2003 | 95 | NO | ESCITALOPRAM [NERVOUS SYSTEM] | 10.00 MG | BIPOLAR |
| | | | 95 | NO | LAMOTRIGINE [NERVOUS SYSTEM] | 200.0 MG | BIPOLAR |
| | | 01NOV2002- 01FEB2003 | 95 | NO | CLONAZEPAM [NERVOUS SYSTEM] | 1.00 MG | BIPOLAR |
| | E0023025 | 01SEP2002- 22APR2003 | 256 | NO | GABAPENTIN [NERVOUS SYSTEM] | 1800 MG | BIPOLAR DISORDER |
| | E0026002 | 01JUL1984- CONTINUE | 6708 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | | HEADACHES (PRN) |
| | E0026007 | 15JUN2002- CONTINUE | 215 | YES | ATENOLOL [CARDIOVASCULAR SYSTEM] | 50.00 MG | HYPERTENSION |
| | | 15JAN2003- CONTINUE | 1 | YES | LISINOPRIL [CARDIOVASCULAR SYSTEM] | 10.00 MG | HYPERTENSION |
| | | 01JUL1987- 15DEC2002 | 5678 | NO | FLUOXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 20.00 MG | DEPRESSION |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

362

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0026007 | 15OCT2002- 02JAN2003 | 93 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 1000 MG | BIPOLAR I |
| | E0026013 | 01JUL1999- CONTINUE | 1323 | YES | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | | BIRTH CONTROL |
| | | | 1323 | YES | TRIAMCINOLONE ACETONIDE [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | E0028023 | 17DEC2002- CONTINUE | 35 | YES | LABETALOL [CARDIOVASCULAR SYSTEM] | 200.0 MG | HYPERTENSION |
| | | UNK- UNK | | YES | CELECOXIB [MUSCULO-SKELETAL SYSTEM] | UNK | BACK PAIN |
| | | | | YES | LEVOFLOXACIN [ANTIINFECTIVES FOR SYSTEMIC USE] | UNK | UNK |
| | | 17DEC2002- 05FEB2003 | 35 | YES | CLONIDINE [CARDIOVASCULAR SYSTEM] | 0.30 MG | HYPERTENSION |
| | | 17DEC2002- 21FEB2003 | 35 | YES | MINOXIDIL [CARDIOVASCULAR SYSTEM] | 20.00 MG | HYPERTENSION |
| | E0028025 | 01JAN1991- CONTINUE | 4395 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 01JAN2000- 29DEC2002 | 1108 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 1000 MG | BIPOLAR |
| | | 01JUN2000- 12JAN2003 | 956 | NO | MELATONIN [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 2.00 MG | INSOMNIA |

363

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                                                 Page 70 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028033 | 01JUL2002- CONTINUE | 269 | YES | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 2.00 PUFF | ASTHMA |
| | | | 269 | YES | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 2.00 SPRAY | ALLERGIES |
| | | 01DEC2002- 18MAR2003 | 116 | NO | NEFAZODONE HYDROCHLORIDE [NERVOUS SYSTEM] | 300.0 MG | DEP/ANXIETY SYMPTOMS |
| | | 01DEC2002- 20MAR2003 | 116 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 1000 MG | BIPOLAR ILLNESS |
| | E0028035 | 01JAN2000- CONTINUE | 1188 | YES | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | OCCASIONAL HEARTBURN |
| | | 27MAR2003- CONTINUE | 7 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 325.0 MG | CARDIAC PROPHYLAXIS |
| | E0028037 | 01JAN2003- CONTINUE | 163 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 01JAN2000- CONTINUE | 1259 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | MIGRAINE HEADACHES |
| | | 05MAY2003- CONTINUE | 39 | YES | ROSIGLITAZONE MALEATE [ALIMENTARY TRACT AND METABOLISM] | 4.00 MG | DIABETES |
| | | 01JAN2000- 16APR2003 | 1259 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 25.00 MG | DEPRESSION |
| | | 01JAN2000- 06JUN2003 | 1259 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 1500 MG | BIPOLAR |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

364