Quetiapine Fumarate 5077US/0049                                      Page 71 of 142

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS PRIOR* | MED CON-CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028039 | 05MAY2003-07MAY2003 | 4 | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [MUSCULO-SKELETAL SYSTEM] | 3.00 TAB | COLD SYMPTOMS |
| | | 08MAY2003-09MAY2003 | 1 | YES | PARACETAMOL [NERVOUS SYSTEM] | 1.00 TAB | HEAD INJURY |
| | E0029008 | 01SEP2002-CONTINUE | 106 | YES | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | BIRTH CONTROL |
| | | | 106 | YES | VALDECOXIB [MUSCULO-SKELETAL SYSTEM] | 10.00 MG | ABDOMINAL PAIN |
| | E0029011 | 01JAN2000-CONTINUE | 1117 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | HEADACHE PRN |
| | | 01JAN2001-CONTINUE | 751 | YES | CYANOCOBALAMIN [BLOOD AND BLOOD FORMING ORGANS] | 3.00 TABS | PROPHYLAXIS PRN |
| | E0029012 | 15JAN2002-CONTINUE | 392 | YES | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | PRN. FOR HEADACHES |
| | | 15SEP2002-14JAN2003 | 149 | NO | LITHIUM CARBONATE [NERVOUS SYSTEM] | 1500 MG | MOOD STABILIZATION |
| | | 15SEP2002-21JAN2003 | 149 | NO | LAMOTRIGINE [NERVOUS SYSTEM] | 50.00 MG | MOOD STABILIZATION |
| | | 15SEP2002-24JAN2003 | 149 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 40.00 MG | DEPRESSION |
| | | 15OCT2002-21JAN2003 | 119 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 300.0 MG | DEPRESSION |

365

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                     Page 72 of 142

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS PRIOR* | MED CON-CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0029012 | 28JAN2003-17FEB2003 | 14 | YES | NICOTINE [NERVOUS SYSTEM] | 7.00 MG | PRN. FOR SMOKING CESSATION |
| | E0029015 | 01FEB2002-CONTINUE | 388 | YES | OXYBUTYNIN [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | OVER - ACTIVE BLADDER |
| | | 01JAN1993-CONTINUE | 3706 | YES | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | LOWER BACK PAIN |
| | | 01NOV2002-11FEB2003 | 115 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 200.0 MG | BIPOLAR DISORDER |
| | | | 115 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 25.00 MG | BIPOLAR DISORDER |
| | | 01JAN1994-CONTINUE | 3341 | YES | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 0.20 MG | HYPOTHYROIDISM |
| | | 01NOV2002-18FEB2003 | 115 | NO | ZALEPLON [NERVOUS SYSTEM] | 1.00 CAP | INSOMNIA |
| | | 18FEB2003-CONTINUE | 6 | YES | LORAZEPAM [NERVOUS SYSTEM] | 2.00 MG | ANXIETY - BIPOLAR DISORDER |
| | | | 6 | YES | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 5.00 MG | INSOMNIA - BIPOLAR DISORDER |
| | E0029018 | 15APR2002-17FEB2003 | 325 | NO | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | RIGHT HIP PAIN |
| | | 05MAR2003-05MAR2003 | 1 | NO | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | RIGHT HIP PAIN |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

366

Quetiapine Fumarate 5077US/0049                                    Page 73 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0030014 | 01JUL2002- CONTINUE | 235 | YES | CYANOCOBALAMIN [BLOOD AND BLOOD FORMING ORGANS] | 1.00 TAB | PROPHYLAXIS |
| | | | 235 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | | 235 | YES | OMEGA-3 MARINE TRIGLYCERIDES [CARDIOVASCULAR SYSTEM] | 1.00 TAB | PROPHYLAXIS |
| | | | 235 | YES | TOCOPHEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | | 235 | YES | UBIDECARENONE [CARDIOVASCULAR SYSTEM] | 1.00 TAB | PROPHYLAXIS |
| | | 01JUL1984- CONTINUE | 6809 | YES | ACETAZOLAMIDE [NERVOUS SYSTEM] | 500.0 MG | MYOTOMIC DYSTROPHY |
| | E0030020 | 01JUL1992- CONTINUE | 3984 | YES | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | HEADACHE |
| | | 12APR2003- 05MAY2003 | 47 | NO | LORATADINE [RESPIRATORY SYSTEM] | 1.00 TAB | ALLERGIES |
| | | 05MAY2003- 05MAY2003 | 24 | NO | TRAZODONE [NERVOUS SYSTEM] | 0.50 TAB | SLEEP |
| | | 11MAY2003- 11MAY2003 | 18 | NO | TRAZODONE [NERVOUS SYSTEM] | 1.00 TAB | SLEEP |
| | | 12MAY2003- 12MAY2003 | 17 | NO | TRAZODONE [NERVOUS SYSTEM] | 0.50 TAB | SLEEP |
| | E0030024 | 01JUL1992- CONTINUE | 4027 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | HEADACHES |
| | | 15MAR2003- 30JUN2003 | 118 | NO | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | BIRTH CONTROL |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

367

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0030024 | 01JUN2003- 01JUN2003 | 40 | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 2.00 TAB | SINUS INFECTION |
| | | 07JUL2003- CONTINUE | 4 | YES | BENZYLPENICILLIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 250.0 MG | GUM INFECTION |
| | E0030025 | 15FEB2003- CONTINUE | 146 | YES | ALENDRONATE SODIUM [MUSCULO-SKELETAL SYSTEM] | 35.00 MG | PREVENTION OF OSTEOPOROSIS |
| | E0031027 | 15MAY2002- 26MAY2003 | 384 | NO | RISPERIDONE [NERVOUS SYSTEM] | 1.00 MG | BIPOLAR |
| | | | 384 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 1000 MG | BIPOLAR |
| | | 01JUN2003- CONTINUE | 2 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFFS | EMPHYSEMA |
| | E0034001 | 01JAN1993- CONTINUE | 3730 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHES (PRN) |
| | E0034004 | 01JAN2001- CONTINUE | 840 | YES | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | PRN FOR HEADACHES |
| | | 01JAN1980- CONTINUE | 8511 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 650.0 MG | PRN FOR STIFF JOINTS |
| | | | 8511 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PRN FOR GENERAL HEALTH |
| | E0035001 | 01JUL1999- CONTINUE | 1238 | YES | METOPROLOL [CARDIOVASCULAR SYSTEM] | 100.0 MG | HYPERTENSION |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

368

Quetiapine Fumarate 5077US/0049                                        Page 75 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0035001 | 01JUL2000- 12NOV2002 | 872 | NO | RISPERIDONE [NERVOUS SYSTEM] | 6.00 MG | PSYCHOSIS |
| | | | 872 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 1500 MG | MOOD STABILIZER |
| | E0035021 | 15FEB2003- 12APR2003 | 69 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 500.0 MG | MOOD STABILIZER |
| | | 15APR2003- 17APR2003 | 10 | NO | CODEINE PHOSPHATE [NERVOUS SYSTEM] | 1000 MG | MENSTRUAL CRAMPS |
| | E0036002 | 01JAN1997- CONTINUE | 2358 | YES | CALCIUM [ALIMENTARY TRACT AND METABOLISM] | 2.00 CAPS | PROPHYLAXIS |
| | | | 2358 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | E0036006 | 01JAN1993- CONTINUE | 3835 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA, PRN |
| | | 01FEB2002- 10JUN2003 | 517 | NO | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | ANXIETY |
| | | 11MAY2003- CONTINUE | 53 | YES | ESOMEPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 40.00 MG | GASTROESOPHAGE AL REFLUX DISEASE |
| | E0036007 | 01JUN2001- CONTINUE | 762 | YES | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TAB | SEASONAL ALLERGIES, - PRN |
| | | 01APR2003- 25JUN2003 | 93 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 150.0 MG | BIPOLAR DEPRESSION |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

369

Quetiapine Fumarate 5077US/0049                                      Page 76 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0037009 | 01JAN2000- CONTINUE | 1231 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | HEADACHE |
| | | | 1231 | YES | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | | 15APR2002- 08MAY2003 | 396 | NO | SERTRALINE HYDROCHLORIDE [NERVOUS SYSTEM] | 100.0 MG | DEPRESSION |
| | | 09MAY2003- 15MAY2003 | 7 | NO | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | E0039026 | 01JUL2000- CONTINUE | 979 | YES | HERBAL PREPARATION [VARIOUS] | 4.00 TABS | CONSTIPATION (AS NEEDED) |
| | | 25FEB2003- 25FEB2003 | 10 | NO | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | ANXIETY |
| | | 01JUL1975- CONTINUE | 10111 | YES | ASCORBIC ACID [ALIMENTARY TRACT AND METABOLISM] | 2000 MG | PROPHYLAXIS |
| | | | 10111 | YES | HERBAL PREPARATION [VARIOUS] | 600.0 MG | PROPHYLAXIS |
| | | | 10111 | YES | PYRIDOXINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 100.0 MG | PROPHYLAXIS |
| | | | 10111 | YES | RETINOL [ALIMENTARY TRACT AND METABOLISM] | 25000 IU | PROPHYLAXIS |
| | | | 10111 | YES | SELENIUM [ALIMENTARY TRACT AND METABOLISM] | 100.0 MG | PROPHYLAXIS |
| | | | 10111 | YES | TOCOPHEROL [ALIMENTARY TRACT AND METABOLISM] | 400.0 IU | PROPHYLAXIS |
| | | 15JAN2003- 26FEB2003 | 51 | NO | MINERAL SUPPLEMENTS [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | APPETITE SUPPSESSANT |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

370

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039028 | 23JAN2003- 24FEB2003 | 60 | NO | LITHIUM [NERVOUS SYSTEM] | 900.0 MG | BIPOLAR DISORDER |
| | | | 60 | NO | RISPERIDONE [NERVOUS SYSTEM] | 3.00 MG | BIPOLAR DISORDER |
| | | 05MAR2003- CONTINUE | 19 | YES | PANTOPRAZOLE SODIUM [ALIMENTARY TRACT AND METABOLISM] | 40.00 MG | ACID REFLUX |
| | | 05MAR2003- 15MAY2003 | 19 | YES | LITHIUM [NERVOUS SYSTEM] | 900.0 MG | BIPOLAR DISORDER |
| | | | 19 | YES | RISPERIDONE [NERVOUS SYSTEM] | 3.00 MG | BIPOLAR DISORDER |
| | E0039034 | 10MAR2003- 11MAR2003 | 9 | NO | PARACETAMOL [NERVOUS SYSTEM] | 1.00 TAB | TOOTHEXTRACTION |
| | | 12MAR2003- CONTINUE | 7 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | TOOTH EXTRACTION (AS NEEDED) |
| | | 14MAR2003- 15MAR2003 | 5 | NO | BENZYLPENICILLIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 2.00 TABS | ORAL INFECTION |
| | E0039042 | 01JUL2000- CONTINUE | 1040 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFF | ASTHMA |
| | | 06MAY2003- 06MAY2003 | 1 | NO | TOCOPHEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 APP | BURN ON BACK OF NECK |
| | | 15MAR2003- CONTINUE | 53 | YES | DOCUSATE SODIUM [ALIMENTARY TRACT AND METABOLISM] | 100.0 MG | CONSTIPATION |
| | | 05MAY2003- 05MAY2003 | 2 | NO | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

371

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0041004 | 01JAN2001- CONTINUE | 759 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | E0041009 | 15FEB2003- 21APR2003 | 75 | NO | ZIPRASIDONE HYDROCHLORIDE [NERVOUS SYSTEM] | 60.00 MG | BIPOLAR DISORDER |
| | E0042002 | 01JUL1999- CONTINUE | 1469 | YES | PROPRANOLOL HYDROCHLORIDE [CARDIOVASCULAR SYSTEM] | 180.0 MG | HYPERTENSION |
| | | 23OCT2002- CONTINUE | 259 | YES | NAPROXEN [MUSCULO-SKELETAL SYSTEM] | 1.10 GM | TENDONITIS KNEES |
| | | 15NOV2002- 11JUN2003 | 236 | NO | AMITRIPTYLINE HYDROCHLORIDE [NERVOUS SYSTEM] | 100.0 MG | BIPOLAR DEPRESSION |

372

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 79 of 142

Listing 12.2.10.6  Prior Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | 01JUL2000- CONTINUE | 1105 | YES | CETIRIZINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 1.00 TAB | ALLERGIES PRN |
| | | | 1105 | YES | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 1.00 SNIFF | ALLERGIES PRN |
| | | 15DEC2002- CONTINUE | 208 | YES | GINGER [VARIOUS] | 3.00 TABS | WEIGHT LOSS |
| | E0003002 | 15JAN2002- CONTINUE | 287 | YES | NAPROXEN [MUSCULO-SKELETAL SYSTEM] | 250.0 MG | OCCASIONAL BODY ACHES AND PAINS |
| | E0005031 | 01APR2001- CONTINUE | 731 | YES | NORETHISTERONE ACETATE [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | BIRTH CONTROL |
| | E0005033 | 01JUL2002- CONTINUE | 289 | YES | CEFALEXIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 1000 MG | FOLICULITIS |
| | | 01JUL2001- CONTINUE | 654 | YES | ASCORBIC ACID [ALIMENTARY TRACT AND METABOLISM] | 2000 MG | NUTRITIONAL SUPPLEMENT |
| | | 01JUL2001- 14APR2003 | 654 | NO | ETHANOL [NERVOUS SYSTEM] | 2.00 TBSP | INSOMNIA |
| | E0005038 | UNK- CONTINUE | | YES | EPINEPHRINE [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA - SMOKING INDUCED PRN |
| | | 01MAY2003- 01MAY2003 | 13 | NO | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHE |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

373

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0005038 | 02MAY2003- 02MAY2003 | 12 | NO | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 200.0 MG | MENSTRAL CRAMPING |
| | E0009010 | 15NOV2002- 26FEB2003 | 118 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 100.0 MG | BI - POLAR DISODER |
| | | | 118 | NO | FLUOXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 10.00 MG | BI - POLAR DISORDER |
| | | 15NOV2002- 06MAR2003 | 118 | NO | LANSOPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | INDEGESTION |
| | E0009011 | 01JUL2001- CONTINUE | 674 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 01APR2003- CONTINUE | 35 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 TAB | PROPHYLAXIS |
| | E0010005 | 04DEC2002- CONTINUE | 14 | YES | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | INSOMNIA |
| | E0011016 | UNK- CONTINUE | | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 1200 MG | HEADACHE; PAIN PRN DUE TO BACK STRAIN |
| | | | | YES | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHE PRN |
| | E0011020 | 01JAN2003- CONTINUE | 127 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 TAB | MIGRAINE PRN |
| | | 01JUL1983- CONTINUE | 7251 | YES | PARACETAMOL [NERVOUS SYSTEM] | 1500 MG | HEADACHES PRN |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

374

Quetiapine Fumarate 5077US/0049                                          Page 81 of 142

Listing 12.2.10.6   Prior Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0018002 | 01JUN1998- CONTINUE | 1642 | YES | NABUMETONE [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | ARTHRITIS |
| | | | 1642 | YES | OXAPROZIN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | ARTHRITIS |
| | | 01JUN1995- CONTINUE | 2738 | YES | LORATADINE [RESPIRATORY SYSTEM] | 10.00 MG | SEASONAL ALLERGIES |
| | | 01JUN1996- CONTINUE | 2372 | YES | TAMSULOSIN HYDROCHLORIDE [GENITO URINARY SYSTEM AND SEX HORMONES] | 0.40 MG | SEASONAL ALLERGIES |
| | | 01JUN1999- 14NOV2002 | 1277 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 30.00 MG | DEPRESSION |
| | E0018003 | 01JUN1988- CONTINUE | 5291 | YES | LEVONORGESTREL [GENITO URINARY SYSTEM AND SEX HORMONES] | 36.00 MG | BIRTH CONTROL |
| | | 22NOV2002- 23NOV2002 | 4 | NO | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 275.0 MG | MIGRAINE |
| | | | 4 | NO | SUMATRIPTAN SUCCINATE [NERVOUS SYSTEM] | 50.00 MG | MIGRAINE |
| | E0018013 | 01JUL1990- CONTINUE | 4590 | YES | PARACETAMOL [NERVOUS SYSTEM] | 1.00 TAB | INSOMNIA |
| | E0019002 | 01NOV2001- CONTINUE | 376 | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 2.00 TAB | SEASONAL ALLERGIES |
| | | 01JAN2000- 19NOV2002 | 1046 | YES | HERBAL PREPARATION [VARIOUS] | 1.00 TAB | ENERGY |
| | | 01MAY2002- 28OCT2002 | 195 | NO | AMITRIPTYLINE HYDROCHLORIDE [NERVOUS SYSTEM] | 50.00 MG | MIGRAINE HEADACHES |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

375

Quetiapine Fumarate 5077US/0049                                          Page 82 of 142

Listing 12.2.10.6  Prior Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019002 | 01MAY2002- 29OCT2002 | 195 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 300.0 MG | DEPRESSIVE SYMPTOMS |
| | E0019008 | 01JAN1987- CONTINUE | 5803 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | MENSTRAL CRAMPS |
| | | 01DEC2001- CONTINUE | 355 | YES | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 0.09 MG | HYPOTHYROIDISM |
| | | 13NOV2002- CONTINUE | 8 | YES | CAMPHOR [RESPIRATORY SYSTEM] | TOPICAL | CHEST CONGESTION |
| | E0019009 | 06NOV2002- CONTINUE | 8 | YES | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 CAP | BIRTH CONTROL |
| | E0019016 | 04JAN2003- CONTINUE | 2 | YES | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | UNK | HEADACHE |
| | E0019020 | 15JAN2003- 15JAN2003 | 8 | NO | HYDROXYZINE EMBONATE [NERVOUS SYSTEM] | UNK | INSOMNIA (SECONDARY TO BIPOLAR DEPRESSION) |
| | E0019021 | 01JAN2002- CONTINUE | 394 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 CAP | SUPPLEMENT |
| | | 01JAN1998- 01JAN2003 | 1855 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 25.00 MG | DEPRESSION |

376

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019024 | 26JAN2003- CONTINUE | 4 | YES | ALLERGY MEDICATION [RESPIRATORY SYSTEM] | 2.00 CAPS | SINUS ALLERGIES (PRN) |
| | E0019031 | 01FEB2000- CONTINUE | 1136 | YES | VITAMINS NOS [ALIMENTARY TRACT AND METABOLISM] | 1.00 TABLET | PROPHYLAXIS |
| | E0019040 | 10MAY2003- 11MAY2003 | 10 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 37.50 MG | DEPRESSION |
| | | 08MAY2003- 09MAY2003 | 12 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 75.00 MG | DEPRESSION |
| | | 01NOV2002- 07MAY2003 | 200 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 150.0 MG | DEPRESSION |
| | | 01NOV2002- 03JUN2003 | 200 | YES | RABEPRAZOLE SODIUM [ALIMENTARY TRACT AND METABOLISM] | 1.00 CAP | ACID REFLUX |
| | | 19MAY2003- 26MAY2003 | 1 | YES | BENZONATATE [RESPIRATORY SYSTEM] | 600.0 MG | UPPER RESPIRATORY INFECTION |
| | | 19MAY2003- 08JUN2003 | 1 | YES | BENZONATATE [RESPIRATORY SYSTEM] | 200.0 MG | COUGH PRN |
| | | | 1 | YES | GUAIFENESIN [RESPIRATORY SYSTEM] | 2.00 TABS | UPPER RESPIRATORY INFECTION |
| | | 19MAY2003- 10JUN2003 | 1 | YES | BUDESONIDE [RESPIRATORY SYSTEM] | 2.00 PUFFS | UPPER RESPIRATORY INFECTION |

377

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                            Page 84 of 142

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019042 | 01SEP2002- 25MAY2003 | 276 | NO | DIPHENHYDRAMINE [NERVOUS SYSTEM] | 2.00 CAPS | INSOMNIA. |
| | | 01DEC2002- 20MAY2003 | 185 | NO | HERBAL PREPARATION [VARIOUS] | 6.00 CAPS | WEIGHT LOSS |
| | | 28FEB2003- CONTINUE | 96 | YES | MEDROXYPROGESTERONE ACETATE [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 INJECTION | CONTRACEPTION |
| | E0019045 | 01OCT2002- 08JUN2003 | 268 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 1000 MG | BIPOLAR |
| | | 01OCT2002- 17JUN2003 | 268 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 300.0 MG | DEPRESSION |
| | E0020024 | 01JAN2002- 15MAY2003 | 538 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 250.0 MG | DEPRESSION |
| | | | 538 | NO | FLUOXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 40.00 MG | DEPRESSION |
| | | 01JAN2002- 13JUN2003 | 538 | NO | OXCARBAZEPINE [NERVOUS SYSTEM] | 1200 MG | BIPOLAR |
| | | 11JUN2003- 21JUN2003 | 12 | NO | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | ANXIETY |
| | E0022044 | 01JAN2000- CONTINUE | 1172 | YES | BISMUTH SUBSALICYLATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TSP | INDIGESTION |
| | | | 1172 | YES | BISMUTH SUBSALICYLATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TSP | DIARRHEA |
| | | | 1172 | YES | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | BIRTH CONTROL |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

378

Quetiapine Fumarate 5077US/0049                                                Page 85 of 142

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0022044 | 01JAN1985- CONTINUE | 6650 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 MCG | ASTHMA |
| | E0023007 | 01JAN2002- 01DEC2002 | 378 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 150.0 MG | DEPRESSION |
| | | 01SEP2002- 12JAN2003 | 135 | NO | LAMOTRIGINE [NERVOUS SYSTEM] | 300.0 MG | BI - POLAR |
| | | 10JAN2003- CONTINUE | 4 | YES | CIMETIDINE [ALIMENTARY TRACT AND METABOLISM] | 1200 MG | HEARTBURN |
| | E0023011 | 15JUL2002- CONTINUE | 204 | YES | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 0.75 MG | HYPOTHYROIDISM |
| | | 15APR1999- CONTINUE | 1391 | YES | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 2.00 PUFFS | ALLERGIES |
| | | 15MAR2002- 27JAN2003 | 326 | NO | GABAPENTIN [NERVOUS SYSTEM] | 1200 MG | BIPOLAR |
| | | | 326 | NO | LAMOTRIGINE [NERVOUS SYSTEM] | 400.0 MG | BIPOLAR |
| | | | 326 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 30.00 MG | BIPOLAR - DEPRESSION |
| | | 15APR2002- 27JAN2003 | 295 | NO | TRAZODONE [NERVOUS SYSTEM] | 100.0 MG | INSOMNIA |
| | | 15JUL2002- 27JAN2003 | 204 | NO | LITHIUM [NERVOUS SYSTEM] | 900.0 MG | BIPOLAR |
| | | 28JAN2003- 29JAN2003 | 7 | NO | GABAPENTIN [NERVOUS SYSTEM] | 600.0 MG | BIPOLAR |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

379

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023011 | 28JAN2003-29JAN2003 | 7 | NO | LAMOTRIGINE [NERVOUS SYSTEM] | 200.0 MG | BIPOLAR |
| | | | 7 | NO | LITHIUM [NERVOUS SYSTEM] | 600.0 MG | BIPOLAR |
| | | 29JAN2003-30JAN2003 | 6 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 20.00 MG | BIPOLAR - DEPRESSION |
| | | 30JAN2003-31JAN2003 | 5 | NO | GABAPENTIN [NERVOUS SYSTEM] | 300.0 MG | BIPOLAR |
| | | | 5 | NO | LAMOTRIGINE [NERVOUS SYSTEM] | 100.0 MG | BIPOLAR |
| | | | 5 | NO | LITHIUM [NERVOUS SYSTEM] | 300.0 MG | BIPOLAR |
| | | 31JAN2003-31JAN2003 | 4 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 10.00 MG | BIPOLAR DEPRESSION |
| | E0023014 | 06FEB2002-13FEB2003 | 380 | NO | CODEINE PHOSPHATE [NERVOUS SYSTEM] | 30.00 MG | SHOULDER PAIN |
| | | 15JAN2003-14FEB2003 | 37 | NO | OLANZAPINE [NERVOUS SYSTEM] | 2.50 MG | BIPOLAR DISORDER |
| | | | 37 | NO | SERTRALINE HYDROCHLORIDE [NERVOUS SYSTEM] | 150.0 MG | DEPRESSION |
| | | 15FEB2003-16FEB2003 | 6 | NO | SERTRALINE HYDROCHLORIDE [NERVOUS SYSTEM] | 100.0 MG | DEPRESSION |
| | | 17FEB2003-19FEB2003 | 4 | NO | SERTRALINE HYDROCHLORIDE [NERVOUS SYSTEM] | 50.00 MG | DEPRESSION |
| | E0023019 | 01DEC2002-19MAR2003 | 127 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 10.00 MG | DEPRESSION |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

380

Quetiapine Fumarate 5077US/0049                                    Page 87 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023019 | 14MAR2003- 20MAR2003 | 24 | NO | ALPRAZOLAM [NERVOUS SYSTEM] | 1.00 MG | ANXIETY |
| | E0023023 | 01JAN2003- 14APR2003 | 114 | NO | AMITRIPTYLINE [NERVOUS SYSTEM] | 25.00 MG | DEPRESSION |
| | | 01JUN1997- CONTINUE | 2154 | YES | HYOSCYAMINE SULFATE [ALIMENTARY TRACT AND METABOLISM] | 0.75 MG | BIPOLAR |
| | | 06DEC2000- 15APR2003 | 870 | NO | ALPRAZOLAM [NERVOUS SYSTEM] | 0.50 MG | ANXIETY |
| | | 29JAN2002- 17APR2003 | 451 | NO | NEFAZODONE HYDROCHLORIDE [NERVOUS SYSTEM] | 300.0 MG | DEPRESSION |
| | | 18APR2003- 19APR2003 | 7 | NO | NEFAZODONE HYDROCHLORIDE [NERVOUS SYSTEM] | 150.0 MG | DEPRESSION |
| | E0023031 | 01DEC2000- 08MAY2003 | 935 | NO | LORAZEPAM [NERVOUS SYSTEM] | 4.00 MG | ANXIETY |
| | | 01JUN2002- 15APR2003 | 388 | NO | LAMOTRIGINE [NERVOUS SYSTEM] | 200.0 MG | BIPOLAR |
| | | 01AUG2002- 22MAY2003 | 327 | NO | OLANZAPINE [NERVOUS SYSTEM] | 5.00 MG | BIPOLAR |
| | | 15APR2003- 22MAY2003 | 70 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 20.00 MG | DEPRESSION |

381

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                            Page 88 of 142

Listing 12.2.10.6   Prior Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023043 | 01APR2003- 06JUL2003 | 104 | NO | ALPRAZOLAM [NERVOUS SYSTEM] | 1.00 MG | ANXIETY ASSOCIATED WITH EPISODE OF DEPRESSION. |
| | E0026003 | UNK- CONTINUE | | YES | AMITRIPTYLINE HYDROCHLORIDE [NERVOUS SYSTEM] | UNK | BIPOLAR II |
| | | | | YES | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | UNK | BIPOLAR II |
| | | | | YES | CLONIDINE [CARDIOVASCULAR SYSTEM] | UNK | HYPERTENSION |
| | | | | YES | GABAPENTIN [NERVOUS SYSTEM] | UNK | UNK |
| | | | | YES | LEVETIRACETAM [NERVOUS SYSTEM] | UNK | UNK |
| | | | | YES | POTASSIUM CHLORIDE [ALIMENTARY TRACT AND METABOLISM] | UNK | HYPOKALEMIA |
| | | | | YES | RITONAVIR [ANTIINFECTIVES FOR SYSTEMIC USE] | UNK | H. I. V. |
| | | | | YES | TAMSULOSIN HYDROCHLORIDE [GENITO URINARY SYSTEM AND SEX HORMONES] | UNK | UNK |
| | | | | YES | TOPIRAMATE [NERVOUS SYSTEM] | UNK | UNK |
| | | | | YES | ZIDOVUDINE [ANTIINFECTIVES FOR SYSTEMIC USE] | UNK | H. I. V. |
| | | 01JUL1978- 24NOV2002 | 8922 | NO | LITHIUM [NERVOUS SYSTEM] | 600.0 MG | BIPOLAR II |
| | | 01JUL1990- 24NOV2002 | 4539 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 500.0 MG | BIPOLAR II |
| | | 24JAN2002- 24NOV2002 | 314 | NO | DIAZEPAM [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |

382

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 89 of 142

Listing 12.2.10.6  Prior Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0026003 | 14NOV2002- 24NOV2002 | 20 | NO | PARACETAMOL [NERVOUS SYSTEM] | | PINCHED NERVE |
| | E0026005 | 15JUL2002- CONTINUE | 168 | YES | PANTOPRAZOLE SODIUM [ALIMENTARY TRACT AND METABOLISM] | 40.00 MG | HEARTBURN |
| | | 01JUL1995- 22DEC2002 | 2739 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 20.00 MG | DEPRESSION |
| | | 23DEC2002- 25DEC2002 | 7 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 10.00 MG | DEPRESSION |
| | E0026009 | 01JUL2001- 06JAN2003 | 563 | NO | TOPIRAMATE [NERVOUS SYSTEM] | 600.0 MG | BIPOLAR II |
| | E0026015 | 04FEB2003- 04FEB2003 | 23 | NO | CODEINE PHOSPHATE [NERVOUS SYSTEM] | 4.00 CAPS | MIGRAINES |
| | E0026023 | 01JUL1995- CONTINUE | 2860 | YES | VALDECOXIB [MUSCULO-SKELETAL SYSTEM] | 10.00 MG | SCOLIOSIS |
| | | 27APR2003- CONTINUE | 3 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | 200.0 MCG | ACUTE BRONCHITIS |
| | | 27APR2003- 03MAY2003 | 3 | YES | AZITHROMYCIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 250.0 MG | ACUTE BRONCHITIS |
| | E0027016 | 12MAR2003- CONTINUE | 28 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | HEADACHES (PRN) |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

383

Quetiapine Fumarate 5077US/0049                                         Page 90 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0027016 | 15JAN2002- 18MAR2003 | 449 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 60.00 MG | BIPOLAR DEPRESSION |
| | | 15MAY2002- 18MAR2003 | 329 | NO | OXCARBAZEPINE [NERVOUS SYSTEM] | 1200 MG | BIPOLAR |
| | | 19MAR2003- 27MAR2003 | 21 | NO | DOXYCYCLINE [ALIMENTARY TRACT AND METABOLISM] | 200.0 MG | CHLAMYDIA |
| | E0027018 | 15JAN2003- CONTINUE | 69 | YES | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | UNK | ASTHMA |
| | | 15JAN2003- 15FEB2003 | 69 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | UNK | BIPOLAR DEPRESSION |
| | E0029003 | 20SEP2002- CONTINUE | 45 | YES | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHE |
| | | 20SEP2002- 11NOV2002 | 45 | YES | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | HEARTBURN |
| | | 01OCT2002- 15OCT2002 | 34 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 20.00 MG | DEPRESSION |
| | | 17OCT2002- 27OCT2002 | 18 | NO | SERTRALINE HYDROCHLORIDE [NERVOUS SYSTEM] | 50.00 MG | DEPRESSION |
| | E0031005 | 01NOV2002- CONTINUE | 49 | YES | ASCORBIC ACID [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | VITAMIN SUPPLEMENT |
| | | | 49 | YES | CALCIUM [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | VITAMIN SUPPLEMENT |
| | | | 49 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | VITAMIN SUPPLEMENT |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

384

Quetiapine Fumarate 5077US/0049                                          Page 91 of 142

Listing 12.2.10.6  Prior Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031005 | 01NOV2002- CONTINUE | 49 | YES | GINKGO BILOBA [NERVOUS SYSTEM] | 1.00 TAB | VITAMIN SUPPLEMENT |
| | | | 49 | YES | NAPROXEN [MUSCULO-SKELETAL SYSTEM] | 500.0 MG | BURSITIS IN SHOULDERS |
| | | | 49 | YES | NAPROXEN [MUSCULO-SKELETAL SYSTEM] | 500.0 MG | HIP PAIN |
| | | | 49 | YES | OMEGA-3 MARINE TRIGLYCERIDES [CARDIOVASCULAR SYSTEM] | 1.00 TAB | VITAMIN SUPPLEMENT |
| | | | 49 | YES | PYRIDOXINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | VITAMIN SUPPLEMENT |
| | | | 49 | YES | SIMVASTATIN [CARDIOVASCULAR SYSTEM] | 20.00 MG | HYPERCHOLESTER OLEMIA |
| | | | 49 | YES | UBIDECARENONE [CARDIOVASCULAR SYSTEM] | 1.00 TAB | VITAMIN SUPPLEMENT |
| | | | 49 | YES | ZINC [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | VITAMIN SUPPLEMENT |
| | | 01JUL1997- CONTINUE | 1998 | YES | LANSOPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 0.15 MG | REFLUX |
| | | 01JUL1999- CONTINUE | 1268 | YES | LORATADINE [RESPIRATORY SYSTEM] | 10.00 MG | ENVIRONMENTAL ALLERGIES |
| | | 15FEB2000- 06DEC2002 | 1039 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 900.0 MG | DEPRESSION |
| | | 15JUL2002- 06DEC2002 | 158 | NO | OXCARBAZEPINE [NERVOUS SYSTEM] | 1800 MG | DEPRESSION |
| | | | 158 | NO | ZIPRASIDONE HYDROCHLORIDE [NERVOUS SYSTEM] | 160.0 MG | DEPRESSION |
| | | 07DEC2002- 09DEC2002 | 13 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 600.0 MG | DEPRESSION |
| | | 07DEC2002- 12DEC2002 | 13 | NO | OXCARBAZEPINE [NERVOUS SYSTEM] | MG | DEPRESSION |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

385

Quetiapine Fumarate 5077US/0049                                   Page 92 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031005 | 10DEC2002- 12DEC2002 | 10 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 300.0 MG | DEPRESSION |
| | E0031006 | 01NOV2001- 05FEB2003 | 474 | NO | FUROSEMIDE [CARDIOVASCULAR SYSTEM] | 80.00 MG | HYPERTENSION |
| | | 01DEC2001- 05FEB2003 | 444 | NO | LISINOPRIL [CARDIOVASCULAR SYSTEM] | 10.00 MG | HYPERTENSION |
| | | 08DEC2002- 15JAN2003 | 72 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 300.0 MG | DEPRESSION |
| | | 31JAN2003- 04FEB2003 | 18 | NO | ZALEPLON [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | | 10FEB2003- CONTINUE | 8 | YES | FUROSEMIDE [CARDIOVASCULAR SYSTEM] | 80.00 MG | HYPERTENSION |
| | | | 8 | YES | LISINOPRIL [CARDIOVASCULAR SYSTEM] | 20.00 MG | HYPERTENSION |
| | | 10FEB2003- 18FEB2003 | 8 | YES | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | E0031010 | 01JAN1996- CONTINUE | 2606 | YES | RANITIDINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 150.0 MG | STOMACH ACHES |
| | | 31JAN2003- CONTINUE | 19 | YES | ROFECOXIB [MUSCULO-SKELETAL SYSTEM] | 25.00 MG | SHOULDER PAIN |
| | E0031011 | 01JAN2002- CONTINUE | 422 | YES | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHES |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

386

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031011 | 01JAN2001- CONTINUE | 787 | YES | ESOMEPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 80.00 MG | HIATAL HERNIA |
| | E0031015 | UNK- CONTINUE | | YES | NAPROXEN [MUSCULO-SKELETAL SYSTEM] | 450.0 MG | LEG CRAMPS |
| | | 01JUL1995- CONTINUE | 2825 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | 15OCT2002- CONTINUE | 162 | YES | EQUISETUM ARVENSE [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | 162 | YES | HERBAL PREPARATION [VARIOUS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | 19MAR2003- 26MAR2003 | 7 | YES | FEXOFENADINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 180.0 MG | SORE THROAT |
| | E0031031 | 15DEC2002- CONTINUE | 205 | YES | VALACICLOVIR HYDROCHLORIDE [ANTIINFECTIVES FOR SYSTEMIC USE] | 1.00 G | GENITAL HERPES |
| | | 30JUN2003- CONTINUE | 8 | YES | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | SINUS HEADACHES |
| | E0034009 | 01JAN1998- CONTINUE | 1995 | YES | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | SHOULDER PAIN |
| | | 17JUN2003- 17JUN2003 | 2 | NO | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | SHOULDER PAIN |
| | E0037007 | 01JAN2001- CONTINUE | 830 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | HEADACHE |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

387

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0037007 | 01JAN2001- CONTINUE | 830 | YES | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | | 15FEB2002- 23MAR2003 | 420 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 20.00 MG | DEPRESSION |
| | E0037012 | 01JAN2002- CONTINUE | 561 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | BACK |
| | | | 561 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | SHIN PAIN |
| | | 01JAN2000- CONTINUE | 1292 | YES | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHE PAIN |
| | E0039019 | 01JAN2002- CONTINUE | 401 | YES | LATANOPROST [SENSORY ORGANS] | 1.00 DROP | GLAUCOMA |
| | | 01DEC2001- CONTINUE | 432 | YES | FERROUS SULFATE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 01DEC2001- 23JAN2003 | 432 | NO | MIRTAZAPINE [NERVOUS SYSTEM] | 60.00 MG | BIPOLAR |
| | | 01DEC2001- 25JAN2003 | 432 | NO | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 100.0 MG | INSOMNIA |
| | | 01DEC2001- 26JAN2003 | 432 | NO | RISPERIDONE [NERVOUS SYSTEM] | 2.00 MG | BIPOLAR |
| | | 24JAN2003- 26JAN2003 | 13 | NO | MIRTAZAPINE [NERVOUS SYSTEM] | 30.00 MG | BIPOLAR |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

388

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0039043 | 01JUL2000- CONTINUE | 1041 | YES | ANTIHISTAMINES FOR SYSTEMIC USE [RESPIRATORY SYSTEM] | 4.00 TABS | SEASONAL ALLERGIES |
| | | 01MAR2003- 30MAR2003 | 68 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | MG | MANIA SYMPTOMS |
| | | | 68 | NO | TRAZODONE [NERVOUS SYSTEM] | 400.0 MG | INSOMNIA |
| | | 21APR2003- 03MAY2003 | 17 | NO | GINGER [VARIOUS] | 1.00 TAB | PROPHYLAXIS |

389

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:   12JUL2005 17:45:10   iceadmn3

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002001 | 15FEB2002- CONTINUE | 318 | YES | ATORVASTATIN [CARDIOVASCULAR SYSTEM] | 10.00 MG | ELEVATED CHOLESTEROL |
| | | 15SEP1993- CONTINUE | 3393 | YES | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 50.00 UG | HYPOTHYROIDISM |
| | | 01NOV2002- 13DEC2002 | 59 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 25.00 MG | DEPRESSION BIPOLAR DISORDER |
| | | | 59 | NO | RISPERIDONE [NERVOUS SYSTEM] | 1.00 MG | MOOD SWINGS |
| | | 25DEC2002- CONTINUE | 5 | YES | ESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 MG | HORMONE REPLACEMENT THERAPY |
| | E0002003 | 03JAN2003- CONTINUE | 19 | YES | CELECOXIB [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | SEVERE JUVENILE ARTHRITIS |
| | | | 19 | YES | ETANERCEPT [ANTINEOPLASTIC AND IMMUNOMODULATING AGENTS] | 25.00 MG | ARTHRITIS/2 TIMES A WEEK |
| | E0002004 | 24JAN2003- CONTINUE | 1 | YES | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 150.0 MG | PRURITIS |
| | | 15JUL2001- 17JAN2003 | 559 | NO | OLANZAPINE [NERVOUS SYSTEM] | 5.00 MG | BIPOLAR DISORDER |
| | | 15NOV2002- 20JAN2003 | 71 | NO | CLONAZEPAM [NERVOUS SYSTEM] | 1.00 MG | ANXIETY |
| | | 17JAN2003- CONTINUE | 8 | YES | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | ANXIETY |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

390

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS PRIOR* | MED CON-CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002004 | 17JAN2003-CONTINUE | 8 | YES | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | | 17JAN2003-22JAN2003 | 8 | NO | CLARITHROMYCIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 1000 MG | BRONCHITIS/SINUS INFECTION |
| | | | 8 | NO | NAPROXEN [MUSCULO-SKELETAL SYSTEM] | 1000 MG | BRONCHITIS, SINUS INFECTION |
| | E0002008 | 22MAR2000-10FEB2003 | 1070 | NO | TRAZODONE [NERVOUS SYSTEM] | 50.00 MG | INSOMNIA DUE TO BIPOLAR DEPRESSION |
| | | 14FEB2001-10FEB2003 | 741 | NO | FLUOXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 60.00 MG | BIPOLAR DEPRESSION |
| | E0002016 | 15MAY2003-CONTINUE | 70 | YES | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 80.00 MG | HYPERTENSION |
| | | 15DEC2002-CONTINUE | 221 | YES | BISACODYL [ALIMENTARY TRACT AND METABOLISM] | 5.00 MG | IRREGULARITY |
| | | | 221 | YES | BISACODYL [ALIMENTARY TRACT AND METABOLISM] | 100.0 MG | IRREGULARETY |
| | | 15SEP2000-CONTINUE | 1042 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 500.0 MG | PROPHYLAXIS |
| | | | 1042 | YES | CALCIUM [ALIMENTARY TRACT AND METABOLISM] | 1200 MG | NUTRITION |
| | | | 1042 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | NUTRITION |
| | | | 1042 | YES | TETRACYCLINE [ALIMENTARY TRACT AND METABOLISM] | 100.0 MG | ADULT ACNE |
| | | 15JUN1996-CONTINUE | 2595 | YES | ESTROGENS CONJUGATED [GENITO URINARY SYSTEM AND SEX HORMONES] | 0.63 MG | HORMONAL THERAPY |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

391

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002016 | 15SEP1996- 13JUL2003 | 2503 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 30.00 MG | DEPRESSION |
| | | 15JAN2001- CONTINUE | 920 | YES | SIMVASTATIN [CARDIOVASCULAR SYSTEM] | 40.00 MG | HIGH CHOLESTEROL |
| | | 15APR2002- CONTINUE | 465 | YES | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 8.00 PUFFS | EMPHYSEMA |
| | | | 465 | YES | IPRATROPIUM BROMIDE [RESPIRATORY SYSTEM] | 4.00 PUFFS | EMPHYSEMA |
| | | 14JUL2003- 15JUL2003 | 10 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 15.00 MG | DEPRESSION |
| | E0003008 | 01JUL2002- CONTINUE | 211 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 INHALATIONS | ASTHMA PRN |
| | | 01JAN2001- 17JAN2003 | 757 | NO | DEXAMFETAMINE SULFATE [ALIMENTARY TRACT AND METABOLISM] | 50.00 MG | ATTENTION PROBLEMS |
| | E0004003 | 15AUG2002- CONTINUE | 56 | YES | VITAMINS NOS [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | E0004016 | 15JAN2001- CONTINUE | 765 | YES | CALCIUM [ALIMENTARY TRACT AND METABOLISM] | 600.0 MG | SUPPLEMENT |
| | | | 765 | YES | VITAMINS NOS [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | SUPPLEMENT |
| | | 15DEC2001- 07FEB2003 | 431 | NO | DEXAMFETAMINE SULFATE [ALIMENTARY TRACT AND METABOLISM] | 20.00 MG | ADHD |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0004024 | 15JAN1997- CONTINUE | 2360 | YES | PYRIDOXINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 15JAN1997- 05JUL2003 | 2360 | YES | VITAMINS [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | E0005006 | 01AUG2001- CONTINUE | 428 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 PILL | CARDIAC PROPHYLACTIC |
| | | | 428 | YES | ATENOLOL [CARDIOVASCULAR SYSTEM] | 20.00 MG | VASODILATION |
| | | | 428 | YES | GEMFIBROZIL [CARDIOVASCULAR SYSTEM] | 1200 MG | HYPERLIPIDEMIA /HYPERTRIGLYCE RIDEMIA |
| | | | 428 | YES | PRAVASTATIN SODIUM [CARDIOVASCULAR SYSTEM] | 10.00 MG | HYPERLIPIDEMIA /HYPERCHOLESTE ROLEMIA |
| | | | 428 | YES | RANITIDINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 2.00 PILLS | REFLUX (PRN) |
| | | 02OCT2002- CONTINUE | 1 | YES | PARACETAMOL [NERVOUS SYSTEM] | 2.00 PILLS | HEADACHE (PRN) |
| | E0005017 | 01JAN2002- CONTINUE | 363 | YES | FEXOFENADINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 1.00 TAB | SEASONAL ALLERGY |
| | | | 363 | YES | MOMETASONE FUROATE [RESPIRATORY SYSTEM] | 1.00 TAB | SEASONAL ALLERGY |
| | | 01JAN1985- CONTINUE | 6572 | YES | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | BIRTH CONTROL |
| | | | 6572 | YES | RANITIDINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | HEARTBURN |
| | | 01JAN1985- 11DEC2002 | 6572 | NO | ALPRAZOLAM [NERVOUS SYSTEM] | 1.00 TAB | ANXIETY - SECONDARY TO BPD |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

393

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005017 | 06DEC2002- CONTINUE | 24 | YES | PROPRANOLOL HYDROCHLORIDE [CARDIOVASCULAR SYSTEM] | 120.0 MG | BORDERLINE HYPERTENSION |
| | | 06DEC2002- 06DEC2002 | 24 | NO | PROMETHAZINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 25.00 MG | HEADACHES |
| | | 06DEC2002- 08DEC2002 | 24 | NO | HYDROCODONE [RESPIRATORY SYSTEM] | 2.00 TAB | HEADACHES |
| | | 11DEC2002- 06JAN2003 | 19 | YES | VALDECOXIB [MUSCULO-SKELETAL SYSTEM] | 20.00 MG | HEADACHES |
| | | 11DEC2002- 14JAN2003 | 19 | YES | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | ANXIETY - SECONDARY TO BPD |
| | E0005019 | 01JUL1998- 07JAN2003 | 1659 | NO | DIPHENHYDRAMINE [NERVOUS SYSTEM] | 2.00 TABS | PRN INSOMNIA SECONDARY TO BPD |
| | | 20DEC2002- CONTINUE | 26 | YES | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 PATCH | BIRTH CONTROL |
| | E0005026 | UNK- CONTINUE | | YES | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | PRN FOR HEADACHES/BACK PAIN |
| | | 28FEB2003- 05MAR2003 | 6 | NO | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHE |
| | E0005039 | 01JAN2003- CONTINUE | 141 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | HEARTBURN |

394

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005039 | 01APR2002- CONTINUE | 416 | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [MUSCULO-SKELETAL SYSTEM] | 2.00 TABS | SEASONAL ALLERGIES |
| | | 11MAY2003- CONTINUE | 11 | YES | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 2.00 TABS | HEADACHES/MUSCLE ACHES |
| | | UNK- 13MAY2003 | | NO | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | HEADACHES |
| | E0006020 | 15APR1996- CONTINUE | 2584 | YES | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 1.00 SPRAY | SEASONAL ALLERGIES PRN |
| | | | 2584 | YES | PSEUDOEPHEDRINE SULFATE [RESPIRATORY SYSTEM] | 1.00 TABLET | SEASONAL ALLERGIES PRN |
| | E0007001 | 28MAR2002- 23DEC2002 | 278 | NO | LAMOTRIGINE [NERVOUS SYSTEM] | 200.0 MG | BIPOLAR DISORDER |
| | | 01OCT2002- 22JAN2003 | 91 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | TENDONITIS LEFT ELBOW |
| | E0007003 | UNK- CONTINUE | | YES | LISINOPRIL [CARDIOVASCULAR SYSTEM] | 20.00 MG | (HTN) HYPERTENSION |
| | | 01JUL2002- 19JAN2003 | 213 | NO | CITALOPRAM HYDROBROMIDE [NERVOUS SYSTEM] | 20.00 MGM | BIPOLAR |
| | | | 213 | NO | DIAZEPAM [NERVOUS SYSTEM] | 5.00 MGM | BIPOLAR |
| | | | 213 | NO | OLANZAPINE [NERVOUS SYSTEM] | 5.00 MGM | BIPOLAR |
| | | | 213 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 1000 MG | BIPOLAR |
| | | 02JUL2002- CONTINUE | 212 | YES | FELODIPINE [CARDIOVASCULAR SYSTEM] | 5.00 MG | (HTN) HYPERTENSION |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

395

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0009004 | 15SEP2002- 16NOV2002 | 72 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 375.0 MG | BIPOLAR |
| | | 20SEP2002- 28OCT2002 | 67 | NO | METHYSERGIDE [NERVOUS SYSTEM] | 50.00 MG | BIPOLAR |
| | | 19NOV2002- 13DEC2002 | 7 | YES | LORAZEPAM [NERVOUS SYSTEM] | 2.00 MG | ANXIETY |
| | E0009012 | 01JUL1999- 09JUN2003 | 1455 | NO | PSEUDOEPHEDRINE HYDROCHLORIDE [MUSCULO-SKELETAL SYSTEM] | TAB | HEADACHES |
| | E0010008 | 01FEB2002- 27NOV2002 | 320 | NO | SEROTONIN ANTAGONISTS [CARDIOVASCULAR SYSTEM] | MG | PRN INSOMNIA |
| | | 01FEB2002- 04DEC2002 | 320 | NO | DIPHENHYDRAMINE [NERVOUS SYSTEM] | MG | PRN INSOMNIA |
| | E0010018 | 15FEB2003- 26FEB2003 | 32 | NO | ANTIINFLAMMATORY/ANTIRHEUMATIC NON-STEROIDS [MUSCULO-SKELETAL SYSTEM] | MG | BACK PAIN PRN |
| | | | 32 | NO | MUSCLE RELAXANTS [MUSCULO-SKELETAL SYSTEM] | MG | BACK PAIN PRN |
| | | 26FEB2003- 09APR2003 | 21 | YES | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | ANXIETY |
| | E0010028 | UNK- CONTINUE | | YES | VALACICLOVIR HYDROCHLORIDE [ANTIINFECTIVES FOR SYSTEMIC USE] | 1000 MG | GENITAL HERPES |
| | | 09JUN2003- 08JUL2003 | 7 | YES | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0011009 | UNK- CONTINUE | | YES | DIPHENHYDRAMINE [NERVOUS SYSTEM] | 1500 MG | HEADACHES |
| | E0011010 | UNK- CONTINUE | | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | HEADACHES PRN |
| | E0013003 | 01JAN1998- CONTINUE | 1776 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | E0013005 | 06JAN2003- 11FEB2003 | 43 | NO | FLUOXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 20.00 MG | MANIC/DEPRESSION |
| | | | 43 | NO | RISPERIDONE [NERVOUS SYSTEM] | 3.00 MG | BIPOLAR |
| | | | 43 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 625.0 MG | BIPOLAR |
| | | 20JAN2003- 11FEB2003 | 29 | NO | LORAZEPAM [NERVOUS SYSTEM] | 0.50 MG | ANXIETY |
| | E0013013 | 01JUL1998- CONTINUE | 1770 | YES | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | DYSPEPSIA |
| | | 01JUL2000- CONTINUE | 1039 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TABS | NUTRITIONAL SUPPLEMENT |
| | | | 1039 | YES | IRON [BLOOD AND BLOOD FORMING ORGANS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | 15MAR2003- CONTINUE | 52 | YES | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 2.00 TABS | HEADACHES |
| | | 20APR2003- 27APR2003 | 16 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 500.0 MG | BIPOLAR DISORDER |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

397

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014002 | 23FEB2003- 23FEB2003 | 3 | NO | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 50.00 MG | HAYFEVER |
| | E0014004 | 20DEC2002- CONTINUE | 82 | YES | HOMEOPATIC PREPARATION [VARIOUS] | 2.00 CAPS | HOT FLASHES |
| | E0014009 | 07MAR2003- CONTINUE | 47 | YES | FUROSEMIDE [CARDIOVASCULAR SYSTEM] | 20.00 MG | HYPERTENSION |
| | | 18APR2003- 22APR2003 | 5 | NO | TRAMADOL [NERVOUS SYSTEM] | 50.00 MG | KNEE PAIN |
| | E0014015 | 01JUL2002- 10JUN2003 | 352 | NO | LITHIUM [NERVOUS SYSTEM] | 1200 MG | BIPOLAR DISORDER |
| | E0014017 | 15FEB2003- CONTINUE | 132 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | 1.00 PUFF | MILD ASTHMA (PRN) |
| | | 18JUN2003- 18JUN2003 | 9 | NO | LITHIUM [NERVOUS SYSTEM] | 600.0 MG | MANIA |
| | | 15AUG2002- 17JUN2003 | 316 | NO | LITHIUM [NERVOUS SYSTEM] | 900.0 MG | MANIA |
| | | 19JUN2003- 19JUN2003 | 8 | NO | LITHIUM [NERVOUS SYSTEM] | 300.0 MG | MANIA |
| | E0014018 | 01MAR2003- CONTINUE | 122 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | HEADACHES (PRN) |
| | | 01FEB2003- CONTINUE | 150 | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 50.00 MG | SINUSITIS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

398

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014018 | 07MAY2003- 07JUN2003 | 55 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 1000 MG | BIPOLAR DISORDER |
| | E0015005 | 01JAN2002- 14NOV2002 | 335 | NO | GABAPENTIN [NERVOUS SYSTEM] | 100.0 MG | BIPOLAR DISORDER |
| | | | 335 | NO | SERTRALINE HYDROCHLORIDE [NERVOUS SYSTEM] | 300.0 MG | BIPOLAR DISORDER |
| | E0017002 | 20SEP2002- 08MAY2003 | 256 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 1500 MG | BIPOLAR DISORDER |
| | E0018009 | 01SEP2002- 16DEC2002 | 127 | NO | LITHIUM [NERVOUS SYSTEM] | 1800 MG | BIPOLAR DEPRESSION |
| | | | 127 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 300.0 MG | BIPOLAR DEPRESSION |
| | | 31OCT2002- 16DEC2002 | 67 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 300.0 MG | BIPOLAR DEPRESSION |
| | | 27DEC2002- 02JAN2003 | 10 | NO | ASCORBIC ACID [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | UPPER RESPIRATORY INFECTION |
| | | | 10 | NO | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | UPPER RESPIRATORY INFECTION |
| | | | 10 | NO | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 220.0 MG | UPPER RESPIRATORY INFECTION |
| | E0018010 | 01JUN1990- CONTINUE | 4612 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | MIGRAINES |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

399

Quetiapine Fumarate 5077US/0049                                              Page 106 of 142

Listing 12.2.10.6  Prior Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS PRIOR* | MED CON-CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0018010 | 01JUN1999-23DEC2002 | 1325 | NO | ALPRAZOLAM [NERVOUS SYSTEM] | 0.50 MG | INSOMNIA |
| | E0020017 | 01JAN2003-CONTINUE | 92 | YES | HERBAL PREPARATION [VARIOUS] | 2.00 TAB | VITAMIN SUPPLEMENT |
| | | | 92 | YES | OTHER NUTRIENTS [VARIOUS] | 3.00 CAP | VITAMIN SUPPLEMENT |
| | | | 92 | YES | TOCOPHEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | VITAMIN SUPPLEMENT |
| | | | 92 | YES | VITAMINS NOS [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | VITAMIN SUPPLEMENT |
| | | 01JAN2002-CONTINUE | 457 | YES | LANSOPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 1.00 CAP | GASTRIC ESOPHAGEAL REFLUX DISORDER |
| | | 12MAR2003-CONTINUE | 22 | YES | HOMEOPATIC PREPARATION [VARIOUS] | 4.00 SPRAYS | SEASONAL ALLERGIES |
| | | 24MAR2003-CONTINUE | 10 | YES | LORATADINE [RESPIRATORY SYSTEM] | 10.00 MG | SEASONAL ALLERGIES |
| | | 01APR2003-02APR2003 | 2 | NO | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 CAP | MENSTRUAL CRAMPS |
| | E0020020 | 01APR2003-04MAY2003 | 41 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 75.00 MG | DEPRESSION |
| | E0020022 | 01JAN1993-CONTINUE | 3818 | YES | CALCIUM [ALIMENTARY TRACT AND METABOLISM] | 1200 MG | VITAMIN SUPPLEMENT |
| | | | 3818 | YES | FERROUS FUMARATE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | VITAMIN SUPPLEMENT |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

400

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS PRIOR* | MED CON-CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022001 | 01OCT2000-23NOV2002 | 757 | YES | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 25.00 MG | HYPERTENSION |
| | E0022004 | 01JAN1993-CONTINUE | 3587 | YES | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 440.0 MG | HEADACHE |
| | E0022005 | 01JUL1998-CONTINUE | 1591 | YES | BUDESONIDE [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | | | 1591 | YES | CALCIUM CITRATE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | | 1591 | YES | NAPROXEN [MUSCULO-SKELETAL SYSTEM] | 440.0 MG | HEADACHES |
| | | | 1591 | YES | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | | | 1591 | YES | PIRBUTEROL ACETATE [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | | | 1591 | YES | TRIAMCINOLONE ACETONIDE [RESPIRATORY SYSTEM] | 4.00 PUFFS | ASTHMA |
| | | | 1591 | YES | ZOLMITRIPTAN [NERVOUS SYSTEM] | 2.50 MG | MIGRAINE |
| | | 01JUL1999-CONTINUE | 1226 | YES | MECLOZINE [RESPIRATORY SYSTEM] | 25.00 MG | VERTIGO |
| | | | 1226 | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 1.00 TAB | ALLERGIC RHINITIS |
| | | 01JUN2002-CONTINUE | 160 | YES | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 100.0 MCG | HYPOTHYRODISM |
| | | | 160 | YES | LIOTHYRONINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 12.50 MCG | HYPOTHYRODISM |
| | | 01JUL1992-CONTINUE | 3782 | YES | IRON [BLOOD AND BLOOD FORMING ORGANS] | 20.00 MG | PROPHYLAXIS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

401

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022005 | 01JUL1992- CONTINUE | 3782 | YES | PYRIDOXINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | | 3782 | YES | TOCOPHEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | | 3782 | YES | ZINC [ALIMENTARY TRACT AND METABOLISM] | 1.00 TABLET | PROPHYLAXIS VISION |
| | | 01SEP2002- 17OCT2002 | 68 | NO | LITHIUM [NERVOUS SYSTEM] | 300.0 MG | BIPOLAR |
| | E0022011 | 01JAN1990- CONTINUE | 4715 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | HEADACHE |
| | | 01MAR2002- 18NOV2002 | 273 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 300.0 MG | DEPRESSION |
| | | 20NOV2002- 21NOV2002 | 9 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 150.0 MG | DEPRESSION |
| | E0022015 | 01JAN1999- CONTINUE | 1439 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | CHRONIC BACK PAIN |
| | | | 1439 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | HEADACHES |
| | | | 1439 | YES | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | HEADACHES |
| | | 01JUL1999- CONTINUE | 1258 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | SHOULDER PAIN |
| | | | 1258 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | HEADACHES |
| | E0022016 | 01JAN2000- CONTINUE | 1081 | YES | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | HEARTBURN |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

402

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022016 | 01JAN1990- CONTINUE | 4733 | YES | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHES |
| | | 01JAN1998- CONTINUE | 1811 | YES | NAPROXEN [MUSCULO-SKELETAL SYSTEM] | 220.0 MG | CHRONIC BACK PAIN |
| | E0022020 | 01JAN2000- CONTINUE | 1076 | YES | HERBAL EXTRACTS NOS [VARIOUS] | 1.00 TAB | MIGRAINE HEADACHES |
| | | 01JUL2000- CONTINUE | 894 | YES | SUMATRIPTAN SUCCINATE [NERVOUS SYSTEM] | 6.00 MG | MIGRAINE HEADACHES |
| | | 01JAN1997- CONTINUE | 2171 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | E0022023 | 01JAN1970- CONTINUE | 12046 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | | 01JAN2001- 18DEC2002 | 723 | NO | TRAZODONE [NERVOUS SYSTEM] | 100.0 MG | INSOMNIA |
| | | 19DEC2002- 23DEC2002 | 6 | NO | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | | 24DEC2002- CONTINUE | 1 | YES | PARACETAMOL [NERVOUS SYSTEM] | 3000 MG | HEADACHES |
| | | 24DEC2002- 01JAN2003 | 1 | YES | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | INSOMNIA |
| | E0022029 | 01JAN1995- CONTINUE | 2971 | YES | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHES |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

403

Quetiapine Fumarate 5077US/0049                                    Page 110 of 142

Listing 12.2.10.6  Prior Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022041 | 01JAN1973- CONTINUE | 11033 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 650.0 MG | HEADACHES |
| | | 15MAR2003- 16MAR2003 | 3 | NO | PSEUDOEPHEDRINE [RESPIRATORY SYSTEM] | 30.00 MG | UPPER RESPIRATORY INFECTION |
| | | 15MAR2003- 17MAR2003 | 3 | NO | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | E0022043 | 01JAN2003- CONTINUE | 78 | YES | ESOMEPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 80.00 MG | GASTROESOPHAGE AL REFLUX |
| | | 01JAN1999- CONTINUE | 1539 | YES | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 440.0 MG | HEADACHE |
| | | 01JAN1990- CONTINUE | 4826 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | | 01DEC2002- 10MAR2003 | 109 | NO | LITHIUM [NERVOUS SYSTEM] | 600.0 MG | BIPOLAR |
| | | 11MAR2003- 12MAR2003 | 9 | NO | LITHIUM [NERVOUS SYSTEM] | 300.0 MG | BIPOLAR |
| | E0022054 | 01JAN2000- CONTINUE | 1196 | YES | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TAB | HEARTBURN |
| | | 01JAN1997- CONTINUE | 2291 | YES | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHES |
| | | | 2291 | YES | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | NECK PAIN |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

404

405

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022059 | 01JAN1998- CONTINUE | 1951 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | HEADACHES |
| | | | 1951 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | CHRONIC BACK PAIN |
| | | 01DEC2001- 22APR2003 | 521 | NO | VENLAFAXINE [NERVOUS SYSTEM] | 150.0 MG | STUDY CONDITION/BIPOLAR DEPRESSION |
| | | 22APR2003- 24APR2003 | 14 | NO | CITALOPRAM [NERVOUS SYSTEM] | 20.00 MG | STUDY CONDITION/BIPOLAR DEPRESSION TAPER OFF EFFEXOR/VENLAFAXINE |
| | E0022065 | 01JAN1995- CONTINUE | 3048 | YES | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 440.0 MG | HEADACHES |
| | | 01FEB2003- CONTINUE | 95 | YES | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 1000 MG | GASTROESOPHAGEAL REFLUX |
| | | | 95 | YES | MAGNESIUM HYDROXIDE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | GASTROESOPHAGEAL REFLUX |
| | | 01JAN1988- CONTINUE | 5605 | YES | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHES |
| | E0022070 | 15NOV2001- CONTINUE | 574 | YES | METOPROLOL [CARDIOVASCULAR SYSTEM] | 200.0 MG | HYPERTENSION |
| | | 15DEC2002- CONTINUE | 179 | YES | COLCHICINE [MUSCULO-SKELETAL SYSTEM] | 1.20 MG | GOUT |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 112 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022070 | 15SEP2001- CONTINUE | 635 | YES | LISINOPRIL [CARDIOVASCULAR SYSTEM] | 40.00 MG | HYPERTENSION |
| | | | 635 | YES | MINOXIDIL [CARDIOVASCULAR SYSTEM] | 2.50 MG | HYPERTENSION |
| | | | 635 | YES | NIFEDIPINE [CARDIOVASCULAR SYSTEM] | 60.00 MG | HYPERTENSION |
| | | | 635 | YES | TRIAMTERENE [CARDIOVASCULAR SYSTEM] | 37.50 MG | HYPERTENSION |
| | | 15DEC2001- 03JUN2003 | 544 | NO | CITALOPRAM HYDROBROMIDE [NERVOUS SYSTEM] | 40.00 MG | DEPRESSION - BIPOLAR I |
| | | 15APR2002- 03JUN2003 | 423 | NO | GABAPENTIN [NERVOUS SYSTEM] | 800.0 MG | BIPOLAR I |
| | | 05MAY2003- 12MAY2003 | 38 | NO | ALPRAZOLAM [NERVOUS SYSTEM] | 0.25 MG | DEPRESSION |
| | E0023001 | 01JAN2001- CONTINUE | 683 | YES | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 0.15 MG | HYPOTHYROID |
| | E0023009 | 15NOV2002- 26JAN2003 | 88 | NO | FLUOXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 40.00 MG | BIPOLAR DISORDER |
| | | 27JAN2003- 29JAN2003 | 15 | NO | FLUOXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 20.00 MG | BIPOLAR DISORDER |
| | E0023028 | 01OCT2002- 15MAY2003 | 240 | NO | FLUOXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 40.00 MG | DEPRESSION |
| | E0023033 | 01AUG2002- 25MAY2003 | 308 | NO | SERTRALINE HYDROCHLORIDE [NERVOUS SYSTEM] | 25.00 MG | BIPOLAR DEPRESSION |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

406

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0023047 | UNK- 11JUL2003 | | NO | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | INSOMNIA SECONDARY TO DEPRESSIVE EPISODE. |
| | | 15DEC2001- 11JUL2003 | 580 | NO | OLANZAPINE [NERVOUS SYSTEM] | 7.50 MG | DEPRESSION |
| | | 12JUL2003- 13JUL2003 | 6 | NO | OLANZAPINE [NERVOUS SYSTEM] | 5.00 MG | DEPRESSION |
| | E0025001 | 01JUN2002- CONTINUE | 304 | YES | GLIMEPIRIDE [ALIMENTARY TRACT AND METABOLISM] | 4.00 MG | NON INSULIN DEPENDENT DIABETES MELLITUS |
| | | 01SEP2001- 26MAR2003 | 577 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 150.0 MG | BIPOLAR I |
| | | | 577 | NO | OLANZAPINE [NERVOUS SYSTEM] | 10.00 MG | BIPOLAR I |
| | | | 577 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 500.0 MG | BIPOLAR I |
| | | 08MAR2003- 29MAR2003 | 24 | NO | NITROFURANTOIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 200.0 MG | URINARY TRACT INFECTION |
| | | 28MAR2003- 16APR2003 | 4 | YES | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | E0026012 | 05JAN2003- 05JAN2003 | 46 | NO | CARISOPRODOL [MUSCULO-SKELETAL SYSTEM] | 350.0 MG | RIGHT SHOULDER PAIN |
| | | 01JUL1979- CONTINUE | 8635 | YES | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHES |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

407

Quetiapine Fumarate 5077US/0049                                      Page 114 of 142

Listing 12.2.10.6  Prior Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0026012 | 01JUL2002- 01FEB2003 | 234 | NO | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 1.00 TAB | INSOMNIA |
| | | 15JAN2003- 05FEB2003 | 36 | NO | PARACETAMOL [NERVOUS SYSTEM] | 350.0 MG | RIGHT SHOULDER PAIN |
| | E0026024 | 01JUL1999- CONTINUE | 1401 | YES | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 100.0 MCG | HYPOTHYROID |
| | | | 1401 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | MCG | ASTHMA |
| | | 01JUL1999- 23APR2003 | 1401 | NO | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | INSOMNIA |
| | | 01JUL1999- 25APR2003 | 1401 | NO | ZALEPLON [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | | | 1401 | NO | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | MG | INSOMNIA |
| | | 01JUL2001- 25APR2003 | 670 | NO | TOPIRAMATE [NERVOUS SYSTEM] | 200.0 MG | BIPOLAR |
| | | | 670 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 150.0 MG | BIPOLAR |
| | E0026028 | 01JUL1998- 11JUL2003 | 1815 | YES | PANTOPRAZOLE SODIUM [ALIMENTARY TRACT AND METABOLISM] | 40.00 MG | GASTRO - REFLUX |
| | E0028001 | 01JUL1999- CONTINUE | 1197 | YES | SIMVASTATIN [CARDIOVASCULAR SYSTEM] | 0.50 TAB | HYPERCHOLESTER OLEMA |
| | | 01JUL1992- 01OCT2002 | 3753 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 3500 MG | BIPOLAR DEPRESSION |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

408

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028001 | 15SEP1998- CONTINUE | 1486 | YES | METFORMIN [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | DIABETES |
| | | 22AUG2002- 20SEP2002 | 49 | NO | FLUOXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 1.00 TAB | DEPRESSION |
| | E0028003 | 01SEP1991- 22SEP2002 | 4047 | NO | BUMETANIDE [CARDIOVASCULAR SYSTEM] | 3.00 MG | WATER RETENTION |
| | | | 4047 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 20.00 MG | DEPRESSION |
| | | | 4047 | NO | POTASSIUM CHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 20.00 MEQ | POTASSIUM SUPPLEMENT |
| | | 15AUG2002- 11SEP2002 | 46 | NO | TOPIRAMATE [NERVOUS SYSTEM] | UNK | BIPOLAR |
| | | 25SEP2002- 25SEP2002 | 5 | NO | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 4.00 TABS | DEGENERATIVE ARTHRITIS |
| | | 28SEP2002- 19OCT2002 | 2 | YES | ASCORBIC ACID [ALIMENTARY TRACT AND METABOLISM] | 3000 MG | COLD SYMPTOMS |
| | | | 2 | YES | ECHINACEA EXTRACT [VARIOUS] | 4.00 TABS | COLD SYMPTOMS |
| | E0028010 | 01JAN2001- CONTINUE | 673 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 2.00 TABS | HEADACHES |
| | | 01SEP2002- CONTINUE | 65 | YES | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | UNK | ALLERGIES |
| | | 01OCT1996- CONTINUE | 2226 | YES | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | BIRTH CONTROL |
| | | 08OCT2002- 09OCT2002 | 28 | NO | AMITRIPTYLINE [NERVOUS SYSTEM] | 10.00 MG | BREAST TENDERNESS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

409

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028031 | 01JUN1998- CONTINUE | 1744 | YES | FAMOTIDINE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | ACID REFLUX |
| | | 01JUN2001- CONTINUE | 648 | YES | PANTOPRAZOLE SODIUM [ALIMENTARY TRACT AND METABOLISM] | 40.00 MG | ACID REFLUX |
| | E0028047 | 01JUL2001- CONTINUE | 743 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 1600 MG | ARTHRITIS |
| | | | 743 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 1600 MG | HEADACHES |
| | | 01JUL1997- 20JUL2003 | 2204 | YES | ATENOLOL [CARDIOVASCULAR SYSTEM] | 60.00 MG | HYPERTENSION |
| | | 11SEP2001- CONTINUE | 671 | YES | LISINOPRIL [CARDIOVASCULAR SYSTEM] | 60.00 MG | HYPERTENSION |
| | | | 671 | YES | METFORMIN HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 1000 MG | DIABETES |
| | E0029001 | 01JUN1998- CONTINUE | 1583 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | E0029023 | 01JUL2000- CONTINUE | 1011 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 CAP | NUTRITIONAL SUPPLEMENT |
| | | | 1011 | YES | HERBAL PREPARATION [VARIOUS] | 1.00 PKG | PROPHYLAXIS FOR CONSTIPATION |
| | | | 1011 | YES | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | MENSTRUAL CRAMPS (PRN) |
| | | 01JUL2000- 01MAR2003 | 1011 | NO | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 25.00 MG | INSOMNIA (PRN) |

410

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 117 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0029023 | 01MAR2003-01APR2003 | 38 | NO | PHENTERMINE [ALIMENTARY TRACT AND METABOLISM] | UNKNOWN | WEIGHT LOSS |
| | | 05APR2003-05APR2003 | 3 | NO | DIPHENHYDRAMINE [NERVOUS SYSTEM] | 2.00 CAPS | INSOMNIA |
| | | 06APR2003-07APR2003 | 2 | NO | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 50.00 MG | INSOMNIA |
| | E0029032 | 01JUL1998-CONTINUE | 1805 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | TENSION HEADACHE PRN |
| | | 01JUL2000-CONTINUE | 1074 | YES | MAGNESIUM HYDROXIDE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TSP | STOMACH PAIN PRN |
| | | 23MAY2003-07JUN2003 | 18 | NO | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | FLU PRN |
| | | 25MAY2003-25MAY2003 | 16 | NO | GUAIFENESIN [RESPIRATORY SYSTEM] | 2.00 TSP | FLU PRN |
| | | 26MAY2003-28MAY2003 | 15 | NO | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 650.0 MG | FLU PRN |
| | | 29MAY2003-01JUN2003 | 12 | NO | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TAB | FLU PRN |
| | E0029033 | 01JAN2003-CONTINUE | 152 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 1200 MG | HERNIATED CERVICAL DISKS |
| | | 15APR2003-26MAY2003 | 48 | NO | CARISOPRODOL [MUSCULO-SKELETAL SYSTEM] | 350.0 MG | HERNIATED CERVICAL DISKS |

411

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

PageIDQuetiapine Fumarate 5077US/0049                                      Page 118 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0029039 | 01JUL2003- CONTINUE | 14 | YES | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 440.0 MG | MIGRAINE HEADACHE |
| | E0030003 | 01JUL1992- CONTINUE | 3820 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 01JUL1997- 27NOV2002 | 1994 | NO | CODEINE [RESPIRATORY SYSTEM] | 150.0 MG | BACK PAIN |
| | | 01JUL2000- 02DEC2002 | 898 | NO | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 10.00 MG | ALLERGIES |
| | E0030016 | 21FEB2003- 20APR2003 | 10 | YES | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | INDIGESTION |
| | | | 10 | YES | DIHYDROXYALUMINUM SODIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | INDIGESTION |
| | E0031001 | 01NOV2001- CONTINUE | 385 | YES | CLONAZEPAM [NERVOUS SYSTEM] | 2.00 MG | ANXIETY |
| | | 15JUN1991- CONTINUE | 4177 | YES | ESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 2.00 MG | HORMONE REPLACEMENT |
| | E0031017 | 01JAN2001- CONTINUE | 820 | YES | FEXOFENADINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 180.0 MG | SEASONAL ALLERGIES |
| | | 01JAN1996- CONTINUE | 2647 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 325.0 MG | STROKE RISK REDUCTION |
| | | 17MAR2003- 24MAR2003 | 15 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 300.0 MG | DEPRESSION |
| | | | 15 | NO | CITALOPRAM HYDROBROMIDE [NERVOUS SYSTEM] | 20.00 MG | DEPRESSION |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

Quetiapine Fumarate 5077US/0049                                     Page 119 of 142

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0031017 | 17MAR2003- 24MAR2003 | 15 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 500.0 MG | MOOD STABILZER |
| | | 18MAR2003- CONTINUE | 14 | YES | AMLODIPINE BESILATE [CARDIOVASCULAR SYSTEM] | 5.00 MG | HYPERTENSION |
| | | | 14 | YES | ATORVASTATIN [CARDIOVASCULAR SYSTEM] | 40.00 MG | HYPERCHOLESTER OLEMIA |
| | | | 14 | YES | CLOPIDOGREL SULFATE [BLOOD AND BLOOD FORMING ORGANS] | 75.00 MG | STROKE RISK REDUCTION |
| | | | 14 | YES | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 12.50 MG | HYPERTENSON |
| | | | 14 | YES | ISOSORBIDE MONONITRATE [CARDIOVASCULAR SYSTEM] | 30.00 MG | HYPERTENSION |
| | | | 14 | YES | METOPROLOL [CARDIOVASCULAR SYSTEM] | 100.0 MG | HYPERTENSION |
| | | | 14 | YES | NICOTINIC ACID [CARDIOVASCULAR SYSTEM] | 1000 MG | STROKE RISK REDUCTION |
| | | | 14 | YES | OMEPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 20.00 MG | GASTROESOPHOGE AL REFLUX DISEASE |
| | E0031018 | 26MAR2003- 26MAR2003 | 15 | NO | BUTALBITAL [NERVOUS SYSTEM] | 6.00 CAPS | MIGRAINES |
| | | 01JAN1990- CONTINUE | 4847 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | MIGRAINES |
| | | 13DEC2002- 10MAR2003 | 118 | NO | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 300.0 MG | BIPOLAR DISORDER |
| | | | 118 | NO | TRAZODONE [NERVOUS SYSTEM] | 100.0 MG | BIPOLAR DISORDER |
| | | | 118 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 1000 MG | BIPOLAR DISORDER |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

413

Quetiapine Fumarate 5077US/0049                                        Page 120 of 142

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0031023 | 15MAR2003- CONTINUE | 45 | YES | RANITIDINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 300.0 MG | GASTROESOPHAGE AL REFLUX DISEASE |
| | | 15APR2003- CONTINUE | 14 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PHOPHYLAXIS |
| | | 01MAR2002- CONTINUE | 424 | YES | CETIRIZINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 20.00 MG | SEASONAL ALLERGIES |
| | | 23MAR2003- CONTINUE | 37 | YES | MEDROXYPROGESTERONE ACETATE [GENITO URINARY SYSTEM AND SEX HORMONES] | 150.0 MG | CONTRACEPTION |
| | E0033004 | 01FEB2000- CONTINUE | 1081 | YES | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 100.0 MCG | HYPOTHYROIDISM |
| | E0033010 | 30JAN2003- CONTINUE | 5 | YES | PARACETAMOL [NERVOUS SYSTEM] | 500.0 MG | HEADACHES |
| | E0033014 | 01MAR2003- 13MAR2003 | 18 | NO | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | UNK | SINUS ALLERGIES |
| | | 14MAR2003- 26MAR2003 | 5 | YES | LORATADINE [RESPIRATORY SYSTEM] | UNK | SINUS ALLERGIES |
| | E0035002 | 01JUL1999- 12NOV2002 | 1239 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 1000 MG | MOOD STABILIZER |
| | | 13NOV2002- 13NOV2002 | 8 | NO | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | INSOMNIA |

414

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0035011 | 10JAN2003- CONTINUE | 25 | YES | ROSIGLITAZONE MALEATE [ALIMENTARY TRACT AND METABOLISM] | 4.00 MG | DIABETES |
| | | 01SEP2001- CONTINUE | 521 | YES | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 100.0 MG | HYPOTHYROID |
| | E0035020 | 05APR1990- 10APR2003 | 4761 | NO | RISPERIDONE [NERVOUS SYSTEM] | 2.00 MG | PSYCHOSIS |
| | | | 4761 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 1500 MG | MOOD STABILIZER |
| | E0037003 | 01NOV2002- CONTINUE | 90 | YES | CELECOXIB [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | ARTHRITIS PAIN |
| | | 01JAN2001- 15JAN2003 | 759 | NO | TRAZODONE [NERVOUS SYSTEM] | 100.0 MG | INSOMNIA |
| | E0037004 | 01AUG2002- CONTINUE | 196 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | GENERAL HEALTH |
| | | 12FEB2003- CONTINUE | 1 | YES | TETRYZOLINE HYDROCHLORIDE [SENSORY ORGANS] | DROPS | ITCHY, SWOLLEN EYES |
| | E0039022 | 15JAN2003- CONTINUE | 41 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 23FEB2003- 23FEB2003 | 2 | NO | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | SORE THROAT |
| | | 15JAN2003- 06FEB2003 | 41 | NO | AMOXICILLIN TRIHYDRATE [ANTIINFECTIVES FOR SYSTEMIC USE] | 1500 MG | BILATERAL EAR INFECTION |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

415

Quetiapine Fumarate 5077US/0049                                      Page 122 of 142

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS PRIOR* | MED CON-CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039023 | 11FEB2003-14FEB2003 | 13 | NO | BENZYLPENICILLIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 1000 MG | SORE THROAT |
| | E0039030 | 01JUL1996-22FEB2003 | 2457 | NO | FLUOXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 20.00 MG | BIPOLAR DEPRESSION |
| | | 01JUL2002-26FEB2003 | 266 | NO | TEMAZEPAM [NERVOUS SYSTEM] | 15.00 MG | INSOMNIA |
| | E0039031 | 01JUL2000-CONTINUE | 996 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 01JUL2002-09MAR2003 | 266 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 40.00 MG | BIPOLAR DEPRESSION |
| | | 01JUL2002-14MAY2003 | 266 | YES | DOXYCYCLINE [ALIMENTARY TRACT AND METABOLISM] | 150.0 MG | ACNE |
| | | 10MAR2003-16MAR2003 | 14 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 20.00 MG | BIPOLAR DEPRESSION (EVERY OTHER DAY) |
| | | 11MAR2003-15MAR2003 | 13 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 40.00 MG | BIPOLAR DEPRESSION (EVERY OTHER DAY) |
| | | 16MAR2003-16MAR2003 | 8 | NO | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 25.00 MG | INSOMNIA |
| | | 17MAR2003-19MAR2003 | 7 | NO | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | HEADACHES |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

416

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039031 | 20MAR2003- 21MAR2003 | 4 | NO | LOPERAMIDE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 4.00 MG | DIARRHEA |
| | E0039037 | 01JUL2002- CONTINUE | 289 | YES | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | ORAL CONTRACEPTION |
| | | 01JUL1992- 31MAR2003 | 3941 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 20.00 MG | DEPRESSION |
| | | 01APR2003- 04APR2003 | 15 | NO | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 1800 MG | HEADACHES |
| | | | 15 | NO | NICOTINE [NERVOUS SYSTEM] | 1.00 PATCH | SMOKING CESSATION |
| | | 01APR2003- 06APR2003 | 15 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 10.00 MG | DEPRESSION |
| | E0039038 | 26MAR2003- 26MAR2003 | 28 | NO | ZALEPLON [NERVOUS SYSTEM] | 20.00 MG | INSOMNIA |
| | | 05APR2003- CONTINUE | 18 | YES | GLIPIZIDE [ALIMENTARY TRACT AND METABOLISM] | 20.00 MG | DIABETES MELLITUS |
| | | 21APR2003- 28APR2003 | 2 | YES | MICONAZOLE NITRATE [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 APPLICATION | VAGINAL ITCHING |
| | E0039047 | 15DEC1981- CONTINUE | 7825 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA (AS NEEDED) |
| | E0039059 | 15MAR2003- 30JUN2003 | 118 | NO | PRASTERONE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

417

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039059 | 01JUL1999- 30JUN2003 | 1471 | NO | CALCIUM [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | | 1471 | NO | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | | 1471 | NO | IRON [BLOOD AND BLOOD FORMING ORGANS] | 1.00 TAB | PROPHYLAXIS |
| | | | 1471 | NO | PYRIDOXINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 15MAY2003- 30JUN2003 | 57 | NO | CHONDROITIN SULFATE [MUSCULO-SKELETAL SYSTEM] | 2.00 TABS | PROPHYLAXIS |
| | E0041010 | 20APR2003- 20APR2003 | 10 | NO | PARACETAMOL [NERVOUS SYSTEM] | 500.0 MG | MIGRAINE |
| | | 06MAR2003- 22APR2003 | 55 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 1500 MG | BIPOLAR DISORDER |
| | | 19APR2003- 22APR2003 | 11 | NO | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | HEADACHE |
| | E0041011 | 15JAN2003- 15MAY2003 | 127 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 20.00 MG | BIPOLAR DISORDER |
| | | | 127 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 1500 MG | BIPOLAR DISORDER |
| | E0041012 | 01JUL1993- CONTINUE | 3640 | YES | RANITIDINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 300.0 MG | ACID REFLUX |
| | | 01JUL1989- 07JUL2003 | 5101 | YES | CLONIDINE [CARDIOVASCULAR SYSTEM] | 0.10 MG | HYPERTENSION |
| | | | 5101 | YES | WARFARIN SODIUM [BLOOD AND BLOOD FORMING ORGANS] | 12.50 MG | CLOT PROPHYLAXIS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

418

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0041012 | 01JUL1994-CONTINUE | 3275 | YES | PRAVASTATIN SODIUM [CARDIOVASCULAR SYSTEM] | 20.00 MG | HYPERLIPIDEMIA |
| | | 01JUL1995-07JUL2003 | 2910 | YES | TRIAMTERENE [CARDIOVASCULAR SYSTEM] | 1.00 TAB | HYPERTENSION |

419

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0001004 | UNK- CONTINUE | | YES | MEDROXYPROGESTERONE ACETATE [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 SHOT | BIRTH CONTROL EVERY 3 MONTHS |
| | | 27APR2003- 30APR2003 | 4 | NO | PARACETAMOL [NERVOUS SYSTEM] | 1.00 TAB | MENSTRUAL CRAMPS PRN |
| | E0005023 | 01JAN2000- CONTINUE | 1131 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 PACKET | HEADACHES |
| | | 01JUN2002- CONTINUE | 249 | YES | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 PILL | BIRTH CONTROL |
| | | 01JAN2000- 27JAN2003 | 1131 | NO | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 PACKET | SLEEPLESSNESS |
| | E0005034 | 01DEC1999- CONTINUE | 1231 | YES | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 150.0 MCG | HYPOTHYROIDISM |
| | | 01MAR2003- 07APR2003 | 45 | NO | OLANZAPINE [NERVOUS SYSTEM] | 5.00 MG | BIPOLAR DISORDER |
| | E0005041 | 15APR2002- CONTINUE | 435 | YES | CALCIUM [ALIMENTARY TRACT AND METABOLISM] | 2.00 PILLS | NUTRITIONAL SUPPLEMENT |
| | | | 435 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 PILL | NUTRITIONAL SUPPLEMENT |
| | | | 435 | YES | LINSEED OIL [VARIOUS] | 1.00 PILL | NUTRITIONAL SUPPLEMENT |
| | | | 435 | YES | TOCOPHEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 PILL | NUTRITIONAL SUPPLEMENT |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

420

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0007004 | 01JUN2000- CONTINUE | 973 | YES | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 0.05 MG | HYPOTHYROIDISM |
| | | 02JAN2000- CONTINUE | 1124 | YES | NORETHISTERONE [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 PILL | BIRTH CONTROL |
| | | 14JAN2003- 23JAN2003 | 16 | NO | SERTRALINE HYDROCHLORIDE [NERVOUS SYSTEM] | 50.00 MGM | DEPRESSION |
| | | 24JAN2003- 24JAN2003 | 6 | NO | SERTRALINE HYDROCHLORIDE [NERVOUS SYSTEM] | 25.00 MGM | DEPRESSION |
| | E0007012 | 01JUL2000- CONTINUE | 1049 | YES | LORATADINE [RESPIRATORY SYSTEM] | 1.00 TAB | ALLERGIC RHINITIS |
| | E0009007 | 01JUL1995- CONTINUE | 2774 | YES | BUTORPHANOL TARTRATE [NERVOUS SYSTEM] | ML | MIGRAINES |
| | | | 2774 | YES | ROFECOXIB [MUSCULO-SKELETAL SYSTEM] | MG | BACK PAIN |
| | E0009008 | 01JUL1985- CONTINUE | 6435 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | MG | PROPHYLAXIS |
| | | | 6435 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | MG | PROPHYLAXIS |
| | | | 6435 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | MG | HEADACHES |
| | | 01JUL2000- 03FEB2003 | 956 | NO | DIPHENHYDRAMINE [RESPIRATORY SYSTEM] | MG | INSOMNIA |
| | E0011001 | UNK- 25OCT2002 | | NO | DIPHENHYDRAMINE [NERVOUS SYSTEM] | 2.00 TABLETS | INSOMNIA |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

421

Quetiapine Fumarate 5077US/0049                                             Page 128 of 142

Listing 12.2.10.6  Prior Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011001 | UNK- 25OCT2002 | | NO | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABLETS | SINUS INFECTION |
| | | 10OCT2002- CONTINUE | 22 | YES | RETINOL [ALIMENTARY TRACT AND METABOLISM] | 12500 IU | PROPHYLAXIS |
| | | | 22 | YES | TOCOPHEROL [ALIMENTARY TRACT AND METABOLISM] | 200.0 IU | PROPHYLAXIS |
| | | 10OCT2002- 25OCT2002 | 22 | NO | MULTIVITAMINS, PLAIN [ALIMENTARY TRACT AND METABOLISM] | 1.00 CAPSULES | PROPHYLAXIS |
| | | | 22 | NO | VITAMINS [ALIMENTARY TRACT AND METABOLISM] | 1.00 CAPSULES | PROPHYLAXIS |
| | | 25OCT2002- CONTINUE | 7 | YES | SELENIUM [ALIMENTARY TRACT AND METABOLISM] | 25.00 MCG | PROPHYLAXIS |
| | E0011011 | 01JUL2000- CONTINUE | 964 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | HEADACHES PRN |
| | | 01JUL2000- 08APR2003 | 964 | YES | FERROUS SULFATE [BLOOD AND BLOOD FORMING ORGANS] | 500.0 MG | IRON DEFICIENCY ANEMIA |
| | E0011013 | 05MAR2003- CONTINUE | 43 | YES | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 1.00 TAB | HYPERTENSION |
| | | 01JUL2000- 28MAR2003 | 1020 | NO | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1300 MG | HEADACHE PRN |
| | | 15JUN2002- 28MAR2003 | 306 | NO | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | ARTHRITIS PRN |

422

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 129 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011013 | 01JUL2002- 18MAR2003 | 290 | NO | ALPRAZOLAM [NERVOUS SYSTEM] | 0.50 MG | ANXIETY ANXIETY IS SECONDARY TO DEPRESSION |
| | | | 290 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 20.00 MG | DEPRESSION |
| | | 28MAR2003- CONTINUE | 20 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 CAP | ARTHRITIS PAIN HEADACHE |
| | | | 20 | YES | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 0.10 MG | HYPOTHYROIDISM |
| | E0011021 | 01JUL2002- CONTINUE | 325 | YES | NITROFURANTOIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 100.0 MG | URINARY TRACT INFECTION PROPHYLAXIS |
| | | 01JUL1998- CONTINUE | 1786 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | HEADACHES |
| | | 01JUL1999- CONTINUE | 1421 | YES | ASCORBIC ACID [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 15JAN2003- 16APR2003 | 127 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 200.0 MG | DEPRESSION |
| | E0013008 | 04AUG1987- CONTINUE | 5713 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | 215.0 MG | ASTHMA |
| | | 02FEB1992- CONTINUE | 4070 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 PACK | HEADACHE |
| | | | 4070 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHE |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
                     * Number of Days prior to study treatment.

              SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
                     GENERATED:  12JUL2005 17:45:10  iceadmn3

423

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0014001 | 01DEC2002- CONTINUE | 87 | YES | NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | HORMONE REPLACEMENT |
| | | 18FEB2001- 18FEB2003 | 738 | NO | SERTRALINE HYDROCHLORIDE [NERVOUS SYSTEM] | 25.00 MG | DEPRESSION |
| | E0014013 | 01JUL1998- CONTINUE | 1791 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | HEALTH |
| | E0018012 | 01JUN1974- CONTINUE | 10464 | YES | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 1.00 PUFF | REACTIVE AIRWAY DISEASE |
| | | | 10464 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | 1.00 PUFF | REACTIVE AIRWAY DISEASE |
| | | | 10464 | YES | SALMETEROL XINAFOATE [RESPIRATORY SYSTEM] | 1.00 PUFF | REACTIVE AIRWAY DISEASE |
| | E0019033 | 01OCT2002- CONTINUE | 168 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 2.00 CAPS | DIETARY SUPPLEMENT |
| | E0019038 | 01JUN2002- 10MAR2003 | 327 | NO | PARACETAMOL [NERVOUS SYSTEM] | 5.00 MG | BACK PAIN |
| | | 01OCT2002- 25MAR2003 | 205 | NO | DIAZEPAM [NERVOUS SYSTEM] | 5.00 MG | BACK PAIN |
| | E0019046 | 01JAN2000- CONTINUE | 1272 | YES | ESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | HORMONE REPLACEMENT THERAPY ESTRODIAL 1MG NORGESTIMATE .09MG |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

424

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019047 | 01JAN2003- CONTINUE | 188 | YES | CETIRIZINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 1.00 TAB | ALLERGIES PRN |
| | | 01JAN2002- CONTINUE | 553 | YES | ECHINACEA EXTRACT [VARIOUS] | 1.00 TAB | PROPHYLAXIS [HEALTH] PRN |
| | E0019048 | 01JAN2002- CONTINUE | 555 | YES | METAXALONE [MUSCULO-SKELETAL SYSTEM] | 1200 MG | INFLAMATION OF JOINTS LOWER BACK PAIN |
| | | 01APR2003- CONTINUE | 100 | YES | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 0.10 MG | BIRTH CONTROL |
| | | 01JAN2002- 17JUL2003 | 555 | YES | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | E0022006 | 01SEP2002- CONTINUE | 72 | YES | CETIRIZINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 10.00 MG | ALLERGIC RHINITIS |
| | | | 72 | YES | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | | 01NOV2001- CONTINUE | 376 | YES | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TABLET | BIRTH CONTROL |
| | | 01SEP2001- CONTINUE | 437 | YES | SPIRONOLACTONE [CARDIOVASCULAR SYSTEM] | 50.00 MG | ACNE |
| | | 01OCT1995- CONTINUE | 2599 | YES | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | | 01JAN1999- 21OCT2002 | 1411 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 1500 MG | BIPOLAR |
| | | | 1411 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 225.0 MG | BIPOLAR |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

425

Quetiapine Fumarate 5077US/0049                                         Page 132 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0022006 | 22OCT2002- 28OCT2002 | 21 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 1000 MG | BIPOLAR |
| | | | 21 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 150.0 MG | BIPOLAR |
| | | 29OCT2002- 03NOV2002 | 14 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 500.0 MG | BIPOLAR |
| | | | 14 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 75.00 MG | BIPOLAR |
| | | 04NOV2002- 04NOV2002 | 8 | NO | CITALOPRAM HYDROBROMIDE [NERVOUS SYSTEM] | 20.00 MG | SEROTONIN WITHDRAWAL SYNDROME (TEARFUL & IRRITABLE) |
| | | 07NOV2002- 07NOV2002 | 5 | NO | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 5.00 MG | INSOMNIA |
| | E0022047 | 01JAN2000- CONTINUE | 1182 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHES |
| | | 03APR2002- CONTINUE | 359 | YES | DESLORATADINE [RESPIRATORY SYSTEM] | 1.00 TAB | ALLERGIC RHINITIS |
| | | | 359 | YES | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | E0022075 | 01JAN2000- CONTINUE | 1284 | YES | CALCIUM [ALIMENTARY TRACT AND METABOLISM] | 1500 MG | OSTEOPOROSIS |
| | | | 1284 | YES | CHONDROITIN SULFATE [MUSCULO-SKELETAL SYSTEM] | 3.00 TABS | HIP PAIN |
| | | | 1284 | YES | CHONDROITIN SULFATE [MUSCULO-SKELETAL SYSTEM] | 3.00 TABS | KNEE PAIN |

426

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                        Page 133 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0022075 | 01APR2003- CONTINUE | 98 | YES | ACTONEL [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 35.00 MG | OSTEOPOROSIS |
| | | 11JUN2003- CONTINUE | 27 | YES | LANSOPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 30.00 MG | ESOPHAGEAL REFLUX |
| | | 01MAY2003- CONTINUE | 68 | YES | PARACETAMOL [NERVOUS SYSTEM] | 500.0 MG | HIP PAIN |
| | | | 68 | YES | PARACETAMOL [NERVOUS SYSTEM] | 500.0 MG | KNEE PAIN |
| | | 01JUN2002- CONTINUE | 402 | YES | CETIRIZINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 5.00 MG | ALLERGIC RHINITIS |
| | | 01JAN1988- CONTINUE | 5667 | YES | BECLOMETASONE DIPROPIONATE [RESPIRATORY SYSTEM] | 4.00 SPRAYS | ALLERGIC RHINITIS |
| | | | 5667 | YES | TOCOPHEROL [ALIMENTARY TRACT AND METABOLISM] | 400.0 MG | DRY SKIN |
| | | 01OCT2002- 24JUN2003 | 280 | NO | ALPRAZOLAM [NERVOUS SYSTEM] | 0.50 MG | BIPOLAR |
| | | 01OCT2002- 25JUN2003 | 280 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 50.00 MG | BIPOLAR |
| | | 01JUL2003- 25JUL2003 | 7 | YES | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | DENTAL PAIN |
| | | 02JUL2003- 25JUL2003 | 6 | YES | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 12.50 MG | DENTAL PAIN |
| | | 07JUL2003- 25JUL2003 | 1 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | DENTAL PAIN |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

427

Quetiapine Fumarate 5077US/0049          Page 134 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023012 | UNK- 04FEB2003 | | NO | GABAPENTIN [NERVOUS SYSTEM] | | ANXIETY RELATED TO BIPOLAR DISORDER |
| | | 15JUN1999- 31JAN2003 | 1332 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 1000 MG | BIPOLAR |
| | | 15OCT2002- 04FEB2003 | 114 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 75.00 MG | BIPOLAR |
| | | 01FEB2003- 04FEB2003 | 5 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 250.0 MG | BIPOLAR |
| | E0023016 | 01DEC2000- CONTINUE | 902 | YES | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | NECK PAIN |
| | | | 902 | YES | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | SHOULDER PAIN |
| | | 01DEC2002- 08MAY2003 | 172 | NO | ALPRAZOLAM [NERVOUS SYSTEM] | 0.25 MG | ANXIETY |
| | | 10JAN2003- 15APR2003 | 132 | NO | PARACETAMOL [NERVOUS SYSTEM] | 5.00 MG | NECK PAIN |
| | | | 132 | NO | PARACETAMOL [NERVOUS SYSTEM] | 5.00 MG | SHOULDER PAIN |
| | | 24APR2003- 28APR2003 | 28 | NO | PROMETHAZINE [RESPIRATORY SYSTEM] | 5.00 MLS | COUGH |
| | E0023018 | 01FEB2003- 20MAR2003 | 54 | NO | SERTRALINE HYDROCHLORIDE [NERVOUS SYSTEM] | 25.00 MG | DEPRESSION |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

428

Quetiapine Fumarate 5077US/0049                                    Page 135 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023046 | 01JUL2000- CONTINUE | 1117 | YES | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 25.00 MG | HYPERTENSION |
| | | | 1117 | YES | VERAPAMIL [CARDIOVASCULAR SYSTEM] | 240.0 MG | HYPERTENSION |
| | | 01JUL2001- CONTINUE | 752 | YES | METHOTREXATE [ANTINEOPLASTIC AND IMMUNOMODULATING AGENTS] | 2.50 MG | RHEUMATOID ARTHRITIS |
| | E0026027 | 01JAN2003- 04JUN2003 | 169 | NO | DIPHENHYDRAMINE [NERVOUS SYSTEM] | 2.00 TABS | INSOMNIA |
| | | 01APR2003- 02JUN2003 | 79 | NO | DIAZEPAM [NERVOUS SYSTEM] | 10.00 MG | ANXIETY |
| | | 15APR2003- 05JUN2003 | 65 | NO | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | MCG | MILD BRONCHITIS |
| | E0029002 | 15JUN2002- CONTINUE | | | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | DIETARY SUPPLEMENT |
| | | 01JUL1998- CONTINUE | | | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHES |
| | | 06NOV2002- CONTINUE | | | AMOXICILLIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 2.00 TABS | EAR INFECTION |
| | | 01JUL1976- CONTINUE | | | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 100.0 MCG | HYPOTHYRIODISM |
| | | 01JUL1989- 31OCT2002 | | | ESTROGENS CONJUGATED [GENITO URINARY SYSTEM AND SEX HORMONES] | 0.65 MG | HORMONE REPLACEMENT THERAPY |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

429

Quetiapine Fumarate 5077US/0049                                      Page 136 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0029002 | 15MAY2002- 01OCT2002 | | | SERTRALINE HYDROCHLORIDE [NERVOUS SYSTEM] | MG | DEPRESSION |
| | | 01OCT2002- 01NOV2002 | | | PARACETAMOL [NERVOUS SYSTEM] | 1.00 TAB | JAW PAIN |
| | E0029004 | 01JAN1999- CONTINUE | 1418 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHES |
| | | 01JAN1985- CONTINUE | 6531 | YES | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHES |
| | | 01OCT2002- CONTINUE | 49 | YES | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 2.00 TABS | SEASONAL ALLERGIES |
| | | 01MAY2002- CONTINUE | 202 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | MIGRAINES |
| | | 15OCT2002- CONTINUE | 35 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | DIETARY SUPPLEMENT |
| | | 13NOV2002- CONTINUE | 6 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHES |
| | | 31OCT2002- CONTINUE | 19 | YES | LANSOPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 30.00 MG | GERD |
| | | 11NOV2002- 11NOV2002 | 8 | NO | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 PACKS | HEADACHE |
| | E0029013 | 01JUL2001- CONTINUE | 598 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | HEADACHE |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

430

Quetiapine Fumarate 5077US/0049                                          Page 137 of 142

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0029024 | 01MAR2001- CONTINUE | 746 | YES | THYROID [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 60.00 MG | HYPOTHYROIDISM |
| | | 01MAR1991- CONTINUE | 4399 | YES | BORAGE OIL [VARIOUS] | 1.00 CAP | DIETARY SUPPLEMENT |
| | | | 4399 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | DIETARY SUPPLEMENT |
| | | | 4399 | YES | FISH OIL [CARDIOVASCULAR SYSTEM] | 1.00 CAP | DIETARY SUPPLEMENT |
| | E0029038 | 13JUN2003- 19JUN2003 | 24 | NO | ST. JOHN'S WORT [VARIOUS] | 3.00 CAPS | DEPRESSION |
| | E0031004 | 01APR2002- CONTINUE | 262 | YES | ZALEPLON [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | | 01JAN2002- CONTINUE | 352 | YES | LEVODOPA [NERVOUS SYSTEM] | 2050 MG | RESTLESS LEG SYNDROME |
| | | | 352 | YES | PANTOPRAZOLE SODIUM [ALIMENTARY TRACT AND METABOLISM] | 40.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | 01MAY2000- CONTINUE | 962 | YES | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 2.00 SPRAYS | ENVIRONMENTAL ALLERGIES |
| | | 01MAY2002- 31JAN2003 | 232 | YES | DESLORATADINE [RESPIRATORY SYSTEM] | 5.00 MG | ENVIRONMENTAL ALLERGIES |
| | | 01SEP2002- 31JAN2003 | 109 | YES | MONTELUKAST SODIUM [RESPIRATORY SYSTEM] | 10.00 MG | MILD ASTHMA |
| | | 16DEC2002- 16DEC2002 | 3 | NO | NAPROXEN [MUSCULO-SKELETAL SYSTEM] | 500.0 MG | PRE - MENSTRUAL CRAMPS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

431

Quetiapine Fumarate 5077US/0049                                          Page 138 of 142

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031013 | 01MAR2002- CONTINUE | 377 | YES | ESOMEPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 40.00 MG | ACID REFLUX |
| | | 01JAN1999- 13FEB2003 | 1532 | NO | LITHIUM [NERVOUS SYSTEM] | 1200 MG | BIPOLAR |
| | | 01NOV2002- 13FEB2003 | 132 | NO | LAMOTRIGINE [NERVOUS SYSTEM] | 200.0 MG | BIPOLAR |
| | | | 132 | NO | TOPIRAMATE [NERVOUS SYSTEM] | 100.0 MG | BIPOLAR |
| | | 16DEC2002- CONTINUE | 87 | YES | LISINOPRIL [CARDIOVASCULAR SYSTEM] | 10.00 MG | HYPERTENSION |
| | | 03MAR2003- 21MAR2003 | 10 | YES | BENZONATATE [RESPIRATORY SYSTEM] | 200.0 MG | CHRONIC BRONCHITIS |
| | E0031016 | 01FEB2003- 16MAR2003 | 51 | NO | GABAPENTIN [NERVOUS SYSTEM] | 1800 MG | MOOD STABILIZER |
| | | | 51 | NO | VENLAFAXINE HYDROCHLORIDE [NERVOUS SYSTEM] | 225.0 MG | DEPRESSION |
| | E0031019 | 01JAN1994- CONTINUE | 3387 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | SHOULDER PAIN |
| | | | 3387 | YES | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | LOWER BACK PAIN |
| | E0031022 | 15MAR2003- CONTINUE | 44 | YES | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | INTERMITTENT HEADACHES |
| | E0033007 | 15JUL2001- 17FEB2003 | 562 | YES | CARISOPRODOL [MUSCULO-SKELETAL SYSTEM] | 350.0 MG | ARTHRITIS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

432

Quetiapine Fumarate 5077US/0049                                    Page 139 of 142

Listing 12.2.10.6  Prior Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033007 | 15JUL2001- 17FEB2003 | 562 | YES | PARACETAMOL [NERVOUS SYSTEM] | 1.00 TABLET | ARTHRITIS |
| | | 15JUL2001- 19FEB2003 | 562 | YES | ROFECOXIB [MUSCULO-SKELETAL SYSTEM] | 25.00 MG | ARTHRITIS |
| | E0033013 | 15APR2001- CONTINUE | 675 | YES | VITAMINS NOS [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | E0033016 | 15JAN2002- CONTINUE | 478 | YES | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 PATCH | BIRTH CONTROL (WEEKLY) |
| | | 15MAR1998- 08MAY2003 | 1880 | YES | CALCIUM ASCORBATE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | | 1880 | YES | FISH OIL [CARDIOVASCULAR SYSTEM] | 1.00 TAB | PROPHYLAXIS |
| | | 15JAN2000- 08MAY2003 | 1209 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | | 1209 | YES | IRON [BLOOD AND BLOOD FORMING ORGANS] | 1.00 TAB | ANEMIA |
| | | 15JAN2002- 08MAY2003 | 478 | YES | ANTIINFLAMMATORY/ANTIRHEUMATIC NON-STEROIDS [MUSCULO-SKELETAL SYSTEM] | 1.00 TAB | PROPHYLAXIS |
| | | 15JUN2002- 05MAY2003 | 327 | NO | ASCORBIC ACID [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | E0033022 | 01JUN2002- CONTINUE | 408 | YES | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 0.03 MG | BIRTH CONTROL |
| | | 01JAN2002- 25JUN2003 | 559 | NO | LITHIUM [NERVOUS SYSTEM] | 1200 MG | BIPOLAR DISORDER |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

433

Quetiapine Fumarate 5077US/0049                                        Page 140 of 142

Listing 12.2.10.6   Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033022 | 01JAN2002- 25JUN2003 | 559 | NO | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 25.00 MG | BIPOLAR DISORDER |
| | E0034007 | 01JUL2000- CONTINUE | 1049 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PRN FOR GENERAL HEALTH |
| | | 01JUL1980- CONTINUE | 8354 | YES | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TAB | PRN FOR HEADACHES |
| | | 26MAR2003- CONTINUE | 51 | YES | ATENOLOL [CARDIOVASCULAR SYSTEM] | 50.00 MG | HYPERTENSION |
| | | | 51 | YES | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 25.00 MG | HYPERTENSION |
| | | 15APR2003- 07MAY2003 | 31 | NO | TRAZODONE [NERVOUS SYSTEM] | 50.00 MG | INSOMNIA |
| | | | 31 | NO | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 500.0 MG | MOOD STABILIZER |
| | E0035010 | 01DEC2000- CONTINUE | 770 | YES | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 25.00 MG | DIURETIC |
| | | | 770 | YES | POTASSIUM [ALIMENTARY TRACT AND METABOLISM] | 600.0 MG | NUTRITIONAL SUPPLEMENT |
| | | | 770 | YES | ROFECOXIB [MUSCULO-SKELETAL SYSTEM] | 50.00 MG | ARTHRITIS INFLAMMATION |
| | | | 770 | YES | VERAPAMIL HYDROCHLORIDE [CARDIOVASCULAR SYSTEM] | 240.0 MG | HYPERTENSION |
| | E0035022 | 15MAY2002- 30APR2003 | 359 | NO | CITALOPRAM HYDROBROMIDE [NERVOUS SYSTEM] | 20.00 MG | DEPRESSION |
| | | | 359 | NO | OLANZAPINE [NERVOUS SYSTEM] | 20.00 MG | PSYCHOSIS |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

434

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS PRIOR* | MED CON-CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0039003 | 01JAN2002-CONTINUE | 328 | YES | FERROUS SULFATE [BLOOD AND BLOOD FORMING ORGANS] | 325.0 MG | ANEMIA |
| | | 01OCT2002-14NOV2002 | 55 | NO | LITHIUM [NERVOUS SYSTEM] | 900.0 MG | BIPOLAR |
| | | 10OCT2002-14NOV2002 | 46 | NO | ESCITALOPRAM [NERVOUS SYSTEM] | 10.00 MG | BIPOLAR |
| | E0040001 | 20DEC2002-15JUN2003 | 189 | NO | OLANZAPINE [NERVOUS SYSTEM] | 7.50 MG | BIPOLAR DEPRESSION |
| | | 15JUN2003-18JUN2003 | 12 | NO | OLANZAPINE [NERVOUS SYSTEM] | 5.00 MG | BIPOLAR DEPRESSION |
| | E0041002 | 01OCT2002-CONTINUE | 112 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 01JAN2001-13FEB2003 | 750 | YES | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 25.00 MG | HYPERTENSION |
| | E0041005 | 01JAN1984-CONTINUE | 7003 | YES | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 15FEB2001-12FEB2003 | 748 | NO | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | NECK PAIN |
| | | 15JUL2001-12FEB2003 | 598 | NO | METHOCARBAMOL [MUSCULO-SKELETAL SYSTEM] | 500.0 MG | NECK PAIN |
| | | | 598 | NO | PARACETAMOL [NERVOUS SYSTEM] | 1.00 TAB | NECK PAIN |
| | | 15APR2002-06FEB2003 | 324 | NO | ALPRAZOLAM [NERVOUS SYSTEM] | 0.50 MG | ANXIETY |

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

435

Listing 12.2.10.6  Prior Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS PRIOR* | MED CON- CURRENT | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0041005 | 15NOV2002- 09FEB2003 | 110 | NO | HYDROCODONE [RESPIRATORY SYSTEM] | 1.00 TAB | BACK PAIN |
| | | 15DEC2002- 05FEB2003 | 80 | NO | BUSPIRONE HYDROCHLORIDE [NERVOUS SYSTEM] | 30.00 MG | BIPOLAR |
| | | 15DEC2002- 12FEB2003 | 80 | NO | LITHIUM CARBONATE [NERVOUS SYSTEM] | 900.0 MG | BIPOLAR |
| | | 01MAR2003- 03MAR2003 | 4 | NO | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |

436

SUBJECTS E0028017, E0029002 AND E0039046 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* Number of Days prior to study treatment.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS100.SAS
GENERATED:  12JUL2005 17:45:10  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 1 of 153

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0002010 | 04APR2003- CONTINUE | 1 | CONCOMITANT | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | ANXIETY DUE TO DEPRESSION |
| | | 04APR2003- 15APR2003 | 1 | CONCOMITANT | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | FOR INSOMNIA |
| | E0002012 | 29APR2003- 03MAY2003 | 9 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | UNKNOWN | COLD SYMPTOMS |
| | E0003005 | 15OCT1996- CONTINUE | -2260 | PRIOR/CONCOM | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 150.0 MG | HYPOTHYROID |
| | | 23DEC2002- CONTINUE | 1 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | BACK PAIN |
| | | 31DEC2002- 01JAN2003 | 9 | CONCOMITANT | HYDROCODONE [RESPIRATORY SYSTEM] | 1.00 TAB | BACK PAIN |
| | | 07JAN2003- 07JAN2003 | 16 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2000 MG | BODY PAIN |
| | | 13JAN2003- 13JAN2003 | 22 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1000 MG | BODY PAIN |
| | | 16JAN2003- 16JAN2003 | 25 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1000 MG | BODY PAIN |
| | | 21JAN2003- 23JAN2003 | 30 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1000 MG | BODY PAIN |
| | E0003007 | 19DEC2002- CONTINUE | -14 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHE |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

437

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0003007 | 08JAN2003-08JAN2003 | 7 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | MENSTRUAL CRAMPS |
| | | 30JAN2003-30JAN2003 | 29 | CONCOMITANT | PSEUDOEPHEDRINE HYDROCHLORIDE [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | SORE THROAT |
| | | 20FEB2003-20FEB2003 | 50 | CONCOMITANT | FLUCONAZOLE [ANTIINFECTIVES FOR SYSTEMIC USE] | 150.0 MG | YEAST INFECTION |
| | E0003015 | 01MAR2001-CONTINUE | -795 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 2.00 TABS | MIGRAINE HEADACHE, PRN |
| | | | -795 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | HEADACHES, PRN |
| | | 15MAR2002-CONTINUE | -416 | PRIOR/CONCOM | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | PREGNANCY PREVENTION |
| | | 01JAN2003-CONTINUE | -124 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | MENSTRUAL CRAMPS, PRN |
| | | 20JUN2003-24JUN2003 | 47 | CONCOMITANT | SIMETICONE [ALIMENTARY TRACT AND METABOLISM] | 4.00 TABS | ABDOMINAL GAS |
| | E0004002 | 01APR2002-CONTINUE | -183 | PRIOR/CONCOM | DIHYDROXYALUMINUM SODIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | ACID REFLUX |
| | | | -183 | PRIOR/CONCOM | RANITIDINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 75.00 MG | ACID REFLUX |
| | | 06NOV2002-09NOV2002 | 37 | CONCOMITANT | GUAIFENESIN [RESPIRATORY SYSTEM] | 1.00 CAP | SINUS CONGESTION |
| | | 10NOV2002-10NOV2002 | 41 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 1.00 CAP | SINUS CONGESTION |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

438

Quetiapine Fumarate 5077US/0049                                    Page 3 of 153

Listing 12.2.10.7  Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004013 | 15DEC1990-CONTINUE | -4413 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFFS | PRN FOR ASTHMA |
| | | 15JAN2003-16JAN2003 | 2 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 1.00 TAB | PRN FOR CYST LEFT BREAST |
| | | 15JAN2003-01FEB2003 | 2 | CONCOMITANT | ANTIBIOTICS [ANTIINFECTIVES FOR SYSTEMIC USE] | 2.00 TABS | CYST LEFT BREAST |
| | | 30JAN2003-01FEB2003 | 17 | CONCOMITANT | HYDROCODONE BITARTRATE [NERVOUS SYSTEM] | 1.00 TAB | PRN FOR CYST LEFT BREAST |
| | | 01FEB2003-01FEB2003 | 19 | CONCOMITANT | MORPHINE SULFATE [NERVOUS SYSTEM] | 20.00 MG | CYST LEFT BREAST |
| | | 02FEB2003-CONTINUE | 20 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 1.00 TAB | PRN FOR CYST LEFT BREAST |
| | | | 20 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 200.0 MG | PRN FOR CYST LEFT BREAST |
| | E0004018 | 01JAN2002-CONTINUE | -442 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | SUPPLEMENT |
| | | 01MAR2003-CONTINUE | -18 | PRIOR/CONCOM | ASCORBIC ACID [ALIMENTARY TRACT AND METABOLISM] | 500.0 MG | SUPPLEMENT |
| | E0004021 | 15JAN1995-CONTINUE | -3041 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | SUPPLEMENT |
| | | 01JUL2002-CONTINUE | -317 | PRIOR/CONCOM | TILACTASE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | LACTOSE INTOLERENCE |
| | | 09MAY2003-CONTINUE | -5 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | SINUS HEADACHE |

\* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

439

Quetiapine Fumarate 5077US/0049

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004021 | 09MAY2003-25MAY2003 | -5 | PRIOR/CONCOM | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 1.00 TAB | SINUS HEADACHE |
| | E0005002 | 07FEB2001-13OCT2002 | -603 | PRIOR/CONCOM | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | SLEEPLESSNESS SECONDARY TO BIPOLAR DEPRESSION |
| | | 08JUL2002-17NOV2002 | -87 | PRIOR/CONCOM | LANSOPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 15.00 MG | HEARTBURN/ACID REFLUX |
| | | 17NOV2002-CONTINUE | 46 | CONCOMITANT | LANSOPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 30.00 MG | HEARTBURN/ACID REFLUX |
| | | 25NOV2002-CONTINUE | 54 | POST | QUETIAPINE FUMARATE [NERVOUS SYSTEM] | 300.0 MG | BIPOLAR DEPRESSION |
| | E0005013 | UNK-CONTINUE | | PRIOR/CONCOM | FEXOFENADINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 180.0 MG | RHINITIS/SINUSITIS |
| | | 01JUL1995-CONTINUE | -2686 | PRIOR/CONCOM | MOMETASONE FUROATE [RESPIRATORY SYSTEM] | 1.00 SPRAY | RHINITIS/SINUSITIS |
| | | 01JUL1996-CONTINUE | -2320 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | HEADACHE - PRN |
| | | 01MAY2001-CONTINUE | -555 | PRIOR/CONCOM | LANSOPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 20.00 MG | INDIGESTION |
| | | 15JUN2002-CONTINUE | -145 | PRIOR/CONCOM | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | BIRTH CONTROL |
| | | 30OCT2002-CONTINUE | -8 | PRIOR/CONCOM | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 20.00 MG | INSOMNIA - PRN |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

440

Quetiapine Fumarate 5077US/0049                                                   Page 5 of 153

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005013 | 30OCT2002- CONTINUE | -8 | PRIOR/CONCOM | PHOSPHORIC ACID [ALIMENTARY TRACT AND METABOLISM] | 2.00 TBLSPNS | NAUSEA - PRN |
| | | 11NOV2002- 23NOV2002 | 5 | POST | ANTIBIOTICS [ANTIINFECTIVES FOR SYSTEMIC USE] | | UPPER RESPIRATORY INFECTION |
| | E0005024 | 01JAN2003- CONTINUE | -40 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFF | ASTHMA |
| | | | -40 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | NUTRITIONAL STATUS |
| | | 09APR2003- CONTINUE | 59 | POST | QUETIAPINE FUMARATE [NERVOUS SYSTEM] | 300.0 MG | BIPOLAR DISORDER |
| | E0005027 | 01JAN2003- CONTINUE | -69 | PRIOR/CONCOM | DIHYDROXYALUMINUM SODIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | INDIGESTION |
| | | | -69 | PRIOR/CONCOM | RANITIDINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 75.00 MG | INDIGESTION |
| | | 01MAY2000- CONTINUE | -1044 | PRIOR/CONCOM | LORATADINE [RESPIRATORY SYSTEM] | 10.00 MG | SEASONAL ALLERGIES |
| | E0005037 | 01MAR2003- CONTINUE | -67 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | BACK PAIN SECONDARY TO ARTHRITIS |
| | | 01JAN1999- CONTINUE | -1587 | PRIOR/CONCOM | CETIRIZINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 10.00 MG | SEASONAL ALLERGIES |
| | | 01JAN2000- CONTINUE | -1222 | PRIOR/CONCOM | BENAZEPRIL HYDROCHLORIDE [CARDIOVASCULAR SYSTEM] | 5.00 MG | HYPERTENSION |

441

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

Quetiapine Fumarate 5077US/0049                                              Page 6 of 153

Listing 12.2.10.7  Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0005037 | 02JUL2003-CONTINUE | 57 | POST | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 1000 MG | BIPOLAR DISORDER |
| | E0005042 | 03JUN2003-CONTINUE | -21 | PRIOR/CONCOM | CALCIPOTRIOL [DERMATOLOGICALS] | 1.00 APPLICATION | PSORISIS |
| | | 13JUN2003-CONTINUE | -11 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 2.00 PILLS | PAIN PRN |
| | E0006005 | 15JUN2002-CONTINUE | -173 | PRIOR/CONCOM | DESLORATADINE [RESPIRATORY SYSTEM] | 1.00 TABLET | SEASONAL ALLERGIES |
| | | | -173 | PRIOR/CONCOM | TRIAMCINOLONE ACETONIDE [RESPIRATORY SYSTEM] | 1.00 SPRAY | SEASONAL ALLERGIES |
| | | 15OCT2001-CONTINUE | -416 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 1200 MG | HEADACHES |
| | | 03NOV2002-CONTINUE | -32 | PRIOR/CONCOM | NAPROXEN [MUSCULO-SKELETAL SYSTEM] | 1.00 TABLET | MENSTRAL CRAMPS |
| | | | -32 | PRIOR/CONCOM | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TABLET | BIRTH CONTROL |
| | | 02JAN2003-02JAN2003 | 29 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | COLD SYMPTOMS |
| | E0006018 | 01JAN2002-CONTINUE | -436 | PRIOR/CONCOM | CHONDROITIN SULFATE [MUSCULO-SKELETAL SYSTEM] | 2.00 TABLETS | BACK PAIN |
| | | 01JUL2002-CONTINUE | -255 | PRIOR/CONCOM | LINSEED OIL [VARIOUS] | 1.00 CAPSULE | PROPHYLAXIS |
| | | 01JAN2000-CONTINUE | -1167 | PRIOR/CONCOM | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 1.00 TABLET | ELEVATED BLOOD PRESSURE |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

442

Quetiapine Fumarate 5077US/0049                                   Page 7 of 153

Listing 12.2.10.7   Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0006018 | 01FEB2002- CONTINUE | -405 | PRIOR/CONCOM | ATORVASTATIN [CARDIOVASCULAR SYSTEM] | 2.00 TABLETS | ELEVATED CHOLESTEROL |
| | E0007013 | 01JUL2002- CONTINUE | -347 | PRIOR/CONCOM | ESOMEPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 40.00 MG | GASTROESOPHAGE AL REFLUX |
| | | 01JUL1990- CONTINUE | -4730 | PRIOR/CONCOM | ESTROGENS CONJUGATED [GENITO URINARY SYSTEM AND SEX HORMONES] | 6.25 MG | HORMONE REPLACEMENT |
| | | 01JUL1998- CONTINUE | -1808 | PRIOR/CONCOM | LOSARTAN POTASSIUM [CARDIOVASCULAR SYSTEM] | 50.00 MG | HYPERTENSION |
| | | 24JUN2003- 24JUN2003 | 12 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | MIGRAINE HEADACHE |
| | | 25JUN2003- CONTINUE | 13 | CONCOMITANT | SENNA [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | CONSTIPATION |
| | | 15JUL2003- 17JUL2003 | 33 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 4000 MGM | HEADACHE PRN |
| | | 18JUL2003- 19JUL2003 | 36 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 TAB | HEADACHE |
| | E0010004 | 01JAN2000- CONTINUE | -1075 | PRIOR/CONCOM | CALCIUM [ALIMENTARY TRACT AND METABOLISM] | MG | NUTRITIONAL SUPPLEMENT |
| | | | -1075 | PRIOR/CONCOM | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | MG | NUTRITIONAL SUPPLEMENT |
| | | | -1075 | PRIOR/CONCOM | TOCOPHEROL [ALIMENTARY TRACT AND METABOLISM] | MG | NUTRITIONAL SUPPLEMENT |
| | | 04DEC2002- 03JAN2003 | -7 | PRIOR/CONCOM | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | INSOMNIA (PRN) |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

443

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0010012 | 07JAN2003-28JAN2003 | 1 | CONCOMITANT | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | ANXIETY/SLEEP |
| | | 11FEB2003-18FEB2003 | 36 | CONCOMITANT | AMOXICILLIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 1500 MG | EAR INFECTION |
| | | 18FEB2003-24FEB2003 | 43 | CONCOMITANT | HYDROCORTISONE [SENSORY ORGANS] | 15.00 DROPS | EAR INFECTION |
| | E0010024 | 01JUL2002-CONTINUE | -308 | PRIOR/CONCOM | METFORMIN HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TABLET | DIABETES MELLITUS TYPE II |
| | | 01JUL2002-16MAY2003 | -308 | PRIOR/CONCOM | FOSINOPRIL SODIUM [CARDIOVASCULAR SYSTEM] | 10.00 MG | HYPERTENSION |
| | | 23APR2003-05MAY2003 | -12 | PRIOR/CONCOM | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | INSOMNIA |
| | | 05MAY2003-19MAY2003 | 1 | CONCOMITANT | LORAZEPAM [NERVOUS SYSTEM] | 2.00 MG | INSOMNIA |
| | | 27MAY2003-CONTINUE | 23 | CONCOMITANT | FOSINOPRIL SODIUM [CARDIOVASCULAR SYSTEM] | 10.00 MG | HYPERTENSION |
| | | 21JUN2003-01JUL2003 | 48 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | MG | COUGH |
| | | | 48 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | MG | NASAL CONGESTION |
| | E0013007 | 01JUL2000-CONTINUE | -992 | PRIOR/CONCOM | METFORMIN HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 1000 MG | DIABETES |
| | | 01DEC2002-CONTINUE | -109 | PRIOR/CONCOM | ATORVASTATIN [CARDIOVASCULAR SYSTEM] | 10.00 MG | HIGH CHOLESTEROL |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

444

Quetiapine Fumarate 5077US/0049           Page 9 of 153

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0013009 | 01JUL1993- CONTINUE | -3562 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | ARTHRITIC PAIN |
| | E0014006 | 23MAY2003- CONTINUE | 60 | POST | QUETIAPINE FUMARATE [NERVOUS SYSTEM] | 100.0 MG | MOOD - BIPOLAR |
| | E0014010 | 15JUN1980- CONTINUE | -8346 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 TAB | HEADACHES |
| | | 01JUN1988- CONTINUE | -5438 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 500.0 MG | MUSCULO - SKELETAL PAIN |
| | | 15FEB2003- CONTINUE | -66 | PRIOR/CONCOM | NAPROXEN [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | MUSCULO - SKELETAL PAIN |
| | | 21MAY2003- CONTINUE | 30 | CONCOMITANT | PIOGLITAZONE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 15.00 MG | HYPERINSULINEM IA |
| | E0016001 | 18JAN2003- 22JAN2003 | -4 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 500.0 MG | HEADACHE |
| | | 18JAN2003- 29JAN2003 | -4 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 800.0 MG | HEADACHE |
| | E0018001 | 01JUN1998- CONTINUE | -1611 | PRIOR/CONCOM | RANITIDINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 150.0 MG | GERD |
| | | 14OCT2002- CONTINUE | -15 | PRIOR/CONCOM | MEDROXYPROGESTERONE ACETATE [GENITO URINARY SYSTEM AND SEX HORMONES] | UNK | BIRTH CONTROL |
| | | 23DEC2002- 23DEC2002 | 56 | CONCOMITANT | GUAIFENESIN [RESPIRATORY SYSTEM] | 5.00 ML | COUGH. |

\* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

445

Quetiapine Fumarate 5077US/0049                                   Page 10 of 153

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0019004 | 01JAN1975- CONTINUE | -10172 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | UNK | GENERAL ACHES |
| | | 25NOV2002- 25NOV2002 | 19 | CONCOMITANT | TROPICAMIDE [SENSORY ORGANS] | 1.00 DROP | DIALATE PUPILS |
| | | 03DEC2002- CONTINUE | 27 | CONCOMITANT | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | UNK | INDIGESTION |
| | E0019011 | 21DEC2001- CONTINUE | -335 | PRIOR/CONCOM | METFORMIN HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 1000 MG | HYPERGLYCEMIA. |
| | | 11DEC2002- CONTINUE | 21 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | MG | HEADACHE |
| | E0019025 | UNK- CONTINUE | | PRIOR/CONCOM | NORETHISTERONE [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | BIRTH CONTROL. |
| | | 01NOV2002- CONTINUE | -97 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 CAP | DIETARY SUPPLEMENT |
| | | 06MAR2003- CONTINUE | 29 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 650.0 MG | TENSION HEADACHE |
| | E0019026 | UNK- CONTINUE | | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | SUPPLEMENT |
| | E0019043 | 01JAN1993- 07JUN2003 | -3805 | PRIOR/CONCOM | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | BIPOLAR DISORDER |
| | | 08JUN2003- 17JUN2003 | 6 | CONCOMITANT | LORAZEPAM [NERVOUS SYSTEM] | 0.50 MG | BIPOLAR DISORDER |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

446

Quetiapine Fumarate 5077US/0049                                           Page 11 of 153

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0019043 | 08JUL2003- CONTINUE | 36 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | FLU |
| | | 21JUL2003- CONTINUE | 49 | CONCOMITANT | FEXOFENADINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 180.0 MG | SINUS/FLU |
| | E0020001 | 17NOV2002- CONTINUE | 20 | CONCOMITANT | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 5.00 TAB | PROPHYLAXIS |
| | | 05DEC2002- 05DEC2002 | 38 | CONCOMITANT | ENEMAS [ALIMENTARY TRACT AND METABOLISM] | 2.00 TAB | CONSTIPATION |
| | | 08DEC2002- 09DEC2002 | 41 | CONCOMITANT | ENEMAS [ALIMENTARY TRACT AND METABOLISM] | 2.00 TAB | CONSTIPATION |
| | | 14DEC2002- 14DEC2002 | 47 | CONCOMITANT | ENEMAS [ALIMENTARY TRACT AND METABOLISM] | 2.00 TAB | CONSTIPATION |
| | | 18DEC2002- 18DEC2002 | 51 | CONCOMITANT | ENEMAS [ALIMENTARY TRACT AND METABOLISM] | 2.00 TAB | CONSTIPATION |
| | | 19DEC2002- 19DEC2002 | 52 | CONCOMITANT | LAXATIVES [ALIMENTARY TRACT AND METABOLISM] | 2.00 TAB | CONSTIPATION |
| | E0020006 | 18DEC2002- 18DEC2002 | 3 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHE |
| | | 01JAN2001- CONTINUE | -714 | PRIOR/CONCOM | LANSOPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 30.00 MG | GASTRIC ESOPHAGEAL REFLUX DISORDER |
| | | 01AUG2002- CONTINUE | -137 | PRIOR/CONCOM | METOPROLOL SUCCINATE [CARDIOVASCULAR SYSTEM] | 25.00 MG | HYPERTENSION |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

447

Quetiapine Fumarate 5077US/0049                                    Page 12 of 153

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0020011 | 23MAR2003-23MAR2003 | 26 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 1.00 TAB | SEASONAL ALLERGIES |
| | | 25MAR2003-25MAR2003 | 28 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 1.00 TAB | SEASONAL ALLERGIES |
| | | 27MAR2003-27MAR2003 | 30 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TAB | SEASONAL ALLERGIES |
| | E0020013 | 17MAR2003-17MAR2003 | 13 | POST | CHARCOAL, ACTIVATED [ALIMENTARY TRACT AND METABOLISM] | 50.00 GM | OVERDOSE |
| | | | 13 | POST | NALOXONE HYDROCHLORIDE [VARIOUS] | 0.40 MG | NARCOTIC ANTAGONIST |
| | | | 13 | POST | OXYGEN [RESPIRATORY SYSTEM] | 2.00 L | OVERDOSE |
| | | | 13 | POST | PARACETAMOL [NERVOUS SYSTEM] | MG | SUICIDE ATTEMPT |
| | | | 13 | POST | SODIUM CHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 5.00 CC | OVERDOSE |
| | | | 13 | POST | SODIUM CHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 1000 CC | HYDRATION |
| | | | 13 | POST | DIPHENHYDRAMINE [NERVOUS SYSTEM] | MG | SUICIDE ATTEMPT |
| | | | 13 | POST | CODEINE PHOSPHATE [NERVOUS SYSTEM] | MG | SUICIDE ATTEMPT |
| | E0022008 | 16NOV2002-16NOV2002 | 5 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHE |
| | E0022017 | 13JAN2003-13JAN2003 | 26 | CONCOMITANT | SILDENAFIL CITRATE [GENITO URINARY SYSTEM AND SEX HORMONES] | 50.00 MG | ERECTILE DYSFUNCTION |
| | | 01JAN1980-CONTINUE | -8388 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHES |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:   12JUL2005 17:45:12   iceadmn3

448

Quetiapine Fumarate 5077US/0049                                      Page 13 of 153

Listing 12.2.10.7  Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022017 | 01JAN1985- CONTINUE | -6561 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | CHRONIC BACK PAIN |
| | | 01SEP2000- CONTINUE | -839 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | | 19DEC2002- 20DEC2002 | 1 | CONCOMITANT | DIPHENHYDRAMINE [NERVOUS SYSTEM] | 1.00 TAB | INSOMNIA |
| | | 27DEC2002- 31DEC2002 | 9 | CONCOMITANT | ETHANOL [NERVOUS SYSTEM] | 2.00 TABS | UPPER RESPIRATORY INFECTION |
| | | 15JAN2003- 15JAN2003 | 28 | CONCOMITANT | SILDENAFIL CITRATE [GENITO URINARY SYSTEM AND SEX HORMONES] | 50.00 MG | ERECTILE DYSFUNCTION |
| | | 19JAN2003- 19JAN2003 | 32 | CONCOMITANT | GUAIFENESIN [RESPIRATORY SYSTEM] | 1.00 TBSP | UPPER RESPIRATORY INFECTION |
| | | 19JAN2003- 20JAN2003 | 32 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 975.0 MG | UPPER RESPIRATORY INFECTION |
| | E0022018 | 01JAN2002- CONTINUE | -345 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | | 01JAN2000- CONTINUE | -1076 | PRIOR/CONCOM | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 2.00 TABS | HEADACHE |
| | | | -1076 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | HEADACHE |
| | | | -1076 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | HEADACHE |
| | | 01JAN1990- CONTINUE | -4728 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHE |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

449

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022018 | 01JAN1995- CONTINUE | -2902 | PRIOR/CONCOM | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 440.0 MG | HEADACHE |
| | | 01JAN1997- CONTINUE | -2171 | PRIOR/CONCOM | BISMUTH SUBSALICYLATE [ALIMENTARY TRACT AND METABOLISM] | 524.0 MG | GASTRO - ESOPHAGEAL REFLUX |
| | | 15NOV2002- CONTINUE | -27 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | 4.00 PUFFS | ASTHMA |
| | | 17JAN2003- CONTINUE | 37 | CONCOMITANT | ANTACIDS [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | GASTRIC REFLUX |
| | E0022022 | 23DEC2002- CONTINUE | -7 | PRIOR/CONCOM | MACROGOL [ALIMENTARY TRACT AND METABOLISM] | 17.00 GRAMS | CONSTIPATION |
| | | 01JAN1999- CONTINUE | -1459 | PRIOR/CONCOM | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | | | -1459 | PRIOR/CONCOM | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | GASTRIC REFLUX |
| | | 01JAN1998- CONTINUE | -1824 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | | 01OCT2002- CONTINUE | -90 | PRIOR/CONCOM | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TRANSDERMAL PATCH | CONTRACEPTIVE |
| | | 13DEC2002- CONTINUE | -17 | PRIOR/CONCOM | ENEMAS [ALIMENTARY TRACT AND METABOLISM] | 1.00 BOTTLE | CONSTIPATION |
| | | | -17 | PRIOR/CONCOM | FIBRE, DIETARY [ALIMENTARY TRACT AND METABOLISM] | 1.00 TBSP | CONSTIPATION |
| | | | -17 | PRIOR/CONCOM | MAGNESIUM HYDROXIDE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TBSP | CONSTIPATION |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12   iceadmn3

450

Quetiapine Fumarate 5077US/0049                                    Page 15 of 153

Listing 12.2.10.7   Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022022 | 30DEC2002- 18MAR2003 | 1 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | UNK | BACK PAIN |
| | | 06JAN2003- 19JAN2003 | 8 | CONCOMITANT | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | AKATHISIA |
| | | 20JAN2003- 20JAN2003 | 22 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | DENTAL CARIES |
| | | 03FEB2003- 18MAR2003 | 36 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | UNK | BACK PAIN |
| | | 13FEB2003- 14FEB2003 | 46 | POST | PROMETHAZINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | MG | NAUSEA |
| | | 24FEB2003- 24FEB2003 | 57 | POST | ROFECOXIB [MUSCULO-SKELETAL SYSTEM] | 25.00 MG | BACK PAIN |
| | E0022027 | 01JAN1999- CONTINUE | -1497 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | MUSCULOSKELETAL PAIN |
| | | 01JAN1998- CONTINUE | -1862 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHES |
| | | 03FEB2003- 14MAR2003 | -3 | PRIOR/CONCOM | GLUCOSE MONOHYDRATE [ALIMENTARY TRACT AND METABOLISM] | 3.00 TABS | CONSTIPATION |
| | | 26MAR2003- 26MAR2003 | 49 | CONCOMITANT | GARLIC [RESPIRATORY SYSTEM] | 1.00 TAB | UPPER RESPIRATORY INFECTION |
| | E0022030 | 01JAN1998- CONTINUE | -1870 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHES |

\* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

451

Quetiapine Fumarate 5077US/0049                                     Page 16 of 153

Listing 12.2.10.7  Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022031 | 01AUG2001-CONTINUE | -566 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | HEADACHES |
| | E0022032 | 01FEB2000-CONTINUE | -1113 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | HEADACHES PRN |
| | | 21JAN2003-CONTINUE | -28 | PRIOR/CONCOM | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 PATCH | BIRTH CONTROL |
| | | 21MAR2003-CONTINUE | 32 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 2000 MG | HEADACHES |
| | | 24MAR2003-01APR2003 | 35 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | VIRAL SYNDROME |
| | | 14APR2003-18APR2003 | 56 | POST | HYDROCORTISONE [DERMATOLOGICALS] | 2.00 APPLIC. | HEMORRHOIDS |
| | | | 56 | POST | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | HEMORRHOIDS |
| | E0022035 | 01JAN1998-CONTINUE | -1875 | PRIOR/CONCOM | MEDROXYPROGESTERONE ACETATE [GENITO URINARY SYSTEM AND SEX HORMONES] | NA | CONTRACEPTION |
| | | 24FEB2003-CONTINUE | 6 | POST | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | SINUSITIS |
| | E0022036 | 15FEB2003-CONTINUE | -10 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHES |
| | | 01JAN1995-CONTINUE | -2977 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHES |
| | | 06APR2003-CONTINUE | 41 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | TOOTHACHE |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

452

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022036 | 12MAY2003-CONTINUE | 77 | POST | LITHIUM CARBONATE [NERVOUS SYSTEM] | 1200 MG | PRIMARY STUDY CONDITION |
| | | 13MAY2003-CONTINUE | 78 | POST | FLUOXETINE [NERVOUS SYSTEM] | 20.00 MG | PRIMARY STUDY CONDITION |
| | | 13MAY2003-13MAY2003 | 78 | POST | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHES |
| | | | 78 | POST | KETOROLAC TROMETHAMINE [SENSORY ORGANS] | 10.00 MG | HEADACHES |
| | | 14MAY2003-CONTINUE | 79 | POST | MICONAZOLE [DERMATOLOGICALS] | 4.00 APPLICATION | TINEA VERSICOLOR |
| | | 14MAY2003-14MAY2003 | 79 | POST | LOPERAMIDE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 4.00 MG | DIARRHEA |
| | | | 79 | POST | KAOLIN [ALIMENTARY TRACT AND METABOLISM] | 30.00 CC | DIARRHEA |
| | | | 79 | POST | KETOROLAC TROMETHAMINE [SENSORY ORGANS] | 20.00 MG | HEADACHES |
| | | 15MAY2003-15MAY2003 | 80 | POST | LOPERAMIDE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 2.00 MG | DIARRHEA |
| | | | 80 | POST | KETOROLAC TROMETHAMINE [SENSORY ORGANS] | 10.00 MG | HEADACHES |
| | | 15MAY2003-16MAY2003 | 80 | POST | ETHANOL [RESPIRATORY SYSTEM] | 10.00 CC | COUGH |
| | | 15MAY2003-17MAY2003 | 80 | POST | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHES |
| | | 17MAY2003-CONTINUE | 82 | POST | LANSOPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 30.00 MG | EPIGASTRIC PAIN |

* Number of days on study treatment at time of concomitant medication.

453

Quetiapine Fumarate 5077US/0049                                                    Page 18 of 153

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022036 | 18MAY2003- 18MAY2003 | 83 | POST | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 25.00 MG | COUGH |
| | | 19MAY2003- 19MAY2003 | 84 | POST | DIFLUNISAL [NERVOUS SYSTEM] | 1000 MG | HEADACHES |
| | | 20MAY2003- 20MAY2003 | 85 | POST | SUMATRIPTAN SUCCINATE [NERVOUS SYSTEM] | 50.00 MG | HEADACHES |
| | | 22MAY2003- 23MAY2003 | 87 | POST | DIFLUNISAL [NERVOUS SYSTEM] | MG | HEADACHES |
| | | 23MAY2003- 23MAY2003 | 88 | POST | ETHANOL [RESPIRATORY SYSTEM] | 10.00 CC | COUGH |
| | | 24MAY2003- 24MAY2003 | 89 | POST | TEMAZEPAM [NERVOUS SYSTEM] | 30.00 MG | PRIMARY CONDITION |
| | | 26MAY2003- 26MAY2003 | 91 | POST | DIFLUNISAL [NERVOUS SYSTEM] | MG | HEADACHES |
| | | | 91 | POST | TEMAZEPAM [NERVOUS SYSTEM] | 30.00 MG | PRIMARY CONDITION |
| | | 27MAY2003- 27MAY2003 | 92 | POST | DIFLUNISAL [NERVOUS SYSTEM] | MG | HEADACHES |
| | | 28MAY2003- 29MAY2003 | 93 | POST | DIFLUNISAL [NERVOUS SYSTEM] | MG | HEADACHES |
| | | 28MAY2003- 30MAY2003 | 93 | POST | UREA HYDROGEN PEROXIDE [SENSORY ORGANS] | 8.00 GTTS | IMPACTED CERUMEN |
| | | 29MAY2003- 29MAY2003 | 94 | POST | PARACETAMOL [NERVOUS SYSTEM] | 1300 MG | OTITIS |
| | | | 94 | POST | TEMAZEPAM [NERVOUS SYSTEM] | 30.00 MG | PRIMARY CONDITION |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

454

Quetiapine Fumarate 5077US/0049                                    Page 19 of 153

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022036 | 30MAY2003- 30MAY2003 | 95 | POST | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 25.00 MG | COUGH |
| | | | 95 | POST | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 1200 MG | OTITIS |
| | | | 95 | POST | KAOLIN [ALIMENTARY TRACT AND METABOLISM] | 30.00 CC | DIARRHEA |
| | | 30MAY2003- 02JUN2003 | 95 | POST | BENZOCAINE [SENSORY ORGANS] | 6.00 DROPS | OTITIS |
| | | 31MAY2003- 01JUN2003 | 96 | POST | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 1800 MG | OTITIS |
| | | 01JUN2003- 01JUN2003 | 97 | POST | PARACETAMOL [NERVOUS SYSTEM] | 1300 MG | OTITIS |
| | | | 97 | POST | TEMAZEPAM [NERVOUS SYSTEM] | 30.00 MG | PRIMARY CONDITION |
| | | 02JUN2003- CONTINUE | 98 | POST | HYDROCORTISONE [SENSORY ORGANS] | 4.00 DROPS | OTITIS |
| | | | 98 | POST | PARACETAMOL [NERVOUS SYSTEM] | 4.00 TABS | OTITIS |
| | | 03JUN2003- 03JUN2003 | 99 | POST | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 1200 MG | OTITIS |
| | E0022056 | 01APR2002- CONTINUE | -381 | PRIOR/CONCOM | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | HEARTBURN/REFLUX |
| | E0022060 | 09JUN2003- 09JUN2003 | 41 | CONCOMITANT | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 220.0 MG | HEADACHE |
| | | 19JUN2003- 19JUN2003 | 51 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | HEADACHE |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

455

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0022063 | 01JAN2001- CONTINUE | -856 | PRIOR/CONCOM | RANITIDINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 75.00 MG | GE REFLUX |
| | | 07APR2003- CONTINUE | -30 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 81.00 MG | HEADACHES |
| | | 22MAY2003- CONTINUE | 16 | CONCOMITANT | MAGNESIUM HYDROXIDE [ALIMENTARY TRACT AND METABOLISM] | 4.00 TABLE-SPOON | GASTROESOPHAGE AL REFLUX. |
| | E0023034 | 25JUN2003- 27JUN2003 | 17 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | MENSTRUAL CRAMPS |
| | E0023037 | 11JUL2003- 14JUL2003 | 24 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 1200 MG | UPPER RESPIRATORY INFECTION |
| | E0023044 | 01JUL1996- CONTINUE | -2571 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | | 01JUL2000- CONTINUE | -1110 | PRIOR/CONCOM | FEXOFENADINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 180.0 MG | SEASONAL ALLERGIES |
| | | 15DEC2001- CONTINUE | -578 | PRIOR/CONCOM | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | E0025002 | 01JUL2000- CONTINUE | -1006 | PRIOR/CONCOM | HYOSCYAMINE SULFATE [ALIMENTARY TRACT AND METABOLISM] | 0.13 MG | ESOPHAGEAL SPASMS PRN |
| | E0026017 | 13MAR2003- CONTINUE | 8 | CONCOMITANT | ESCITALOPRAM [NERVOUS SYSTEM] | 10.00 MG | BIPOLAR CONDITION |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

456

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0026017 | 13MAR2003- CONTINUE | 8 | CONCOMITANT | LITHIUM CARBONATE [NERVOUS SYSTEM] | 900.0 MG | BIPOLAR CONDITION |
| | E0026018 | 01JUL1970- CONTINUE | -11950 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHES |
| | | 01JUL2001- CONTINUE | -627 | PRIOR/CONCOM | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 8.00 TAB | HEARTBURN |
| | | 17APR2003- 18APR2003 | 29 | CONCOMITANT | PERMETHRIN [ANTIPARASITIC PRODUCTS,INSECTICIDES AND REPELLENTS] | 5.00 % | SCABIES |
| | E0026029 | 19JUL2003- 19JUL2003 | 11 | CONCOMITANT | CYCLOBENZAPRINE HYDROCHLORIDE [MUSCULO-SKELETAL SYSTEM] | 10.00 MG | LOWER BACK PAIN |
| | E0026030 | 15AUG2003- 17AUG2003 | 38 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | LEFT FOOT INJURY |
| | E0026031 | 25MAY2003- CONTINUE | -57 | PRIOR/CONCOM | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 25.00 MG | HYPERTENSION |
| | E0027003 | 21JAN2002- CONTINUE | -372 | PRIOR/CONCOM | IPRATROPIUM BROMIDE [RESPIRATORY SYSTEM] | 12.00 PUFFS | CHRONIC OBSTRUCTIVE PULMONARY DISEASE |
| | | | -372 | PRIOR/CONCOM | RIZATRIPTAN BENZOATE [NERVOUS SYSTEM] | 20.00 MG | MIGRAINES |
| | | | -372 | PRIOR/CONCOM | PANCRELIPASE [ALIMENTARY TRACT AND METABOLISM] | 8.00 CAPS | PANCREATITIS, CHRONIC |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

457

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0027003 | 28MAY2002-CONTINUE | -245 | PRIOR/CONCOM | TRIAMCINOLONE ACETONIDE [RESPIRATORY SYSTEM] | 4.00 PUFFS | CHRONIC OBSTRUCTIVE PULMONARY DISEASE |
| | | | -245 | PRIOR/CONCOM | PANTOPRAZOLE SODIUM [ALIMENTARY TRACT AND METABOLISM] | 40.00 MG | GASTRO ESOPHAGEL REFLUX |
| | | 26JUN2002-CONTINUE | -216 | PRIOR/CONCOM | VALDECOXIB [MUSCULO-SKELETAL SYSTEM] | 20.00 MG | ARTHRITIS |
| | | 10DEC2002-CONTINUE | -49 | PRIOR/CONCOM | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 20.00 MG | INSOMNIA |
| | | | -49 | PRIOR/CONCOM | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | ANXIETY |
| | E0028006 | 01SEP1992-CONTINUE | -3685 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 01SEP1999-CONTINUE | -1129 | PRIOR/CONCOM | GLUCOSAMINE [MUSCULO-SKELETAL SYSTEM] | 3.00 TAB | ARTHRITIS |
| | | 11OCT2002-12OCT2002 | 8 | CONCOMITANT | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | ANXIETY |
| | | 31OCT2002-07NOV2002 | 28 | CONCOMITANT | CLINDAMYCIN [GENITO URINARY SYSTEM AND SEX HORMONES] | 2.00 TABS | SINUS INFECTION |
| | | 21NOV2002-21NOV2002 | 49 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 1.00 TAB | SEASONAL ALLERGIES |
| | E0028008 | 01JUN2000-CONTINUE | -866 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | 4.00 PUFFS | PRN FOR ASTHMA |
| | | | -866 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | PRN FOR MIGRAINE |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

458

Quetiapine Fumarate 5077US/0049                                  Page 23 of 153

Listing 12.2.10.7   Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028008 | 01JUN2000- CONTINUE | -866 | PRIOR/CONCOM | ATROPINE SULFATE [ALIMENTARY TRACT AND METABOLISM] | 2.50 MG | PRN FOR DIARRHEA |
| | | | -866 | PRIOR/CONCOM | BIMATOPROST [SENSORY ORGANS] | 5.00 ML | GLAUCOMA |
| | | | -866 | PRIOR/CONCOM | ESOMEPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 40.00 MG | GASTRO ESOPHAGEAL REFLUX DISEASE |
| | E0028009 | 01JUL2002- 25OCT2002 | -106 | PRIOR/CONCOM | FISH OIL [CARDIOVASCULAR SYSTEM] | 4000 MG | PROPHYLAXIS |
| | | | -106 | PRIOR/CONCOM | LECITHIN [BLOOD AND BLOOD FORMING ORGANS] | 4800 MG | PROPHYLAXIS |
| | E0028016 | 01JUL1980- CONTINUE | -8171 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 PILL | NUTRITIONAL SUPPLEMENT |
| | | 05JAN2003- 07JAN2003 | 53 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | COLD SYMPTOMS |
| | E0028034 | 01APR2003- 04APR2003 | 1 | CONCOMITANT | ECHINACEA EXTRACT [VARIOUS] | 9.00 TABS | COLD SYMPTOMS |
| | E0028038 | 01MAR2003- CONTINUE | -55 | PRIOR/CONCOM | ESOMEPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | UNK | GASTRIC REFLUX DISEASE |
| | | 01MAY2001- CONTINUE | -724 | PRIOR/CONCOM | SIMVASTATIN [CARDIOVASCULAR SYSTEM] | 40.00 MG | HYPERLIPIDEMA |
| | | 01JUN2001- CONTINUE | -693 | PRIOR/CONCOM | DOXAZOSIN MESILATE [CARDIOVASCULAR SYSTEM] | 4.00 MG | PROSTATIC HYPERTROPHY (SIC) |

\* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

459

Quetiapine Fumarate 5077US/0049                                   Page 24 of 153

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028038 | 01APR2003- CONTINUE | -24 | PRIOR/CONCOM | LORATADINE [RESPIRATORY SYSTEM] | 1.00 TAB | SEASONAL ALLERGIES |
| | E0028043 | 01JUL2000- CONTINUE | -1069 | PRIOR/CONCOM | CALCIUM [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | 01JUL1993- CONTINUE | -3626 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | 01JUL2001- CONTINUE | -704 | PRIOR/CONCOM | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 2.00 TABS | BACK PAIN PRN |
| | E0028045 | UNK- CONTINUE | | PRIOR/CONCOM | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | UNK | HYPOTHYROIDISM |
| | | 15MAY2003- CONTINUE | -34 | PRIOR/CONCOM | ARIPIPRAZOLE [NERVOUS SYSTEM] | UNK | BIPOLAR |
| | | 11JUN2003- CONTINUE | -7 | PRIOR/CONCOM | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | ANXIETY |
| | | 22JUN2003- 22JUN2003 | 5 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 4.00 TABS | HEADACHE |
| | | 15JUL2003- CONTINUE | 28 | POST | ARIPIPRAZOLE [NERVOUS SYSTEM] | 50.00 MG | BIPOLAR DISORDER |
| | | | 28 | POST | ARIPIPRAZOLE [NERVOUS SYSTEM] | 60.00 MG | BIPOLAR |
| | | | 28 | POST | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 100.0 MG | BIPOLAR |
| | | | 28 | POST | HALOPERIDOL [NERVOUS SYSTEM] | UNK | EXTREME RESTLESSNESS |
| | | | 28 | POST | LITHIUM [NERVOUS SYSTEM] | 900.0 MG | BIPOLAR DISORDER |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

460

Quetiapine Fumarate 5077US/0049                                    Page 25 of 153

Listing 12.2.10.7  Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0028045 | 15JUL2003- CONTINUE | 28 | POST | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 10.00 MG | BIPOLAR DISORDER |
| | | | 28 | POST | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 10.00 MG | BIPOLAR |
| | | | 28 | POST | METHOCARBAMOL [MUSCULO-SKELETAL SYSTEM] | UNK | MUSCLE SPASMS |
| | | | 28 | POST | QUETIAPINE FUMARATE [NERVOUS SYSTEM] | UNK | BIPOLAR |
| | | | 28 | POST | TOPIRAMATE [NERVOUS SYSTEM] | 300.0 MG | BIPOLAR DISORDER |
| | | | 28 | POST | TOPIRAMATE [NERVOUS SYSTEM] | 25.00 MG | BIPOLAR |
| | | | 28 | POST | TOPIRAMATE [NERVOUS SYSTEM] | 50.00 MG | BIPOLAR |
| | | | 28 | POST | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 300.0 MG | BIPOLAR DISORDER |
| | | | 28 | POST | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 200.0 MG | BIPOLAR |
| | | 15AUG2003- CONTINUE | 59 | POST | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 300.0 MG | BIPOLAR |
| | E0029005 | 13JAN2003- 13JAN2003 | 48 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | SINUS HEADACHE |
| | | 01JUN2000- CONTINUE | -909 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | 17.00 G | PRN ASTHMA |
| | | 01DEC2002- 07DEC2002 | 5 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | LOWER BACK PAIN PRN |
| | | 21DEC2002- 22DEC2002 | 25 | CONCOMITANT | ETHANOL [RESPIRATORY SYSTEM] | 2.00 TSP | COMMON COLD PRN |

\* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

461

Quetiapine Fumarate 5077US/0049                                      Page 26 of 153

Listing 12.2.10.7   Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030001 | 01JUL2001- CONTINUE | -506 | PRIOR/CONCOM | CORTISONE [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 1.00 Q4WK | PROPHYLAXIS |
| | | 01JUL1987- CONTINUE | -5620 | PRIOR/CONCOM | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | BIRTH CONTROL |
| | | 04DEC2002- 04DEC2002 | 16 | CONCOMITANT | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 2.00 TABS | MENSTRUAL CRAMPS |
| | | 10DEC2002- 11DEC2002 | 22 | CONCOMITANT | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 2.00 TABS | MENSTRUAL CRAMPS |
| | | 26DEC2002- 26DEC2002 | 38 | CONCOMITANT | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 2.00 TABS | BLOATING |
| | | 29DEC2002- 01JAN2003 | 41 | CONCOMITANT | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 2.00 TABS | BLOATING |
| | | | 41 | CONCOMITANT | HERBAL PREPARATION [VARIOUS] | 6.00 TABS | PROPHYLAXIS |
| | | 06JAN2003- 08JAN2003 | 49 | CONCOMITANT | HERBAL PREPARATION [VARIOUS] | 6.00 TABS | PROPHYLAXIS |
| | | | 49 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | HEADACHE |
| | E0030008 | 18JAN2003- CONTINUE | 5 | CONCOMITANT | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | | 5 | CONCOMITANT | ASCORBIC ACID [ALIMENTARY TRACT AND METABOLISM] | 100.0 MG | PROPHYLAXIS |
| | | 14MAR2003- 17MAR2003 | 60 | CONCOMITANT | BENZYLPENICILLIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 2.00 TAB | TOOTH INFECTION |
| | E0030022 | 01JAN2003- CONTINUE | -166 | PRIOR/CONCOM | LINSEED OIL [VARIOUS] | 1.00 TAB | PROPHYLAXIS |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

462

Quetiapine Fumarate 5077US/0049                                    Page 27 of 153

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030022 | 01JAN2003- CONTINUE | -166 | PRIOR/CONCOM | OMEGA-3 MARINE TRIGLYCERIDES [CARDIOVASCULAR SYSTEM] | 1.00 TAB | PROPHYLAXIS |
| | | | -166 | PRIOR/CONCOM | PYRIDOXINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 01JUL2000- CONTINUE | -1080 | PRIOR/CONCOM | BISMUTH SUBSALICYLATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TBLSPN | GASTRO ESOPHAGEAL REFLUX DISEASE |
| | | | -1080 | PRIOR/CONCOM | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TAB | GASTRO ESOPHAGEAL REFLUX DISEASE |
| | | 01JUL2001- CONTINUE | -715 | PRIOR/CONCOM | AMLODIPINE BESILATE [CARDIOVASCULAR SYSTEM] | 1.00 TAB | HYPERTENSION |
| | | 15MAY2003- CONTINUE | -32 | PRIOR/CONCOM | ATORVASTATIN [CARDIOVASCULAR SYSTEM] | 1.00 TAB | HIGH CHOLESTEROL |
| | | 01JUL1983- CONTINUE | -7290 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 15JAN2003- CONTINUE | -152 | PRIOR/CONCOM | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 1.00 TAB | HYPERTENSION |
| | | 26JUL2003- 29JUL2003 | 41 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 TAB | ALLERGIES |
| | | | 41 | CONCOMITANT | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 1.00 TAB | ALLERGIES |
| | | | 41 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 1.00 TAB | ALLERGIES |
| | | 29JUL2003- 03AUG2003 | 44 | CONCOMITANT | AZITHROMYCIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 1.00 TAB | COLD SYMPTOMS |
| | E0031002 | 15JUN2002- CONTINUE | -165 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

463

Quetiapine Fumarate 5077US/0049                                        Page 28 of 153

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0031002 | 20JAN2003- 20JAN2003 | 55 | CONCOMITANT | DIPHENHYDRAMINE [RESPIRATORY SYSTEM] | 2.00 TABS | CONGESTION |
| | | 15NOV2001- CONTINUE | -377 | PRIOR/CONCOM | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | ORAL CONTRACEPTIVE |
| | E0033015 | 20MAY2003- 20MAY2003 | 41 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 500.0 MG | HEADACHE |
| | E0034002 | 01JAN1995- CONTINUE | -3005 | PRIOR/CONCOM | FIBRE, DIETARY [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS AS NEEDED |
| | | 01JAN1997- CONTINUE | -2274 | PRIOR/CONCOM | CETIRIZINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 5.00 MG | SEASONAL ALLERGIES |
| | | 07APR2003- CONTINUE | 14 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 325.0 MG | FLU SYMPTOMS |
| | | 01JAN1993- CONTINUE | -3735 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | AS NEED FOR GENERAL HEALTH |
| | | 29MAR2003- 29MAR2003 | 5 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | HEADACHE |
| | | 07APR2003- 10APR2003 | 14 | CONCOMITANT | GUAIFENESIN [RESPIRATORY SYSTEM] | 2.00 TSPS | FLU SYMPTOMS |
| | | 10APR2003- CONTINUE | 17 | CONCOMITANT | CLAVULANATE POTASSIUM [ANTIINFECTIVES FOR SYSTEMIC USE] | 325.0 MG | BRONCHITIS |
| | | | 17 | CONCOMITANT | GUAIFENESIN [RESPIRATORY SYSTEM] | 200.0 MG | BRONCHITIS |
| | E0034003 | 03JUN2003- 03JUN2003 | 41 | CONCOMITANT | OTHER COLD COMBINATION PREPARATIONS [RESPIRATORY SYSTEM] | 2.00 CAPS | NASAL CONGESTION |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

464