Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0034003 | 01JAN1984- CONTINUE | -7053 | PRIOR/CONCOM | ANTACIDS [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PRN FOR GASTRO - ESOPHOGEAL REFLUX DISEASE |
| | | 01JAN2000- 05MAY2003 | -1209 | PRIOR/CONCOM | PRASTERONE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PRN FOR GENERAL HEALTH/DIETARY SUPPLEMENT |
| | | 01FEB2003- CONTINUE | -82 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 1.00 TAB | PRN FOR HEADACHES |
| | | 20MAY2003- 21MAY2003 | 27 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | BACK PAIN |
| | | 16JUN2003- 16JUN2003 | 54 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 975.0 MG | HEADACHE |
| | E0034006 | 01JAN1999- CONTINUE | -1596 | PRIOR/CONCOM | ESOMEPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 40.00 MG | ACID REFLUX DISEASE |
| | | 16MAY2003- 16MAY2003 | 1 | CONCOMITANT | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | HEADACHE |
| | E0034008 | 18JUN2003- 18JUN2003 | 26 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 325.0 MG | HEADACHE |
| | | 15JUL2003- 15JUL2003 | 53 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | | 18JUL2003- 18JUL2003 | 56 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |

465

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0035003 | 01JUL1995- CONTINUE | -2701 | PRIOR/CONCOM | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 100.0 MG | ENVIRONMENTAL ALLERGIES |
| | | 15SEP2002- CONTINUE | -68 | PRIOR/CONCOM | ATORVASTATIN [CARDIOVASCULAR SYSTEM] | 10.00 MG | CHOLESTEROL |
| | E0035005 | 16DEC2002- 16DEC2002 | 14 | CONCOMITANT | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 220.0 MG | HEADACHE |
| | | 20JAN2003- 21JAN2003 | 49 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | DENTAL PAIN |
| | E0036005 | 30JUN2003- 11JUL2003 | -1 | PRIOR/CONCOM | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 PATCH | BIRTH CONTROL - WEEKLY |
| | | 09JUL2003- 09JUL2003 | 9 | CONCOMITANT | DIHYDROXYALUMINUM SODIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 4.00 TABS | INDIGESTION |
| | | 12JUL2003- 12JUL2003 | 12 | CONCOMITANT | KETOROLAC TROMETHAMINE [SENSORY ORGANS] | 30.00 MG | CHEST WALL PAIN "NOT CARDIAC RELATED" |
| | E0037002 | 01JAN2000- CONTINUE | -1090 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | MIGRAINE HEADACHES |
| | E0037005 | 01JAN2000- CONTINUE | -1160 | PRIOR/CONCOM | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | BIRTH CONTROL |
| | | 01JAN2001- CONTINUE | -794 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | WRIST PAIN |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

466

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039006 | 13JAN2003-13JAN2003 | 15 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | | 02JAN2003-02JAN2003 | 4 | CONCOMITANT | DIPHENHYDRAMINE [NERVOUS SYSTEM] | 1.00 TAB | INSOMNIA |
| | E0039015 | 23JAN2003-23JAN2003 | 1 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | | 13FEB2003-13FEB2003 | 22 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HIP PAIN |
| | E0039024 | 01JUL2001-CONTINUE | -606 | PRIOR/CONCOM | ESOMEPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 80.00 MG | GASTRIC ULCERS |
| | | 05MAR2003-17MAR2003 | 7 | CONCOMITANT | FEXOFENADINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 1.00 TAB | SEASONAL ALLERGIES |
| | | 19MAR2003-19MAR2003 | 21 | CONCOMITANT | PSEUDOEPHEDRINE HYDROCHLORIDE [MUSCULO-SKELETAL SYSTEM] | 2.00 TABS | NASAL CONGESTION |
| | | | 21 | CONCOMITANT | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 25.00 MG | ITCHING EARS |
| | | 12APR2003-17APR2003 | 45 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | RIGHT ANKLE PAIN |
| | | 22APR2003-22APR2003 | 55 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | SEASONAL ALLERGIES |
| | E0039041 | 15FEB1983-30APR2003 | -7364 | PRIOR/CONCOM | PYRIDOXINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 100.0 MG | PROPHYLAXIS |
| | | | -7364 | PRIOR/CONCOM | LACTOBACILLUS ACIDOPHILUS [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | PROPHYLAXIS |

467

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 32 of 153

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039041 | 15FEB1983- 30APR2003 | -7364 | PRIOR/CONCOM | MULTIVITAMINS WITH MINERALS [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | | -7364 | PRIOR/CONCOM | ASCORBIC ACID [ALIMENTARY TRACT AND METABOLISM] | 1000 MG | PROPHYLAXIS |
| | | | -7364 | PRIOR/CONCOM | TOCOPHEROL [ALIMENTARY TRACT AND METABOLISM] | 1000 IV | PROPHYLAXIS |
| | | | -7364 | PRIOR/CONCOM | VITAMINS [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | | -7364 | PRIOR/CONCOM | ZINC [ALIMENTARY TRACT AND METABOLISM] | 50.00 MG | PROPHYLAXIS |
| | E0039044 | 28JUN2003- CONTINUE | 38 | CONCOMITANT | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | PALPITATIONS (POST DOSE) |
| | E0039051 | 10AUG2003- 10AUG2003 | 56 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | TONGUE PAIN |
| | E0039057 | 02SEP2003- 02SEP2003 | 51 | CONCOMITANT | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 2.00 TABS | HEADACHE |
| | | 07SEP2003- 07SEP2003 | 56 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 1600 MG | LEFT LEG PAIN DUE TO BASKETBALL INJURY |
| | | 08SEP2003- 08SEP2003 | 57 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | LEFT LEG PAIN DUE TO BASKETBALL INJURY |
| | E0041003 | 01NOV2002- 01MAR2003 | -88 | PRIOR/CONCOM | AMLODIPINE BESILATE [CARDIOVASCULAR SYSTEM] | 5.00 MG | HYPERTENSION |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

468

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0041003 | 21JAN2003- 08MAR2003 | -7 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 325.0 MG | UPPER RESPIRATORY SYMPTOMS |
| | E0041008 | 29APR2003- 03MAY2003 | 23 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 PACKET | INTERMITTENT HEADACHE |
| | | 23MAY2003- 23MAY2003 | 47 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | INTERMITTENT HEADACHE |
| | | 22APR2003- 22APR2003 | 16 | CONCOMITANT | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INTERMITTENT INSOMNIA |
| | | | 16 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 PACKET | INTERMITTENT HEADACHE |
| | | 01JUL1997- CONTINUE | -2106 | PRIOR/CONCOM | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 150.0 MCG | HYPOTHYROIDISM |
| | | 09APR2003- 10APR2003 | 3 | CONCOMITANT | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INTERMITTENT INSOMNIA |
| | | 24APR2003- 26APR2003 | 18 | CONCOMITANT | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INTERMITTENT INSOMNIA |
| | | 02JUN2003- 02JUN2003 | 57 | POST | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | INTERMITTENT HEADACHE |
| | E0042001 | 01JUL1997- CONTINUE | -2192 | PRIOR/CONCOM | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 25.00 MG | HYPERTENSION |
| | | | -2192 | PRIOR/CONCOM | POTASSIUM CHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 8.00 MEQ | HYPERTENSION |
| | | 01JUL1999- CONTINUE | -1462 | PRIOR/CONCOM | DOCUSATE SODIUM [ALIMENTARY TRACT AND METABOLISM] | 250.0 MG | CONSTIPATION |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

469

Quetiapine Fumarate 5077US/0049                                    Page 34 of 153

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0042001 | 01JUL1999- CONTINUE | -1462 | PRIOR/CONCOM | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 60.00 MG | SEASONAL RHINITIS |
|  |  |  | -1462 | PRIOR/CONCOM | TOCOPHEROL [ALIMENTARY TRACT AND METABOLISM] | 100.0 IU | PROPHYLAXIS |
|  |  |  | -1462 | PRIOR/CONCOM | RANITIDINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 150.0 MG | GASTRO ESOPHAGEAL REFLUX |

470

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
           GENERATED:  12JUL2005 17:45:12  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 35 of 153

Listing 12.2.10.7   Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0001002 | 15FEB2002- CONTINUE | -390 | PRIOR/CONCOM | ATENOLOL [CARDIOVASCULAR SYSTEM] | 50.00 MG | HIGH BLOOD PRESSURE |
| | | 15DEC2002- CONTINUE | -87 | PRIOR/CONCOM | CALCIUM [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | | -87 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 15JAN2003- 24APR2003 | -56 | PRIOR/CONCOM | ROFECOXIB [MUSCULO-SKELETAL SYSTEM] | 12.50 MG | ARTHRITIS IN RIGHT ANKLE PRN |
| | | 16APR2003- CONTINUE | 36 | CONCOMITANT | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | E0003018 | 01JAN2003- CONTINUE | -132 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 POWDER | HEADACHE, PRN |
| | | | -132 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABLETS | HEADACHE, PRN |
| | | | -132 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHE, PRN |
| | | 01MAY2002- CONTINUE | -377 | PRIOR/CONCOM | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 120.0 MG | SINUS HEADACHE, PRN |
| | | 11JUN2003- 11JUN2003 | 30 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | SINUS DRAINAGE |
| | | 01JUL2003- 02JUL2003 | 50 | CONCOMITANT | CAMPHOR [RESPIRATORY SYSTEM] | 1.00 APPLICATION | SINUS DRAINAGE |
| | E0005030 | 15JAN2000- CONTINUE | -1166 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 PILL | NUTRITIONAL SUPPLEMENT |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:   12JUL2005 17:45:12   iceadmn3

471

Quetiapine Fumarate 5077US/0049                                   Page 36 of 153

Listing 12.2.10.7   Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0005030 | 27MAR2003-28MAR2003 | 2 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 PILL | PAINFUL MENSES |
| | | 02APR2003-02APR2003 | 8 | CONCOMITANT | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | ANXIETY SECONDARY TO BIPOLAR |
| | | 03APR2003-03APR2003 | 9 | CONCOMITANT | LORAZEPAM [NERVOUS SYSTEM] | 0.50 MG | ANXIETY SECONDARY TO BIPOLAR |
| | | 05APR2003-07APR2003 | 11 | CONCOMITANT | LORAZEPAM [NERVOUS SYSTEM] | 0.50 MG | ANXIETY SECONDARY TO BIPOLAR |
| | | 15APR2003-15APR2003 | 21 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 1300 MG | MIGRAINE |
| | E0005036 | 15FEB2003-CONTINUE | -80 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 325.0 MG | CHOLESTEROL - ELEVATED |
| | | | -80 | PRIOR/CONCOM | CARNITINE [CARDIOVASCULAR SYSTEM] | 1.00 TAB | CHOLESTEROL - ELEVATED |
| | | | -80 | PRIOR/CONCOM | FISH OIL [CARDIOVASCULAR SYSTEM] | 400.0 MG | CHOLESTEROL - ELEVATED |
| | | | -80 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | CHOLESTEROL - ELEVATED |
| | | | -80 | PRIOR/CONCOM | NICOTINIC ACID [CARDIOVASCULAR SYSTEM] | 1.00 TAB | CHOLESTEROL - ELEVATED |
| | | | -80 | PRIOR/CONCOM | TOCOPHEROL [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | CHOLESTEROL - ELEVATED |
| | | 10MAY2003-CONTINUE | 5 | CONCOMITANT | CELECOXIB [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | HEADACHES - PRN |
| | | 12MAY2003-12MAY2003 | 7 | CONCOMITANT | BENZATROPINE MESILATE [NERVOUS SYSTEM] | 1.00 MG | RESTLESS LEGS |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

472

Quetiapine Fumarate 5077US/0049

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0006015 | 01JUL2002- CONTINUE | -225 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 TABLET | UNKNOWN |
| | | 01JUL2001- CONTINUE | -590 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 TABLET | MIGRAINE |
| | | 15FEB2001- CONTINUE | -726 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TABLET | PROPHYLAXIS |
| | | | -726 | PRIOR/CONCOM | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TABLET | UNKNOWN |
| | | 19MAR2003- CONTINUE | 37 | CONCOMITANT | FISH OIL [CARDIOVASCULAR SYSTEM] | 1.00 TABLET | MEMORY IMPROVEMENT |
| | E0006016 | 01JUL2001- CONTINUE | -596 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 PILL | PROPHYLAXIS |
| | | 01JUL1999- CONTINUE | -1327 | PRIOR/CONCOM | VALACICLOVIR HYDROCHLORIDE [ANTIINFECTIVES FOR SYSTEMIC USE] | 2.00 GRAM | GENITAL HERPES PRN |
| | E0007008 | 01JAN2003- CONTINUE | -107 | PRIOR/CONCOM | LIOTHYRONINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 15.00 MCG | HYPOTHYROID |
| | | | -107 | PRIOR/CONCOM | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 37.50 MG | (LEFT) VESTIBULAR INBALANCE |
| | | 01JAN1997- CONTINUE | -2298 | PRIOR/CONCOM | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 200.0 MCG | HYPOTHYROID |
| | E0009002 | 01JUL1998- CONTINUE | -1602 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 80.00 MG | CARDIOVASCULAR PROPHYLAXIS |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

473

Quetiapine Fumarate 5077US/0049                                                      Page 38 of 153

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0009002 | 13DEC2002- CONTINUE | 25 | CONCOMITANT | TESTOSTERONE [GENITO URINARY SYSTEM AND SEX HORMONES] | 100.0 MG | LOW TESTOSTERONE PRODUCTION |
| | | 01JUL2001- CONTINUE | -506 | PRIOR/CONCOM | ATORVASTATIN [CARDIOVASCULAR SYSTEM] | 10.00 MG | HIGH CHOLESTERAL |
| | | 15AUG1999- CONTINUE | -1192 | PRIOR/CONCOM | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 88.00 MCG | GRAVES DISEASE |
| | | 15FEB2001- 12DEC2002 | -642 | PRIOR/CONCOM | TESTOSTERONE [GENITO URINARY SYSTEM AND SEX HORMONES] | 50.00 MG | LOW TESTOSTERONE |
| | E0009006 | 01JUL1984- CONTINUE | -6785 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | | 08MAR2003- CONTINUE | 40 | CONCOMITANT | NICOTINE [NERVOUS SYSTEM] | 1.00 PATCH | SMOKING CESSATION |
| | E0009009 | 01JUL2002- CONTINUE | -254 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | TOOTHACHE |
| | E0010015 | 29JAN2003- 13MAR2003 | -22 | PRIOR/CONCOM | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | ANXIETY |
| | | | -22 | PRIOR/CONCOM | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | PRN - INSOMNIA |
| | E0011004 | 15JUN2002- CONTINUE | -192 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | 6.00 PUFFS | ASTHMA |
| | | 20JAN2003- 20JAN2003 | 28 | CONCOMITANT | AZITHROMYCIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 50.00 MG | VIRAL SYNDROME |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

474

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0011004 | 15SEP2000- CONTINUE | -830 | PRIOR/CONCOM | KETOPROFEN [MUSCULO-SKELETAL SYSTEM] | 100.0 MG | BACKACHE |
| | | 21JAN2003- 21JAN2003 | 29 | CONCOMITANT | GUAIFENESIN [RESPIRATORY SYSTEM] | 100.0 MG | VIRAL SYNDROME. |
| | | 21JAN2003- 25JAN2003 | 29 | CONCOMITANT | AZITHROMYCIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 25.00 MG | VIRAL SYNDROME |
| | | 26JAN2003- 26JAN2003 | 34 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 500.0 MG | BACK PAIN |
| | | 10FEB2003- 10FEB2003 | 49 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 500.0 MG | BACK PAIN |
| | E0011007 | 01JUL2000- CONTINUE | -901 | PRIOR/CONCOM | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 60.00 MG | SINUS INFECTION |
| | | 01JUL1993- CONTINUE | -3458 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 750.0 MG | HEADACHES BACKACHES |
| | | 01JAN2003- 29JAN2003 | 14 | CONCOMITANT | BISACODYL [ALIMENTARY TRACT AND METABOLISM] | 5.00 MG | CONSTIPATION |
| | E0011018 | 01JUL1995- CONTINUE | -2882 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | HEADACHES PRN |
| | E0015003 | 15JAN2002- CONTINUE | -314 | PRIOR/CONCOM | DOCUSATE SODIUM [ALIMENTARY TRACT AND METABOLISM] | 2.00 TAB | CONSTIPATION |
| | E0019003 | 25NOV2002- CONTINUE | 5 | CONCOMITANT | LANSOPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 30.00 MG | GSTROESOPHAGED REFLUX DISEASE |

475

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019003 | 01DEC2002- CONTINUE | 11 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 2000 MG | TENSION HEADACHES |
| | E0019007 | 07JAN2003- 07JAN2003 | 56 | POST | DIMENHYDRINATE [RESPIRATORY SYSTEM] | 2.00 TABS | MIGRAINE |
| | | | 56 | POST | CAFFEINE [NERVOUS SYSTEM] | 2.00 CAPS | MIGRAINE |
| | | 01FEB2001- CONTINUE | -650 | PRIOR/CONCOM | CALCIUM [ALIMENTARY TRACT AND METABOLISM] | 1500 MG | PROPHYLAXIS |
| | | | -650 | PRIOR/CONCOM | ASCORBIC ACID [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 01NOV2001- CONTINUE | -377 | PRIOR/CONCOM | RALOXIFENE HYDROCHLORIDE [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 CAP | PROPHYLAXIS |
| | E0019014 | 06JAN2003- CONTINUE | -3 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | UNK | HEADACHE |
| | E0019018 | 11MAR2003- 11MAR2003 | 41 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 324.0 MG | TOOTHACHE |
| | | 14MAR2003- 14MAR2003 | 44 | CONCOMITANT | PROCAINE HYDROCHLORIDE [NERVOUS SYSTEM] | UNK | TOOTH EXTRACTION |
| | | | 44 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 2000 MG | GUM PAIN |
| | E0019022 | 04FEB2003- CONTINUE | 6 | CONCOMITANT | TIZANIDINE HYDROCHLORIDE [MUSCULO-SKELETAL SYSTEM] | 4.00 MG | LOWER BACK PAIN |
| | | 10FEB2003- CONTINUE | 12 | CONCOMITANT | BISMUTH SUBSALICYLATE [ALIMENTARY TRACT AND METABOLISM] | UNK | DIARRHEA |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

476

Quetiapine Fumarate 5077US/0049                                   Page 41 of 153

Listing 12.2.10.7  Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019022 | 27FEB2003- CONTINUE | 29 | CONCOMITANT | DIHYDROXYALUMINUM SODIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | INDISGESTION |
| | E0019027 | 27MAR1987- CONTINUE | -5816 | PRIOR/CONCOM | INSULIN [ALIMENTARY TRACT AND METABOLISM] | CC | DIABETES .4 - 1 |
| | | 26FEB2003- CONTINUE | -1 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | UNK | SINUS HEADACHE |
| | | | -1 | PRIOR/CONCOM | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | UNK | SINUS HEADACHE |
| | | 05MAR2003- 05MAR2003 | 7 | POST | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | UNK | INSOMNIA |
| | E0019032 | 01JAN1993- CONTINUE | -3742 | PRIOR/CONCOM | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | BIRTH CONTROL |
| | | 20APR2003- 20APR2003 | 20 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | UPPER RESPIRATORY INFECTION |
| | E0019036 | 26MAR2003- 26MAR2003 | 2 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHE |
| | | 31MAR2003- 11APR2003 | 7 | CONCOMITANT | CEFALEXIN MONOHYDRATE [ANTIINFECTIVES FOR SYSTEMIC USE] | 1000 MG | SPIDER BITE |
| | E0019041 | 01JAN2001- CONTINUE | -870 | PRIOR/CONCOM | ECHINACEA EXTRACT [VARIOUS] | 1.00 TAB | HEALTH SUPPLEMENT |
| | E0019049 | 02AUG2003- 04AUG2003 | 24 | CONCOMITANT | DOCUSATE CALCIUM [ALIMENTARY TRACT AND METABOLISM] | 1.00 CAPSULE | CONSTIPATION |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

477

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0022052 | 01JAN1999- CONTINUE | -1560 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | | 01JAN1997- CONTINUE | -2290 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | MUSCULOSKELETA L PAIN |
| | | | -2290 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | HEADACHES |
| | | 03JUN2003- 03JUN2003 | 55 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 650.0 MG | MUSCULOSKELETA L PAIN |
| | | 01SEP2002- CONTINUE | -221 | PRIOR/CONCOM | LOPERAMIDE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 2.00 MG | DIARRHEA |
| | E0022064 | 05MAY2003- CONTINUE | -1 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | E0022073 | 01MAR2003- CONTINUE | -117 | PRIOR/CONCOM | CETIRIZINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 10.00 MG | ALLERGIC RHINITIS |
| | | 01JAN1995- CONTINUE | -3098 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | DYSMENORRHEA |
| | | | -3098 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHES |
| | | 01JAN1996- CONTINUE | -2733 | PRIOR/CONCOM | DIHYDROXYALUMINUM SODIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | GASTROESOPHAGE AL REFLUX |
| | | 21JUL2003- 23JUL2003 | 26 | CONCOMITANT | PHENAZOPYRIDINE HYDROCHLORIDE [GENITO URINARY SYSTEM AND SEX HORMONES] | 300.0 MG | URINARY TRACT INFECTION |
| | | | 26 | CONCOMITANT | SULFAMETHOXAZOLE [ANTIINFECTIVES FOR SYSTEMIC USE] | 1.00 TAB | URINARY TRACT INFECTION |

478

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

Quetiapine Fumarate 5077US/0049 Page 43 of 153

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0023002 | 29NOV2002- 29NOV2002 | 25 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHE |
| | E0023021 | 12JUN2003- 12JUN2003 | 51 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHE |
| | E0023027 | 01SEP2002- CONTINUE | -257 | PRIOR/CONCOM | RABEPRAZOLE SODIUM [ALIMENTARY TRACT AND METABOLISM] | 20.00 MG | ESOPHOGEAL REFLUX |
| | | 01DEC1997- CONTINUE | -1992 | PRIOR/CONCOM | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 0.10 MG | HYPOTHYROID |
| | | 11FEB2003- 19MAY2003 | -94 | PRIOR/CONCOM | PROPRANOLOL [CARDIOVASCULAR SYSTEM] | 10.00 MG | HYPERTENSION (CONTROLLED) |
| | E0026014 | 01JUL1978- CONTINUE | -8999 | PRIOR/CONCOM | PROPRANOLOL HYDROCHLORIDE [CARDIOVASCULAR SYSTEM] | 120.0 MG | HYPERTENSION |
| | E0027005 | 12DEC2002- CONTINUE | -14 | PRIOR/CONCOM | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | | | -14 | PRIOR/CONCOM | LORAZEPAM [NERVOUS SYSTEM] | 4.00 MG | ANXIETY |
| | E0029021 | 01JAN1999- CONTINUE | -1537 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | HEADACHES - PRN. |
| | | 01JAN1995- CONTINUE | -2998 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TAB | HEADACHES - PRN. |

479

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0029026 | 01JAN2001- CONTINUE | -833 | PRIOR/CONCOM | SERENOA REPENS [GENITO URINARY SYSTEM AND SEX HORMONES] | 600.0 MG | DIETARY SUPPLEMENT |
| | | 10MAY2003- CONTINUE | 27 | CONCOMITANT | HERBAL PREPARATION [VARIOUS] | 1.00 TBSP | CONSTIPATION |
| | | 01JAN1993- 14APR2003 | -3755 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | | 02APR2002- 28MAY2003 | -377 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | KNEE ARTHRITIS |
| | | 14APR2003- 15APR2003 | 1 | CONCOMITANT | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA SECONDARY TO DEPRESSION |
| | | 28MAY2003- CONTINUE | 45 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 650.0 MG | KNEE ARTHRITIS |
| | E0029030 | UNK- CONTINUE | | PRIOR/CONCOM | HERBAL PREPARATION [VARIOUS] | 400.0 MG | DIETARY SUPPLEMENT |
| | | | | PRIOR/CONCOM | POTASSIUM [ALIMENTARY TRACT AND METABOLISM] | MG | DIETARY SUPPLEMENT |
| | | 01MAY2003- CONTINUE | -26 | PRIOR/CONCOM | ASCORBIC ACID [ALIMENTARY TRACT AND METABOLISM] | 1000 MG | DIETARY SUPPLEMENT |
| | | 02JUN2003- 18JUL2003 | 7 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | HEADACHE |
| | | 20JUL2003- 20JUL2003 | 55 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 1000 MG | TOOTHACHE |
| | E0031008 | 01DEC2002- CONTINUE | -89 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 1600 MG | FIBROMYALGIA |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

480

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031008 | 01NOV2002- CONTINUE | -119 | PRIOR/CONCOM | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | ORAL CONTRACEPTIVE |
| | | 24FEB2003- CONTINUE | -4 | PRIOR/CONCOM | ACICLOVIR [ANTIINFECTIVES FOR SYSTEMIC USE] | 800.0 MG | GENITAL HERPES |
| | | 01JAN1987- CONTINUE | -5902 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | FIBROMYALGIA |
| | | 16FEB2003- 04MAR2003 | -12 | PRIOR/CONCOM | LORAZEPAM [NERVOUS SYSTEM] | 1.50 MG | ANXIETY |
| | E0031020 | 01JAN2000- CONTINUE | -1206 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | 1.00 SPRAY | ASTHMA |
| | | 01JAN2001- CONTINUE | -840 | PRIOR/CONCOM | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 1.00 SPRAY | SEASONAL ALLERGIES |
| | | 29APR2003- 12MAY2003 | 9 | CONCOMITANT | PETROLATUM [DERMATOLOGICALS] | 1.00 TSPN | POISON IVY |
| | E0031021 | 30MAY2003- 30MAY2003 | 36 | CONCOMITANT | I.V. SOLUTIONS [BLOOD AND BLOOD FORMING ORGANS] | UNK | STAB WOUNDS |
| | | | 36 | CONCOMITANT | LACTATED RINGER'S INJECTION [BLOOD AND BLOOD FORMING ORGANS] | 250.0 CC | STAB WOUNDS |
| | E0031029 | 01JUL1993- CONTINUE | -3639 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 01JUL1981- CONTINUE | -8022 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | MIGRAINES |
| | | | -8022 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 TAB | MIGRAINES |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

481

Quetiapine Fumarate 5077US/0049                                    Page 46 of 153

Listing 12.2.10.7  Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031029 | 01JUL1981- CONTINUE | -8022 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | MIGRAINES |
| | E0033002 | 06JAN2003- 24JAN2003 | -4 | PRIOR/CONCOM | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | | | -4 | PRIOR/CONCOM | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | AGITATION (SYMPTOM OF BIPOLAR DEPRESSION) |
| | | 19JAN2003- 30JAN2003 | 10 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHE |
| | E0033021 | 01JUN2002- CONTINUE | -396 | PRIOR/CONCOM | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 0.25 MG | BIRTH CONTROL |
| | | 25JUN2003- 15JUL2003 | -7 | PRIOR/CONCOM | LORAZEPAM [NERVOUS SYSTEM] | 2.00 MG | INSOMNIA ASSOCIATED WITH DEPRESSION |
| | | 22JUL2003- 22JUL2003 | 21 | CONCOMITANT | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 50.00 MCG | SEASONAL ALLERGIES |
| | | 25JUL2003- 25JUL2003 | 24 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 250.0 MG | HEADACHE |
| | | 18AUG2003- 18AUG2003 | 48 | POST | LOPERAMIDE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 5.00 ML | DIARRHEA |
| | E0035013 | 01OCT2002- CONTINUE | -126 | PRIOR/CONCOM | ATORVASTATIN [CARDIOVASCULAR SYSTEM] | 10.00 MG | CHOLESTEROL |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

482

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0035013 | 07FEB2003- CONTINUE | 4 | POST | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 50.00 MG | INSOMNIA |
| | | | 4 | POST | RISPERIDONE [NERVOUS SYSTEM] | 4.00 MG | PSYCHOSIS |
| | | | 4 | POST | CARBAMAZEPINE [NERVOUS SYSTEM] | 500.0 MG | MOOD STABILIZER |
| | E0039052 | UNK- CONTINUE | | PRIOR/CONCOM | FOLIC ACID [BLOOD AND BLOOD FORMING ORGANS] | UNK | PROPHYLAXIS |
| | | | | PRIOR/CONCOM | CYANOCOBALAMIN [BLOOD AND BLOOD FORMING ORGANS] | UNK | PROPHYLAXIS |
| | | | | PRIOR/CONCOM | PYRIDOXINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | UNK | PROPHYLAXIS |
| | | 01JUL1993- CONTINUE | -3641 | PRIOR/CONCOM | TRIAMCINOLONE [DERMATOLOGICALS] | 2.00 APPLICATIONS | ECZEMA |
| | | 01JUL1978- CONTINUE | -9120 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA (AS NEEDED) |
| | | 04JUN2003- CONTINUE | -16 | PRIOR/CONCOM | METFORMIN HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 500.0 MG | NON INSULIN DEPENDENT DIABETES |
| | | 26JUN2003- 26JUN2003 | 7 | CONCOMITANT | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHE |
| | | 01JUL2003- 01JUL2003 | 12 | CONCOMITANT | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 1.00 TAB | HEADACHE |
| | E0039056 | 15FEB2003- CONTINUE | -150 | PRIOR/CONCOM | ASCORBIC ACID [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | | -150 | PRIOR/CONCOM | TOCOPHEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |

* Number of days on study treatment at time of concomitant medication.

483

Quetiapine Fumarate 5077US/0049                                    Page 48 of 153

Listing 12.2.10.7   Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0040003 | 01JUL1998- CONTINUE | -1844 | PRIOR/CONCOM | IPRATROPIUM BROMIDE [RESPIRATORY SYSTEM] | 4.00 PUFFS | ASTHMA |
| | | 18JUL2003- 29JUL2003 | -1 | PRIOR/CONCOM | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | | 21JUL2003- 04AUG2003 | 3 | CONCOMITANT | BENZATROPINE MESILATE [NERVOUS SYSTEM] | 2.00 MG | AKATHISIA |
| | | 19AUG2003- 29AUG2003 | 32 | CONCOMITANT | CLAVULANATE POTASSIUM [ANTIINFECTIVES FOR SYSTEMIC USE] | 1000 MG | BRONCHITIS |

484

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
          GENERATED:  12JUL2005 17:45:12  iceadmn3

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0002009 | 15FEB1990- CONTINUE | -4764 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | 25.00 MG | ASTHMA PRN |
| | | | -4764 | PRIOR/CONCOM | TRIAMCINOLONE ACETONIDE [RESPIRATORY SYSTEM] | 25.00 MG | ASTHMA PRN |
| | | 15APR1997- CONTINUE | -2148 | PRIOR/CONCOM | OMEPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 20.00 MG | HIATEL HERNIA |
| | | 15FEB1998- CONTINUE | -1842 | PRIOR/CONCOM | SALMETEROL XINAFOATE [RESPIRATORY SYSTEM] | 21.00 MCG | ASTHMA PRN |
| | E0002011 | 29APR2003- CONTINUE | 1 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | ACHES BODY AND MUSCLE |
| | | | 1 | CONCOMITANT | LAXATIVES [ALIMENTARY TRACT AND METABOLISM] | UNKNOWN | CONSTIPATION |
| | E0003010 | 14MAR2003- 14MAR2003 | 40 | CONCOMITANT | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 1.00 TAB | INSOMNIA |
| | | | 40 | CONCOMITANT | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 6.00 TABS | INDIGESTION |
| | | 13FEB2003- 15FEB2003 | 11 | CONCOMITANT | DIHYDROXYALUMINUM SODIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 6.00 TABS | INDIGESTION |
| | | 25FEB2003- 25FEB2003 | 23 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 TAB | MIGRAINE |
| | | | 23 | CONCOMITANT | FAMOTIDINE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | INDIGESTION |
| | | 08MAR2003- 08MAR2003 | 34 | CONCOMITANT | FAMOTIDINE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | INDIGESTION |
| | | 14MAR2003- CONTINUE | 40 | CONCOMITANT | FAMOTIDINE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | INDIGESTION |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

485

Quetiapine Fumarate 5077US/0049                                    Page 50 of 153

Listing 12.2.10.7  Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0003016 | 15FEB2003-CONTINUE | -96 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 24MAY2003-24MAY2003 | 3 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | MENSTRUAL CRAMPS |
| | | 15NOV1991-CONTINUE | -4206 | PRIOR/CONCOM | CIMETIDINE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | HEARTBURN, PRN |
| | E0003019 | 01JUL2001-CONTINUE | -726 | PRIOR/CONCOM | FISH OIL [CARDIOVASCULAR SYSTEM] | 1200 MG | PROPHYLAXIS |
| | | 03JUL2003-15JUL2003 | 7 | CONCOMITANT | HYDROCORTISONE [DERMATOLOGICALS] | 3.00 APPLICATIONS | POISON IVY RASH |
| | | | 7 | CONCOMITANT | NEOMYCIN SULFATE [DERMATOLOGICALS] | 3.00 APPLICATIONS | POISON IVY RASH |
| | | 05AUG2003-07AUG2003 | 40 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 4.00 TABS | SINUS CONGESTION |
| | E0003020 | 01JAN2001-CONTINUE | -933 | PRIOR/CONCOM | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 440.0 MG | HIP PAIN DUE TO VASCULAR NECROSIS |
| | E0004001 | 01JAN1999-CONTINUE | -1368 | PRIOR/CONCOM | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 220.0 MG | HEADACHE |
| | | 03OCT2002-CONTINUE | 4 | CONCOMITANT | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 31OCT2002-CONTINUE | 32 | POST | CIPROFLOXACIN [ANTIINFECTIVES FOR SYSTEMIC USE] | UNK | KIDNEY INFECTION |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

486

Quetiapine Fumarate 5077US/0049                                          Page 51 of 153

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0004001 | 31OCT2002- CONTINUE | 32 | POST | DICYCLOVERINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 10.00 MG | DIARRHEA |
| | | | 32 | POST | HYDROCODONE [RESPIRATORY SYSTEM] | 500.0 MG | BACK PAIN |
| | | | 32 | POST | PHENAZOPYRIDINE HYDROCHLORIDE [GENITO URINARY SYSTEM AND SEX HORMONES] | 200.0 MG | BLOOD IN URINE |
| | E0004009 | 27DEC2002- 31DEC2002 | 2 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | LEG CRAMPS |
| | | 01AUG2001- CONTINUE | -512 | PRIOR/CONCOM | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | BIRTH CONTROL |
| | | | -512 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | SUPPLEMENT |
| | | 02JAN2003- CONTINUE | 8 | CONCOMITANT | CALCIUM [ALIMENTARY TRACT AND METABOLISM] | 1600 MG | LEG CRAMPS |
| | | | 8 | CONCOMITANT | MAGNESIUM [ALIMENTARY TRACT AND METABOLISM] | 600.0 MG | LEG CRAMPS |
| | E0005003 | 15NOV2002- CONTINUE | 45 | CONCOMITANT | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 1.00 PILL | HYPERTENSION |
| | | 01JUL2000- 24OCT2002 | -823 | PRIOR/CONCOM | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 1.00 PILL | HYPERTENSION |
| | | 23SEP2002- CONTINUE | -9 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 3.00 PILLS | JOINT PAIN |
| | | 30SEP2002- 24OCT2002 | -2 | PRIOR/CONCOM | CELECOXIB [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | JOINT PAIN |
| | | 09OCT2002- 14OCT2002 | 8 | CONCOMITANT | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

487

Quetiapine Fumarate 5077US/0049                                   Page 52 of 153

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005007 | 01JUL2002- CONTINUE | -100 | PRIOR/CONCOM | CELECOXIB [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | ARTHRITIS PRN |
| | | 09OCT2002- 15OCT2002 | 1 | CONCOMITANT | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 5.00 MG | INSOMNIA - PRN |
| | | 16OCT2002- 28OCT2002 | 8 | CONCOMITANT | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | | 17OCT2002- CONTINUE | 9 | CONCOMITANT | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 PILLS | HEARTBURN |
| | | 20NOV2002- 30NOV2002 | 43 | CONCOMITANT | BENZATROPINE MESILATE [NERVOUS SYSTEM] | 2.00 MG | AKIATHISIA/MUSCLE TENSION |
| | | 01DEC2002- 04DEC2002 | 54 | CONCOMITANT | BENZATROPINE MESILATE [NERVOUS SYSTEM] | 4.00 MG | AKATHISIA/MUSCLE TENSION |
| | | 04DEC2002- CONTINUE | 57 | POST | BENZATROPINE MESILATE [NERVOUS SYSTEM] | 6.00 MG | AKATHISIA/MUSCLE TENSION |
| | | | 57 | POST | QUETIAPINE FUMARATE [NERVOUS SYSTEM] | 300.0 MG | BIPOLAR |
| | | 07JAN2003- 09JAN2003 | 91 | POST | GUAIFENESIN [RESPIRATORY SYSTEM] | TBSP | UPPER RESPIRATORY INFECTION |
| | E0005008 | 01JAN1998- CONTINUE | -1748 | PRIOR/CONCOM | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 2.00 PILL | BACK PAIN |
| | | | -1748 | PRIOR/CONCOM | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | HEARTBURN |
| | | 14NOV2002- CONTINUE | 31 | CONCOMITANT | VALDECOXIB [MUSCULO-SKELETAL SYSTEM] | 20.00 MG | BACK PAIN |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

488

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005009 | 01JUN2002-CONTINUE | -150 | PRIOR/CONCOM | DIHYDROXYALUMINUM SODIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | HEARTBURN - PRN |
| | | | -150 | PRIOR/CONCOM | CIMETIDINE [ALIMENTARY TRACT AND METABOLISM] | UNKN | HEARTBURN |
| | | 09OCT2002-CONTINUE | -20 | PRIOR/CONCOM | FEXOFENADINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 180.0 MG | ALLERGIES/SINUSITIS |
| | | 16OCT2002-CONTINUE | -13 | PRIOR/CONCOM | VALDECOXIB [MUSCULO-SKELETAL SYSTEM] | 20.00 MG | SINUSITIS - PRN |
| | | | -13 | PRIOR/CONCOM | BUDESONIDE [RESPIRATORY SYSTEM] | 2.00 SPRAYSEACH NOSTRIL | SINUSITIS |
| | E0005012 | UNK-CONTINUE | | PRIOR/CONCOM | MAGNESIUM HYDROXIDE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TBLSPNS | HEARTBURN |
| | | | | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | HEADACHES |
| | | 05DEC2002-05DEC2002 | 22 | CONCOMITANT | LORAZEPAM [NERVOUS SYSTEM] | 0.50 MG | SLEEPLESSNESS SECONDARY TO BIPOLAR DISORDER |
| | | 19DEC2002-19DEC2002 | 36 | CONCOMITANT | BARIUM [VARIOUS] | UNK | COLONOSCOPY PREP |
| | | 03NOV2002-20NOV2002 | -11 | PRIOR/CONCOM | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | SLEEPLESNESS SECONDARY TO BIPOLAR DISORDER |
| | | 20NOV2002-CONTINUE | 7 | CONCOMITANT | VALDECOXIB [MUSCULO-SKELETAL SYSTEM] | 20.00 MG | JOINT PAIN |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

489

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0005012 | 02DEC2002- CONTINUE | 19 | CONCOMITANT | CARISOPRODOL [MUSCULO-SKELETAL SYSTEM] | 350.0 MG | JOINT/MUSCLE PAIN |
| | E0005022 | 15OCT2002- CONTINUE | -106 | PRIOR/CONCOM | ASCORBIC ACID [MUSCULO-SKELETAL SYSTEM] | 2.00 TABS | CARTILIDGE REPAIR/JOINT PAIN |
| | E0005025 | 01JUL1991- 21MAR2003 | -4259 | PRIOR/CONCOM | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 75.00 MCG | HYPOTHYROID |
| | | 27MAR2003- CONTINUE | 29 | CONCOMITANT | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 75.00 MCG | HYPOTHYROID |
| | E0006019 | 10NOV1999- CONTINUE | -1244 | PRIOR/CONCOM | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 0.15 MG | HYPOTHYROIDISM |
| | | 15DEC1999- CONTINUE | -1209 | PRIOR/CONCOM | ALENDRONATE SODIUM [MUSCULO-SKELETAL SYSTEM] | 70.00 MG | OSTEOPEROSIS ONCE PER WEEK |
| | | 15JUN2001- CONTINUE | -661 | PRIOR/CONCOM | TRIAMCINOLONE ACETONIDE [RESPIRATORY SYSTEM] | 220.0 MCG | SEASONAL ALLERGIES |
| | | 15JUL2002- CONTINUE | -266 | PRIOR/CONCOM | PSEUDOEPHEDRINE SULFATE [RESPIRATORY SYSTEM] | 1.00 TAB | SEASONAL ALLERGIES PRN |
| | E0007015 | 01JUL1996- CONTINUE | -2571 | PRIOR/CONCOM | CALCIUM [ALIMENTARY TRACT AND METABOLISM] | 1500 MG | OSTEOPENIA |
| | | | -2571 | PRIOR/CONCOM | ESTROGENS CONJUGATED [GENITO URINARY SYSTEM AND SEX HORMONES] | 0.30 MG | HORMONE REPLACEMENT |

490

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

Quetiapine Fumarate 5077US/0049                                                Page 55 of 153

Listing 12.2.10.7   Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0007015 | 01JUL1996- CONTINUE | -2571 | PRIOR/CONCOM | PROGESTERONE [GENITO URINARY SYSTEM AND SEX HORMONES] | 2.50 MG | HORMONE REPLACEMENT |
| | | 01JUL1993- CONTINUE | -3667 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | SELF PRESCRIBED GENERAL HEALTH |
| | | | -3667 | PRIOR/CONCOM | ACICLOVIR [ANTIINFECTIVES FOR SYSTEMIC USE] | 400.0 MG | HERPES GENITALIA |
| | | 24JAN2003- CONTINUE | -173 | PRIOR/CONCOM | ATORVASTATIN [CARDIOVASCULAR SYSTEM] | 10.00 MG | HYPERLIPIDEMIA |
| | | 29JUL2003- 15AUG2003 | 14 | CONCOMITANT | CLOBETASOL PROPIONATE [DERMATOLOGICALS] | 2.00 APPLICATIONS | CONTACT DERMATITUS |
| | E0009001 | 20AUG2001- CONTINUE | -449 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 PACKET | HEADACHES |
| | | | -449 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | MIGRAINES |
| | | | -449 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 PACKET | HEADACHES |
| | | 29DEC2002- CONTINUE | 48 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | | 30DEC2002- CONTINUE | 49 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TAB | NASAL CONGESTION |
| | E0010002 | 14NOV2002- CONTINUE | -11 | PRIOR/CONCOM | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | ANXIETY |
| | E0010009 | 01JAN2001- CONTINUE | -724 | PRIOR/CONCOM | FLUVASTATIN SODIUM [CARDIOVASCULAR SYSTEM] | 40.00 MG | ELEVATED CHOLESTEROL |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

491

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0010009 | 01AUG1992- CONTINUE | -3799 | PRIOR/CONCOM | WARFARIN SODIUM [BLOOD AND BLOOD FORMING ORGANS] | 20.00 MG | LESION ON THE AORTA |
| | | | -3799 | PRIOR/CONCOM | WARFARIN SODIUM [BLOOD AND BLOOD FORMING ORGANS] | 15.00 MG | LESION ON THE AORTA |
| | E0010010 | UNK- CONTINUE | | PRIOR/CONCOM | ASCORBIC ACID [ALIMENTARY TRACT AND METABOLISM] | UNK | PROPHYLAXIS |
| | E0010014 | 01JUL1991- 16FEB2003 | -4229 | PRIOR/CONCOM | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 1.00 TABLET | HYPERTENSION |
| | | 17FEB2003- CONTINUE | 21 | CONCOMITANT | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 1.00 TABLET | HYPERTENSION |
| | E0010017 | 05FEB2003- 10MAR2003 | -20 | PRIOR/CONCOM | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | | 26FEB2003- 02MAR2003 | 2 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 4.00 TABLETS | HEADACHE |
| | | 24MAR2003- 06APR2003 | 28 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 2.00 TABLETS | PULLED BACK MUSCLE |
| | E0010023 | 01JUL2002- CONTINUE | -290 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | MG | PROPHYLAXIS |
| | E0010027 | 05JUN2003- CONTINUE | -11 | PRIOR/CONCOM | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 5.00 MG | SLEEP |
| | | 12JUN2003- CONTINUE | -4 | PRIOR/CONCOM | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | SEVERE ANXIETY |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

492

Quetiapine Fumarate 5077US/0049                                    Page 57 of 153

Listing 12.2.10.7   Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0010029 | 12MAY2003- CONTINUE | -38 | PRIOR/CONCOM | ROSIGLITAZONE MALEATE [ALIMENTARY TRACT AND METABOLISM] | 4.00 MG | HYPERTENSION |
| | | | -38 | PRIOR/CONCOM | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 12.50 MG | DIABETES MELLITUS TYPE II |
| | | | -38 | PRIOR/CONCOM | MOEXIPRIL HYDROCHLORIDE [CARDIOVASCULAR SYSTEM] | 7.50 MG | DIABETES MELLITUS TYPE II |
| | | 10JUN2003- CONTINUE | -9 | PRIOR/CONCOM | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | SLEEP |
| | E0011022 | 01JAN2003- CONTINUE | -159 | PRIOR/CONCOM | MAGNESIUM HYDROXIDE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TSP | INDIGESTION PRN |
| | | 15MAY2003- CONTINUE | -25 | PRIOR/CONCOM | PROPRANOLOL HYDROCHLORIDE [CARDIOVASCULAR SYSTEM] | 60.00 MG | HYPERTENSION |
| | | | -25 | PRIOR/CONCOM | CETIRIZINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 10.00 MG | SEASONAL ALLERGIES PRN |
| | | 01JUL1987- CONTINUE | -5822 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | HEADACHES PRN |
| | | 01JUL1973- CONTINUE | -10935 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 3000 MG | HEADACHES PRN |
| | | 15MAR2003- CONTINUE | -86 | PRIOR/CONCOM | CYANOCOBALAMIN [BLOOD AND BLOOD FORMING ORGANS] | 1.00 TAB | PROPHYLAXIS |
| | | 15MAY2003- 09JUN2003 | -25 | PRIOR/CONCOM | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | ANXIETY PRN DUE TO DEPRESSION |
| | | | -25 | PRIOR/CONCOM | HYDROXYZINE EMBONATE [NERVOUS SYSTEM] | 200.0 MG | INSOMNIA PRN |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

493

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0011022 | 15MAY2003- 08JUL2003 | -25 | PRIOR/CONCOM | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 12.50 MG | HYPERTENSION |
| | | 09JUL2003- CONTINUE | 31 | CONCOMITANT | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 25.00 MG | HYPERTENSION |
| | E0013006 | 01JUN1985- CONTINUE | -6494 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHES |
| | E0013012 | 01MAR2001- CONTINUE | -797 | PRIOR/CONCOM | ATORVASTATIN [CARDIOVASCULAR SYSTEM] | 20.00 MG | HYPERLIPIDEMIA |
| | | | -797 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | -797 | PRIOR/CONCOM | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 100.0 MG | HYPOTHYROIDISM |
| | E0013014 | 01JUL1995- 03JUN2003 | -2894 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | HEALTH |
| | E0014005 | 14FEB2003- 14MAR2003 | -25 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 1.00 TAB | MUSCLE SPASMS - PAIN NECK/PRN |
| | | 07MAR2003- CONTINUE | -4 | PRIOR/CONCOM | ATORVASTATIN [CARDIOVASCULAR SYSTEM] | 10.00 MG | DYSLIPIDEMIA |
| | E0014007 | 01JAN2003- CONTINUE | -90 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 750.0 MG | ACHES |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

494

Quetiapine Fumarate 5077US/0049                                    Page 59 of 153

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0014011 | 01JUL1983- CONTINUE | -7256 | PRIOR/CONCOM | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TAB | ACID REFLUX (PRN) |
| | | | -7256 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 500.0 MG | HEADACHES (PRN) |
| | | 12JUN2003- CONTINUE | 31 | CONCOMITANT | LORATADINE [RESPIRATORY SYSTEM] | 1.00 TAB | HAY FEVER |
| | E0014012 | 01JUL1998- CONTINUE | -1791 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 TAB | MIGRAINE |
| | | 01JUL2001- CONTINUE | -695 | PRIOR/CONCOM | MINERAL SUPPLEMENTS [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | HEALTH |
| | | | -695 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | HEALTH |
| | | | -695 | PRIOR/CONCOM | PYRIDOXINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | HEALTH |
| | | | -695 | PRIOR/CONCOM | TOCOPHEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | HEALTH |
| | | 10JUN2003- CONTINUE | 15 | CONCOMITANT | PROPRANOLOL [CARDIOVASCULAR SYSTEM] | 40.00 MG | AKATHISIA |
| | | 01JUL1972- CONTINUE | -11287 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | MUSCLE PAIN |
| | | | -11287 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | HEADACHES |
| | | 14JUN2003- 15JUN2003 | 19 | CONCOMITANT | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 10.00 MG | AKATHISIA |
| | E0015001 | 01JUL1988- CONTINUE | -5264 | PRIOR/CONCOM | LEVOTHYROXINE [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 150.0 MCG | HYPOTHYROID |

495

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0015008 | UNK- CONTINUE | | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | UNK | PROPHYLAXIS |
| | E0018007 | 06JAN2003- 08JAN2003 | 11 | POST | WARFARIN SODIUM [BLOOD AND BLOOD FORMING ORGANS] | 7.50 MG | DEEP VEIN THROMBOSIS |
| | | 01JUN1979- CONTINUE | -8610 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | ARTHRITIS |
| | | 01JUN1992- CONTINUE | -3861 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | 180.0 MCG | ASTHMA |
| | | 01APR1995- 31DEC2002 | -2827 | PRIOR/CONCOM | ESTROGENS CONJUGATED [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.25 MG | HORMONE REPLACEMENT THERAPY |
| | | 17DEC2002- CONTINUE | -10 | PRIOR/CONCOM | CALCIUM [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | LEFT LEG PAIN |
| | | | -10 | PRIOR/CONCOM | ASCORBIC ACID [MUSCULO-SKELETAL SYSTEM] | 3.00 TABS | ARTHRITIS |
| | | 31DEC2002- 31DEC2002 | 5 | POST | WARFARIN SODIUM [BLOOD AND BLOOD FORMING ORGANS] | 10.00 MG | DEEP VEIN THROMBOSIS |
| | | 01JAN2003- 02JAN2003 | 6 | POST | WARFARIN SODIUM [BLOOD AND BLOOD FORMING ORGANS] | 5.00 MG | DEEP VEIN THROMBOSIS |
| | | 01JAN2003- 07JAN2003 | 6 | POST | HEPARIN-FRACTION, SODIUM SALT [BLOOD AND BLOOD FORMING ORGANS] | 130.0 MG | DEEP VEIN THROMBOSIS |
| | | 02JAN2003- 07JAN2003 | 7 | POST | HYDROMORPHONE HYDROCHLORIDE [NERVOUS SYSTEM] | 6.00 MG | LEFT LEG PAIN |
| | | 03JAN2003- 04JAN2003 | 8 | POST | WARFARIN SODIUM [BLOOD AND BLOOD FORMING ORGANS] | 7.50 MG | DEEP VEIN THROMBOSIS |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

496

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0018007 | 05JAN2003- 05JAN2003 | 10 | POST | WARFARIN SODIUM [BLOOD AND BLOOD FORMING ORGANS] | 10.00 MG | DEEP VEIN THROMBOSIS |
| | | 07JAN2003- CONTINUE | 12 | POST | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 20.00 MG | BIPOLAR DEPRESSION |
| | | 07JAN2003- 17JAN2003 | 12 | POST | MORPHINE [NERVOUS SYSTEM] | 4.00 MG | LEFT LEG PAIN |
| | | 09JAN2003- CONTINUE | 14 | POST | WARFARIN SODIUM [BLOOD AND BLOOD FORMING ORGANS] | MG | RECURRENT DEEP VEIN THROMBOSIS |
| | | 17JAN2003- 06FEB2003 | 22 | POST | MORPHINE [NERVOUS SYSTEM] | 90.00 MG | LEFT LEG PAIN |
| | E0019005 | 01JAN1993- CONTINUE | -3595 | PRIOR/CONCOM | ESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 2.00 MG | HORMONE REPLACEMENT THERAPY |
| | | | -3595 | PRIOR/CONCOM | MEDROXYPROGESTERONE ACETATE [GENITO URINARY SYSTEM AND SEX HORMONES] | 2.50 MG | HORMONE REPLACEMENT THERAPY |
| | | 01JAN1991- CONTINUE | -4326 | PRIOR/CONCOM | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 150.0 MCG | SECONDARY HYPOTHROIDISM |
| | | 11NOV2002- 11NOV2002 | 7 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 1.00 TAB | HEADACHE |
| | E0019015 | 30DEC2002- CONTINUE | -3 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | TABS | HEADACHES |
| | | 14JAN2003- 14JAN2003 | 13 | CONCOMITANT | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | TABS | GI DISCOMFORT |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

497

Quetiapine Fumarate 5077US/0049                                     Page 62 of 153

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020004 | 01JAN2000- CONTINUE | -1073 | PRIOR/CONCOM | ATORVASTATIN [CARDIOVASCULAR SYSTEM] | 10.00 MG | HYPERCHOLESTER OLEMIA |
| | | 01JAN1997- CONTINUE | -2168 | PRIOR/CONCOM | METOPROLOL [CARDIOVASCULAR SYSTEM] | 100.0 MG | HYPERTENSION |
| | | 01JAN2003- 07JAN2003 | 24 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | ABDOMINAL PAIN |
| | | | 24 | CONCOMITANT | LEVOFLOXACIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 500.0 MG | ABDOMINAL PAIN |
| | | 11DEC2002- 11DEC2002 | 3 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 CAP | HEADACHE |
| | | 24DEC2002- 24DEC2002 | 16 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 500.0 MG | ABDOMINAL PAIN |
| | E0020010 | 01JAN1990- CONTINUE | -4783 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | 1.00 PUFF | ASTHMA |
| | | 05FEB2003- 10FEB2003 | 1 | CONCOMITANT | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 5.00 MG | PRN SLEEP DISTURBANCE |
| | | 15FEB2003- 18FEB2003 | 11 | CONCOMITANT | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABLETS | INTERMITTENT HEARTBURN |
| | | 22FEB2003- 23FEB2003 | 18 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 650.0 MG | ENTIRE BODYACHES |
| | E0020014 | 01JAN1996- CONTINUE | -2633 | PRIOR/CONCOM | TOLTERODINE L-TARTRATE [GENITO URINARY SYSTEM AND SEX HORMONES] | 2.00 MG | OVERACTIVE BLADDER |
| | | | -2633 | PRIOR/CONCOM | OXYBUTYNIN HYDROCHLORIDE [GENITO URINARY SYSTEM AND SEX HORMONES] | 5.00 MG | OVERACTIVE BLADDER |

498

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 63 of 153

Listing 12.2.10.7   Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020021 | 05JUL2003-07JUL2003 | 48 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 2.00 CAPS | INTERMITTANT LEG ACHES |
| | E0020023 | 01JAN1998-CONTINUE | -1993 | PRIOR/CONCOM | OMEPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 10.00 MG | REFLUX (PRN) |
| | | 01JAN1973-CONTINUE | -11124 | PRIOR/CONCOM | VERAPAMIL HYDROCHLORIDE [CARDIOVASCULAR SYSTEM] | 240.00 MG | HYPERTENSION |
| | | | -11124 | PRIOR/CONCOM | LISINOPRIL [CARDIOVASCULAR SYSTEM] | 10.00 MG | HYPERTENSION |
| | | 07JUL2003-14JUL2003 | 21 | CONCOMITANT | AMANTADINE [NERVOUS SYSTEM] | 200.00 MG | BRADYKINESIA DUE TO EPS |
| | | 14JUL2003-CONTINUE | 28 | CONCOMITANT | AMANTADINE [NERVOUS SYSTEM] | 300.00 MG | BRADYKINESIA DUE TO EPS |
| | E0022012 | 01JAN1999-CONTINUE | -1434 | PRIOR/CONCOM | RANITIDINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 75.00 MG | HEARTBURN |
| | | 01JAN1992-CONTINUE | -3991 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHES |
| | | | -3991 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.00 MG | HEADACHES |
| | E0022019 | 01JAN1981-CONTINUE | -8014 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHES |
| | E0022025 | 01JAN2001-CONTINUE | -757 | PRIOR/CONCOM | ATENOLOL [CARDIOVASCULAR SYSTEM] | 25.00 MG | HYPERTENSION |
| | | | -757 | PRIOR/CONCOM | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 25.00 MG | HYPERTENSION |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

499

Quetiapine Fumarate 5077US/0049                                    Page 64 of 153

Listing 12.2.10.7   Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022025 | 01JAN2001- CONTINUE | -757 | PRIOR/CONCOM | LISINOPRIL [CARDIOVASCULAR SYSTEM] | 10.00 MG | HYPERTENSION |
| | | 01JAN1980- CONTINUE | -8428 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | | 01JAN1990- CONTINUE | -4775 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | MENSTRUAL CRAMPS |
| | | 01JAN1998- CONTINUE | -1853 | PRIOR/CONCOM | LOPERAMIDE [ALIMENTARY TRACT AND METABOLISM] | 2.00 MG | IRRITABLE BOWEL SYNDROME |
| | | 28JAN2003- 04FEB2003 | 1 | CONCOMITANT | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | BIPOLAR |
| | E0022033 | 01JAN1997- CONTINUE | -2239 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | HEADACHES |
| | | 15MAR2003- 23MAR2003 | 26 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 1.00 TAB | UPPER RESPIRATORY INFECTION |
| | | | 26 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | UPPER RESPIRATORY INFECTION |
| | E0022038 | 01FEB2002- CONTINUE | -392 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | RIGHT KNEE PAIN |
| | | | -392 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | LUMBAR DISC DISEASE |
| | E0022039 | 01JAN1999- CONTINUE | -1525 | PRIOR/CONCOM | FEXOFENADINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 120.0 MG | ALLERGIC RHINITIS |
| | | | -1525 | PRIOR/CONCOM | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 1.00 SPRAY | ALLERGIC RHINITIS |

500

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

Listing 12.2.10.7 Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022039 | 01JAN2000- CONTINUE | -1160 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | HEADACHES |
| | | | -1160 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | CHEST WALL PAIN |
| | | 01NOV2002- CONTINUE | -125 | PRIOR/CONCOM | MECLOZINE [RESPIRATORY SYSTEM] | 25.00 MG | VERTIGO |
| | | 01JAN1998- CONTINUE | -1890 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | E0022046 | 01JAN1988- CONTINUE | -5557 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHES |
| | E0022048 | 01MAY2002- CONTINUE | -335 | PRIOR/CONCOM | FEXOFENADINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 180.0 MG | FOOD ALLERGIES |
| | | 01MAR1997- CONTINUE | -2222 | PRIOR/CONCOM | MEDROXYPROGESTERONE ACETATE [GENITO URINARY SYSTEM AND SEX HORMONES] | 150.0 MG | CONTRACEPTION IM Q 3 MONTHS |
| | | 14APR2003- 14APR2003 | 14 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | MUSCULOSKELETA L PAIN |
| | | 21APR2003- 23APR2003 | 21 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | VIRAL SYNDROME WITH MYALGIA |
| | E0022051 | 01JAN1990- CONTINUE | -4844 | PRIOR/CONCOM | ESTROGENS CONJUGATED [GENITO URINARY SYSTEM AND SEX HORMONES] | 0.63 MG | POST MENOPAUSAL STATUS |
| | | 01JAN1998- CONTINUE | -1922 | PRIOR/CONCOM | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TAB | HEARTBURN |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED: 12JUL2005 17:45:12 iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 66 of 153

Listing 12.2.10.7  Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022051 | 01JAN1979- CONTINUE | -8862 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHES |
| | E0022053 | 01JUL1991- CONTINUE | -4302 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | HEADACHES |
| | E0022058 | 01JUL1990- CONTINUE | -4677 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHE |
| | | 01JUL1985- CONTINUE | -6503 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHE |
| | E0022061 | 12MAY2003- 12MAY2003 | 13 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 650.0 MG | TOOTHACHE |
| | | 01JAN1996- CONTINUE | -2676 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 975.0 MG | HEADACHES |
| | | 15APR2003- CONTINUE | -15 | PRIOR/CONCOM | MEDROXYPROGESTERONE ACETATE [GENITO URINARY SYSTEM AND SEX HORMONES] | 150.0 MG | CONTRACEPTION |
| | E0022062 | 01MAR2003- CONTINUE | -65 | PRIOR/CONCOM | SILDENAFIL CITRATE [GENITO URINARY SYSTEM AND SEX HORMONES] | 50.00 MG | ERECTILE DYSFUNCTION |
| | | 01JAN2001- CONTINUE | -854 | PRIOR/CONCOM | TRIAMCINOLONE ACETONIDE [RESPIRATORY SYSTEM] | 1.00 SPRAY | ALLERGIC RHINITIS |
| | | 15MAY2003- CONTINUE | 11 | CONCOMITANT | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 25.00 MG | SLEEP APNEA |
| | | | 11 | CONCOMITANT | RANITIDINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | GASTRIC REFLUX |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

502

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022062 | 01JAN1993- CONTINUE | -3776 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | HEADACHES |
| | | 01JAN1983- CONTINUE | -7429 | PRIOR/CONCOM | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 25.00 MG | HYPERTENSION |
| | | 28APR2003- 07MAY2003 | -7 | PRIOR/CONCOM | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | BIPOLAR |
| | | 08MAY2003- 14MAY2003 | 4 | CONCOMITANT | LORAZEPAM [NERVOUS SYSTEM] | 2.00 MG | BIPOLAR |
| | | 13MAY2003- 14MAY2003 | 9 | CONCOMITANT | LORATADINE [RESPIRATORY SYSTEM] | 10.00 MG | SLEEP APNEA |
| | | 15MAY2003- 19MAY2003 | 11 | CONCOMITANT | OXYMETAZOLINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 4.00 SPRAYS | SLEEP APNEA |
| | E0022068 | 01DEC2002- CONTINUE | -173 | PRIOR/CONCOM | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 440.0 MG | HEADACHES |
| | E0022069 | 01MAY2001- CONTINUE | -770 | PRIOR/CONCOM | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | INDIGESTION |
| | | 01JAN1991- CONTINUE | -4543 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1000 MG | HEADACHES |
| | | | -4543 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1000 MG | DYSMENORRHEA |
| | | 04JUN2003- 10JUN2003 | -6 | PRIOR/CONCOM | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | BIPOLAR |
| | | 11JUN2003- 22JUN2003 | 2 | CONCOMITANT | LORAZEPAM [NERVOUS SYSTEM] | 2.00 MG | BIPOLAR |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

503

Quetiapine Fumarate 5077US/0049                                    Page 68 of 153

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0022069 | 23JUN2003-30JUN2003 | 14 | CONCOMITANT | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | BIPOLAR |
| | E0022071 | 18JUN2003-30JUN2003 | -12 | PRIOR/CONCOM | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | ANXIETY SECONDARY TO DEPRESSED EPISODE |
| | | 02JUL2003-02JUL2003 | 3 | CONCOMITANT | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | ANXIETY SECONDARY TO DEPRESSED EPISODE |
| | | 06JUL2003-06JUL2003 | 7 | CONCOMITANT | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | ANXIETY SECONDARY TO DEPRESSED EPISODE |
| | | 14AUG2003-14AUG2003 | 46 | CONCOMITANT | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | ANXIETY SECONDARY TO DEPRESSED EPISODE |
| | E0023003 | 01JAN2001-CONTINUE | -715 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | | -715 | PRIOR/CONCOM | ASCORBIC ACID [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 03JAN2003-03JAN2003 | 18 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHES |
| | E0023006 | 23DEC2002-CONTINUE | 7 | CONCOMITANT | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

504

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0023010 | 26FEB2003- 27MAR2003 | 23 | CONCOMITANT | AMOXICILLIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 1750 MG | UPPER RESPIRATORY INFECTION |
| | E0026002 | 01JUL1984- CONTINUE | -6708 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | | HEADACHES (PRN) |
| | E0026007 | 15JUN2002- CONTINUE | -215 | PRIOR/CONCOM | ATENOLOL [CARDIOVASCULAR SYSTEM] | 50.00 MG | HYPERTENSION |
| | | 15JAN2003- CONTINUE | -1 | PRIOR/CONCOM | LISINOPRIL [CARDIOVASCULAR SYSTEM] | 10.00 MG | HYPERTENSION |
| | E0026013 | 01JUL1999- CONTINUE | -1323 | PRIOR/CONCOM | TRIAMCINOLONE ACETONIDE [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | | | -1323 | PRIOR/CONCOM | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | | BIRTH CONTROL |
| | E0028007 | 11NOV2002- 11NOV2002 | 39 | CONCOMITANT | CHARCOAL, ACTIVATED [ALIMENTARY TRACT AND METABOLISM] | 50.00 GRAMS | STUDY MEDICATION OVERDOSE |
| | | | 39 | CONCOMITANT | POTASSIUM CHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 20.00 MEQ | STUDY MEDICATION OVERDOSE |
| | | 21OCT2002- 21OCT2002 | 18 | CONCOMITANT | ANAESTHETICS, LOCAL [NERVOUS SYSTEM] | UNK | TOOTHACHE |
| | | 30OCT2002- 30OCT2002 | 27 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 1.00 TAB | HEADACHE |
| | | 05NOV2002- 06NOV2002 | 33 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 4.00 TABS | CRAMPS - MENSTRAUL |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

505

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028007 | 06NOV2002-10NOV2002 | 34 | CONCOMITANT | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 1.00 TAB | COLD SYMPTOMS |
| | E0028023 | 21MAR2003-CONTINUE | 60 | POST | PHENYTOIN SODIUM [NERVOUS SYSTEM] | 900.0 MG | SEIZURES |
| | | | 60 | POST | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | UNK | HYPOTHYROIDISM |
| | | 11MAR2003-11MAR2003 | 50 | POST | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | SEIZURE |
| | | 15MAR2003-CONTINUE | 54 | POST | CLONIDINE [CARDIOVASCULAR SYSTEM] | UNK | HYPERTENSION |
| | | | 54 | POST | MINOXIDIL [CARDIOVASCULAR SYSTEM] | UNK | HYPERTENSION |
| | | 17DEC2002-CONTINUE | -35 | PRIOR/CONCOM | LABETALOL [CARDIOVASCULAR SYSTEM] | 200.0 MG | HYPERTENSION |
| | | UNK-UNK | | PRIOR/CONCOM | CELECOXIB [MUSCULO-SKELETAL SYSTEM] | UNK | BACK PAIN |
| | | | | PRIOR/CONCOM | LEVOFLOXACIN [ANTIINFECTIVES FOR SYSTEMIC USE] | UNK | UNK |
| | | 17DEC2002-05FEB2003 | -35 | PRIOR/CONCOM | CLONIDINE [CARDIOVASCULAR SYSTEM] | 0.30 MG | HYPERTENSION |
| | | 17DEC2002-21FEB2003 | -35 | PRIOR/CONCOM | MINOXIDIL [CARDIOVASCULAR SYSTEM] | 20.00 MG | HYPERTENSION |
| | | 09MAR2003-CONTINUE | 48 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | UNK | CARDIAR PROPHYLAXIS |
| | | | 48 | CONCOMITANT | FENTANYL [NERVOUS SYSTEM] | UNK | SUICIDE ATTEMPT |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

506

Quetiapine Fumarate 5077US/0049                                                    Page 71 of 153

Listing 12.2.10.7  Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028023 | 09MAR2003- CONTINUE | 48 | CONCOMITANT | FENTANYL [NERVOUS SYSTEM] | UNK | SUICIDE ATTEMPT |
| | | | 48 | CONCOMITANT | FUROSEMIDE [CARDIOVASCULAR SYSTEM] | UNK | CORONARY ARTERY DISEASE |
| | | | 48 | CONCOMITANT | OXYCODONE HYDROCHLORIDE [NERVOUS SYSTEM] | UNK | BACK PAIN |
| | | | 48 | CONCOMITANT | POTASSIUM [ALIMENTARY TRACT AND METABOLISM] | UNK | PROPHLYAXIS |
| | | | 48 | CONCOMITANT | VALSARTAN [CARDIOVASCULAR SYSTEM] | 150.0 MG | HYPERTENSION |
| | | | 48 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | UNK | BACK PAIN |
| | | | 48 | CONCOMITANT | SERTRALINE HYDROCHLORIDE [NERVOUS SYSTEM] | UNK | DEPRESSION |
| | | 09MAR2003- 09MAR2003 | 48 | CONCOMITANT | NALOXONE HYDROCHLORIDE [VARIOUS] | UNK | PROPHYLAXIS |
| | E0028025 | 26JAN2003- 26JAN2003 | 14 | POST | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 1000 MG | HEADACHE |
| | | 01JAN1991- CONTINUE | -4395 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 27JAN2003- 27JAN2003 | 15 | POST | MELATONIN [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 1.00 MG | INSOMNIA |
| | E0028033 | 01JUL2002- CONTINUE | -269 | PRIOR/CONCOM | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 2.00 PUFF | ASTHMA |
| | | | -269 | PRIOR/CONCOM | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 2.00 SPRAY | ALLERGIES |
| | | 09MAY2003- 12MAY2003 | 44 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | MG | SINUS PAIN |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

507

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028035 | 01JAN2000- CONTINUE | -1188 | PRIOR/CONCOM | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | OCCASIONAL HEARTBURN |
| | | 12MAY2003- 12MAY2003 | 40 | CONCOMITANT | VALERIANA OFFICINALIS ROOT [NERVOUS SYSTEM] | 2.00 TABS | INSOMNIA |
| | | 27MAR2003- CONTINUE | -7 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 325.0 MG | CARDIAC PROPHYLAXIS |
| | E0028037 | 01JAN2003- CONTINUE | -163 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 01JAN2000- CONTINUE | -1259 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | MIGRAINE HEADACHES |
| | | 05MAY2003- CONTINUE | -39 | PRIOR/CONCOM | ROSIGLITAZONE MALEATE [ALIMENTARY TRACT AND METABOLISM] | 4.00 MG | DIABETES |
| | E0028039 | 08MAY2003- 09MAY2003 | -1 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 1.00 TAB | HEAD INJURY |
| | | 09MAY2003- 09MAY2003 | 1 | CONCOMITANT | ONDANSETRON HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 16.00 MG | NAUSEA |
| | E0028048 | 28AUG2003- 28AUG2003 | 43 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | HEADACHE |
| | E0029008 | 01SEP2002- CONTINUE | -106 | PRIOR/CONCOM | VALDECOXIB [MUSCULO-SKELETAL SYSTEM] | 10.00 MG | ABDOMINAL PAIN |
| | | | -106 | PRIOR/CONCOM | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | BIRTH CONTROL |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

508

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0029011 | 01JAN2000- CONTINUE | -1117 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | HEADACHE PRN |
| | | 01JAN2001- CONTINUE | -751 | PRIOR/CONCOM | CYANOCOBALAMIN [BLOOD AND BLOOD FORMING ORGANS] | 3.00 TABS | PROPHYLAXIS PRN |
| | E0029012 | 15JAN2002- CONTINUE | -392 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | PRN. FOR HEADACHES |
| | | 28JAN2003- 17FEB2003 | -14 | PRIOR/CONCOM | NICOTINE [NERVOUS SYSTEM] | 7.00 MG | PRN. FOR SMOKING CESSATION |
| | | 14FEB2003- 24FEB2003 | 4 | CONCOMITANT | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | ANXIETY |
| | | 16FEB2003- CONTINUE | 6 | CONCOMITANT | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | ACID REFLUX (PRN.) |
| | | 22FEB2003- CONTINUE | 12 | CONCOMITANT | RABEPRAZOLE SODIUM [ALIMENTARY TRACT AND METABOLISM] | 20.00 MG | ACID REFLUX |
| | E0029015 | 01FEB2002- CONTINUE | -388 | PRIOR/CONCOM | OXYBUTYNIN [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | OVER - ACTIVE BLADDER |
| | | 24FEB2003- CONTINUE | 1 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | JOINT PAIN (PRN) |
| | | 01JAN1993- CONTINUE | -3706 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | LOWER BACK PAIN |
| | | 01JAN1994- CONTINUE | -3341 | PRIOR/CONCOM | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 0.20 MG | HYPOTHYROIDISM |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

509

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0029015 | 18FEB2003- CONTINUE | -6 | PRIOR/CONCOM | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 5.00 MG | INSOMNIA - BIPOLAR DISORDER |
| | | | -6 | PRIOR/CONCOM | LORAZEPAM [NERVOUS SYSTEM] | 2.00 MG | ANXIETY - BIPOLAR DISORDER |
| | E0030014 | 01JUL2002- CONTINUE | -235 | PRIOR/CONCOM | UBIDECARENONE [CARDIOVASCULAR SYSTEM] | 1.00 TAB | PROPHYLAXIS |
| | | | -235 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | | -235 | PRIOR/CONCOM | OMEGA-3 MARINE TRIGLYCERIDES [CARDIOVASCULAR SYSTEM] | 1.00 TAB | PROPHYLAXIS |
| | | | -235 | PRIOR/CONCOM | CYANOCOBALAMIN [BLOOD AND BLOOD FORMING ORGANS] | 1.00 TAB | PROPHYLAXIS |
| | | | -235 | PRIOR/CONCOM | TOCOPHEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 01JUL1984- CONTINUE | -6809 | PRIOR/CONCOM | ACETAZOLAMIDE [NERVOUS SYSTEM] | 500.0 MG | MYOTOMIC DYSTROPHY |
| | E0030020 | 01JUL1992- CONTINUE | -3984 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | HEADACHE |
| | E0030024 | 01JUL1992- CONTINUE | -4027 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | HEADACHES |
| | | 07JUL2003- CONTINUE | -4 | PRIOR/CONCOM | BENZYLPENICILLIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 250.0 MG | GUM INFECTION |
| | E0030025 | 15FEB2003- CONTINUE | -146 | PRIOR/CONCOM | ALENDRONATE SODIUM [MUSCULO-SKELETAL SYSTEM] | 35.00 MG | PREVENTION OF OSTEOPOROSIS |

510

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 75 of 153

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0030025 | 11AUG2003- 11AUG2003 | 32 | CONCOMITANT | LOPERAMIDE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TAB | DIARRHEA |
| | E0031027 | 01JUN2003- CONTINUE | -2 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFFS | EMPHYSEMA |
| | E0034001 | 01JAN1993- CONTINUE | -3730 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHES (PRN) |
| | | 27MAR2003- 28MAR2003 | 8 | CONCOMITANT | DOCUSATE SODIUM [ALIMENTARY TRACT AND METABOLISM] | 3.00 TABS | CONSTIPATION |
| | E0034004 | 01JAN2001- CONTINUE | -840 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | PRN FOR HEADACHES |
| | | 01JAN1980- CONTINUE | -8511 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 650.0 MG | PRN FOR STIFF JOINTS |
| | | | -8511 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PRN FOR GENERAL HEALTH |
| | | 08JUN2003- 09JUN2003 | 49 | CONCOMITANT | GUAIFENESIN [RESPIRATORY SYSTEM] | 1.00 TBSP | FLU - LIKE SYMPTOMS |
| | E0035001 | 01JUL1999- CONTINUE | -1238 | PRIOR/CONCOM | METOPROLOL [CARDIOVASCULAR SYSTEM] | 100.0 MG | HYPERTENSION |
| | E0036002 | 01JAN1997- CONTINUE | -2358 | PRIOR/CONCOM | CALCIUM [ALIMENTARY TRACT AND METABOLISM] | 2.00 CAPS | PROPHYLAXIS |
| | | | -2358 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

511

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0036002 | 01JUL2003-02JUL2003 | 15 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TAB | MIGRAINE HEADACHE |
| | E0036006 | 01JAN1993-CONTINUE | -3835 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA, PRN |
| | | 11MAY2003-CONTINUE | -53 | PRIOR/CONCOM | ESOMEPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 40.00 MG | GASTROESOPHAGE AL REFLUX DISEASE |
| | | 27AUG2003-CONTINUE | 56 | POST | QUETIAPINE FUMARATE [NERVOUS SYSTEM] | 300.0 MG | BIPOLAR DISORDER |
| | E0036007 | 01JUN2001-CONTINUE | -762 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TAB | SEASONAL ALLERGIES, - PRN |
| | | 06JUL2003-06JUL2003 | 4 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 2.00 CAPLETS | SEASONAL ALLERGIES |
| | | 16JUL2003-16JUL2003 | 14 | POST | SENNA [ALIMENTARY TRACT AND METABOLISM] | 2.00 CAPLETS | CONSTIPATION |
| | E0037009 | 01JAN2000-CONTINUE | -1231 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | HEADACHE |
| | | | -1231 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | E0039011 | 16JAN2003-16JAN2003 | 15 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | HEADACHE |
| | | 08JAN2003-08JAN2003 | 7 | CONCOMITANT | DIPHENHYDRAMINE [NERVOUS SYSTEM] | 1.00 TAB | TOOTHACHE |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

512

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039011 | 20JAN2003- 20JAN2003 | 19 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | SORE BUTTOCKS (DUE TO FALL) |
| | | 02JAN2003- 02FEB2003 | 1 | CONCOMITANT | OTHER COLD COMBINATION PREPARATIONS [RESPIRATORY SYSTEM] | 1.00 TAB | NASAL CONGESTION |
| | E0039018 | 13FEB2003- 13FEB2003 | 22 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | MENSTRUAL CRAMPS |
| | | 28JAN2003- 28JAN2003 | 6 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | BACK PAIN |
| | | 19FEB2003- 19FEB2003 | 28 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | BACK PAIN |
| | E0039026 | 01JUL2000- CONTINUE | -979 | PRIOR/CONCOM | HERBAL PREPARATION [VARIOUS] | 4.00 TABS | CONSTIPATION (AS NEEDED) |
| | | 01JUL1975- CONTINUE | -10111 | PRIOR/CONCOM | HERBAL PREPARATION [VARIOUS] | 600.0 MG | PROPHYLAXIS |
| | | | -10111 | PRIOR/CONCOM | SELENIUM [ALIMENTARY TRACT AND METABOLISM] | 100.0 MG | PROPHYLAXIS |
| | | | -10111 | PRIOR/CONCOM | RETINOL [ALIMENTARY TRACT AND METABOLISM] | 25000 IU | PROPHYLAXIS |
| | | | -10111 | PRIOR/CONCOM | PYRIDOXINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 100.0 MG | PROPHYLAXIS |
| | | | -10111 | PRIOR/CONCOM | ASCORBIC ACID [ALIMENTARY TRACT AND METABOLISM] | 2000 MG | PROPHYLAXIS |
| | | | -10111 | PRIOR/CONCOM | TOCOPHEROL [ALIMENTARY TRACT AND METABOLISM] | 400.0 IU | PROPHYLAXIS |
| | | 10APR2003- 10APR2003 | 35 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | BODY ACHES |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

513

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039026 | 16APR2003- 16APR2003 | 41 | CONCOMITANT | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | | | 41 | CONCOMITANT | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | | 02MAY2003- CONTINUE | 57 | POST | FUROSEMIDE [CARDIOVASCULAR SYSTEM] | 40.00 MG | PERIPHERAL EDEMA |
| | E0039028 | 15APR2003- CONTINUE | 23 | CONCOMITANT | METOPROLOL [CARDIOVASCULAR SYSTEM] | 100.0 MG | INCREASE IN BLOOD PRESSURE |
| | | 10APR2003- 10APR2003 | 18 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 500.0 MG | PAIN IN LEFT FOREARM |
| | | 05MAR2003- CONTINUE | -19 | PRIOR/CONCOM | PANTOPRAZOLE SODIUM [ALIMENTARY TRACT AND METABOLISM] | 40.00 MG | ACID REFLUX |
| | | 05MAR2003- 15MAY2003 | -19 | PRIOR/CONCOM | LITHIUM [NERVOUS SYSTEM] | 900.0 MG | BIPOLAR DISORDER |
| | | | -19 | PRIOR/CONCOM | RISPERIDONE [NERVOUS SYSTEM] | 3.00 MG | BIPOLAR DISORDER |
| | | 08APR2003- 08APR2003 | 16 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 500.0 MG | LEFT FOREARM PAIN |
| | | 06MAY2003- CONTINUE | 44 | CONCOMITANT | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 25.00 MG | INCREASE IN BLOOD PRESSURE |
| | | 15MAY2003- 31MAY2003 | 53 | POST | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 325.0 MG | UNKNOWN |
| | | | 53 | POST | TRAZODONE [NERVOUS SYSTEM] | 50.00 MG | INSOMNIA RELATED TO DEPRESSION |
| | | 16MAY2003- 19MAY2003 | 54 | POST | LITHIUM [NERVOUS SYSTEM] | 600.0 MG | BIPOLAR DISORDER |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

514

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039028 | 16MAY2003- 19MAY2003 | 54 | POST | RISPERIDONE [NERVOUS SYSTEM] | 1.00 MG | BIPOLAR DISORDER |
| | E0039034 | 14APR2003- 14APR2003 | 27 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHE |
| | | 12MAR2003- CONTINUE | -7 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | TOOTH EXTRACTION (AS NEEDED) |
| | | 07APR2003- 09APR2003 | 20 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | RIGHT ARM PAIN (AS NEEDED) |
| | | 18APR2003- 20APR2003 | 31 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | RIGHT ARM PAIN PRN |
| | | 21APR2003- 21APR2003 | 34 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | STREP THROAT |
| | | 24APR2003- 24APR2003 | 37 | CONCOMITANT | PARACETAMOL [RESPIRATORY SYSTEM] | 2.00 TABS | NASAL CONGESTION |
| | | 25APR2003- CONTINUE | 38 | CONCOMITANT | AMOXICILLIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 1650 MG | STREP THROAT |
| | | 25APR2003- 28APR2003 | 38 | CONCOMITANT | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 1.00 TAB | NASAL CONGESTION |
| | | 07MAY2003- 09MAY2003 | 50 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | RIGHT ARM PAIN |
| | E0039042 | 01JUL2000- CONTINUE | -1040 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFF | ASTHMA |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

515

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039042 | 15MAR2003- CONTINUE | -53 | PRIOR/CONCOM | DOCUSATE SODIUM [ALIMENTARY TRACT AND METABOLISM] | 100.0 MG | CONSTIPATION |
| | | 02JUL2003- 02JUL2003 | 57 | POST | MAGNESIUM CITRATE [ALIMENTARY TRACT AND METABOLISM] | 5.00 OZ | INCREASED CONSTIPATION |
| | | 08MAY2003- 09JUN2003 | 2 | CONCOMITANT | MAGNESIUM HYDROXIDE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | HEARTBURN |
| | E0041004 | 01JAN2001- CONTINUE | -759 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 19FEB2003- 19FEB2003 | 21 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 325.0 MG | HEADACHE |
| | | 21FEB2003- 23FEB2003 | 23 | CONCOMITANT | CHLORPHENAMINE MALEATE [RESPIRATORY SYSTEM] | 8.00 MG | UPPER RESPIRATORY INFECTION |
| | | 31MAR2003- CONTINUE | 61 | POST | QUETIAPINE FUMARATE [NERVOUS SYSTEM] | 100.0 MG | BIPOLAR |
| | E0042002 | 01JUL1999- CONTINUE | -1469 | PRIOR/CONCOM | PROPRANOLOL HYDROCHLORIDE [CARDIOVASCULAR SYSTEM] | 180.0 MG | HYPERTENSION |
| | | 23OCT2002- CONTINUE | -259 | PRIOR/CONCOM | NAPROXEN [MUSCULO-SKELETAL SYSTEM] | 1.10 GM | TENDONITIS KNEES |

516

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0001006 | 01JUL2000- CONTINUE | -1105 | PRIOR/CONCOM | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 1.00 SNIFF | ALLERGIES PRN |
| | | | -1105 | PRIOR/CONCOM | CETIRIZINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 1.00 TAB | ALLERGIES PRN |
| | | 15DEC2002- CONTINUE | -208 | PRIOR/CONCOM | GINGER [VARIOUS] | 3.00 TABS | WEIGHT LOSS |
| | E0003002 | 15JAN2002- CONTINUE | -287 | PRIOR/CONCOM | NAPROXEN [MUSCULO-SKELETAL SYSTEM] | 250.0 MG | OCCASIONAL BODY ACHES AND PAINS |
| | | 12NOV2002- 12NOV2002 | 15 | CONCOMITANT | SODIUM BICARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABLETS | INDIGESTION |
| | E0005031 | 01APR2001- CONTINUE | -731 | PRIOR/CONCOM | NORETHISTERONE ACETATE [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | BIRTH CONTROL |
| | | 03APR2003- 13APR2003 | 2 | CONCOMITANT | OMEPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 2.00 PILLS | HEARTBURN |
| | | 06APR2003- 13APR2003 | 5 | CONCOMITANT | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 4.00 PILLS | HEARTBURN |
| | | 30APR2003- CONTINUE | 29 | CONCOMITANT | FAMOTIDINE [ALIMENTARY TRACT AND METABOLISM] | 1.00 PILL | HEARTBURN |
| | E0005033 | 01JUL2002- CONTINUE | -289 | PRIOR/CONCOM | CEFALEXIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 1000 MG | FOLICULITIS |
| | | 01JUL2001- CONTINUE | -654 | PRIOR/CONCOM | ASCORBIC ACID [ALIMENTARY TRACT AND METABOLISM] | 2000 MG | NUTRITIONAL SUPPLEMENT |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

517

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0005033 | 15MAY2003- CONTINUE | 30 | POST | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | | 26APR2003- 26APR2003 | 11 | CONCOMITANT | MEPYRAMINE MALEATE [RESPIRATORY SYSTEM] | 2.00 SPRAYS | NASAL CONGESTION |
| | | | 11 | CONCOMITANT | CETIRIZINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 1.00 PILL | NASAL CONGESTION |
| | | 27APR2003- 27APR2003 | 12 | CONCOMITANT | FEXOFENADINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 1.00 PILL | NASAL CONGESTION |
| | | | 12 | CONCOMITANT | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 2.00 SPRAYS | NASAL CONGESTION |
| | | 28APR2003- 28APR2003 | 13 | CONCOMITANT | LORATADINE [RESPIRATORY SYSTEM] | 10.00 MG | NASAL CONGESTION |
| | | | 13 | CONCOMITANT | PHENYLEPHRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 2.00 SPRAYS | NASAL CONGESTION |
| | | 30APR2003- 05MAY2003 | 15 | CONCOMITANT | FEXOFENADINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 1.00 PILL | NASAL CONGESTION |
| | | | 15 | CONCOMITANT | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 120.0 MG | NASAL CONGESTION |
| | | 07MAY2003- 14MAY2003 | 22 | POST | ETHANOL [NERVOUS SYSTEM] | 2.00 TBSP | INSOMNIA |
| | E0005038 | UNK- CONTINUE | | PRIOR/CONCOM | EPINEPHRINE [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA - SMOKING INDUCED PRN |
| | | 26MAY2003- 26MAY2003 | 13 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | MENSTRAL CRAMPS |
| | E0007009 | 25APR2003- CONTINUE | 9 | POST | KETOCONAZOLE [DERMATOLOGICALS] | 2.00 APP | LESION ON NECK |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

518

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0009010 | 13MAR2003- CONTINUE | 1 | CONCOMITANT | FAMOTIDINE [ALIMENTARY TRACT AND METABOLISM] | 20.00 MG | INDIGESTION |
| | | 19MAR2003- CONTINUE | 7 | CONCOMITANT | OXYMETAZOLINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 4.00 SPRAY | NASAL CONGESTION |
| | E0009011 | 08JUL2003- CONTINUE | 64 | POST | QUETIAPINE FUMARATE [NERVOUS SYSTEM] | 200.0 MG | BIPOLAR DISORDER |
| | | 01JUL2001- CONTINUE | -674 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 01APR2003- CONTINUE | -35 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 TAB | PROPHYLAXIS |
| | | 05JUL2003- 07JUL2003 | 61 | POST | QUETIAPINE FUMARATE [NERVOUS SYSTEM] | 100.0 MG | BIPOLAR DISORDER |
| | | 03JUL2003- 04JUL2003 | 59 | POST | QUETIAPINE FUMARATE [NERVOUS SYSTEM] | 50.00 MG | BIPOLAR DISORDER |
| | E0010005 | 04DEC2002- CONTINUE | -14 | PRIOR/CONCOM | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | INSOMNIA |
| | E0011016 | UNK- CONTINUE | | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 1200 MG | HEADACHE; PAIN PRN DUE TO BACK STRAIN |
| | | | | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHE PRN |
| | | 14JUN2003- 15JUN2003 | 55 | CONCOMITANT | HYDROCORTISONE [DERMATOLOGICALS] | 2.00 TOPICALAPP LICATION | POISON IVY - ITCHING |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

519

Quetiapine Fumarate 5077US/0049                                      Page 84 of 153

Listing 12.2.10.7   Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0011016 | 03JUN2003- 14JUN2003 | 44 | CONCOMITANT | GLYCEROL [DERMATOLOGICALS] | 3.00 TOPICALAPP LICATION | POISON IVY - PRN ITCHING |
| | E0011020 | 01JAN2003- CONTINUE | -127 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 TAB | MIGRAINE PRN |
| | | 01JUL1983- CONTINUE | -7251 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 1500 MG | HEADACHES PRN |
| | E0018002 | 01JUN1998- CONTINUE | -1642 | PRIOR/CONCOM | OXAPROZIN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | ARTHRITIS |
| | | | -1642 | PRIOR/CONCOM | NABUMETONE [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | ARTHRITIS |
| | | 01JUN1995- CONTINUE | -2738 | PRIOR/CONCOM | LORATADINE [RESPIRATORY SYSTEM] | 10.00 MG | SEASONAL ALLERGIES |
| | | 01JUN1996- CONTINUE | -2372 | PRIOR/CONCOM | TAMSULOSIN HYDROCHLORIDE [GENITO URINARY SYSTEM AND SEX HORMONES] | 0.40 MG | SEASONAL ALLERGIES |
| | | 24DEC2002- CONTINUE | 26 | CONCOMITANT | TRIAMCINOLONE ACETONIDE [RESPIRATORY SYSTEM] | 110.0 MCG | SEASONAL ALLERGIES |
| | E0018003 | 01JUN1988- CONTINUE | -5291 | PRIOR/CONCOM | LEVONORGESTREL [GENITO URINARY SYSTEM AND SEX HORMONES] | 36.00 MG | BIRTH CONTROL |
| | E0018013 | 01JUL1990- CONTINUE | -4590 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 1.00 TAB | INSOMNIA |
| | | 29JAN2003- 30JAN2003 | 6 | POST | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 TAB | INCREASED INTENSITY HEADACHE |

520

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

Quetiapine Fumarate 5077US/0049                                                    Page 85 of 153

Listing 12.2.10.7  Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019002 | 01NOV2001- CONTINUE | -376 | PRIOR/CONCOM | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 2.00 TAB | SEASONAL ALLERGIES |
| | | 01JAN2000- 19NOV2002 | -1046 | PRIOR/CONCOM | HERBAL PREPARATION [VARIOUS] | 1.00 TAB | ENERGY |
| | | 18NOV2002- CONTINUE | 7 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 975.0 MG | TENSION HEADACHE |
| | E0019008 | 10DEC2002- CONTINUE | 20 | CONCOMITANT | CHLORPHENAMINE MALEATE [RESPIRATORY SYSTEM] | TAB | SINUS CONGESTION |
| | | | 20 | CONCOMITANT | CHLORPHENAMINE MALEATE [RESPIRATORY SYSTEM] | TAB | HEADACHE |
| | | 01JAN1987- CONTINUE | -5803 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | MENSTRAL CRAMPS |
| | | 01DEC2001- CONTINUE | -355 | PRIOR/CONCOM | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 0.09 MG | HYPOTHYROIDISM |
| | | 13NOV2002- CONTINUE | -8 | PRIOR/CONCOM | CAMPHOR [RESPIRATORY SYSTEM] | TOPICAL | CHEST CONGESTION |
| | | 27NOV2002- CONTINUE | 7 | CONCOMITANT | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | TAB | INDIGESTION |
| | E0019009 | 06NOV2002- CONTINUE | -8 | PRIOR/CONCOM | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 CAP | BIRTH CONTROL |
| | | 20NOV2002- 20NOV2002 | 7 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHE |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

521

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019016 | 04JAN2003- CONTINUE | -2 | PRIOR/CONCOM | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | UNK | HEADACHE |
| | | 31JAN2003- CONTINUE | 26 | CONCOMITANT | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | TAB | HEARTBURN |
| | E0019020 | 27JAN2003- CONTINUE | 5 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 4.00 TABS | TENSION HEADACHE |
| | | 12MAR2003- 12MAR2003 | 49 | CONCOMITANT | PROMETHAZINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | UNK | MIGRAINE HEADACHE |
| | | | 49 | CONCOMITANT | KETOROLAC TROMETHAMINE [SENSORY ORGANS] | UNK | MIGRAINE HEADACHE |
| | E0019021 | 01JAN2002- CONTINUE | -394 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 CAP | SUPPLEMENT |
| | | 30JAN2003- 11FEB2003 | 1 | CONCOMITANT | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | | 28FEB2003- CONTINUE | 30 | POST | PAROXETINE HYDROCHLORIDE [NERVOUS SYSTEM] | 25.00 MG | DEPRESSION/ANXIETY |
| | | 02MAR2003- 02MAR2003 | 32 | POST | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | E0019024 | 26JAN2003- CONTINUE | -4 | PRIOR/CONCOM | ALLERGY MEDICATION [RESPIRATORY SYSTEM] | 2.00 CAPS | SINUS ALLERGIES (PRN) |
| | | 02FEB2003- 02FEB2003 | 4 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 325.0 MG. | HEADACHE (PRN) |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

522

Quetiapine Fumarate 5077US/0049                                          Page 87 of 153

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019024 | 05FEB2003- 05FEB2003 | 7 | CONCOMITANT | CODEINE PHOSPHATE [RESPIRATORY SYSTEM] | 1.00 TBSP. | CHRONIC COUGH (PRN) |
| | E0019031 | 01FEB2000- CONTINUE | -1136 | PRIOR/CONCOM | VITAMINS NOS [ALIMENTARY TRACT AND METABOLISM] | 1.00 TABLET | PROPHYLAXIS |
| | E0019035 | 25MAR2003- CONTINUE | 8 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | TENSION HEADACHE |
| | | 31MAR2003- 03APR2003 | 14 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | FLU |
| | | | 14 | CONCOMITANT | GUAIFENESIN [RESPIRATORY SYSTEM] | 1.00 TBSP | FLU |
| | | 04APR2003- 08APR2003 | 18 | CONCOMITANT | AZITHROMYCIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 1.00 TAB | FLU |
| | E0019040 | 01NOV2002- 03JUN2003 | -200 | PRIOR/CONCOM | RABEPRAZOLE SODIUM [ALIMENTARY TRACT AND METABOLISM] | 1.00 CAP | ACID REFLUX |
| | | 19MAY2003- 26MAY2003 | -1 | PRIOR/CONCOM | BENZONATATE [RESPIRATORY SYSTEM] | 600.0 MG | UPPER RESPIRATORY INFECTION |
| | | 19MAY2003- 08JUN2003 | -1 | PRIOR/CONCOM | BENZONATATE [RESPIRATORY SYSTEM] | 200.0 MG | COUGH PRN |
| | | | -1 | PRIOR/CONCOM | GUAIFENESIN [RESPIRATORY SYSTEM] | 2.00 TABS | UPPER RESPIRATORY INFECTION |
| | | 19MAY2003- 10JUN2003 | -1 | PRIOR/CONCOM | BUDESONIDE [RESPIRATORY SYSTEM] | 2.00 PUFFS | UPPER RESPIRATORY INFECTION |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

523

Quetiapine Fumarate 5077US/0049                                           Page 88 of 153

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019040 | 04JUN2003- 08JUN2003 | 16 | CONCOMITANT | CIMETIDINE [ALIMENTARY TRACT AND METABOLISM] | 200.0 MG | ACID REFLUX |
| | E0019042 | 28FEB2003- CONTINUE | -96 | PRIOR/CONCOM | MEDROXYPROGESTERONE ACETATE [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 INJECTION | CONTRACEPTION |
| | E0019045 | 07JUL2003- 08JUL2003 | 12 | CONCOMITANT | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | MG | DEPRESSION |
| | E0020024 | 03AUG2003- 03AUG2003 | 42 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | E0022044 | 01JAN2000- CONTINUE | -1172 | PRIOR/CONCOM | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | BIRTH CONTROL |
| | | | -1172 | PRIOR/CONCOM | BISMUTH SUBSALICYLATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TSP | INDIGESTION |
| | | | -1172 | PRIOR/CONCOM | BISMUTH SUBSALICYLATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TSP | DIARRHEA |
| | | 01JAN1985- CONTINUE | -6650 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 MCG | ASTHMA |
| | | 06MAY2003- 08MAY2003 | 50 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | TOOTHACHE |
| | E0023007 | 10JAN2003- CONTINUE | -4 | PRIOR/CONCOM | CIMETIDINE [ALIMENTARY TRACT AND METABOLISM] | 1200 MG | HEARTBURN |
| | E0023011 | 15JUL2002- CONTINUE | -204 | PRIOR/CONCOM | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 0.75 MG | HYPOTHYROIDISM |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

524

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0023011 | 15APR1999- CONTINUE | -1391 | PRIOR/CONCOM | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 2.00 PUFFS | ALLERGIES |
| | E0023014 | 25MAR2003- CONTINUE | 33 | CONCOMITANT | CELECOXIB [MUSCULO-SKELETAL SYSTEM] | 100.0 MG | JOINT PAIN |
| | E0023019 | 20MAY2003- 20MAY2003 | 44 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | HEADACHE |
| | E0023023 | 01JUN1997- CONTINUE | -2154 | PRIOR/CONCOM | HYOSCYAMINE SULFATE [ALIMENTARY TRACT AND METABOLISM] | 0.75 MG | BIPOLAR |
| | E0026003 | UNK- CONTINUE | | PRIOR/CONCOM | CLONIDINE [CARDIOVASCULAR SYSTEM] | UNK | HYPERTENSION |
| | | | | PRIOR/CONCOM | ZIDOVUDINE [ANTIINFECTIVES FOR SYSTEMIC USE] | UNK | H. I. V. |
| | | | | PRIOR/CONCOM | AMITRIPTYLINE HYDROCHLORIDE [NERVOUS SYSTEM] | UNK | BIPOLAR II |
| | | | | PRIOR/CONCOM | TAMSULOSIN HYDROCHLORIDE [GENITO URINARY SYSTEM AND SEX HORMONES] | UNK | UNK |
| | | | | PRIOR/CONCOM | POTASSIUM CHLORIDE [ALIMENTARY TRACT AND METABOLISM] | UNK | HYPOKALEMIA |
| | | | | PRIOR/CONCOM | RITONAVIR [ANTIINFECTIVES FOR SYSTEMIC USE] | UNK | H. I. V. |
| | | | | PRIOR/CONCOM | LEVETIRACETAM [NERVOUS SYSTEM] | UNK | UNK |
| | | | | PRIOR/CONCOM | GABAPENTIN [NERVOUS SYSTEM] | UNK | UNK |
| | | | | PRIOR/CONCOM | TOPIRAMATE [NERVOUS SYSTEM] | UNK | UNK |
| | | | | PRIOR/CONCOM | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | UNK | BIPOLAR II |

525

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0026003 | 29JAN2003- CONTINUE | 57 | CONCOMITANT | PANTOPRAZOLE SODIUM [ALIMENTARY TRACT AND METABOLISM] | MG | HEART - BURN |
| | | 29JAN2003- 29JAN2003 | 57 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | UNK | ACUTE PROSTATITIS |
| | | | 57 | CONCOMITANT | MORPHINE HYDROCHLORIDE [NERVOUS SYSTEM] | UNK | ACUTE PROSTATITIS |
| | | 29JAN2003- 01FEB2003 | 57 | CONCOMITANT | CEFTRIAXONE SODIUM [ANTIINFECTIVES FOR SYSTEMIC USE] | 4.00 MG | ACUTE PROSTATITIS |
| | | 01FEB2003- 01MAR2003 | 60 | POST | LEVOFLOXACIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 500.0 MG | ACUTE PROSTATITIS |
| | E0026005 | 15JUL2002- CONTINUE | -168 | PRIOR/CONCOM | PANTOPRAZOLE SODIUM [ALIMENTARY TRACT AND METABOLISM] | 40.00 MG | HEARTBURN |
| | E0026009 | 19JAN2003- CONTINUE | 5 | POST | TOPIRAMATE [NERVOUS SYSTEM] | 200.0 MG | BIPOLAR II |
| | E0026023 | 01JUL1995- CONTINUE | -2860 | PRIOR/CONCOM | VALDECOXIB [MUSCULO-SKELETAL SYSTEM] | 10.00 MG | SCOLIOSIS |
| | | 27APR2003- CONTINUE | -3 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | 200.0 MCG | ACUTE BRONCHITIS |
| | | 27APR2003- 03MAY2003 | -3 | PRIOR/CONCOM | AZITHROMYCIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 250.0 MG | ACUTE BRONCHITIS |
| | E0027016 | 12MAR2003- CONTINUE | -28 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | HEADACHES (PRN) |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

526

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0027016 | 03MAY2003- CONTINUE | 25 | CONCOMITANT | SALBUTAMOL [RESPIRATORY SYSTEM] | 17.00 G | BRONCHITIS |
| | | 03MAY2003- 08MAY2003 | 25 | CONCOMITANT | AZITHROMYCIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 250.0 MG | BRONCHITIS |
| | E0027018 | 15JAN2003- CONTINUE | -69 | PRIOR/CONCOM | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | UNK | ASTHMA |
| | E0028032 | 23MAY2003- CONTINUE | 60 | POST | TOPIRAMATE [NERVOUS SYSTEM] | 25.00 MG | BIPOLAR MIXED EPISODE |
| | | | 60 | POST | OLANZAPINE [NERVOUS SYSTEM] | 5.00 MG | BIPOLAR MIXED EPISODE |
| | | 10MAY2003- 10MAY2003 | 47 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 1.00 TAB | HEADACHE |
| | | 18MAY2003- CONTINUE | 55 | CONCOMITANT | DOXEPIN HYDROCHLORIDE [NERVOUS SYSTEM] | UNK | INSOMNIA |
| | | 20MAY2003- CONTINUE | 57 | POST | BUPROPION HYDROCHLORIDE [NERVOUS SYSTEM] | 150.0 MG | BIPOLAR MIXED EPISODE |
| | | 21MAY2003- 22MAY2003 | 58 | POST | RISPERIDONE [NERVOUS SYSTEM] | 3.00 MG | BIPOLAR MIXED EPISODE |
| | E0029003 | 30DEC2002- CONTINUE | 57 | POST | RANITIDINE [ALIMENTARY TRACT AND METABOLISM] | 75.00 MG | HEARTBURN |
| | | 27NOV2002- CONTINUE | 24 | CONCOMITANT | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | HEARTBURN |
| | | 20SEP2002- CONTINUE | -45 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHE |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

527

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0029003 | 20SEP2002- 11NOV2002 | -45 | PRIOR/CONCOM | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | HEARTBURN |
| | | 06NOV2002- 07NOV2002 | 3 | CONCOMITANT | CIMETIDINE [ALIMENTARY TRACT AND METABOLISM] | 200.0 MG | HEARTBURN |
| | | 12NOV2002- 19NOV2002 | 9 | CONCOMITANT | RANITIDINE [ALIMENTARY TRACT AND METABOLISM] | 75.00 MG | HEARTBURN |
| | | 20NOV2002- 24NOV2002 | 17 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | COUGH, NASAL CONGESTION |
| | | 27NOV2002- 28NOV2002 | 24 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | COUGH |
| | | 21DEC2002- 21DEC2002 | 48 | CONCOMITANT | KETOROLAC TROMETHAMINE [SENSORY ORGANS] | 30.00 MG | BACK STRAIN |
| | | 22DEC2002- 27DEC2002 | 49 | CONCOMITANT | ORPHENADRINE CITRATE [MUSCULO-SKELETAL SYSTEM] | 100.0 MG | BACK STRAIN |
| | | | 49 | CONCOMITANT | KETOROLAC TROMETHAMINE [SENSORY ORGANS] | 10.00 MG | BACK STRAIN |
| | E0031005 | 01NOV2002- CONTINUE | -49 | PRIOR/CONCOM | CALCIUM [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | VITAMIN SUPPLEMENT |
| | | | -49 | PRIOR/CONCOM | GINKGO BILOBA [NERVOUS SYSTEM] | 1.00 TAB | VITAMIN SUPPLEMENT |
| | | | -49 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | VITAMIN SUPPLEMENT |
| | | | -49 | PRIOR/CONCOM | NAPROXEN [MUSCULO-SKELETAL SYSTEM] | 500.0 MG | BURSITIS IN SHOULDERS |
| | | | -49 | PRIOR/CONCOM | NAPROXEN [MUSCULO-SKELETAL SYSTEM] | 500.0 MG | HIP PAIN |
| | | | -49 | PRIOR/CONCOM | OMEGA-3 MARINE TRIGLYCERIDES [CARDIOVASCULAR SYSTEM] | 1.00 TAB | VITAMIN SUPPLEMENT |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

528

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031005 | 01NOV2002- CONTINUE | -49 | PRIOR/CONCOM | UBIDECARENONE [CARDIOVASCULAR SYSTEM] | 1.00 TAB | VITAMIN SUPPLEMENT |
| | | | -49 | PRIOR/CONCOM | PYRIDOXINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | VITAMIN SUPPLEMENT |
| | | | -49 | PRIOR/CONCOM | ASCORBIC ACID [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | VITAMIN SUPPLEMENT |
| | | | -49 | PRIOR/CONCOM | ZINC [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | VITAMIN SUPPLEMENT |
| | | | -49 | PRIOR/CONCOM | SIMVASTATIN [CARDIOVASCULAR SYSTEM] | 20.00 MG | HYPERCHOLESTER OLEMIA |
| | | 15JAN2003- 15JAN2003 | 27 | CONCOMITANT | CORTISONE [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | UNK | ADHESIVE CAPSULITIS |
| | | 01JUL1997- CONTINUE | -1998 | PRIOR/CONCOM | LANSOPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 0.15 MG | REFLUX |
| | | 01JUL1999- CONTINUE | -1268 | PRIOR/CONCOM | LORATADINE [RESPIRATORY SYSTEM] | 10.00 MG | ENVIRONMENTAL ALLERGIES |
| | E0031006 | 23MAR2003- 23MAR2003 | 34 | CONCOMITANT | ANTI-ASTHMATICS [RESPIRATORY SYSTEM] | 3.00 PUFFS | ASTHMA INDUCED BY CHEST COLD |
| | | | 34 | CONCOMITANT | PREDNISONE [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 6.00 MG | ASTHMA INDUCED BY CHEST COLD |
| | | 10FEB2003- CONTINUE | -8 | PRIOR/CONCOM | FUROSEMIDE [CARDIOVASCULAR SYSTEM] | 80.00 MG | HYPERTENSION |
| | | | -8 | PRIOR/CONCOM | LISINOPRIL [CARDIOVASCULAR SYSTEM] | 20.00 MG | HYPERTENSION |
| | | 10FEB2003- 18FEB2003 | -8 | PRIOR/CONCOM | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

529

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031006 | 08MAR2003- 05APR2003 | 19 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 350.0 MG | BLOOD THINNING |
| | E0031010 | 01JAN1996- CONTINUE | -2606 | PRIOR/CONCOM | RANITIDINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 150.0 MG | STOMACH ACHES |
| | | 31JAN2003- CONTINUE | -19 | PRIOR/CONCOM | ROFECOXIB [MUSCULO-SKELETAL SYSTEM] | 25.00 MG | SHOULDER PAIN |
| | E0031011 | 01JAN2002- CONTINUE | -422 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHES |
| | | 01JAN2001- CONTINUE | -787 | PRIOR/CONCOM | ESOMEPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 80.00 MG | HIATAL HERNIA |
| | E0031015 | UNK- CONTINUE | | PRIOR/CONCOM | NAPROXEN [MUSCULO-SKELETAL SYSTEM] | 450.0 MG | LEG CRAMPS |
| | | 01JUL1995- CONTINUE | -2825 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | 15OCT2002- CONTINUE | -162 | PRIOR/CONCOM | EQUISETUM ARVENSE [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | -162 | PRIOR/CONCOM | HERBAL PREPARATION [VARIOUS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | 19MAR2003- 26MAR2003 | -7 | PRIOR/CONCOM | FEXOFENADINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 180.0 MG | SORE THROAT |
| | E0031031 | 15DEC2002- CONTINUE | -205 | PRIOR/CONCOM | VALACICLOVIR HYDROCHLORIDE [ANTIINFECTIVES FOR SYSTEMIC USE] | 1.00 G | GENITAL HERPES |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

Quetiapine Fumarate 5077US/0049

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0031031 | 30JUN2003- CONTINUE | -8 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | SINUS HEADACHES |
| | | 11JUL2003- 13JUL2003 | 4 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | SINUSITIS |
| | | 12JUL2003- 14JUL2003 | 5 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 2.00 TABS | SINUSITIS |
| | | 17JUL2003- 25JUL2003 | 10 | CONCOMITANT | CLAVULANATE POTASSIUM [ANTIINFECTIVES FOR SYSTEMIC USE] | 1750 MG | SINUSITIS |
| | E0033009 | 12FEB2003- 18FEB2003 | 1 | CONCOMITANT | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 5.00 MG | INSOMNIA |
| | E0034009 | 01JAN1998- CONTINUE | -1995 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | SHOULDER PAIN |
| | | 25JUN2003- 26JUN2003 | 7 | CONCOMITANT | CELECOXIB [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | SHOULDER PAIN |
| | E0037007 | 01JAN2001- CONTINUE | -830 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | HEADACHE |
| | | | -830 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | E0037012 | 01JAN2002- CONTINUE | -561 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | BACK |
| | | | -561 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | SHIN PAIN |
| | | 01JAN2000- CONTINUE | -1292 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHE PAIN |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

531

Quetiapine Fumarate 5077US/0049                                        Page 96 of 153

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0039019 | 01JAN2002- CONTINUE | -401 | PRIOR/CONCOM | LATANOPROST [SENSORY ORGANS] | 1.00 DROP | GLAUCOMA |
| | | 01DEC2001- CONTINUE | -432 | PRIOR/CONCOM | FERROUS SULFATE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | E0039043 | 01JUL2000- CONTINUE | -1041 | PRIOR/CONCOM | ANTIHISTAMINES FOR SYSTEMIC USE [RESPIRATORY SYSTEM] | 4.00 TABS | SEASONAL ALLERGIES |
| | | 22MAY2003- 22MAY2003 | 15 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 3.00 TABS | MIGRAINE |

532

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
               GENERATED:  12JUL2005 17:45:12  iceadmn3

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002001 | 15FEB2002- CONTINUE | -318 | PRIOR/CONCOM | ATORVASTATIN [CARDIOVASCULAR SYSTEM] | 10.00 MG | ELEVATED CHOLESTEROL |
| | | 15SEP1993- CONTINUE | -3393 | PRIOR/CONCOM | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 50.00 UG | HYPOTHYROIDISM |
| | | 25DEC2002- CONTINUE | -5 | PRIOR/CONCOM | ESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 MG | HORMONE REPLACEMENT THERAPY |
| | E0002003 | 03JAN2003- CONTINUE | -19 | PRIOR/CONCOM | CELECOXIB [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | SEVERE JUVENILE ARTHRITIS |
| | | | -19 | PRIOR/CONCOM | ETANERCEPT [ANTINEOPLASTIC AND IMMUNOMODULATING AGENTS] | 25.00 MG | ARTHRITIS/2 TIMES A WEEK |
| | E0002004 | 17JAN2003- CONTINUE | -8 | PRIOR/CONCOM | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | | | -8 | PRIOR/CONCOM | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | ANXIETY |
| | | 24JAN2003- CONTINUE | -1 | PRIOR/CONCOM | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 150.0 MG | PRURITIS |
| | E0002016 | 15MAY2003- CONTINUE | -70 | PRIOR/CONCOM | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 80.00 MG | HYPERTENSION |
| | | 15AUG2003- CONTINUE | 23 | CONCOMITANT | CLOPIDOGREL SULFATE [BLOOD AND BLOOD FORMING ORGANS] | 75.00 MG | PROPHYLAXIS |
| | | | 23 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 500.0 MG | INTERMITTENT HEADACHES |
| | | 15DEC2002- CONTINUE | -221 | PRIOR/CONCOM | BISACODYL [ALIMENTARY TRACT AND METABOLISM] | 5.00 MG | IRREGULARITY |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0002016 | 15DEC2002- CONTINUE | -221 | PRIOR/CONCOM | BISACODYL [ALIMENTARY TRACT AND METABOLISM] | 100.0 MG | IRREGULARETY |
| | | 15SEP2000- CONTINUE | -1042 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 500.0 MG | PROPHYLAXIS |
| | | | -1042 | PRIOR/CONCOM | CALCIUM [ALIMENTARY TRACT AND METABOLISM] | 1200 MG | NUTRITION |
| | | | -1042 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | NUTRITION |
| | | | -1042 | PRIOR/CONCOM | TETRACYCLINE [ALIMENTARY TRACT AND METABOLISM] | 100.0 MG | ADULT ACNE |
| | | 15JUN1996- CONTINUE | -2595 | PRIOR/CONCOM | ESTROGENS CONJUGATED [GENITO URINARY SYSTEM AND SEX HORMONES] | 0.63 MG | HORMONAL THERAPY |
| | | 15JAN2001- CONTINUE | -920 | PRIOR/CONCOM | SIMVASTATIN [CARDIOVASCULAR SYSTEM] | 40.00 MG | HIGH CHOLESTEROL |
| | | 15APR2002- CONTINUE | -465 | PRIOR/CONCOM | IPRATROPIUM BROMIDE [RESPIRATORY SYSTEM] | 4.00 PUFFS | EMPHYSEMA |
| | | | -465 | PRIOR/CONCOM | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 8.00 PUFFS | EMPHYSEMA |
| | | 16AUG2003- 16AUG2003 | 24 | CONCOMITANT | LORAZEPAM [NERVOUS SYSTEM] | UNK | TO CALM |
| | | 20AUG2003- CONTINUE | 28 | CONCOMITANT | IPRATROPIUM BROMIDE [RESPIRATORY SYSTEM] | 2.00 PUFFS | EMPHYSEMA |
| | | | 28 | CONCOMITANT | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 4.00 PUFFS | EMPHYSEMA |
| | | | 28 | CONCOMITANT | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 1000 MG | HEARTBURN |
| | E0003008 | 01JUL2002- CONTINUE | -211 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 INHALATIONS | ASTHMA PRN |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

534

Quetiapine Fumarate 5077US/0049                                     Page 99 of 153

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0003008 | 09FEB2003- 11FEB2003 | 13 | CONCOMITANT | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 100.0 MG | FLU SYMPTOMS |
| | | 13FEB2003- CONTINUE | 17 | CONCOMITANT | GUAIFENESIN [RESPIRATORY SYSTEM] | 2.00 INHALATIONS | UPPER RESPIRATORY INFECTION PRN |
| | | | 17 | CONCOMITANT | AZITHROMYCIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 250.0 MG | UPPER RESPIRATORY INFECTION |
| | E0004003 | 15AUG2002- CONTINUE | -56 | PRIOR/CONCOM | VITAMINS NOS [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 12OCT2002- 12OCT2002 | 3 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | E0004006 | 13NOV2002- 03DEC2002 | 10 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 650.0 MG | HEADACHES |
| | | 19JAN2003- 23JAN2003 | 77 | POST | LEVOFLOXACIN [ANTIINFECTIVES FOR SYSTEMIC USE] | UNK | HYPERSENSITIVITY REACTION TO LAMICTAL |
| | | | 77 | POST | VANCOMYCIN [ALIMENTARY TRACT AND METABOLISM] | UNK | HYPERSENSITIVITY REACTION TO LAMICTAL |
| | E0004016 | 15JAN2001- CONTINUE | -765 | PRIOR/CONCOM | CALCIUM [ALIMENTARY TRACT AND METABOLISM] | 600.0 MG | SUPPLEMENT |
| | | | -765 | PRIOR/CONCOM | VITAMINS NOS [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | SUPPLEMENT |
| | | 03MAR2003- CONTINUE | 13 | CONCOMITANT | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | PRN FOR HEADACHE |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

535

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0004024 | 15JAN1997- CONTINUE | -2360 | PRIOR/CONCOM | PYRIDOXINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 15JAN1997- 05JUL2003 | -2360 | PRIOR/CONCOM | VITAMINS [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 06JUL2003- CONTINUE | 4 | CONCOMITANT | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 25JUL2003- CONTINUE | 23 | CONCOMITANT | AMLODIPINE BESILATE [CARDIOVASCULAR SYSTEM] | 5.00 MG | BORDERLINE HYPERTENSION |
| | E0005006 | 01AUG2001- CONTINUE | -428 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 PILL | CARDIAC PROPHYLACTIC |
| | | | -428 | PRIOR/CONCOM | ATENOLOL [CARDIOVASCULAR SYSTEM] | 20.00 MG | VASODILATION |
| | | | -428 | PRIOR/CONCOM | GEMFIBROZIL [CARDIOVASCULAR SYSTEM] | 1200 MG | HYPERLIPIDEMIA /HYPERTRIGLYCE RIDEMIA |
| | | | -428 | PRIOR/CONCOM | PRAVASTATIN SODIUM [CARDIOVASCULAR SYSTEM] | 10.00 MG | HYPERLIPIDEMIA /HYPERCHOLESTE ROLEMIA |
| | | | -428 | PRIOR/CONCOM | RANITIDINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 2.00 PILLS | REFLUX (PRN) |
| | | 03OCT2002- CONTINUE | 1 | CONCOMITANT | RANITIDINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 2.00 PILLS | REFLUX |
| | | 02OCT2002- CONTINUE | -1 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 2.00 PILLS | HEADACHE (PRN) |
| | E0005017 | 01JAN2002- CONTINUE | -363 | PRIOR/CONCOM | FEXOFENADINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 1.00 TAB | SEASONAL ALLERGY |
| | | | -363 | PRIOR/CONCOM | MOMETASONE FUROATE [RESPIRATORY SYSTEM] | 1.00 TAB | SEASONAL ALLERGY |

* Number of days on study treatment at time of concomitant medication.

536

Quetiapine Fumarate 5077US/0049                                      Page 101 of 153

Listing 12.2.10.7   Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005017 | 01JAN1985- CONTINUE | -6572 | PRIOR/CONCOM | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | BIRTH CONTROL |
| | | | -6572 | PRIOR/CONCOM | RANITIDINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | HEARTBURN |
| | | 06JAN2003- CONTINUE | 8 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 5.00 TABS | HEADACHES |
| | | 06DEC2002- CONTINUE | -24 | PRIOR/CONCOM | PROPRANOLOL HYDROCHLORIDE [CARDIOVASCULAR SYSTEM] | 120.0 MG | BORDERLINE HYPERTENSION |
| | | 11DEC2002- 06JAN2003 | -19 | PRIOR/CONCOM | VALDECOXIB [MUSCULO-SKELETAL SYSTEM] | 20.00 MG | HEADACHES |
| | | 11DEC2002- 14JAN2003 | -19 | PRIOR/CONCOM | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | ANXIETY - SECONDARY TO BPD |
| | | 30DEC2002- 06JAN2003 | 1 | CONCOMITANT | CELECOXIB [MUSCULO-SKELETAL SYSTEM] | 20.00 MG | HEADACHES |
| | | 30JAN2003- CONTINUE | 32 | CONCOMITANT | SUMATRIPTAN SUCCINATE [NERVOUS SYSTEM] | 100.0 MG | MIGRANES HEADACHES |
| | | 26FEB2003- 28FEB2003 | 59 | CONCOMITANT | BISMUTH SUBSALICYLATE [ALIMENTARY TRACT AND METABOLISM] | 8.00 TBSP | GI - FLU |
| | E0005019 | 20DEC2002- CONTINUE | -26 | PRIOR/CONCOM | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 PATCH | BIRTH CONTROL |
| | E0005026 | UNK- CONTINUE | | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | PRN FOR HEADACHES/BACK PAIN |
| | | 11MAR2003- 11MAR2003 | 6 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHE |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

537

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0005026 | 09MAR2003- CONTINUE | 4 | CONCOMITANT | OXYMETAZOLINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 1.00 SPRAY | URI |
| | | 08MAR2003- 10MAR2003 | 3 | CONCOMITANT | LORATADINE [RESPIRATORY SYSTEM] | 10.00 MG | URI |
| | | 10MAR2003- 11MAR2003 | 5 | CONCOMITANT | GUAIFENESIN [RESPIRATORY SYSTEM] | 2.00 TSP | URI |
| | | 13MAR2003- 13MAR2003 | 8 | CONCOMITANT | BISMUTH SUBSALICYLATE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TBLSPN | SECONDARY TO BPD - UPSET STOMACH |
| | | 20MAR2003- 25MAR2003 | 15 | CONCOMITANT | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | ANXIETY SECONDARY TO BPD |
| | E0005039 | 01JAN2003- CONTINUE | -141 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | HEARTBURN |
| | | 01APR2002- CONTINUE | -416 | PRIOR/CONCOM | PSEUDOEPHEDRINE HYDROCHLORIDE [MUSCULO-SKELETAL SYSTEM] | 2.00 TABS | SEASONAL ALLERGIES |
| | | 11MAY2003- | -11 | PRIOR/CONCOM | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 2.00 TABS | HEADACHES/MUSCLE ACHES |
| | E0006020 | 15APR1996- CONTINUE | -2584 | PRIOR/CONCOM | PSEUDOEPHEDRINE SULFATE [RESPIRATORY SYSTEM] | 1.00 TABLET | SEASONAL ALLERGIES PRN |
| | | | -2584 | PRIOR/CONCOM | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 1.00 SPRAY | SEASONAL ALLERGIES PRN |
| | E0007001 | 01OCT2002- 22JAN2003 | -91 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | TENDONITIS LEFT ELBOW |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

538

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0007001 | 03FEB2003- 20FEB2003 | 35 | CONCOMITANT | OXYMETAZOLINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 1.00 SPRAY | NASAL CONGESTION |
| | E0007003 | UNK- CONTINUE | | PRIOR/CONCOM | LISINOPRIL [CARDIOVASCULAR SYSTEM] | 20.00 MG | (HTN) HYPERTENSION |
| | | 26FEB2003- CONTINUE | 28 | POST | AMOXICILLIN TRIHYDRATE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | BLEEDING ULCER |
| | | | 28 | POST | PANTOPRAZOLE SODIUM [ALIMENTARY TRACT AND METABOLISM] | 80.00 MG | DUODENAL ULCER |
| | | 03MAR2003- CONTINUE | 33 | POST | CITALOPRAM HYDROBROMIDE [NERVOUS SYSTEM] | 20.00 MGM | BIPOLAR |
| | | | 33 | POST | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 1000 MGM | BIPOLAR |
| | | | 33 | POST | OLANZAPINE [NERVOUS SYSTEM] | 5.00 MGM | BIPOLAR |
| | | 02JUL2002- CONTINUE | -212 | PRIOR/CONCOM | FELODIPINE [CARDIOVASCULAR SYSTEM] | 5.00 MG | (HTN) HYPERTENSION |
| | | 02FEB2003- 04FEB2003 | 4 | CONCOMITANT | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 1.00 TAB | PAIN RIGHT HIP |
| | | 06FEB2003- CONTINUE | 8 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 5.00 MG | BACK PAIN |
| | | | 8 | CONCOMITANT | METAXALONE [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | BACK PAIN |
| | | 23FEB2003- 24FEB2003 | 25 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 2925 MGM | PAIN RIGHT HIP |
| | | 26FEB2003- 26FEB2003 | 28 | POST | PETHIDINE HYDROCHLORIDE [NERVOUS SYSTEM] | 50.00 MG | BLEEDING ULCER SURGERY |
| | | | 28 | POST | MIDAZOLAM HYDROCHLORIDE [NERVOUS SYSTEM] | 3.00 MG | BLEEDING ULCER SURGERY |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

539

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0009004 | 19NOV2002- 13DEC2002 | -7 | PRIOR/CONCOM | LORAZEPAM [NERVOUS SYSTEM] | 2.00 MG | ANXIETY |
| | E0009012 | 04JUL2003- CONTINUE | 10 | POST | ESCITALOPRAM [NERVOUS SYSTEM] | 10.00 MG | BIPOLAR DEPRESSION |
| | E0010008 | 09JAN2003- CONTINUE | 23 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | MG | HEADACHES |
| | | 02JAN2003- 08JAN2003 | 16 | CONCOMITANT | LORAZEPAM [NERVOUS SYSTEM] | 0.50 MG | ANXIETY |
| | E0010018 | 26FEB2003- 09APR2003 | -21 | PRIOR/CONCOM | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | ANXIETY |
| | | 01APR2003- 28APR2003 | 14 | CONCOMITANT | ANALGESICS [NERVOUS SYSTEM] | MG | HEADACHE |
| | E0010028 | UNK- CONTINUE | | PRIOR/CONCOM | VALACICLOVIR HYDROCHLORIDE [ANTIINFECTIVES FOR SYSTEMIC USE] | 1000 MG | GENITAL HERPES |
| | | 09JUN2003- 08JUL2003 | -7 | PRIOR/CONCOM | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | | 01JUL2003- 08JUL2003 | 16 | CONCOMITANT | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | AGITATION |
| | E0011009 | UNK- CONTINUE | | PRIOR/CONCOM | DIPHENHYDRAMINE [NERVOUS SYSTEM] | 1500 MG | HEADACHES |
| | | 06JAN2003- 12JAN2003 | 11 | CONCOMITANT | GUAIFENESIN [RESPIRATORY SYSTEM] | 4.00 TBLSP | VIRAL SYNDROME/COUGH . |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

540

Quetiapine Fumarate 5077US/0049                                    Page 105 of 153

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0011010 | UNK- CONTINUE | | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | HEADACHES PRN |
| | | 13FEB2003- 13FEB2003 | 4 | CONCOMITANT | ALPRAZOLAM [NERVOUS SYSTEM] | 0.50 MG | ANXIETY SYMPTOMS DUE TO DEPRESSION |
| | | 14FEB2003- 16FEB2003 | 5 | CONCOMITANT | DEXBROMPHENIRAMINE MALEATE [RESPIRATORY SYSTEM] | 120.0 MG | VIRAL SYNDROME |
| | | 17FEB2003- 21FEB2003 | 8 | CONCOMITANT | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 60.00 MG | VIRAL SYNDROME |
| | E0013003 | 01JAN1998- CONTINUE | -1776 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | E0013005 | 18MAR2003- 23MAR2003 | 29 | CONCOMITANT | NYSTATIN [ALIMENTARY TRACT AND METABOLISM] | 2.00 TSP | SORE THROAT |
| | E0013013 | 01JUL1998- CONTINUE | -1770 | PRIOR/CONCOM | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | DYSPEPSIA |
| | | 01JUL2000- CONTINUE | -1039 | PRIOR/CONCOM | IRON [BLOOD AND BLOOD FORMING ORGANS] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | | | -1039 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TABS | NUTRITIONAL SUPPLEMENT |
| | | 15MAR2003- CONTINUE | -52 | PRIOR/CONCOM | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 2.00 TABS | HEADACHES |
| | E0014002 | 10APR2003- CONTINUE | 44 | POST | ANTIDEPRESSANTS [NERVOUS SYSTEM] | 40.00 MG | DEPRESSION |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED: 12JUL2005 17:45:12  iceadmn3

541

Quetiapine Fumarate 5077US/0049                                    Page 106 of 153

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014002 | 09MAR2003- 10MAR2003 | 12 | CONCOMITANT | PHENYLPROPANOLAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 2.00 TABS | HAYFEVER |
| | | 11MAR2003- 12MAR2003 | 14 | CONCOMITANT | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 50.00 MG | HAYFEVER |
| | E0014004 | 20DEC2002- CONTINUE | -82 | PRIOR/CONCOM | HOMEOPATIC PREPARATION [VARIOUS] | 2.00 CAPS | HOT FLASHES |
| | | 16MAR2003- 29MAR2003 | 5 | CONCOMITANT | CLAVULANATE POTASSIUM [ANTIINFECTIVES FOR SYSTEMIC USE] | 1600 MG | URINARY HESITANCY |
| | E0014009 | 13MAY2003- CONTINUE | 21 | POST | OLANZAPINE [NERVOUS SYSTEM] | 5.00 MG | BIPOLAR |
| | | 07MAR2003- CONTINUE | -47 | PRIOR/CONCOM | FUROSEMIDE [CARDIOVASCULAR SYSTEM] | 20.00 MG | HYPERTENSION |
| | | 23APR2003- CONTINUE | 1 | CONCOMITANT | CELECOXIB [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | KNEE PAIN |
| | | 29APR2003- 04MAY2003 | 7 | CONCOMITANT | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | INSOMNIA |
| | | 30APR2003- 12MAY2003 | 8 | POST | OLANZAPINE [NERVOUS SYSTEM] | 2.50 MG | BIPOLAR |
| | E0014017 | 15FEB2003- CONTINUE | -132 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | 1.00 PUFF | MILD ASTHMA (PRN) |
| | | 04AUG2003- 04AUG2003 | 39 | CONCOMITANT | MEPYRAMINE MALEATE [NERVOUS SYSTEM] | 4.00 TABS | PAINFUL MENSES |
| | | 12AUG2003- CONTINUE | 47 | CONCOMITANT | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | HEALTH |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

542

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014018 | 01MAR2003- CONTINUE | -122 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | HEADACHES (PRN) |
| | | 01FEB2003- CONTINUE | -150 | PRIOR/CONCOM | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 50.00 MG | SINUSITIS |
| | E0018010 | 01JUN1990- CONTINUE | -4612 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | MIGRAINES |
| | E0020017 | 01JAN2003- CONTINUE | -92 | PRIOR/CONCOM | VITAMINS NOS [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | VITAMIN SUPPLEMENT |
| | | | -92 | PRIOR/CONCOM | HERBAL PREPARATION [VARIOUS] | 2.00 TAB | VITAMIN SUPPLEMENT |
| | | | -92 | PRIOR/CONCOM | OTHER NUTRIENTS [VARIOUS] | 3.00 CAP | VITAMIN SUPPLEMENT |
| | | | -92 | PRIOR/CONCOM | TOCOPHEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | VITAMIN SUPPLEMENT |
| | | 01JAN2002- CONTINUE | -457 | PRIOR/CONCOM | LANSOPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 1.00 CAP | GASTRIC ESOPHAGEAL REFLUX DISORDER |
| | | 12MAR2003- CONTINUE | -22 | PRIOR/CONCOM | HOMEOPATIC PREPARATION [VARIOUS] | 4.00 SPRAYS | SEASONAL ALLERGIES |
| | | 07APR2003- 09APR2003 | 5 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHE |
| | | 24MAR2003- CONTINUE | -10 | PRIOR/CONCOM | LORATADINE [RESPIRATORY SYSTEM] | 10.00 MG | SEASONAL ALLERGIES |
| | | 10APR2003- 15APR2003 | 8 | CONCOMITANT | AMANTADINE [NERVOUS SYSTEM] | 200.0 MG | LEFT ELBOW RIGIDITY DUE TO EPS |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

543

Quetiapine Fumarate 5077US/0049                                              Page 108 of 153

Listing 12.2.10.7  Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020017 | 17APR2003- 21APR2003 | 15 | CONCOMITANT | AMANTADINE [NERVOUS SYSTEM] | 100.0 MG | RIGHT CERVICAL AREA ACHE (NECK) DUE TO EPS |
| | | 22APR2003- 04MAY2003 | 20 | CONCOMITANT | AMANTADINE [NERVOUS SYSTEM] | 300.0 MG | RIGHT CERVICAL AREA ACHE (NECK) DUE TO EPS |
| | | 05MAY2003- 30MAY2003 | 33 | CONCOMITANT | AMANTADINE [NERVOUS SYSTEM] | 100.0 MG | RIGHT CERVICAL AREA ACHE (NECK) DUE TO EPS |
| | E0020020 | 17MAY2003- 17MAY2003 | 6 | CONCOMITANT | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 5.00 MG | SLEEP DISTURBANCE |
| | E0020022 | 01JAN1993- CONTINUE | -3818 | PRIOR/CONCOM | CALCIUM [ALIMENTARY TRACT AND METABOLISM] | 1200 MG | VITAMIN SUPPLEMENT |
| | | | -3818 | PRIOR/CONCOM | FERROUS FUMARATE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | VITAMIN SUPPLEMENT |
| | | 02JUL2003- 09JUL2003 | 17 | CONCOMITANT | HYDROCORTISONE [SENSORY ORGANS] | 16.00 DROPS | OTITIS MEDIA |
| | | 09JUL2003- 19JUL2003 | 24 | CONCOMITANT | CLAVULANATE POTASSIUM [ANTIINFECTIVES FOR SYSTEMIC USE] | 2.00 TAB | OTITIS MEDIA |
| | | 05AUG2003- 11AUG2003 | 51 | CONCOMITANT | LEVOFLOXACIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 500.0 MG | INFECTED SALIVARY GLAND |
| | E0022001 | 01OCT2000- 23NOV2002 | -757 | PRIOR/CONCOM | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 25.00 MG | HYPERTENSION |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

544

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022001 | 11NOV2002- CONTINUE | 15 | CONCOMITANT | PANTOPRAZOLE SODIUM [ALIMENTARY TRACT AND METABOLISM] | 40.00 MG | GASTRIC REFLUX |
| | | 23NOV2002- 23NOV2002 | 27 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | HEADACHES |
| | | 30NOV2002- CONTINUE | 34 | CONCOMITANT | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 25.00 MG | HYPERTENSION |
| | | 25DEC2002- 25DEC2002 | 59 | POST | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | HEADACHE |
| | E0022004 | 01JAN1993- CONTINUE | -3587 | PRIOR/CONCOM | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 440.0 MG | HEADACHE |
| | | 20DEC2002- 23DEC2002 | 54 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | VIRAL SYMPTOMS |
| | E0022005 | 01JUL1998- CONTINUE | -1591 | PRIOR/CONCOM | TRIAMCINOLONE ACETONIDE [RESPIRATORY SYSTEM] | 4.00 PUFFS | ASTHMA |
| | | | -1591 | PRIOR/CONCOM | CALCIUM CITRATE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | | -1591 | PRIOR/CONCOM | PIRBUTEROL ACETATE [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | | | -1591 | PRIOR/CONCOM | NAPROXEN [MUSCULO-SKELETAL SYSTEM] | 440.0 MG | HEADACHES |
| | | | -1591 | PRIOR/CONCOM | BUDESONIDE [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | | | -1591 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | | | -1591 | PRIOR/CONCOM | ZOLMITRIPTAN [NERVOUS SYSTEM] | 2.50 MG | MIGRAINE |
| | | 01JUL1999- CONTINUE | -1226 | PRIOR/CONCOM | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 1.00 TAB | ALLERGIC RHINITIS |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

545

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022005 | 01JUL1999- CONTINUE | -1226 | PRIOR/CONCOM | MECLOZINE [RESPIRATORY SYSTEM] | 25.00 MG | VERTIGO |
| | | 01JUN2002- CONTINUE | -160 | PRIOR/CONCOM | LIOTHYRONINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 12.50 MCG | HYPOTHYRODISM |
| | | | -160 | PRIOR/CONCOM | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 100.0 MCG | HYPOTHYRODISM |
| | | 01JUL1992- CONTINUE | -3782 | PRIOR/CONCOM | IRON [BLOOD AND BLOOD FORMING ORGANS] | 20.00 MG | PROPHYLAXIS |
| | | | -3782 | PRIOR/CONCOM | PYRIDOXINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | | -3782 | PRIOR/CONCOM | TOCOPHEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | | -3782 | PRIOR/CONCOM | ZINC [ALIMENTARY TRACT AND METABOLISM] | 1.00 TABLET | PROPHYLAXIS VISION |
| | | 22NOV2002- CONTINUE | 15 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | HEADACHE |
| | E0022011 | 01JAN1990- CONTINUE | -4715 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | HEADACHE |
| | | 29NOV2002- CONTINUE | 1 | CONCOMITANT | DOCUSATE SODIUM [ALIMENTARY TRACT AND METABOLISM] | 500.0 MG | CONSTIPATION PROPHYLAXIS |
| | | | 1 | CONCOMITANT | MORPHINE SULFATE [NERVOUS SYSTEM] | 30.00 MG | PAIN MANAGEMENT |
| | | | 1 | CONCOMITANT | MORPHINE SULFATE [NERVOUS SYSTEM] | 120.0 MG | PAIN MANAGEMENT |
| | | 30NOV2002- 30NOV2002 | 2 | CONCOMITANT | PETHIDINE HYDROCHLORIDE [NERVOUS SYSTEM] | 50.00 MG | PAIN MANAGEMENT |
| | | | 2 | CONCOMITANT | HYDROMORPHONE HYDROCHLORIDE [NERVOUS SYSTEM] | 0.50 MG | PAIN MANAGEMENT |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 111 of 153

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022011 | 30NOV2002-30NOV2002 | 2 | CONCOMITANT | LACTATED RINGER'S INJECTION [BLOOD AND BLOOD FORMING ORGANS] | 800.0 CC | HYDRATION MAINTENANCE |
| | | | 2 | CONCOMITANT | MORPHINE SULFATE [NERVOUS SYSTEM] | 20.00 MG | PAIN MANAGEMENT |
| | | | 2 | CONCOMITANT | PROMETHAZINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 25.00 MG | PAIN MANAGEMENT |
| | | | 2 | CONCOMITANT | PROMETHAZINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 12.00 MG | UNKNOWN |
| | | | 2 | CONCOMITANT | METOCLOPRAMIDE [ALIMENTARY TRACT AND METABOLISM] | 10.00 MG | UNKNOWN |
| | | | 2 | CONCOMITANT | DIAZEPAM [NERVOUS SYSTEM] | 5.00 MG | PAIN MANAGEMENT |
| | | | 2 | CONCOMITANT | MIDAZOLAM HYDROCHLORIDE [NERVOUS SYSTEM] | 5.00 MG | PAIN MANAGEMENT |
| | | 04DEC2002-20MAY2003 | 6 | CONCOMITANT | WARFARIN SODIUM [BLOOD AND BLOOD FORMING ORGANS] | 5.00 MG | DEEP VEIN THROMBOSIS LEFT LEG |
| | | | 6 | CONCOMITANT | HEPARIN-FRACTION, SODIUM SALT [BLOOD AND BLOOD FORMING ORGANS] | 180.0 MG | DEEP VEIN THROMBOSIS LEFT LEG |
| | E0022015 | 01JAN1999-CONTINUE | -1439 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | CHRONIC BACK PAIN |
| | | | -1439 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | HEADACHES |
| | | | -1439 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | HEADACHES |
| | | 01JUL1999-CONTINUE | -1258 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | SHOULDER PAIN |
| | | | -1258 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | HEADACHES |
| | | 05FEB2003-05FEB2003 | 58 | CONCOMITANT | PARACETAMOL [RESPIRATORY SYSTEM] | 2.00 CAPS | UPPER RESPIRATORY INFECTION |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

547

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022015 | 05FEB2003- 05FEB2003 | 58 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | DYSMENORHEA |
| | | 06JAN2003- 12JAN2003 | 28 | CONCOMITANT | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 6.00 TABS | TOOTH ACHE |
| | | 16DEC2002- 29DEC2002 | 7 | CONCOMITANT | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 2.00 TABS | ADOMINAL PAIN |
| | | 06JAN2003- 10JAN2003 | 28 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | TOOTH ACHE |
| | | 13JAN2003- 16JAN2003 | 35 | CONCOMITANT | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 2.00 TABS | TOOTH ACHE |
| | E0022016 | 01JAN2000- CONTINUE | -1081 | PRIOR/CONCOM | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | HEARTBURN |
| | | 01JAN1990- CONTINUE | -4733 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHES |
| | | 01JAN1998- CONTINUE | -1811 | PRIOR/CONCOM | NAPROXEN [MUSCULO-SKELETAL SYSTEM] | 220.0 MG | CHRONIC BACK PAIN |
| | | 09JAN2003- 11JAN2003 | 24 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | HEADACHES |
| | E0022020 | 01JAN2000- CONTINUE | -1076 | PRIOR/CONCOM | HERBAL EXTRACTS NOS [VARIOUS] | 1.00 TAB | MIGRAINE HEADACHES |
| | | 01JUL2000- CONTINUE | -894 | PRIOR/CONCOM | SUMATRIPTAN SUCCINATE [NERVOUS SYSTEM] | 6.00 MG | MIGRAINE HEADACHES |
| | | 01JAN1997- CONTINUE | -2171 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

548

Quetiapine Fumarate 5077US/0049                                    Page 113 of 153

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022020 | 20JAN2003-CONTINUE | 40 | POST | ASCORBIC ACID [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | E0022023 | 02JAN2003-CONTINUE | 9 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 2400 MG | HEADACHES |
| | | 24DEC2002-CONTINUE | -1 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 3000 MG | HEADACHES |
| | | 01JAN1970-CONTINUE | -12046 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | | 24DEC2002-01JAN2003 | -1 | PRIOR/CONCOM | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | INSOMNIA |
| | | 02JAN2003-16JAN2003 | 9 | CONCOMITANT | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | | 17JAN2003-23JAN2003 | 24 | CONCOMITANT | ETHANOL [NERVOUS SYSTEM] | 2.00 TSP | INSOMNIA |
| | E0022029 | 01JAN1995-CONTINUE | -2971 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHES |
| | | 08APR2003-11APR2003 | 49 | CONCOMITANT | PARACETAMOL [RESPIRATORY SYSTEM] | 2.00 TABS | UPPER RESPIRATORY INFECTION |
| | E0022041 | 01JAN1973-CONTINUE | -11033 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 650.0 MG | HEADACHES |
| | | 18MAR2003-18MAR2003 | 1 | CONCOMITANT | PSEUDOEPHEDRINE [RESPIRATORY SYSTEM] | 30.00 MG | UPPER RESPIRATORY INFECTION |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

549

Quetiapine Fumarate 5077US/0049                                          Page 114 of 153

Listing 12.2.10.7   Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022041 | 07APR2003- 08APR2003 | 21 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 1.00 TAB | INGROWN TOENAIL |
| | | 07APR2003- 12APR2003 | 21 | CONCOMITANT | CEFALEXIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 2000 MG | INGROWN TOENAIL |
| | E0022042 | 25MAR2003- 07APR2003 | 14 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 325.0 MG | UPPER RESPIRATORY INFECTION |
| | E0022043 | 01JAN2003- CONTINUE | -78 | PRIOR/CONCOM | ESOMEPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 80.00 MG | GASTROESOPHAGE AL REFLUX |
| | | 01JAN1999- CONTINUE | -1539 | PRIOR/CONCOM | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 440.0 MG | HEADACHE |
| | | 01JAN1990- CONTINUE | -4826 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | | 03APR2003- 03APR2003 | 15 | CONCOMITANT | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 50.00 MG | ALLERGIC RHINITIS |
| | | 25APR2003- CONTINUE | 37 | CONCOMITANT | TEGASEROD [ALIMENTARY TRACT AND METABOLISM] | 12.00 MG | IRRITABLE BOWEL SYNDROME |
| | | 23APR2003- CONTINUE | 35 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | IRRITABLE BOWEL |
| | | 29MAR2003- 30MAR2003 | 10 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | ALLERGIC RHINITIS |
| | | 11APR2003- 12APR2003 | 23 | CONCOMITANT | HYOSCYAMINE [ALIMENTARY TRACT AND METABOLISM] | 1000 MG | IRRITABLE BOWEL |
| | | 12APR2003- 13APR2003 | 24 | CONCOMITANT | LEVOFLOXACIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 500.0 MG | IRRITABLE BOWEL |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

550

Quetiapine Fumarate 5077US/0049                                    Page 115 of 153

Listing 12.2.10.7  Concomitant Medications

---

| TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | SUBJECT<br>CODE | START DATE-<br>STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM<br>[MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO<br>(BIPOLAR I) | E0022043 | 13APR2003-<br>17APR2003 | 25 | CONCOMITANT | LEVOFLOXACIN<br>[ANTIINFECTIVES FOR SYSTEMIC USE] | 500.0 MG | IRRITABLE<br>BOWEL |
| | | 13APR2003-<br>26APR2003 | 25 | CONCOMITANT | PARACETAMOL<br>[NERVOUS SYSTEM] | 1.00 TAB | IRRITABLE<br>BOWEL |
| | | 21APR2003-<br>22APR2003 | 33 | CONCOMITANT | HYOSCYAMINE<br>[ALIMENTARY TRACT AND METABOLISM] | 250.0 MG | IRRITABLE<br>BOWEL |
| | E0022054 | 01JAN2000-<br>CONTINUE | -1196 | PRIOR/CONCOM | CALCIUM CARBONATE<br>[ALIMENTARY TRACT AND METABOLISM] | 2.00 TAB | HEARTBURN |
| | | 01JAN1997-<br>CONTINUE | -2291 | PRIOR/CONCOM | PARACETAMOL<br>[NERVOUS SYSTEM] | 1000 MG | HEADACHES |
| | | | -2291 | PRIOR/CONCOM | PARACETAMOL<br>[NERVOUS SYSTEM] | 1000 MG | NECK PAIN |
| | | 24APR2003-<br>24APR2003 | 14 | CONCOMITANT | ACETYLSALICYLIC ACID<br>[NERVOUS SYSTEM] | 650.0 MG | HEADACHES |
| | | 29APR2003-<br>30APR2003 | 19 | CONCOMITANT | PARACETAMOL<br>[NERVOUS SYSTEM] | 4.00 TABS | UPPER<br>RESPIRATORY<br>INFECTION |
| | E0022059 | 01JAN1998-<br>CONTINUE | -1951 | PRIOR/CONCOM | IBUPROFEN<br>[MUSCULO-SKELETAL SYSTEM] | 800.0 MG | HEADACHES |
| | | | -1951 | PRIOR/CONCOM | IBUPROFEN<br>[MUSCULO-SKELETAL SYSTEM] | 800.0 MG | CHRONIC BACK<br>PAIN |
| | | 11MAY2003-<br>11MAY2003 | 6 | CONCOMITANT | DIPHENHYDRAMINE<br>[NERVOUS SYSTEM] | 1.00 TAB | STUDY<br>CONDITION -<br>INSOMNIA |
| | | 08JUN2003-<br>11JUN2003 | 34 | CONCOMITANT | PARACETAMOL<br>[NERVOUS SYSTEM] | 1.00 TAB | SINUSITIS |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

551

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022059 | 20JUN2003- CONTINUE | 46 | CONCOMITANT | SALBUTAMOL [RESPIRATORY SYSTEM] | 8.00 PUFFS | ASTHMA |
| | | 28JUN2003- 08JUL2003 | 54 | CONCOMITANT | AMOXICILLIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 1500 MG | SINUSITIS |
| | | 05JUL2003- 05JUL2003 | 61 | POST | FLUCONAZOLE [ANTIINFECTIVES FOR SYSTEMIC USE] | 150.0 MG | CANDIDAL VAGINITIS |
| | E0022065 | 01JAN1995- CONTINUE | -3048 | PRIOR/CONCOM | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 440.0 MG | HEADACHES |
| | | 01FEB2003- CONTINUE | -95 | PRIOR/CONCOM | MAGNESIUM HYDROXIDE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | GASTROESOPHAGEAL REFLUX |
| | | | -95 | PRIOR/CONCOM | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 1000 MG | GASTROESOPHAGEAL REFLUX |
| | | 01JAN1988- CONTINUE | -5605 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHES |
| | | 06JUN2003- CONTINUE | 31 | CONCOMITANT | OXYMETAZOLINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 1.00 SPRAY | ALLERGIC RHINITIS |
| | | 11JUN2003- 19JUN2003 | 36 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | DENTAL PAIN |
| | E0022070 | 15NOV2001- CONTINUE | -574 | PRIOR/CONCOM | METOPROLOL [CARDIOVASCULAR SYSTEM] | 200.0 MG | HYPERTENSION |
| | | 15DEC2002- CONTINUE | -179 | PRIOR/CONCOM | COLCHICINE [MUSCULO-SKELETAL SYSTEM] | 1.20 MG | GOUT |
| | | 15SEP2001- CONTINUE | -635 | PRIOR/CONCOM | LISINOPRIL [CARDIOVASCULAR SYSTEM] | 40.00 MG | HYPERTENSION |
| | | | -635 | PRIOR/CONCOM | MINOXIDIL [CARDIOVASCULAR SYSTEM] | 2.50 MG | HYPERTENSION |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

552

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0022070 | 15SEP2001- CONTINUE | -635 | PRIOR/CONCOM | NIFEDIPINE [CARDIOVASCULAR SYSTEM] | 60.00 MG | HYPERTENSION |
| | | | -635 | PRIOR/CONCOM | TRIAMTERENE [CARDIOVASCULAR SYSTEM] | 37.50 MG | HYPERTENSION |
| | | 18JUN2003- CONTINUE | 7 | POST | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | BIPOLAR I |
| | E0023001 | 01JAN2001- CONTINUE | -683 | PRIOR/CONCOM | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 0.15 MG | HYPOTHYROID |
| | E0023047 | 24JUL2003- 24JUL2003 | 7 | CONCOMITANT | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 250.0 MG | SHOULDER PAIN |
| | E0025001 | 10APR2003- CONTINUE | 10 | CONCOMITANT | PIOGLITAZONE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 30.00 MG | NON INSULIN DEPENDENT DIABETES MELLITUS |
| | | 01JUN2002- CONTINUE | -304 | PRIOR/CONCOM | GLIMEPIRIDE [ALIMENTARY TRACT AND METABOLISM] | 4.00 MG | NON INSULIN DEPENDENT DIABETES MELLITUS |
| | | 28MAR2003- 16APR2003 | -4 | PRIOR/CONCOM | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | | 10APR2003- 16APR2003 | 10 | CONCOMITANT | LORAZEPAM [NERVOUS SYSTEM] | 3.00 MG | ANXIETY |
| | E0026012 | 01JUL1979- CONTINUE | -8635 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHES |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

553

Quetiapine Fumarate 5077US/0049                                               Page 118 of 153

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0026024 | 01JUL1999- CONTINUE | -1401 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | MCG | ASTHMA |
| | | | -1401 | PRIOR/CONCOM | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 100.0 MCG | HYPOTHYROID |
| | E0026028 | 11JUL2003- 13JUL2003 | 22 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | | 01JUL1998- 11JUL2003 | -1815 | PRIOR/CONCOM | PANTOPRAZOLE SODIUM [ALIMENTARY TRACT AND METABOLISM] | 40.00 MG | GASTRO - REFLUX |
| | | 11JUL2003- CONTINUE | 22 | CONCOMITANT | ESCITALOPRAM [NERVOUS SYSTEM] | 10.00 MG | BIPOLAR CONDITION |
| | | | 22 | CONCOMITANT | GABAPENTIN [NERVOUS SYSTEM] | 1800 MG | BIPOLAR CONDITION |
| | | | 22 | CONCOMITANT | RISPERIDONE [NERVOUS SYSTEM] | 2.00 MG | BIPOLAR CONDITION |
| | | | 22 | CONCOMITANT | QUETIAPINE FUMARATE [NERVOUS SYSTEM] | 300.0 MG | BIPOLAR CONDITION |
| | | 11JUL2003- 11JUL2003 | 22 | CONCOMITANT | CLONAZEPAM [NERVOUS SYSTEM] | 1.00 MG | AGITATION |
| | | | 22 | CONCOMITANT | OXCARBAZEPINE [NERVOUS SYSTEM] | 300.0 MG | BIPOLAR CONDITION |
| | | 11JUL2003- 12JUL2003 | 22 | CONCOMITANT | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | | 12JUL2003- CONTINUE | 23 | CONCOMITANT | RAMIPRIL [CARDIOVASCULAR SYSTEM] | 5.00 MG | HYPERTENSION |
| | | | 23 | CONCOMITANT | CLONAZEPAM | 3.00 MG | AGITATION |
| | | | 23 | CONCOMITANT | PANTOPRAZOLE SODIUM [ALIMENTARY TRACT AND METABOLISM] | 80.00 MG | GASTRO - REFLUX |
| | | | 23 | CONCOMITANT | OXCARBAZEPINE [NERVOUS SYSTEM] | 600.0 MG | BIPOLAR CONDITION |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

554

Quetiapine Fumarate 5077US/0049

Listing 12.2.10.7   Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0026028 | 13JUL2003- CONTINUE | 24 | CONCOMITANT | ATENOLOL [CARDIOVASCULAR SYSTEM] | 50.00 MG | HYPERTENSION |
| | | 13JUL2003- 13JUL2003 | 24 | CONCOMITANT | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 5.00 MG | INSOMNIA |
| | E0028001 | 01JUL1999- CONTINUE | -1197 | PRIOR/CONCOM | SIMVASTATIN [CARDIOVASCULAR SYSTEM] | 0.50 TAB | HYPERCHOLESTER OLEMA |
| | | 15SEP1998- CONTINUE | -1486 | PRIOR/CONCOM | METFORMIN [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | DIABETES |
| | | 14OCT2002- 14OCT2002 | 5 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | HEADACHE |
| | | 23OCT2002- 28OCT2002 | 14 | CONCOMITANT | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | ANXIETY |
| | | 29OCT2002- 29OCT2002 | 20 | CONCOMITANT | INFLUENZA VIRUS VACCINE POLYVALENT [ANTIINFECTIVES FOR SYSTEMIC USE] | UNK | PROPHYLAXIS |
| | E0028003 | 05NOV2002- 06NOV2002 | 37 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | UNK | SURGERY PAIN |
| | | 22NOV2002- CONTINUE | 54 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 8.00 TABS | SPRAINED C 6 |
| | | 28SEP2002- 19OCT2002 | -2 | PRIOR/CONCOM | ECHINACEA EXTRACT [VARIOUS] | 4.00 TABS | COLD SYMPTOMS |
| | | | -2 | PRIOR/CONCOM | ASCORBIC ACID [ALIMENTARY TRACT AND METABOLISM] | 3000 MG | COLD SYMPTOMS |
| | | 01OCT2002- 02OCT2002 | 2 | CONCOMITANT | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | DEPRESSIVE ANXIETY |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

555

Quetiapine Fumarate 5077US/0049                                    Page 120 of 153

Listing 12.2.10.7  Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028003 | 06OCT2002- 14OCT2002 | 7 | CONCOMITANT | PROTEIN SUPPLEMENTS [VARIOUS] | 9.00 TABS | COLD SYMPTOMS |
| | | 14OCT2002- 15OCT2002 | 15 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 1.00 TAB | EXACERBATION OF CHOLECYSTITIS |
| | | 17OCT2002- 21OCT2002 | 18 | CONCOMITANT | HERBAL PREPARATION [VARIOUS] | 1.00 GALLON | PROPHYLAXIS |
| | | 04NOV2002- 04NOV2002 | 36 | CONCOMITANT | ANAESTHETICS, GENERAL [NERVOUS SYSTEM] | UNK | GALL BLADDER SURGERY |
| | | | 36 | CONCOMITANT | PETHIDINE HYDROCHLORIDE [NERVOUS SYSTEM] | UNK | SURGERY PAIN |
| | E0028005 | 13OCT2002- CONTINUE | 11 | POST | OXCARBAZEPINE [NERVOUS SYSTEM] | 150.0 MG | DEPRESSION |
| | E0028010 | 01JAN2001- CONTINUE | -673 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 2.00 TABS | HEADACHES |
| | | 01SEP2002- CONTINUE | -65 | PRIOR/CONCOM | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | UNK | ALLERGIES |
| | | 12NOV2002- 19NOV2002 | 8 | CONCOMITANT | ECHINACEA EXTRACT [VARIOUS] | 4.00 TABS | PROPHYLAXIS |
| | | 01OCT1996- CONTINUE | -2226 | PRIOR/CONCOM | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | BIRTH CONTROL |
| | | 13NOV2002- 13NOV2002 | 9 | CONCOMITANT | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 5.00 MG | INSOMNIA |
| | | 15NOV2002- 15NOV2002 | 11 | CONCOMITANT | ASCORBIC ACID [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | PROPHYLAXIS |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

556

Quetiapine Fumarate 5077US/0049                                    Page 121 of 153

Listing 12.2.10.7  Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028011 | 13JAN2003- 23JAN2003 | 40 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1000 MG | HEADACHE |
| | E0028030 | 08MAR2003- 08MAR2003 | 5 | CONCOMITANT | PHENYLEPHRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 1.00 TAB | SINUSITIS |
| | | 30MAR2003- 30MAR2003 | 27 | CONCOMITANT | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 2.00 TAB | SINUS HEADACHE DUE TO SINUSITIS |
| | E0028031 | 01JUN1998- CONTINUE | -1744 | PRIOR/CONCOM | FAMOTIDINE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | ACID REFLUX |
| | | 01JUN2001- CONTINUE | -648 | PRIOR/CONCOM | PANTOPRAZOLE SODIUM [ALIMENTARY TRACT AND METABOLISM] | 40.00 MG | ACID REFLUX |
| | | 30MAR2003- CONTINUE | 20 | CONCOMITANT | BENZATROPINE MESILATE [NERVOUS SYSTEM] | 0.50 MG | BIPOLAR |
| | | | 20 | CONCOMITANT | CLONAZEPAM [NERVOUS SYSTEM] | 1.00 MG | BIPOLAR |
| | | | 20 | CONCOMITANT | LITHIUM [NERVOUS SYSTEM] | 1200 MG | BIPOLAR |
| | | | 20 | CONCOMITANT | GABAPENTIN [NERVOUS SYSTEM] | 1800 MG | BIPOLAR |
| | | | 20 | CONCOMITANT | RISPERIDONE [NERVOUS SYSTEM] | 2.00 MG | BIPOLAR |
| | E0028047 | 21JUL2003- CONTINUE | 8 | CONCOMITANT | ATENOLOL [CARDIOVASCULAR SYSTEM] | 120.0 MG | HYPERTENSION |
| | | 01JUL2001- CONTINUE | -743 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 1600 MG | ARTHRITIS |
| | | | -743 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 1600 MG | HEADACHES |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

557

Quetiapine Fumarate 5077US/0049                                  Page 122 of 153

Listing 12.2.10.7   Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028047 | 01JUL1997- 20JUL2003 | -2204 | PRIOR/CONCOM | ATENOLOL [CARDIOVASCULAR SYSTEM] | 60.00 MG | HYPERTENSION |
| | | 11SEP2001- CONTINUE | -671 | PRIOR/CONCOM | METFORMIN HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 1000 MG | DIABETES |
| | | | -671 | PRIOR/CONCOM | LISINOPRIL [CARDIOVASCULAR SYSTEM] | 60.00 MG | HYPERTENSION |
| | | 05SEP2003- 07SEP2003 | 54 | CONCOMITANT | VERAPAMIL [CARDIOVASCULAR SYSTEM] | 240.0 MG | HYPERTENSION |
| | E0029001 | 01JUN1998- CONTINUE | -1583 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | NUTRITIONAL SUPPLEMENT |
| | E0029014 | 13FEB2003- 14FEB2003 | 10 | CONCOMITANT | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA SECONDARY TO DEPRESSION |
| | | 11FEB2003- CONTINUE | 8 | CONCOMITANT | LORATADINE [RESPIRATORY SYSTEM] | 10.00 MG | ALLERGIC RHINITIS |
| | | 12FEB2003- 12FEB2003 | 9 | CONCOMITANT | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 5.00 MG | INSOMNIA SECONDARY TO DEPRESSION |
| | | 22FEB2003- 22FEB2003 | 19 | CONCOMITANT | CODEINE PHOSPHATE [NERVOUS SYSTEM] | 1.00 PACK | HEAD COLD |
| | | 10MAR2003- 10MAR2003 | 35 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | MENSTRUAL CRAMPS |
| | E0029023 | 01JUL2000- CONTINUE | -1011 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | MENSTRUAL CRAMPS (PRN) |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

558

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0029023 | 01JUL2000- CONTINUE | -1011 | PRIOR/CONCOM | HERBAL PREPARATION [VARIOUS] | 1.00 PKG | PROPHYLAXIS FOR CONSTIPATION |
| | | | -1011 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 CAP | NUTRITIONAL SUPPLEMENT |
| | | 15APR2003- CONTINUE | 8 | CONCOMITANT | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | HEARTBURN |
| | | 15APR2003- 23APR2003 | 8 | CONCOMITANT | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA PRN |
| | | 25APR2003- 26APR2003 | 18 | CONCOMITANT | ETHANOL [NERVOUS SYSTEM] | 30.00 CC | INSOMNIA |
| | | 06MAY2003- 09MAY2003 | 29 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | FLU SYMPTOMS |
| | | | 29 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | FLU SYMPTOMS |
| | E0029032 | 01JUL1998- CONTINUE | -1805 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | TENSION HEADACHE PRN |
| | | 01JUL2000- CONTINUE | -1074 | PRIOR/CONCOM | MAGNESIUM HYDROXIDE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TSP | STOMACH PAIN PRN |
| | | 13JUN2003- 14JUN2003 | 4 | CONCOMITANT | CODEINE PHOSPHATE [NERVOUS SYSTEM] | 1.00 PACKET | COLD |
| | | 18JUN2003- 22JUN2003 | 9 | CONCOMITANT | CEFALEXIN MONOHYDRATE [ANTIINFECTIVES FOR SYSTEMIC USE] | 1500 MG | COLD |
| | E0029033 | 01JAN2003- CONTINUE | -152 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 1200 MG | HERNIATED CERVICAL DISKS |

\* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

559

Quetiapine Fumarate 5077US/0049                                          Page 124 of 153

Listing 12.2.10.7  Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0029033 | 09JUN2003-21JUN2003 | 8 | CONCOMITANT | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA PRN |
| | | 17JUN2003-CONTINUE | 16 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | MIGRAINE HEADACHES PRN |
| | E0029039 | 01JUL2003-CONTINUE | -14 | PRIOR/CONCOM | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 440.0 MG | MIGRAINE HEADACHE |
| | | 25JUL2003-27JUL2003 | 11 | CONCOMITANT | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | WORSENING OF INSOMNIA PRN |
| | E0030003 | 19DEC2002-20DEC2002 | 4 | CONCOMITANT | PSEUDOEPHEDRINE HYDROCHLORIDE [MUSCULO-SKELETAL SYSTEM] | 2.00 TAB | URI |
| | | | 4 | CONCOMITANT | ETHANOL [NERVOUS SYSTEM] | 1.00 TAB | URI |
| | | 01JUL1992-CONTINUE | -3820 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | E0030009 | 13MAR2003-13MAR2003 | 50 | CONCOMITANT | GENTAMICIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 1.00 INJECTION | PROSTATE INFECTION |
| | | 07MAR2003-14MAR2003 | 44 | CONCOMITANT | GATIFLOXACIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 400.0 MG | PROSTATE INFECTION |
| | E0030016 | 21FEB2003-20APR2003 | -10 | PRIOR/CONCOM | DIHYDROXYALUMINUM SODIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | INDIGESTION |
| | | | -10 | PRIOR/CONCOM | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | INDIGESTION |
| | E0031001 | 04DEC2002-04DEC2002 | 14 | CONCOMITANT | LORATADINE [RESPIRATORY SYSTEM] | 1.00 TAB | INFLUENZA |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

560

Quetiapine Fumarate 5077US/0049                                        Page 125 of 153

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0031001 | 04DEC2002-04DEC2002 | 14 | CONCOMITANT | CLONAZEPAM [NERVOUS SYSTEM] | 2.00 MG | INSOMNIA |
| | | 01NOV2001-CONTINUE | -385 | PRIOR/CONCOM | CLONAZEPAM [NERVOUS SYSTEM] | 2.00 MG | ANXIETY |
| | | 15JUN1991-CONTINUE | -4177 | PRIOR/CONCOM | ESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 2.00 MG | HORMONE REPLACEMENT |
| | | 02DEC2002-09DEC2002 | 12 | CONCOMITANT | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 25.00 MG | INFLUENZA |
| | | 02DEC2002-14DEC2002 | 12 | CONCOMITANT | OXYMETAZOLINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 1.00 SPRAY | CONGESTION |
| | | 04DEC2002-06DEC2002 | 14 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 500.0 MG | FEVER |
| | E0031017 | 01JAN2001-CONTINUE | -820 | PRIOR/CONCOM | FEXOFENADINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 180.0 MG | SEASONAL ALLERGIES |
| | | 01JAN1996-CONTINUE | -2647 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 325.0 MG | STROKE RISK REDUCTION |
| | | 18MAR2003-CONTINUE | -14 | PRIOR/CONCOM | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 12.50 MG | HYPERTENSON |
| | | | -14 | PRIOR/CONCOM | ISOSORBIDE MONONITRATE [CARDIOVASCULAR SYSTEM] | 30.00 MG | HYPERTENSION |
| | | | -14 | PRIOR/CONCOM | ATORVASTATIN [CARDIOVASCULAR SYSTEM] | 40.00 MG | HYPERCHOLESTEROLEMIA |
| | | | -14 | PRIOR/CONCOM | METOPROLOL [CARDIOVASCULAR SYSTEM] | 100.0 MG | HYPERTENSION |
| | | | -14 | PRIOR/CONCOM | NICOTINIC ACID [CARDIOVASCULAR SYSTEM] | 1000 MG | STROKE RISK REDUCTION |
| | | | -14 | PRIOR/CONCOM | AMLODIPINE BESILATE [CARDIOVASCULAR SYSTEM] | 5.00 MG | HYPERTENSION |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

561

Quetiapine Fumarate 5077US/0049                                     Page 126 of 153

Listing 12.2.10.7  Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0031017 | 18MAR2003- CONTINUE | -14 | PRIOR/CONCOM | CLOPIDOGREL SULFATE [BLOOD AND BLOOD FORMING ORGANS] | 75.00 MG | STROKE RISK REDUCTION |
| | | | -14 | PRIOR/CONCOM | OMEPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 20.00 MG | GASTROESOPHOGE AL REFLUX DISEASE |
| | | 09APR2003- 09APR2003 | 9 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | E0031018 | 01JAN1990- CONTINUE | -4847 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | MIGRAINES |
| | | 16APR2003- 16APR2003 | 7 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | E0031023 | 15MAR2003- CONTINUE | -45 | PRIOR/CONCOM | RANITIDINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 300.0 MG | GASTROESOPHAGE AL REFLUX DISEASE |
| | | 15APR2003- CONTINUE | -14 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PHOPHYLAXIS |
| | | 01MAR2002- CONTINUE | -424 | PRIOR/CONCOM | CETIRIZINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 20.00 MG | SEASONAL ALLERGIES |
| | | 23MAR2003- CONTINUE | -37 | PRIOR/CONCOM | MEDROXYPROGESTERONE ACETATE [GENITO URINARY SYSTEM AND SEX HORMONES] | 150.0 MG | CONTRACEPTION |
| | | 06MAY2003- 13MAY2003 | 8 | CONCOMITANT | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 500.0 MG | INTERMITTENT HEADACHES |
| | E0033001 | 13JAN2003- 24JAN2003 | 5 | CONCOMITANT | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 25.00 MG | UPPER RESPIRATORY INFECTION |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

562

Quetiapine Fumarate 5077US/0049                                          Page 127 of 153

Listing 12.2.10.7  Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0033001 | 25JAN2003- CONTINUE | 17 | CONCOMITANT | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 240.0 MG | ALLERGIES |
| | E0033004 | 01FEB2000- CONTINUE | -1081 | PRIOR/CONCOM | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 100.0 MCG | HYPOTHYROIDISM |
| | | 25FEB2003- 25FEB2003 | 40 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | LEFT ANKLE PAIN (DUE TO SPRAIN) |
| | E0033010 | 24FEB2003- 24FEB2003 | 21 | CONCOMITANT | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 220.0 MG | HEADACHE |
| | | 19MAR2003- 19MAR2003 | 44 | CONCOMITANT | ANAESTHETICS, GENERAL [NERVOUS SYSTEM] | UNK | SURGICAL REMOVAL OF TUBAL PREGNANCY |
| | | 30JAN2003- CONTINUE | -5 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 500.0 MG | HEADACHES |
| | | 08FEB2003- 10FEB2003 | 5 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | INFLUENZA |
| | E0033014 | 10APR2003- 10APR2003 | 23 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | UNKNOWN | HEADACHE |
| | | 14MAR2003- 26MAR2003 | -5 | PRIOR/CONCOM | LORATADINE [RESPIRATORY SYSTEM] | UNK | SINUS ALLERGIES |
| | | 26MAR2003- CONTINUE | 8 | CONCOMITANT | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 50.00 MCG | SINUS ALLERGIES |
| | | | 8 | CONCOMITANT | CETIRIZINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 10.00 MG | SINUS ALLERGIES |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

563

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0033014 | 21APR2003-CONTINUE | 34 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | HEADACHE |
| | | | 34 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | BACK (SPINAL DISC HERNIA) PAIN |
| | E0035011 | 10JAN2003-CONTINUE | -25 | PRIOR/CONCOM | ROSIGLITAZONE MALEATE [ALIMENTARY TRACT AND METABOLISM] | 4.00 MG | DIABETES |
| | | 01SEP2001-CONTINUE | -521 | PRIOR/CONCOM | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 100.0 MG | HYPOTHYROID |
| | E0035020 | 19APR2003-19APR2003 | 2 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | HEADACHE |
| | E0037003 | 01NOV2002-CONTINUE | -90 | PRIOR/CONCOM | CELECOXIB [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | ARTHRITIS PAIN |
| | | 06FEB2003-19FEB2003 | 8 | CONCOMITANT | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | | | 8 | CONCOMITANT | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | ANXIETY |
| | E0037004 | 01AUG2002-CONTINUE | -196 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | GENERAL HEALTH |
| | | 12FEB2003-CONTINUE | -1 | PRIOR/CONCOM | TETRYZOLINE HYDROCHLORIDE [SENSORY ORGANS] | DROPS | ITCHY, SWOLLEN EYES |
| | E0039007 | 07JAN2003-07JAN2003 | 35 | CONCOMITANT | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 1.00 TAB | HEADACHE |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

564

Quetiapine Fumarate 5077US/0049                                    Page 129 of 153

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039007 | 05DEC2002- 05DEC2002 | 2 | CONCOMITANT | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 1.00 TAB | HEADACHE |
| | | 09JAN2003- CONTINUE | 37 | CONCOMITANT | NEOMYCIN SULFATE [DERMATOLOGICALS] | 1.00 APPLICATION | PRURITIC GROIN |
| | | 26DEC2002- 04JAN2003 | 23 | CONCOMITANT | COLECALCIFEROL [DERMATOLOGICALS] | 1.00 APPLICATION | REDNESS ON BILATERAL CHEEKS |
| | | 13JAN2003- 14JAN2003 | 41 | CONCOMITANT | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 1.00 TAB | HEADACHE |
| | E0039022 | 15JAN2003- CONTINUE | -41 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 31MAR2003- 31MAR2003 | 35 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | TOOTHACHE |
| | E0039030 | 07APR2003- 07APR2003 | 15 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1000 MG | BILATERAL KNEE PAIN |
| | E0039031 | 01JUL2000- CONTINUE | -996 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 19MAY2003- 19MAY2003 | 57 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHE |
| | | 15MAY2003- CONTINUE | 53 | CONCOMITANT | DOXYCYCLINE [ALIMENTARY TRACT AND METABOLISM] | 75.00 MG | ACNE |
| | | 07APR2003- 10APR2003 | 15 | CONCOMITANT | GUAIFENESIN [RESPIRATORY SYSTEM] | 2.00 TSP | NON PRODUCTIVE COUGH |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

565

Quetiapine Fumarate 5077US/0049                                      Page 130 of 153

Listing 12.2.10.7  Concomitant Medications

_____

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039031 | 16MAY2003- 16MAY2003 | 54 | CONCOMITANT | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 60.00 MG | NASAL CONGESTION |
| | | 14APR2003- 14APR2003 | 22 | CONCOMITANT | GUAIFENESIN [RESPIRATORY SYSTEM] | 2.00 TSP | NON PRODUCTIVE COUGH |
| | | 16APR2003- 16APR2003 | 24 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 1200 MG | HEADACHES |
| | | 26APR2003- 26APR2003 | 34 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | MIGRAINE |
| | | 01JUL2002- 14MAY2003 | -266 | PRIOR/CONCOM | DOXYCYCLINE [ALIMENTARY TRACT AND METABOLISM] | 150.0 MG | ACNE |
| | | 04APR2003- 04APR2003 | 12 | CONCOMITANT | COUGH AND COLD PREPARATIONS [RESPIRATORY SYSTEM] | 3.00 DROPS | NON PRODUCTIVE COUGH |
| | | 01MAY2003- 01MAY2003 | 39 | CONCOMITANT | THYROID [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 0.50 MG | ACCIDENTAL OVERDOSE |
| | | 04MAY2003- 04MAY2003 | 42 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | HEADACHE |
| | | 08MAY2003- 10MAY2003 | 46 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 1200 MG | SORE THROAT |
| | | | 46 | CONCOMITANT | SODIUM CHLORIDE [RESPIRATORY SYSTEM] | 3.00 SPRAYS | NASAL CONGESTION |
| | | | 46 | CONCOMITANT | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 180.0 MG | NASAL CONGESTION |
| | E0039037 | 01JUL2002- CONTINUE | -289 | PRIOR/CONCOM | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | ORAL CONTRACEPTION |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

566

Quetiapine Fumarate 5077US/0049                                    Page 131 of 153

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039037 | 05MAY2003- CONTINUE | 20 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | HEADACHES |
| | | 04MAY2003- 04MAY2003 | 19 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 1600 MG | HEADACHES |
| | | 24APR2003- 30APR2003 | 9 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHES |
| | E0039038 | 21MAY2003- CONTINUE | 29 | CONCOMITANT | DISULFIRAM [NERVOUS SYSTEM] | MG | ALCOHOL WITHDRAWAL |
| | | 10MAY2003- CONTINUE | 18 | CONCOMITANT | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA (AS NEEDED) |
| | | | 18 | CONCOMITANT | AZITHROMYCIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 500.0 MG | ASTHMA |
| | | | 18 | CONCOMITANT | CITALOPRAM HYDROBROMIDE [NERVOUS SYSTEM] | 20.00 MG | DEPRESSION |
| | | | 18 | CONCOMITANT | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 440.0 MCG | ASTHMA |
| | | | 18 | CONCOMITANT | METFORMIN HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 500.0 MG | DIABETES MELLITUS |
| | | | 18 | CONCOMITANT | NPH INSULIN [ALIMENTARY TRACT AND METABOLISM] | 20.00 UNITS | DIABETES MELLITUS |
| | | 09MAY2003- 09MAY2003 | 17 | CONCOMITANT | CORTISONE [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | UNK | ASTHMA |
| | | 07MAY2003- 09MAY2003 | 15 | CONCOMITANT | HEPARIN [BLOOD AND BLOOD FORMING ORGANS] | | PROPHYLACTIC |
| | | 18JUN2003- CONTINUE | 57 | POST | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHES |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039038 | 06MAY2003- 09MAY2003 | 14 | CONCOMITANT | PREDNISONE [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | MG | ASTHMA |
| | | 05APR2003- CONTINUE | -18 | PRIOR/CONCOM | GLIPIZIDE [ALIMENTARY TRACT AND METABOLISM] | 20.00 MG | DIABETES MELLITUS |
| | | 21APR2003- 28APR2003 | -2 | PRIOR/CONCOM | MICONAZOLE NITRATE [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 APPLICATION | VAGINAL ITCHING |
| | | 05MAY2003- 05MAY2003 | 13 | CONCOMITANT | LORAZEPAM [NERVOUS SYSTEM] | 2.00 MG | ANXIETY |
| | | | 13 | CONCOMITANT | IPRATROPIUM BROMIDE [CARDIOVASCULAR SYSTEM] | UNK | ASTHMA |
| | | | 13 | CONCOMITANT | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 50.00 MG | ALLERGY |
| | | | 13 | CONCOMITANT | MAGNESIUM SULFATE [ALIMENTARY TRACT AND METABOLISM] | UNK | PROPHYLACTIC |
| | | | 13 | CONCOMITANT | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | UNK | PROPHYLACTIC |
| | | | 13 | CONCOMITANT | POTASSIUM [ALIMENTARY TRACT AND METABOLISM] | MG | PROPHYLAXIS |
| | | | 13 | CONCOMITANT | PREDNISONE [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | MG | ASTHMA |
| | | 05MAY2003- 07MAY2003 | 13 | CONCOMITANT | DIAZEPAM [NERVOUS SYSTEM] | 5.00 MG | ANXIETY |
| | | 05MAY2003- 09MAY2003 | 13 | CONCOMITANT | SALBUTAMOL [RESPIRATORY SYSTEM] | 4.00 PUFFS | ASTHMA |
| | | | 13 | CONCOMITANT | DEXAMETHASONE [ALIMENTARY TRACT AND METABOLISM] | 12.00 MG | ASTHMA |
| | | | 13 | CONCOMITANT | FOLIC ACID [BLOOD AND BLOOD FORMING ORGANS] | UNK | PROPHYLACTIC |
| | | | 13 | CONCOMITANT | GUAIFENESIN [RESPIRATORY SYSTEM] | TSP | ASTHMA |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

568

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039038 | 05MAY2003- 09MAY2003 | 13 | CONCOMITANT | THIAMINE [ALIMENTARY TRACT AND METABOLISM] | UNK | PROPHYLACTIC |
| | | 10MAY2003- 12MAY2003 | 18 | CONCOMITANT | PREDNISONE [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 40.00 MG | ASTHMA |
| | | 13MAY2003- 15MAY2003 | 21 | CONCOMITANT | PREDNISONE [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 30.00 MG | ASTHMA |
| | | 16MAY2003- 18MAY2003 | 24 | CONCOMITANT | PREDNISONE [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 20.00 MG | ASTHMA |
| | | 19MAY2003- 21MAY2003 | 27 | CONCOMITANT | PREDNISONE [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 10.00 MG | ASTHMA |
| | E0039047 | 09JUN2003- 09JUN2003 | 22 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | BILATERAL LEG PAIN |
| | | | 22 | CONCOMITANT | AZITHROMYCIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 500.0 MG | PRODUCTIVE COUGH |
| | | 02JUN2003- 02JUN2003 | 15 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | HEADACHES |
| | | 11JUN2003- 11JUN2003 | 24 | CONCOMITANT | METHYLPREDNISOLONE [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 40.00 MG | PRODUCTIVE COUGH |
| | | 18JUN2003- CONTINUE | 31 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | ABDOMINAL CRAMPING SECONDARY TO HYSTEROSALPING OGRAM |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

569

Quetiapine Fumarate 5077US/0049                                    Page 134 of 153

Listing 12.2.10.7   Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039047 | 15DEC1981- CONTINUE | -7825 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA (AS NEEDED) |
| | | 20MAY2003- 28MAY2003 | 2 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | HEADACHES |
| | | 08JUN2003- 08JUN2003 | 21 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | FEVER |
| | | 09JUN2003- 10JUN2003 | 22 | CONCOMITANT | METHYLPREDNISOLONE [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 48.00 MG | PRODUCTIVE COUGH |
| | | 09JUN2003- 14JUN2003 | 22 | CONCOMITANT | DEXTROMETHORPHAN HYDROBROMIDE [RESPIRATORY SYSTEM] | 2.00 TBSP | PRODUCTIVE COUGH (AS NEEDED) |
| | | 10JUN2003- 13JUN2003 | 23 | CONCOMITANT | AZITHROMYCIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 250.0 MG | PRODUCTIVE COUGH |
| | | 17JUN2003- 17JUN2003 | 30 | CONCOMITANT | DIAGNOSTIC RADIOPHARMACEUTICALS [VARIOUS] | UNK | HYSTEROSALPING OGRAM |
| | | | 30 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | ABDOMINAL PAIN SECONDARY TO HYSTEROSALPING OGRAM |
| | E0039059 | 17JUL2003- 17JUL2003 | 7 | CONCOMITANT | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 120.0 MG | NASAL CONGESTION |
| | | 18JUL2003- 21JUL2003 | 8 | CONCOMITANT | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 60.00 MG | NASAL CONGESTION |
| | | 21AUG2003- CONTINUE | 42 | CONCOMITANT | CALCIUM [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

570

Quetiapine Fumarate 5077US/0049                                                    Page 135 of 153

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0039059 | 21AUG2003-CONTINUE | 42 | CONCOMITANT | FERROUS SULFATE [BLOOD AND BLOOD FORMING ORGANS] | 27.00 MG | PROPHYLAXIS |
| | | | 42 | CONCOMITANT | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | | 42 | CONCOMITANT | PYRIDOXINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | E0041010 | 11JUN2003-11JUN2003 | 43 | POST | QUETIAPINE FUMARATE [NERVOUS SYSTEM] | 100.0 MG | BIPOLAR DISORDER (MANIC EPISODE) |
| | | 12JUN2003-12JUN2003 | 44 | POST | QUETIAPINE FUMARATE [NERVOUS SYSTEM] | 200.0 MG | BIPOLAR DISORDER (MANIC EPISODE) |
| | | 09MAY2003-12MAY2003 | 10 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 325.0 MG | INTERMITTENT HEADACHE (INCREASE IN FREQUENCY) |
| | | 02MAY2003-02MAY2003 | 3 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 325.0 MG | INTERMITTENT HEADACHE (INCREASE IN FREQUENCY) |
| | | 17MAY2003-20MAY2003 | 18 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 325.0 MG | INTERMITTENT HEADACHE (INCREASE IN FREQUENCY) |
| | | 28MAY2003-02JUN2003 | 29 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | INTERMITTENT HEADACHE (INCREASE IN FREQUENCY) |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

571

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0041010 | 11JUN2003-12JUN2003 | 43 | POST | LORAZEPAM [NERVOUS SYSTEM] | 1.00 MG | INSOMNIA |
| | | 11JUN2003-13JUN2003 | 43 | POST | VALPROATE SEMISODIUM [NERVOUS SYSTEM] | 750.0 MG | BIPOLAR DISORDER (MANIC EPISODE) |
| | E0041012 | 01JUL1993-CONTINUE | -3640 | PRIOR/CONCOM | RANITIDINE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 300.0 MG | ACID REFLUX |
| | | 08JUL2003-CONTINUE | 20 | CONCOMITANT | WARFARIN SODIUM [BLOOD AND BLOOD FORMING ORGANS] | 5.00 MG | CLOT PROPHALAXIS |
| | | | 20 | CONCOMITANT | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 25.00 MG | HYPERTENSION |
| | | | 20 | CONCOMITANT | AMLODIPINE BESILATE [CARDIOVASCULAR SYSTEM] | 5.00 MG | HYPERTENSION |
| | | 01JUL1989-07JUL2003 | -5101 | PRIOR/CONCOM | CLONIDINE [CARDIOVASCULAR SYSTEM] | 0.10 MG | HYPERTENSION |
| | | | -5101 | PRIOR/CONCOM | WARFARIN SODIUM [BLOOD AND BLOOD FORMING ORGANS] | 12.50 MG | CLOT PROPHYLAXIS |
| | | 01JUL1994-CONTINUE | -3275 | PRIOR/CONCOM | PRAVASTATIN SODIUM [CARDIOVASCULAR SYSTEM] | 20.00 MG | HYPERLIPIDEMIA |
| | | 01JUL1995-07JUL2003 | -2910 | PRIOR/CONCOM | TRIAMTERENE [CARDIOVASCULAR SYSTEM] | 1.00 TAB | HYPERTENSION |
| | | 08JUL2003-18JUL2003 | 20 | CONCOMITANT | CLARITHROMYCIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 1000 MG | BRONCHITIS |

572

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

Listing 12.2.10.7  Concomitant Medications

573

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0001004 | UNK- CONTINUE | | PRIOR/CONCOM | MEDROXYPROGESTERONE ACETATE [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 SHOT | BIRTH CONTROL EVERY 3 MONTHS |
| | | 27MAY2003- 05JUN2003 | 27 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TAB | COLD PRN |
| | | 29MAY2003- 10JUN2003 | 29 | CONCOMITANT | TERPIN HYDRATE [RESPIRATORY SYSTEM] | 2.00 TSP | COLD PRN |
| | | 05JUN2003- 10JUN2003 | 36 | CONCOMITANT | FEXOFENADINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 300.0 MG | BRONCHITIS |
| | | | 36 | CONCOMITANT | ANTIBIOTICS [ANTIINFECTIVES FOR SYSTEMIC USE] | | BRONCHITIS |
| | E0005023 | 01JAN2000- CONTINUE | -1131 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 PACKET | HEADACHES |
| | | 01JUN2002- CONTINUE | -249 | PRIOR/CONCOM | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 PILL | BIRTH CONTROL |
| | E0005034 | 05JUN2003- CONTINUE | 52 | CONCOMITANT | MECLOZINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 75.00 MG | VIRAL EAR INFECTION |
| | | 01DEC1999- CONTINUE | -1231 | PRIOR/CONCOM | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 150.0 MCG | HYPOTHYROIDISM |
| | E0005041 | 15APR2002- CONTINUE | -435 | PRIOR/CONCOM | CALCIUM [ALIMENTARY TRACT AND METABOLISM] | 2.00 PILLS | NUTRITIONAL SUPPLEMENT |
| | | | -435 | PRIOR/CONCOM | LINSEED OIL [VARIOUS] | 1.00 PILL | NUTRITIONAL SUPPLEMENT |
| | | | -435 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 PILL | NUTRITIONAL SUPPLEMENT |
| | | | -435 | PRIOR/CONCOM | TOCOPHEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 PILL | NUTRITIONAL SUPPLEMENT |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

Quetiapine Fumarate 5077US/0049                                          Page 138 of 153

Listing 12.2.10.7   Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0007004 | 01JUN2000-CONTINUE | -973 | PRIOR/CONCOM | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 0.05 MG | HYPOTHYROIDISM |
| | | 02JAN2000-CONTINUE | -1124 | PRIOR/CONCOM | NORETHISTERONE [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 PILL | BIRTH CONTROL |
| | E0007010 | 26APR2003-01MAY2003 | 9 | CONCOMITANT | COUGH AND COLD PREPARATIONS [RESPIRATORY SYSTEM] | 1.50 TAB | UPPER RESPIRATORY INFECTION |
| | | 21MAY2003-27MAY2003 | 34 | CONCOMITANT | NAPROXEN SODIUM [MUSCULO-SKELETAL SYSTEM] | 1.00 TAB | SPRAIN RIGHT FOOT |
| | | 27MAY2003-10JUN2003 | 40 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 4000 MG | SPRAIN RIGHT FOOT |
| | E0007012 | 01JUL2000-CONTINUE | -1049 | PRIOR/CONCOM | LORATADINE [RESPIRATORY SYSTEM] | 1.00 TAB | ALLERGIC RHINITIS |
| | E0009007 | 01JUL1995-CONTINUE | -2774 | PRIOR/CONCOM | BUTORPHANOL TARTRATE [NERVOUS SYSTEM] | ML | MIGRAINES |
| | | | -2774 | PRIOR/CONCOM | ROFECOXIB [MUSCULO-SKELETAL SYSTEM] | MG | BACK PAIN |
| | E0009008 | 01JUL1985-CONTINUE | -6435 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | MG | PROPHYLAXIS |
| | | | -6435 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | MG | HEADACHES |
| | | | -6435 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | MG | PROPHYLAXIS |
| | | 08APR2003-CONTINUE | 56 | POST | QUETIAPINE FUMARATE [NERVOUS SYSTEM] | 300.0 MG | BI - POLAR DISORDER |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

574

Quetiapine Fumarate 5077US/0049                                    Page 139 of 153

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011001 | 10OCT2002- CONTINUE | -22 | PRIOR/CONCOM | RETINOL [ALIMENTARY TRACT AND METABOLISM] | 12500 IU | PROPHYLAXIS |
| | | | -22 | PRIOR/CONCOM | TOCOPHEROL [ALIMENTARY TRACT AND METABOLISM] | 200.0 IU | PROPHYLAXIS |
| | | 25OCT2002- CONTINUE | -7 | PRIOR/CONCOM | SELENIUM [ALIMENTARY TRACT AND METABOLISM] | 25.00 MCG | PROPHYLAXIS |
| | | 04DEC2002- 10DEC2002 | 34 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 CAPSULES | SINUS PAIN |
| | E0011011 | 01JUL2000- CONTINUE | -964 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | HEADACHES PRN |
| | | 01JUL2000- 08APR2003 | -964 | PRIOR/CONCOM | FERROUS SULFATE [BLOOD AND BLOOD FORMING ORGANS] | 500.0 MG | IRON DEFICIENCY ANEMIA |
| | E0011013 | 04JUN2003- CONTINUE | 49 | CONCOMITANT | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | | | 49 | CONCOMITANT | MONTELUKAST SODIUM [RESPIRATORY SYSTEM] | 10.00 MG | ASTHMA |
| | | 05MAR2003- CONTINUE | -43 | PRIOR/CONCOM | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 1.00 TAB | HYPERTENSION |
| | | 28MAR2003- CONTINUE | -20 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 CAP | ARTHRITIS PAIN HEADACHE |
| | | | -20 | PRIOR/CONCOM | LEVOTHYROXINE SODIUM [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 0.10 MG | HYPOTHYROIDISM |
| | | 04JUN2003- 04JUN2003 | 49 | CONCOMITANT | DEXAMETHASONE [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 1.00 MG | ACUTE ASTHMATIC ATTACK |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

575

Quetiapine Fumarate 5077US/0049                                    Page 140 of 153

Listing 12.2.10.7  Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011021 | 01JUL2002- CONTINUE | -325 | PRIOR/CONCOM | NITROFURANTOIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 100.0 MG | URINARY TRACT INFECTION PROPHYLAXIS |
| | | 01JUL1998- CONTINUE | -1786 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | HEADACHES |
| | | 01JUL1999- CONTINUE | -1421 | PRIOR/CONCOM | ASCORBIC ACID [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 11JUN2003- 14JUN2003 | 21 | CONCOMITANT | GUAIFENESIN [RESPIRATORY SYSTEM] | 2.00 TSP | UPPER RESPIRATORY TRACT INFECTION |
| | E0013008 | 04AUG1987- CONTINUE | -5713 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | 215.0 MG | ASTHMA |
| | | 02FEB1992- CONTINUE | -4070 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHE |
| | | | -4070 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 1.00 PACK | HEADACHE |
| | E0014001 | 01DEC2002- CONTINUE | -87 | PRIOR/CONCOM | NATURAL AND SEMISYNTHETIC ESTROGENS, PLAIN [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | HORMONE REPLACEMENT |
| | | 27MAR2003- 27MAR2003 | 30 | CONCOMITANT | HYDROMORPHONE HYDROCHLORIDE [NERVOUS SYSTEM] | 0.40 MG | PAIN - PRN |
| | | | 30 | CONCOMITANT | HEPARIN-FRACTION, SODIUM SALT [BLOOD AND BLOOD FORMING ORGANS] | 40.00 MG | HYPERCOAGULAVI TY - PRN |
| | | | 30 | CONCOMITANT | FAMOTIDINE [ALIMENTARY TRACT AND METABOLISM] | 40.00 MG | HEARTBURN |
| | | 26MAR2003- 26MAR2003 | 29 | CONCOMITANT | DOLASETRON MESILATE [ALIMENTARY TRACT AND METABOLISM] | 12.50 MG | NAUSEA - PRN |

576

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 141 of 153

Listing 12.2.10.7  Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0014001 | 26MAR2003- 26MAR2003 | 29 | CONCOMITANT | HYDROMORPHONE HYDROCHLORIDE [NERVOUS SYSTEM] | 0.60 MG | PAIN - PRN |
| | | | 29 | CONCOMITANT | FAMOTIDINE [ALIMENTARY TRACT AND METABOLISM] | 20.00 MG | HEARTBURN |
| | | | 29 | CONCOMITANT | HEPARIN [BLOOD AND BLOOD FORMING ORGANS] | 3000 ML | HYPERCOAGULAVI TY - PRN |
| | | | 29 | CONCOMITANT | HEPARIN [BLOOD AND BLOOD FORMING ORGANS] | 1000 ML | HYPERCOAGULAVI TY - PRN |
| | | | 29 | CONCOMITANT | PROMETHAZINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 50.00 MG | NAUSEA - PRN |
| | | 13MAR2003- CONTINUE | 16 | CONCOMITANT | FEXOFENADINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 60.00 MG | SINUSITIS |
| | | 01APR2003- CONTINUE | 35 | POST | QUETIAPINE FUMARATE [NERVOUS SYSTEM] | 175.0 MG | BIPOLAR |
| | | 29MAR2003- 29MAR2003 | 32 | CONCOMITANT | HEPARIN-FRACTION, SODIUM SALT [BLOOD AND BLOOD FORMING ORGANS] | 40.00 MG | HYPERCOAGULAVI TY - PRN |
| | | | 32 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 1.00 TAB | PAIN - PRN |
| | | 19MAR2003- 22MAR2003 | 22 | CONCOMITANT | AZITHROMYCIN [ANTIINFECTIVES FOR SYSTEMIC USE] | 200.0 MG | SINUSITIS |
| | | 28MAR2003- 28MAR2003 | 31 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 5.00 TAB | PAIN - PRN |
| | | 28MAR2003- 29MAR2003 | 31 | CONCOMITANT | RANITIDINE [ALIMENTARY TRACT AND METABOLISM] | 150.0 MG | HEART BURN |
| | E0014013 | 01JUL1998- CONTINUE | -1791 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | HEALTH |
| | E0018005 | 21DEC2002- 23DEC2002 | 2 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHES |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

Quetiapine Fumarate 5077US/0049                                      Page 142 of 153

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0018012 | 12FEB2003-12FEB2003 | 20 | CONCOMITANT | PREDNISONE [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 20.00 MG | REACTIVE AIRWAY DISEASE |
| | | 01JUN1974-CONTINUE | -10464 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | 1.00 PUFF | REACTIVE AIRWAY DISEASE |
| | | | -10464 | PRIOR/CONCOM | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 1.00 PUFF | REACTIVE AIRWAY DISEASE |
| | | | -10464 | PRIOR/CONCOM | SALMETEROL XINAFOATE [RESPIRATORY SYSTEM] | 1.00 PUFF | REACTIVE AIRWAY DISEASE |
| | E0019019 | 30JAN2003-CONTINUE | 8 | CONCOMITANT | CELECOXIB [MUSCULO-SKELETAL SYSTEM] | UNK | LOW BACK PAIN |
| | | | 8 | CONCOMITANT | TIZANIDINE HYDROCHLORIDE [MUSCULO-SKELETAL SYSTEM] | 1.00 MG | LOW BACK PAIN |
| | E0019033 | 01OCT2002-CONTINUE | -168 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 2.00 CAPS | DIETARY SUPPLEMENT |
| | E0019038 | 13MAY2003-11JUN2003 | 20 | CONCOMITANT | DIPHENHYDRAMINE [NERVOUS SYSTEM] | 2.00 CAPS | INSOMNIA PRN |
| | | 31MAY2003-31MAY2003 | 38 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 5.00 MG | BACK PAIN |
| | E0019046 | 01JAN2000-CONTINUE | -1272 | PRIOR/CONCOM | ESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TAB | HORMONE REPLACEMENT THERAPY ESTRODIAL 1MG NORGESTIMATE .09MG |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

578

Quetiapine Fumarate 5077US/0049                                                Page 143 of 153

Listing 12.2.10.7   Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0019047 | 01JAN2003- CONTINUE | -188 | PRIOR/CONCOM | CETIRIZINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 1.00 TAB | ALLERGIES PRN |
| | | 01JAN2002- CONTINUE | -553 | PRIOR/CONCOM | ECHINACEA EXTRACT [VARIOUS] | 1.00 TAB | PROPHYLAXIS [HEALTH] PRN |
| | | 20AUG2003- 20AUG2003 | 44 | CONCOMITANT | ETHANOL [NERVOUS SYSTEM] | 1.00 TBS | CHEST CONGESTION |
| | E0019048 | 01JAN2002- CONTINUE | -555 | PRIOR/CONCOM | METAXALONE [MUSCULO-SKELETAL SYSTEM] | 1200 MG | INFLAMATION OF JOINTS LOWER BACK PAIN |
| | | 01APR2003- CONTINUE | -100 | PRIOR/CONCOM | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 0.10 MG | BIRTH CONTROL |
| | | 01JAN2002- 17JUL2003 | -555 | PRIOR/CONCOM | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | | 14AUG2003- 15AUG2003 | 36 | CONCOMITANT | HYDROCODONE [RESPIRATORY SYSTEM] | 500.0 MG | ORAL SURGERY DENTAL (PAIN) |
| | E0022006 | 01NOV2001- CONTINUE | -376 | PRIOR/CONCOM | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 TABLET | BIRTH CONTROL |
| | | 01SEP2002- CONTINUE | -72 | PRIOR/CONCOM | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | | | -72 | PRIOR/CONCOM | CETIRIZINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 10.00 MG | ALLERGIC RHINITIS |
| | | 29NOV2002- 29NOV2002 | 18 | CONCOMITANT | LOPERAMIDE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 2.00 MG | DIARRHEA |
| | | 13NOV2002- 13NOV2002 | 2 | CONCOMITANT | FAMOTIDINE [ALIMENTARY TRACT AND METABOLISM] | 20.00 MG | VIRAL ILLNESS |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

579

Quetiapine Fumarate 5077US/0049                                    Page 144 of 153

Listing 12.2.10.7   Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0022006 | 01SEP2001- CONTINUE | -437 | PRIOR/CONCOM | SPIRONOLACTONE [CARDIOVASCULAR SYSTEM] | 50.00 MG | ACNE |
| | | 01OCT1995- CONTINUE | -2599 | PRIOR/CONCOM | SALBUTAMOL [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | | 12NOV2002- 15NOV2002 | 1 | CONCOMITANT | LOPERAMIDE HYDROCHLORIDE [ALIMENTARY TRACT AND METABOLISM] | 2.00 MG | VIRAL ILLNESS |
| | | 15NOV2002- 16NOV2002 | 4 | CONCOMITANT | CODEINE PHOSPHATE [RESPIRATORY SYSTEM] | 2.00 TSP | VIRAL ILLNESS |
| | | 28DEC2002- 29DEC2002 | 47 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | LARYNGITIS |
| | E0022047 | 01JAN2000- CONTINUE | -1182 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHES |
| | | 03APR2002- CONTINUE | -359 | PRIOR/CONCOM | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 2.00 PUFFS | ASTHMA |
| | | | -359 | PRIOR/CONCOM | DESLORATADINE [RESPIRATORY SYSTEM] | 1.00 TAB | ALLERGIC RHINITIS |
| | E0022075 | 01JAN2000- CONTINUE | -1284 | PRIOR/CONCOM | CALCIUM [ALIMENTARY TRACT AND METABOLISM] | 1500 MG | OSTEOPOROSIS |
| | | | -1284 | PRIOR/CONCOM | CHONDROITIN SULFATE [MUSCULO-SKELETAL SYSTEM] | 3.00 TABS | HIP PAIN |
| | | | -1284 | PRIOR/CONCOM | CHONDROITIN SULFATE [MUSCULO-SKELETAL SYSTEM] | 3.00 TABS | KNEE PAIN |
| | | 01APR2003- CONTINUE | -98 | PRIOR/CONCOM | ACTONEL [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 35.00 MG | OSTEOPOROSIS |
| | | 11JUN2003- CONTINUE | -27 | PRIOR/CONCOM | LANSOPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 30.00 MG | ESOPHAGEAL REFLUX |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

580

Quetiapine Fumarate 5077US/0049                                                    Page 145 of 153

Listing 12.2.10.7  Concomitant Medications

---

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0022075 | 01MAY2003- CONTINUE | -68 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 500.0 MG | HIP PAIN |
| | | | -68 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 500.0 MG | KNEE PAIN |
| | | 01JUN2002- CONTINUE | -402 | PRIOR/CONCOM | CETIRIZINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 5.00 MG | ALLERGIC RHINITIS |
| | | 01JAN1988- CONTINUE | -5667 | PRIOR/CONCOM | BECLOMETASONE DIPROPIONATE [RESPIRATORY SYSTEM] | 4.00 SPRAYS | ALLERGIC RHINITIS |
| | | | -5667 | PRIOR/CONCOM | TOCOPHEROL [ALIMENTARY TRACT AND METABOLISM] | 400.0 MG | DRY SKIN |
| | | 01JUL2003- 25JUL2003 | -7 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | DENTAL PAIN |
| | | 02JUL2003- 25JUL2003 | -6 | PRIOR/CONCOM | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 12.50 MG | DENTAL PAIN |
| | | 07JUL2003- 25JUL2003 | -1 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | DENTAL PAIN |
| | | 21JUL2003- 03AUG2003 | 14 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HIP PAIN |
| | | 04AUG2003- 05AUG2003 | 28 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HIP PAIN |
| | | 06AUG2003- 19AUG2003 | 30 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 1300 MG | HIP PAIN |
| | | 06AUG2003- 02SEP2003 | 30 | CONCOMITANT | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 25.00 MG | HEADACHE |
| | E0023016 | 01DEC2000- CONTINUE | -902 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | NECK PAIN |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

581

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0023016 | 01DEC2000-CONTINUE | -902 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | SHOULDER PAIN |
| | E0023046 | 01JUL2000-CONTINUE | -1117 | PRIOR/CONCOM | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 25.00 MG | HYPERTENSION |
| | | | -1117 | PRIOR/CONCOM | VERAPAMIL [CARDIOVASCULAR SYSTEM] | 240.0 MG | HYPERTENSION |
| | | 01JUL2001-CONTINUE | -752 | PRIOR/CONCOM | METHOTREXATE [ANTINEOPLASTIC AND IMMUNOMODULATING AGENTS] | 2.50 MG | RHEUMATOID ARTHRITIS |
| | E0026027 | 19JUN2003-CONTINUE | 1 | CONCOMITANT | PHENYTOIN SODIUM [NERVOUS SYSTEM] | 300.0 MG | SEIZURES |
| | E0029004 | 01JAN1999-CONTINUE | -1418 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHES |
| | | 01JAN1985-CONTINUE | -6531 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 1000 MG | HEADACHES |
| | | 01OCT2002-CONTINUE | -49 | PRIOR/CONCOM | PSEUDOEPHEDRINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 2.00 TABS | SEASONAL ALLERGIES |
| | | 01MAY2002-CONTINUE | -202 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | MIGRAINES |
| | | 30OCT2002-CONTINUE | -19 | PRIOR/CONCOM | LANSOPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 30.00 MG | GERD |
| | | 01DEC2002-04DEC2002 | 13 | CONCOMITANT | FLUCONAZOLE [ANTIINFECTIVES FOR SYSTEMIC USE] | 400.0 MG | BRONCHITIS |
| | | 15OCT2002-CONTINUE | -35 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | DIETARY SUPPLEMENT |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

582

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0029004 | 13NOV2002- CONTINUE | -6 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | HEADACHES |
| | | 09JAN2003- 11JAN2003 | 52 | CONCOMITANT | DIPHENHYDRAMINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 25.00 MG | SEASONAL ALLERGIES |
| | | 04DEC2002- 10DEC2002 | 16 | CONCOMITANT | ETHANOL [RESPIRATORY SYSTEM] | 2.00 TB | BRONCHITIS |
| | | 02DEC2002- 02DEC2002 | 14 | CONCOMITANT | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | | 09DEC2002- 08JAN2003 | 21 | CONCOMITANT | SULFAMETHOXAZOLE [ANTIINFECTIVES FOR SYSTEMIC USE] | 800.0 MG | BRONCHITIS PRN |
| | E0029013 | 24FEB2003- 24FEB2003 | 6 | CONCOMITANT | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 2.00 TABS | INDIGESTION |
| | | 01JUL2001- CONTINUE | -598 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | HEADACHE |
| | | 26FEB2003- 17MAR2003 | 8 | CONCOMITANT | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 3.00 TABS | HEARTBURN |
| | E0029019 | 03MAR2003- CONTINUE | 1 | CONCOMITANT | LOVASTATIN [CARDIOVASCULAR SYSTEM] | 20.00 MG | HYPERCHOLESTER OLEMIA |
| | E0029024 | 01MAR2001- CONTINUE | -746 | PRIOR/CONCOM | THYROID [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 60.00 MG | HYPOTHYROIDISM |
| | | 01MAR1991- CONTINUE | -4399 | PRIOR/CONCOM | BORAGE OIL [VARIOUS] | 1.00 CAP | DIETARY SUPPLEMENT |
| | | | -4399 | PRIOR/CONCOM | FISH OIL [CARDIOVASCULAR SYSTEM] | 1.00 CAP | DIETARY SUPPLEMENT |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

583

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0029024 | 01MAR1991- CONTINUE | -4399 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | DIETARY SUPPLEMENT |
| | | 21MAR2003- 21MAR2003 | 5 | CONCOMITANT | BISACODYL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | CONSTIPATION |
| | | 10APR2003- 14APR2003 | 25 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 6.00 TABS | FLU SYMPTOMS |
| | | | 25 | CONCOMITANT | ECHINACEA EXTRACT [VARIOUS] | 2.00 CAPS | FLU SYMPTOMS |
| | E0031004 | 01APR2002- CONTINUE | -262 | PRIOR/CONCOM | ZALEPLON [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | | 01JAN2002- CONTINUE | -352 | PRIOR/CONCOM | PANTOPRAZOLE SODIUM [ALIMENTARY TRACT AND METABOLISM] | 40.00 MG | GASTROESOPHAGEAL REFLUX DISEASE |
| | | | -352 | PRIOR/CONCOM | LEVODOPA [NERVOUS SYSTEM] | 2050 MG | RESTLESS LEG SYNDROME |
| | | 01MAY2000- CONTINUE | -962 | PRIOR/CONCOM | FLUTICASONE PROPIONATE [RESPIRATORY SYSTEM] | 2.00 SPRAYS | ENVIRONMENTAL ALLERGIES |
| | | 04FEB2003- CONTINUE | 48 | CONCOMITANT | CLAVULANATE POTASSIUM [ANTIINFECTIVES FOR SYSTEMIC USE] | 500.0 MG | SINUSITIS |
| | | 29DEC2002- CONTINUE | 11 | CONCOMITANT | NAPROXEN [MUSCULO-SKELETAL SYSTEM] | 500.0 MG | LOWER BACK PAIN |
| | | 27JAN2003- 27JAN2003 | 40 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | HEADACHE |
| | | 31JAN2003- CONTINUE | 44 | CONCOMITANT | IPRATROPIUM BROMIDE [RESPIRATORY SYSTEM] | 2.00 PUFFS | SINUSITIS |
| | | | 44 | CONCOMITANT | NASAL DECONGESTANTS FOR SYSTEMIC USE [RESPIRATORY SYSTEM] | 0.50 TAB | SINUSITIS |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

Quetiapine Fumarate 5077US/0049                                    Page 149 of 153

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031004 | 25DEC2002- 25DEC2002 | 7 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | SORE THROAT |
| | | 01MAY2002- 31JAN2003 | -232 | PRIOR/CONCOM | DESLORATADINE [RESPIRATORY SYSTEM] | 5.00 MG | ENVIRONMENTAL ALLERGIES |
| | | 01SEP2002- 31JAN2003 | -109 | PRIOR/CONCOM | MONTELUKAST SODIUM [RESPIRATORY SYSTEM] | 10.00 MG | MILD ASTHMA |
| | | 21DEC2002- CONTINUE | 3 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | LOWER BACK PAIN |
| | | 22DEC2002- CONTINUE | 4 | CONCOMITANT | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 PATCH | CONTRACEPTIVE THERAPY |
| | | 27DEC2002- 03JAN2003 | 9 | CONCOMITANT | GUAIFENESIN [RESPIRATORY SYSTEM] | 2.00 TBS | UPPER RESPIRATORY INFECTION |
| | | 03JAN2003- 29JAN2003 | 16 | CONCOMITANT | AZELASTINE HYDROCHLORIDE [RESPIRATORY SYSTEM] | 1.00 SPRAY | CONGESTION |
| | | 04JAN2003- 29JAN2003 | 17 | CONCOMITANT | BENZONATATE [RESPIRATORY SYSTEM] | 200.0 MG | UPPER RESPIRATORY INFECTION |
| | | 29JAN2003- 03FEB2003 | 42 | CONCOMITANT | METHYLPREDNISOLONE [SYSTEMIC HORMONAL PREP,EXCL SEX HORM. AND INSULINS] | 6.00 MG | SINUSITIS |
| | | 05FEB2003- 12FEB2003 | 49 | CONCOMITANT | DEXTROMETHORPHAN HYDROBROMIDE [RESPIRATORY SYSTEM] | 10.00 MG | SINUSITIS |
| | E0031013 | 01MAR2002- CONTINUE | -377 | PRIOR/CONCOM | ESOMEPRAZOLE [ALIMENTARY TRACT AND METABOLISM] | 40.00 MG | ACID REFLUX |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

585

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0031013 | 26MAR2003-CONTINUE | 14 | CONCOMITANT | CALCIUM CARBONATE [ALIMENTARY TRACT AND METABOLISM] | 1050 MG | ACID REFLUX |
| | | 16DEC2002-CONTINUE | -87 | PRIOR/CONCOM | LISINOPRIL [CARDIOVASCULAR SYSTEM] | 10.00 MG | HYPERTENSION |
| | | 03MAR2003-21MAR2003 | -10 | PRIOR/CONCOM | BENZONATATE [RESPIRATORY SYSTEM] | 200.0 MG | CHRONIC BRONCHITIS |
| | | 16MAR2003-CONTINUE | 4 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | HEADACHE |
| | E0031019 | 01JAN1994-CONTINUE | -3387 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 800.0 MG | SHOULDER PAIN |
| | | | -3387 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 650.0 MG | LOWER BACK PAIN |
| | | 18APR2003-25APR2003 | 8 | CONCOMITANT | ZOLPIDEM TARTRATE [NERVOUS SYSTEM] | 10.00 MG | INSOMNIA |
| | E0031022 | 15MAR2003-CONTINUE | -44 | PRIOR/CONCOM | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | INTERMITTENT HEADACHES |
| | E0033007 | 15JUL2001-17FEB2003 | -562 | PRIOR/CONCOM | CARISOPRODOL [MUSCULO-SKELETAL SYSTEM] | 350.0 MG | ARTHRITIS |
| | | | -562 | PRIOR/CONCOM | PARACETAMOL [NERVOUS SYSTEM] | 1.00 TABLET | ARTHRITIS |
| | | 15JUL2001-19FEB2003 | -562 | PRIOR/CONCOM | ROFECOXIB [MUSCULO-SKELETAL SYSTEM] | 25.00 MG | ARTHRITIS |
| | | 20FEB2003-CONTINUE | 24 | CONCOMITANT | CELECOXIB [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | ARTHRITIS |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

586

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE-STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0033007 | 03MAR2003-05MAR2003 | 35 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 1.00 TABLET | ARTHRITIS |
| | E0033013 | 15APR2001-CONTINUE | -675 | PRIOR/CONCOM | VITAMINS NOS [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | E0033016 | 15JAN2002-CONTINUE | -478 | PRIOR/CONCOM | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 1.00 PATCH | BIRTH CONTROL (WEEKLY) |
| | | 15MAR1998-08MAY2003 | -1880 | PRIOR/CONCOM | CALCIUM ASCORBATE [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | | -1880 | PRIOR/CONCOM | FISH OIL [CARDIOVASCULAR SYSTEM] | 1.00 TAB | PROPHYLAXIS |
| | | 15JAN2000-08MAY2003 | -1209 | PRIOR/CONCOM | IRON [BLOOD AND BLOOD FORMING ORGANS] | 1.00 TAB | ANEMIA |
| | | | -1209 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 15JAN2002-08MAY2003 | -478 | PRIOR/CONCOM | ANTIINFLAMMATORY/ANTIRHEUMATIC NON-STEROIDS [MUSCULO-SKELETAL SYSTEM] | 1.00 TAB | PROPHYLAXIS |
| | E0033022 | 01JUN2002-CONTINUE | -408 | PRIOR/CONCOM | ETHINYLESTRADIOL [GENITO URINARY SYSTEM AND SEX HORMONES] | 0.03 MG | BIRTH CONTROL |
| | | 08AUG2003-14AUG2003 | 26 | CONCOMITANT | CELECOXIB [MUSCULO-SKELETAL SYSTEM] | 200.0 MG | KNEE PAIN |
| | E0034007 | 01JUL2000-CONTINUE | -1049 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PRN FOR GENERAL HEALTH |
| | | 24MAY2003-24MAY2003 | 9 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | SEASONAL ALLERGIES |

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

587

Quetiapine Fumarate 5077US/0049                                    Page 152 of 153

Listing 12.2.10.7  Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0034007 | 01JUL1980- CONTINUE | -8354 | PRIOR/CONCOM | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TAB | PRN FOR HEADACHES |
| | | 20MAY2003- 21MAY2003 | 5 | CONCOMITANT | ETHANOL [NERVOUS SYSTEM] | 2.00 TBSPS | FLU LIKE SYMPTOMS |
| | | 26MAR2003- CONTINUE | -51 | PRIOR/CONCOM | ATENOLOL [CARDIOVASCULAR SYSTEM] | 50.00 MG | HYPERTENSION |
| | | | -51 | PRIOR/CONCOM | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 25.00 MG | HYPERTENSION |
| | | 21MAY2003- 24MAY2003 | 6 | CONCOMITANT | PARACETAMOL [NERVOUS SYSTEM] | 2.00 TABS | ALLERGIES |
| | | 20JUN2003- 20JUN2003 | 36 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 2.00 TABS | SPRAINED NECK MUSCLE |
| | E0035010 | 24JAN2003- CONTINUE | 15 | CONCOMITANT | DIPHENHYDRAMINE HYDROCHLORIDE [DERMATOLOGICALS] | 1.00 SPRAY | RASH |
| | | 01DEC2000- CONTINUE | -770 | PRIOR/CONCOM | VERAPAMIL HYDROCHLORIDE [CARDIOVASCULAR SYSTEM] | 240.0 MG | HYPERTENSION |
| | | | -770 | PRIOR/CONCOM | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 25.00 MG | DIURETIC |
| | | | -770 | PRIOR/CONCOM | POTASSIUM [ALIMENTARY TRACT AND METABOLISM] | 600.0 MG | NUTRITIONAL SUPPLEMENT |
| | | | -770 | PRIOR/CONCOM | ROFECOXIB [MUSCULO-SKELETAL SYSTEM] | 50.00 MG | ARTHRITIS INFLAMMATION |
| | E0039003 | 01JAN2002- CONTINUE | -328 | PRIOR/CONCOM | FERROUS SULFATE [BLOOD AND BLOOD FORMING ORGANS] | 325.0 MG | ANEMIA |
| | | 02DEC2002- 02DEC2002 | 8 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 400.0 MG | TOOTHACHE |

588

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3

Listing 12.2.10.7   Concomitant Medications

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | START DATE- STOP DATE | DAYS* | MED TYPE | MEDICATION GENERIC TERM [MEDICATION CLASSIFICATION] | DOSE | INDICATION |
|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0039003 | 03DEC2002- 03DEC2002 | 9 | CONCOMITANT | IBUPROFEN [MUSCULO-SKELETAL SYSTEM] | 600.0 MG | TOOTHACHE |
| | E0041002 | 01OCT2002- CONTINUE | -112 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |
| | | 21JAN2003- 21JAN2003 | 1 | CONCOMITANT | ACETYLSALICYLIC ACID [NERVOUS SYSTEM] | 325.0 MG | HEADACHE |
| | | 01JAN2001- 13FEB2003 | -750 | PRIOR/CONCOM | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 25.00 MG | HYPERTENSION |
| | | 14FEB2003- CONTINUE | 25 | CONCOMITANT | HYDROCHLOROTHIAZIDE [CARDIOVASCULAR SYSTEM] | 16.00 MG | HYPERTENSION |
| | E0041005 | 01JAN1984- CONTINUE | -7003 | PRIOR/CONCOM | ERGOCALCIFEROL [ALIMENTARY TRACT AND METABOLISM] | 1.00 TAB | PROPHYLAXIS |

589

* Number of days on study treatment at time of concomitant medication.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/0049/SP/PROG/TLF/MEDS101.SAS
GENERATED:  12JUL2005 17:45:12  iceadmn3



| | |
|---|---|
| **Clinical Study Report: Appendix 12.3** | |
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447L00001 |

# Appendix 12.3
# Case report forms

If required by the authority, Appendix 12.3 will be included in the appropriate section of the application



| | |
|---|---|
| **Clinical Study Report: Appendix 12.4** | |
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447L00001 |

# Appendix 12.4
# Individual subject data (US archival listings)

If required by the authority, Appendix 12.4 will be included in the appropriate section of the application.