

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.



| Clinical Study Report | |
|---|---|
| Drug substance: | quetiapine fumarate |
| Study code: | D1447C00135 |
| Date: | 01 December 2005 |

# A Confirmatory Multicenter, Double-blind, Randomized, Placebo-controlled Study of the Use of Quetiapine Fumarate (SEROQUEL) in the Treatment of Patients with Bipolar Depression

**Study dates:**
First patient enrolled: 30 June 2004
Last patient completed: 26 August 2005

**Phase of development:**
Therapeutic confirmatory (IIIb)

**Sponsor's Responsible Medical Officer:**
Martin Brecher, MD, DMSc

This study was performed in compliance with Good Clinical Practice.



THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

| Drug product: | SEROQUEL | **SYNOPSIS** | |
|---|---|---|---|
| Drug substance(s): | quetiapine fumarate | | |
| Study code: | D1447C00135 | | |
| Date: | 01 December 2005 | | |

## A Confirmatory Multicenter, Double-blind, Randomized, Placebo-controlled Study of the Use of Quetiapine Fumarate (SEROQUEL) in the Treatment of Patients with Bipolar Depression

### Study center(s)

This study was conducted in 42 centers in the USA

### Publications

None

### Study dates

**First patient enrolled**    30 June 2004

**Last patient completed**    26 August 2005

### Phase of development

Therapeutic confirmatory (IIIb)

### Objectives

### Primary:

To evaluate the efficacy of quetiapine compared to placebo in the treatment for a major depressive episode in patients with bipolar disorder after receiving treatment for up to 8 weeks as assessed by comparing

1.    The change from baseline to final assessment in the Montgomery-Asberg Depression Rating Scale (MADRS) total score

2.    The percentage of patients with a $\geq 50\%$ reduction from baseline in the MADRS total score at final assessment

3.    The change from baseline to each assessment in the MADRS total score

GEL Version ID: CNS.000-076-275.3.0        Approved        Date Printed: 20-Jan-2006
                      Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

| Clinical Study Report Synopsis<br>Study code D1447C00135 | (For national authority use only) |
| --- | --- |

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

4.      The change from baseline to each assessment in the Hamilton Rating scale for Depression (HAM-D), HAM-D Item 1, the Clinical Global Impression – Severity (CGI-S), and the Clinical Global Impression – Improvement (CGI-I)[1]

**Secondary:**

1.      To evaluate the incidence of treatment-emergent mania[2] compared to placebo by comparing the percentage of patients with a score of ≥16 points on the Young Mania Rating Scale (YMRS) at 2 consecutive visits or at the Week 8

2.      To evaluate the superiority of quetiapine compared to placebo in treatment of anxiety symptoms by the change from baseline to final assessment in the Hamilton Rating Scale for Anxiety (HAM-A) total score

3.      To evaluate the safety and tolerability of quetiapine in the treatment of patients with bipolar depression

4.      To demonstrate that quetiapine is superior to placebo in improving patient's overall quality of life by the change from baseline (day 1, visit 2) in the Quality of Life Enjoyment Satisfaction Questionnaire (Q-LES-Q)[3]

5.      To demonstrate that quetiapine is superior to placebo in improving patient's productive days at work, their family and social lives by the change from baseline (Day1, Visit 2) in Sheehan Disability Score (SDS)

**Study design**

This study was a randomized, multicenter, double-blind, placebo-controlled, parallel group, fixed-dose comparison of quetiapine vs placebo in the treatment of bipolar depression.  This study was stratified by diagnosis (bipolar I and bipolar II), and monitored to obtain an overall ratio of 2:1, respectively.

**Target patient population and sample size**

Outpatients, aged 18 to 65 years inclusive, with a diagnosis of bipolar I or bipolar II disorder with a current major depressive episode of duration less than 1 year but greater than 4 weeks from the screening visit will be enrolled in the study.  The HAM-D (17-item scale) score must be ≥20, the HAM-D item 1 (depressed mood) score must be ≥2, and the YMRS score must be ≤12 at both Visit 1 and Visit 2 (randomization) to be eligible for entry into the study. Approximately 540 patients were expected to be enrolled in the study to obtain 504 evaluable patients.

---

[1] The abbreviation for the CGI Global Improvement scale was changed from "CGI-C" as used in the protocol to "CGI-I" to be consistent with the clinical literature.
[2] Modified to include adverse events as defined in the statistical analysis plan.
[3] For this study, Q-LES-Q was designated as a secondary endpoint of particular interest.

| Clinical Study Report Synopsis<br>Study code D1447C00135 | (For national authority use only) |
|---|---|

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

**Investigational product and comparator(s): dosage, mode of administration and batch numbers**

Quetiapine fumarate was increased in a blinded manner to a total daily dose of 300 mg/day by Day 4 in the 300-mg/day treatment group and to a total daily dose of 600 mg/day by Day 8 (Week 1) in the 600 mg/day treatment group.  Thereafter, oral doses of the study drug were administered in a blinded fashion once daily at bedtime in a dose of 300 or 600 mg/day.  One-time dose reductions for intolerability of 100 mg/day in all treatment groups were allowed at the discretion of the investigator after Day 8 (Week 1).  The resulting dose for patients with reduced dosing would be 200 mg/day, 500 mg/day, or no dosing change for placebo (3 tablets/dose rather than 4 in all treatment groups).  Placebo was administered once daily with tablets matching in number and appearance to blinded quetiapine dosing.  Study treatment was given in tablets of the following doses (lot #):  quetiapine 25 mg (6500J), quetiapine 100 mg (6510J, 6514J), quetiapine 200 mg (7542F, 0215K), placebo 25 mg match (7553F), placebo 100 mg match (1011C, 7550F, ST70142-015-FA02), placebo 200 mg match (1509C, 1510C).

**Duration of treatment**

Patients received double-blind treatment for up to 8 weeks (56 days), following an initial washout period of between 7 to 28 days (depending on the medications involved) and came in to the clinic on Day 57 (Week 8) for final assessments.

**Criteria for evaluation (main variables)**

**Efficacy and pharmacokinetics**

- **Primary variable**: Montgomery-Asberg Depression Rating Scale (MADRS) total score change from baseline at last assessment

- **Secondary variables**:  MADRS response (>=50% reduction from baseline; MADRS remission (total score <=12), change from baseline for the following: MADRS total score at each visit, MADRS Item scores, Hamilton Rating Scale for Depression (HAM-D) total score, HAM-D Item 1, Clinical Global Impression Severity of Illness (CGI-S), Hamilton Rating Scale for Anxiety (HAM-A) total score, Quality of Life Enjoyment and Satisfaction Questionnaire (Q-LES-Q), Sheehan Disability Scale (SDS); and Clinical Global Impression Improvement (CGI-I) response (very much improved or not very much improved) at each visit.

**Safety**

Safety assessments included:  adverse events, patient withdrawal due to adverse events, adverse events of special interest (EPS, diabetes mellitus, mania/hypomania, suicidality, QT prolongation, neutropenia/agranulocytosis), treatment emergent mania/hypomania (composite based on AE and Young Mania Rating Scale [YMRS] total score), hematology and chemistry findings, vital signs, Simpson-Angus Scale (SAS), the Barnes Akathisia Rating Scale (BARS) and specific inquiries of relevant data for metabolic syndrome risk factors, cardiac function, neutropenia/agranulocytosis and thyroid function.

4

| Clinical Study Report Synopsis<br>Study code D1447C00135 | (For national authority use only) |
|---|---|

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

**Statistical methods**

All statistical tests were 2-sided.  The primary analyses used last observation carried forward (LOCF) for the time period of interest.  A Bonferonni parallel gatekeeping strategy was employed to control for multiple comparisons.  Bonferonni adjustments were made for the 2 comparisons with placebo for the MADRS and Q-LES-Q change from baseline assessments.  The primary variable MADRS change from baseline test served as a gatekeeper, with testing of Q-LES-Q as a secondary outcome variable of particular interest dependent on at least 1 comparison for MADRS reaching statistical significance.  Analysis of Covariance (ANCOVA) was used for comparative analysis of continuous variables with the baseline score as the covariate and including treatment and diagnosis strata as fixed effects and center as a random effect in the model.  Cochran-Mantel-Haenszel Chi square tests (CMH) were used for categorical comparisons.  Descriptive statistics were provided for all safety assessments with statistical analyses performed and presented for safety variables predefined in the Statistical Analysis Plan.

**Subject population**

Baseline patient characteristics are shown in Table S1.

**Table S1          Patient population and disposition**

| | | Quetiapine 300 mg | Quetiapine 600 mg | Placebo |
|---|---|---|---|---|
| **Demographic characteristics (ITT population)** | | | | |
| N | | 155 | 151 | 161 |
| Sex<br>(n and % of patients) | Male | 69 (44.5) | 68 (45.0) | 64 (39.8) |
| | Female | 86 (55.5) | 83 (55.0) | 97 (60.2) |
| Age (years) | Mean (SD) | 37.2 (10.53) | 38.2 (11.01) | 37.7 (11.75) |
| | Minimum | 18 | 18 | 18 |
| | Maximum | 64 | 64 | 63 |
| Race; n (%) | Caucasian | 107 (69.0) | 115 (76.2) | 138 (85.7) |
| | Black | 25 (16.1) | 21 (13.9) | 11 (6.8) |
| | Oriental | 3 (1.9) | 0 | 1 (0.6) |
| | Other | 20 (12.9) | 15 (9.9) | 11 (6.8) |
| **Baseline disease characteristics (ITT population)** | | | | |
| N | | 155 | 151 | 161 |
| DSM-IV diagnosis [n and (%)] | | | | |
| Bipolar I disorder | | 104 (67.1) | 101 (66.9) | 110 (68.3) |
| Bipolar II disorder | | 51 (32.9) | 50 (33.1) | 51 (31.7) |
| Baseline MADRS | Mean (SD) | 31.1 (5.7) | 29.9 (5.6) | 29.6 (5.4) |
| Screening HAM-D | Mean (SD) | 24.8 (3.39) | 24.5 (3.06) | 24.3 (3.27) |

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

| Clinical Study Report Synopsis<br>Study code D1447C00135 | (For national authority use only) |
|---|---|

### Table S1    Patient population and disposition

|  |  | Quetiapine<br>300 mg | Quetiapine<br>600 mg | Placebo |
|---|---|---|---|---|
| Baseline HAM-A | Mean (SD) | 19.1 (5.98) | 18.4 (5.78) | 18.2 (5.69) |
| Screening YMRS | Mean (SD) | 5.8 (3.30) | 5.4 (2.79) | 5.8 (3.00) |
| Baseline CGI-S | Mean (SD) | 4.5 (0.56) | 4.4 (0.57) | 4.4 (0.55) |
| Baseline Q-LES-Q | Mean (SD) | 35.4 (7.77) | 37.5 (7.51) | 37.8 (6.90) |
| **Disposition (all enrolled)** |  |  |  |  |
| N safety[a] |  | 171 | 168 | 167 |
| N efficacy ITT[b] |  | 155 | 151 | 161 |
| N efficacy PP |  | 139 | 133 | 150 |
| N (randomized) | Completed | 101 | 90 | 110 |
|  | Discontinued | 71 | 79 | 58 |

[a]    Number of patients who received at least 1 dose of study drug
[b]    Number of patients who took at least 1 dose of study treatment and had at least 1 data point after dosing.
CGI-S  Clinical Global Impression Severity scale; MADRS  Montgomery-Asberg Depression Rating Scale,
     HAM-A  Hamilton Rating Scale for Anxiety, HAM-D Hamilton Rating Scale for Depression;
     Q-LES-Q  Quality of Life Enjoyment Satisfaction Questionnaire; ITT  Intention to treat; N  Number;
     PP  Per-protocol.

The 3 groups were well-matched as to number and demographic and baseline disease characteristics.  Subject not willing to continue was the main reason for withdrawal across the 3 treatment groups.

### Efficacy results

In patients with bipolar disorder, quetiapine at a dose of either 300 mg once daily or 600 mg once daily was demonstrated to be superior to placebo in reducing the level of depressive symptoms as early as Day 8 (Week 1) and for up to 8 weeks of treatment, as assessed by the change from baseline in the total MADRS score.  In addition, both bipolar I and bipolar II patients treated with 300 mg or 600 mg of quetiapine showed greater improvements in MADRS total score compared to patients treated with placebo.  Patients receiving quetiapine 300 mg reported statistically superior improvements (p=0.034) compared to placebo in change from baseline in Q-LES-Q total score at 8 weeks.  Patients receiving quetiapine 600 mg reported numerically greater improvements (p=0.068) than placebo in change from baseline in Q-LES-Q total score at 8 weeks.  Analysis of other secondary outcome variables also supported the superiority of quetiapine 300 mg or 600 mg over placebo in the treatment of depression in patients with bipolar disorder.  For most secondary outcome variables the treatment advantage for both doses of quetiapine was apparent by Day 8 (Week 1) and continued through Day 57 (Week 8).  The proportion of patients showing ≥50% reduction in MADRS total score (responders) was statistically significantly higher for the quetiapine 300 mg group and the quetiapine 600 mg group compared to the placebo group by Day 15 and

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

| Clinical Study Report Synopsis | (For national authority use only) |
|---|---|
| Study code D1447C00135 | |

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

continued to end of treatment.  Likewise, the proportion of patients showing a MADRS total score ≤12 (remitters) was statistically significantly higher for the quetiapine 300 mg group and the quetiapine 600 mg group compared to the placebo group by Day 22 and continued to end of treatment.  Quetiapine, at a dose of either 300 mg or 600 mg once daily, also improved a broad range of symptoms, including core symptoms of depression and suicidal thoughts, as assessed by the item analysis of the MADRS.

### Table S2    Efficacy results at final assessment (LOCF, ITT population)

| Outcome variable | Quetiapine 300 mg (N=155) | | Quetiapine 600 mg (N=151) | | Placebo (N=161) | |
|---|---|---|---|---|---|---|
| | Day 8 | Day 57 | Day 8 | Day 57 | Day 8 | Day 57 |
| MADRS LS mean change from baseline | -9.42[a] | -16.94[a] | -9.14[a] | -16.00[a] | -6.10 | -11.93 |
| Proportion with ≥50% MADRS response | 20.3% | 60.0%[b] | 21.8% | 58.3%[c] | 14.9% | 44.7% |
| Proportion with MADRS remission (total score <=12) | 15.0% | 51.6%[c] | 16.3% | 52.3%[b] | 11.2% | 37.3% |
| HAM-D LS mean change from baseline | -8.02[a] | -13.81[a] | -7.88[a] | -12.97[a] | -5.66 | -9.92 |
| HAM-D Item 1 LS mean change from baseline | -0.7 | -1.76[a] | -0.7 | -1.57[c] | -0.6 | -1.29 |
| Q-LES-Q total score LS mean change from baseline | NA | 9.86[c] | NA | 9.19 | NA | 7.12 |
| CGI-S LS mean change from baseline | -0.6[b] | -1.68[a] | -0.5[b] | -1.59[a] | -0.3 | -1.12 |
| Proportion improved on CGI-I | 18% | 61%[a] | 20%[c] | 60%[a] | 12% | 39% |

Note:  For the analyses of MADRS and Q-LES-Q change from baseline, p-values were adjusted and compared with α=0.05 using the Bonferonni procedure within the parallel gatekeeping strategy.

[a]   p<0.001 comparison with placebo
[b]   p<0.01 comparison with placebo
[c]   p<0.05 comparison with placebo

CGI-S  Clinical Global Impression Severity scale; CGI-I  Clinical Global Impression Improvement scale; MADRS  Montgomery-Asberg Depression Rating Scale, HAM-D Hamilton Rating Scale for Depression; Q-LES-Q  Quality of Life Enjoyment Satisfaction Questionnaire; LOCF  Last observation carried forward; ITT  Intention to treat; NA  Not applicable; LS  Least square.

| Clinical Study Report Synopsis<br>Study code D1447C00135 | (For national authority use only) |
|---|---|

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

## Safety results

Both the 300 mg and 600 mg once-daily doses of quetiapine were generally well tolerated. Analysis of adverse events indicated that nervous system and gastrointestinal events predominated, with dry mouth, sedation, somnolence, dizziness, and constipation occurring at higher rates with quetiapine compared to placebo.  Most adverse events were mild to moderate.  Larger proportions of patients in the quetiapine dose groups discontinued due to an AE than did patients in the placebo group.  No deaths occurred in the study.  SAEs were infrequent in all treatment groups.  Treatment-emergent mania and hypomania were lower in incidence in the quetiapine treatment groups compared to placebo with a significantly lower rate in the quetiapine 300 mg treatment group compared to placebo.  The incidences of individual EPS-related AEs were low in each treatment group with the majority of these AEs reported as mild to moderate for all groups.  An increase in the incidence in the composite of AEs related to EPS was noted for both groups of quetiapine-treated patients (300 mg:  12.3%; 600 mg: 10.1%) compared to the placebo group (6.6%).  The incidence of AEs related to suicidality was low in all treatment groups.  There were 3 cases of clinically important shifts to low values ($\leq 1.5 \times 10^9$/L) in neutrophils reported during the study: 2 in the quetiapine 300 mg treatment group and 1 in the placebo group.  There were no cases of agranulocytosis ($\leq 0.5 \times 10^9$ cells/L) reported during the study.  The incidence of shift from baseline to reference ranges identified for metabolic risk factors was higher for quetaipine-treated patients compared to placebo in triglycerides, BMI, and blood pressure while differential shifts to either increased HDL or fasting glucose were lower in the quetiapine treatment groups compared to the placebo group.

### Table S3          Adverse event overview (safety population)

| Category of adverse event | Number (%) of subjects who had an adverse event in each category[a] | | | | | |
|---|---|---|---|---|---|---|
| | Quetiapine 300 mg (N=171) | | Quetiapine 600 mg (N=168) | | Placebo (N=167) | |
| Any adverse events | 155 | 90.6 | 151 | 89.9 | 138 | 82.6 |
| Serious adverse events | 3 | 1.8 | 7 | 4.2 | 1 | 0.6 |
| Serious adverse events leading to death | 0 | | 0 | | 0 | |
| Discontinuations of study treatment due to adverse events | 14 | 8.2 | 19 | 11.3 | 2 | 1.2 |

[a]  Patients with multiple events in the same category are counted only once in that category.  Patients with events in more than 1 category are counted once in each of those categories.

GEL Version ID: CNS.000-076-275.3.0        Approved          Date Printed: 20-Jan-2006
                                  Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

| Clinical Study Report Synopsis | (For national authority use only) |
|---|---|
| Study code D1447C00135 | |

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

**Table S4**   **Adverse event incidence of at least 5% sorted by decreasing order within the quetiapine 300 mg group (safety population)**

| MedDRA Preferred term | Quetiapine 300 mg (N=171) | | Quetiapine 600 mg (N=168) | | Placebo (N=167) | |
|---|---|---|---|---|---|---|
| | n | (%) | n | (%) | n | (%) |
| Dry mouth | 73 | 42.7 | 79 | 47.0 | 30 | 18.0 |
| Sedation | 55 | 32.2 | 46 | 27.4 | 17 | 10.2 |
| Somnolence | 51 | 29.8 | 50 | 29.8 | 8 | 4.8 |
| Dizziness | 24 | 14.0 | 27 | 16.1 | 9 | 5.4 |
| Fatigue | 16 | 9.4 | 19 | 11.3 | 13 | 7.8 |
| Headache | 15 | 8.8 | 14 | 8.3 | 28 | 16.8 |
| Constipation | 14 | 8.2 | 17 | 10.1 | 5 | 3.0 |
| Increased appetite | 13 | 7.6 | 7 | 4.2 | 7 | 4.2 |
| Nausea | 13 | 7.6 | 18 | 10.7 | 22 | 13.2 |
| Dyspepsia | 12 | 7.0 | 11 | 6.5 | 8 | 4.8 |
| Extrapyramidal disorder | 11 | 6.4 | 10 | 6.0 | 4 | 2.4 |
| Lethargy | 9 | 5.3 | 2 | 1.2 | 3 | 1.8 |
| Vomiting | 9 | 5.3 | 9 | 5.4 | 10 | 6.0 |
| Back pain | 8 | 4.7 | 3 | 1.8 | 13 | 7.8 |
| Upper respiratory tractiInfection | 7 | 4.1 | 10 | 6.0 | 14 | 8.4 |
| Weight increased | 7 | 4.1 | 9 | 5.4 | 3 | 1.8 |
| Nasopharyngitis | 6 | 3.5 | 11 | 6.5 | 10 | 6.0 |
| Insomnia | 5 | 2.9 | 3 | 1.8 | 12 | 7.2 |
| Nasal congestion | 5 | 2.9 | 10 | 6.0 | 6 | 3.6 |
| Diarrhea | 4 | 2.3 | 8 | 4.8 | 11 | 6.6 |
| Orthostatic hypotension | 4 | 2.3 | 10 | 6.0 | 3 | 1.8 |
| Dysarthria | 3 | 1.8 | 9 | 5.4 | 1 | 0.6 |

Note:  This table uses a cut-off of 5% in any group.  Data are ordered by descending incidence in the quetiapine 300 mg group.

MedDRA  Medical Dictionary for Regulatory Affairs.

**Conclusion(s)**

- Quetiapine, at doses of either 300 mg or 600 mg once daily, was superior to placebo in treating depression in patients with either bipolar I or bipolar II disorder.

- The antidepressant effect of quetiapine treatment was observed as early as 7 days following treatment initiation and was maintained throughout the 8-week treatment

| Clinical Study Report Synopsis<br>Study code D1447C00135 | (For national authority use only) |
|---|---|

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

course in patients with bipolar disorder who were experiencing a depressive episode.

- Quetiapine, at doses of either 300 mg or 600 mg once daily, was superior to placebo in treating anxiety symptoms in patients with bipolar disorder who were experiencing a depressive episode.

- Quetiapine, at a dose of 300 mg once daily, was superior to placebo in improving the quality of life for patients with bipolar disorder who were experiencing a depressive episode.  A numerically greater improvement in quality of life was also seen with quetiapine 600 mg compared to placebo.

- Quetiapine at a dose of 300 mg or 600 mg once daily showed numerically greater reduction compared to placebo in disability in the SDS total scale score, reaching statistical significance for the quetiapine 600 mg dose.  Quetiapine at a dose of 300 mg daily or 600 mg daily was statistically superior to placebo in reducing the number of unproductive days, as measured by the SDS Days Unproductive scale.

- Quetiapine, at a dose of either 300 mg or 600 mg once daily, was generally safe and well-tolerated in patients with bipolar disorder who were experiencing a depressive episode.  A higher rate of discontinuation due to AEs, most of which started within the first 7 days of study treatment, was seen with the quetiapine treatment groups compared to placebo.  The most common adverse events associated with quetiapine treatment were dry mouth, somnolence, sedation, dizziness and constipation.

- Treatment emergent mania and hypomania were lower in incidence in the quetiapine treatment groups compared to placebo with a significantly lower rate in the quetiapine 300 mg treatment group compared to placebo.

**Date of the report**

01 December 2005

GEL Version ID: CNS.000-076-275.3.0        Approved         Date Printed: 20-Jan-2006
                          Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

# TABLE OF CONTENTS                                                     PAGE

TITLE PAGE ............................................................................................................1

SYNOPSIS ............................................................................................................. 2

TABLE OF CONTENTS ......................................................................................11

LIST OF ABBREVIATIONS AND DEFINITION OF TERMS .........................20

1.        ETHICS .................................................................................................22

1.1       Ethics review .........................................................................................22

1.2       Ethical conduct of study ........................................................................22

1.3       Patient information and consent .............................................................22

2.        INVESTIGATORS AND STUDY ADMINISTRATIVE STRUCTURE............23

2.1       Staff at investigational sites ..................................................................23

2.2       AstraZeneca study personnel ................................................................23

2.3       Other participants...................................................................................23
2.3.1     Non-sponsor organizations or individuals ............................................23
2.3.2     Study committee(s) ................................................................................24

3.        INTRODUCTION .................................................................................24

4.        STUDY OBJECTIVES ..........................................................................25

4.1       Primary objectives .................................................................................25

4.2       Secondary objectives .............................................................................25

5.        STUDY PLAN AND PROCEDURES ..................................................26

5.1       Overall study design ..............................................................................26

5.2       Rationale for study design, doses and control groups...........................29

5.3       Selection of study population .................................................................29
5.3.1     Inclusion criteria ....................................................................................29
5.3.2     Exclusion criteria ...................................................................................30
5.3.3     Restrictions ............................................................................................32
5.3.4     Discontinuation of patients from treatment or assessment ...................33
5.3.4.1   Criteria for discontinuation ...................................................................33
5.3.4.2   Procedures for discontinuation ..............................................................33

5.4       Treatments ..............................................................................................33
5.4.1     Investigational products .........................................................................33
5.4.2     Doses and treatment regimens ...............................................................34
5.4.3     Method of assigning patients to treatment groups .................................38
5.4.4     Blinding and procedures for unblinding the study.................................38

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

| 5.4.4.1 | Methods for ensuring blinding | 38 |
| 5.4.4.2 | Methods for unblinding the study | 38 |
| 5.4.5 | Pre-study, concomitant, and post-study treatments | 38 |
| 5.4.6 | Treatment compliance | 39 |
| 5.5 | Measurements of study variables and definitions of outcome variables | 40 |
| 5.5.1 | Primary variable | 40 |
| 5.5.2 | Screening and demographic measurements | 40 |
| 5.5.3 | Efficacy measurements and variables | 41 |
| 5.5.3.1 | Summary of efficacy objectives and variables | 41 |
| 5.5.3.2 | Primary variable: MADRS total score change from baseline at last assessment | 43 |
| 5.5.3.3 | Secondary variable: MADRS response | 43 |
| 5.5.3.4 | Secondary variable: MADRS remission | 43 |
| 5.5.3.5 | Secondary variable: MADRS total score change from baseline at each assessment | 43 |
| 5.5.3.6 | Secondary variable: change from baseline in HAM-D total score | 43 |
| 5.5.3.7 | Secondary variable: change from baseline in HAM-D Item 1 score | 44 |
| 5.5.3.8 | Secondary variables: change from baseline in CGI | 44 |
| 5.5.3.9 | Secondary variable: change from baseline in HAM-A | 45 |
| 5.5.4 | Patient-Reported Outcomes (PROs) measurements and variables | 45 |
| 5.5.4.1 | Summary of PRO objectives and variables | 45 |
| 5.5.4.2 | Change from baseline in the Q-LES-Q | 46 |
| 5.5.4.3 | Change from baseline in the SDS | 46 |
| 5.5.5 | Health Economics measurements and variables | 46 |
| 5.5.6 | Pharmacokinetic measurements and variables | 46 |
| 5.5.7 | Safety measurements and variables | 47 |
| 5.5.7.1 | Summary of safety objectives and variables | 47 |
| 5.5.7.2 | Adverse events | 48 |
| 5.5.7.3 | Incidence of treatment-emergent mania -- YMRS | 50 |
| 5.5.7.4 | Laboratory safety measurements and variables | 50 |
| 5.5.7.5 | Vital signs measurement | 54 |
| 5.5.7.6 | ECG safety measurements and variables | 54 |
| 5.5.7.7 | Weight and Body Mass Index (BMI) | 55 |
| 5.5.7.8 | Physical examination | 56 |
| 5.5.7.9 | Simpson-Angus Scale (SAS) | 56 |
| 5.5.7.10 | Barnes-Akathisia Rating Scale (BARS) | 56 |
| 5.6 | Data management and quality assurance | 56 |
| 5.6.1 | Monitoring | 56 |
| 5.6.2 | Training | 57 |
| 5.6.3 | Data management | 57 |
| 5.7 | Statistical methods and determination of sample size | 57 |
| 5.7.1 | Statistical evaluation | 57 |
| 5.7.2 | Description of outcome variables in relation to objectives and hypotheses | 57 |
| 5.7.3 | Description of analysis sets | 59 |

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

5.7.4       Methods of statistical analysis ............................................................. 59
5.7.4.1     General principles ................................................................................ 59
5.7.4.2     Testing of covariates ........................................................................... 60
5.7.4.3     Efficacy analysis methods.................................................................... 60
5.7.4.4     Safety analysis methods ...................................................................... 63
5.7.4.5     Study medication compliance .............................................................. 67
5.7.4.6     Concomitant medication use ................................................................ 67
5.7.5       Determination of sample size ............................................................... 67
5.7.6       Interim analyses .................................................................................. 67
5.7.7       Data and safety monitoring board ........................................................ 67

5.8         Clinical study protocol amendments and other changes in the conduct of
            the study or planned analyses.............................................................. 68
5.8.1       Changes in the conduct of the study .................................................... 68
5.8.2       Changes to planned analyses .............................................................. 68

6.          STUDY SUBJECTS ............................................................................. 68

6.1         Summary of patients ........................................................................... 68

6.2         Disposition .......................................................................................... 70

6.3         Protocol violation and deviations leading to exclusion from the PP
            population ............................................................................................ 71

6.4         Subject populations analyzed (analysis sets) ...................................... 72

6.5         Demographic and other patient characteristics .................................... 74
6.5.1       Sex, age, race and weight.................................................................... 74
6.5.2       Baseline disease characteristics .......................................................... 75

6.6         Treatment compliance and use of concomitant medication.................... 77
6.6.1       Treatment compliance ......................................................................... 77
6.6.2       Concomitant medication ...................................................................... 77
6.6.2.1     Use of medication at study entry.......................................................... 77
6.6.2.2     Use of concomitant medication after randomization ............................. 77

6.7         Conclusions on study patients.............................................................. 78

7.          EFFICACY RESULTS .......................................................................... 78

7.1         Summary of efficacy results ................................................................. 78

7.2         Efficacy results.................................................................................... 80
7.2.1       Primary variable:  MADRS total score change from baseline at last
            assessment.......................................................................................... 80
7.2.2       Secondary variables ............................................................................ 82
7.2.2.1     Change from baseline to each assessment for the MADRS total score ... 82
7.2.2.2     MADRS response ................................................................................. 84
7.2.2.3     MADRS-defined remission .................................................................... 86
7.2.2.4     Change from baseline to each assessment for the HAM-D total score.... 87

13

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

| | | |
|---|---|---|
| 7.2.2.5 | Change from baseline to each assessment for the HAM-D Item 1 (depressed mood) score | 89 |
| 7.2.2.6 | Change from baseline to each assessment for the CGI-S score | 89 |
| 7.2.2.7 | CGI-I | 92 |
| 7.2.2.8 | Change from baseline to each assessment for the HAM-A total score | 93 |
| 7.3 | Patient Reported Outcomes | 95 |
| 7.3.1 | Summary of patient reported outcomes | 95 |
| 7.3.2 | Patient reported outcomes results | 96 |
| 7.3.2.1 | Secondary variable of particular interest: Q-LES-Q total score change from baseline at final assessment | 96 |
| 7.3.2.2 | SDS | 97 |
| 7.4 | Health Economics results | 98 |
| 7.5 | Pharmacokinetic results | 98 |
| 7.6 | Potential issues affecting efficacy results | 98 |
| 7.7 | Conclusions on efficacy results | 98 |
| 8. | SAFETY RESULTS | 102 |
| 8.1 | Summary of safety | 102 |
| 8.2 | Extent of exposure | 104 |
| 8.3 | Adverse events | 105 |
| 8.3.1 | Categories of adverse events | 105 |
| 8.3.2 | Most common adverse events | 106 |
| 8.3.3 | Discussion of common adverse events | 110 |
| 8.4 | Deaths, serious adverse events, discontinuation due to adverse events, and other significant adverse events | 111 |
| 8.4.1 | Deaths | 111 |
| 8.4.2 | Serious adverse events other than deaths | 111 |
| 8.4.3 | Discontinuations due to adverse events | 113 |
| 8.4.4 | Adverse events of special interest | 119 |
| 8.4.4.1 | Adverse events related to EPS | 119 |
| 8.4.4.2 | Adverse events related to QT prolongation | 120 |
| 8.4.4.3 | Adverse events related to neutropenia and agranulocytosis | 120 |
| 8.4.4.4 | Adverse events related to treatment-emergent mania and hypomania | 121 |
| 8.4.4.5 | Adverse events related to diabetes mellitus | 121 |
| 8.4.4.6 | Adverse events related to suicidality | 122 |
| 8.4.5 | Discussion of deaths, serious adverse events, discontinuation due to adverse events, and other significant adverse events | 122 |
| 8.5 | Clinical laboratory evaluation | 123 |
| 8.5.1 | Hematology | 123 |
| 8.5.1.1 | Changes in mean values over time in hematology | 123 |
| 8.5.1.2 | Changes in individual patients over time in hematology | 124 |
| 8.5.1.3 | Individual clinically important abnormalities in hematology | 124 |

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

| | | |
|---|---|---|
| 8.5.2 | Clinical chemistry | 126 |
| 8.5.2.1 | Changes in mean values over time in clinical chemistry | 126 |
| 8.5.2.2 | Changes in individual patients over time in clinical chemistry | 131 |
| 8.5.2.3 | Individual clinically important abnormalities in clinical chemistry | 133 |
| 8.5.2.4 | Metabolic syndrome risk factors | 135 |
| 8.5.3 | Discussion of clinical laboratory results | 136 |
| 8.6 | Vital signs, ECG, physical findings and other observations related to safety | 137 |
| 8.6.1 | Changes in vital signs and ECG over time | 137 |
| 8.6.2 | Individual clinically important abnormalities in vital signs and ECG | 138 |
| 8.6.3 | Physical findings and other observations related to safety | 140 |
| 8.6.3.1 | Physical examinations | 140 |
| 8.6.3.2 | Weight and BMI | 140 |
| 8.6.3.3 | SAS | 141 |
| 8.6.3.4 | BARS | 142 |
| 8.6.4 | Discussion of vital signs, ECG, physical findings and other observations related to safety | 143 |
| 8.7 | Conclusions on safety results | 143 |
| 9. | DISCUSSION AND OVERALL CONCLUSIONS | 145 |
| 9.1 | Discussion | 145 |
| 9.2 | Overall conclusions | 148 |
| 10. | REFERENCE LIST | 149 |
| 11. | TABLES, FIGURES AND GRAPHS REFERRED TO BUT NOT INCLUDED IN THE TEXT | 151 |
| 12. | APPENDICES | 1507 |

**LIST OF TABLES**                                              **PAGE**

| | | |
|---|---|---|
| Table S1 | Patient population and disposition | 5 |
| Table S2 | Efficacy results at final assessment (LOCF, ITT population) | 7 |
| Table S3 | Adverse event overview (safety population) | 8 |
| Table S4 | Adverse event incidence of at least 5% sorted by decreasing order within the quetiapine 300 mg group (safety population) | 9 |
| Table 1 | AstraZeneca study personnel | 23 |
| Table 2 | Study plan | 28 |
| Table 3 | Details of investigational product and any other study treatments | 34 |
| Table 4 | Week 1 blister pack for 300 mg/day quetiapine group | 35 |
| Table 5 | Week 2-8 300 mg/day quetiapine blister pack | 35 |

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

| Table 6 | Week 1 600 mg/day quetiapine blister pack | 36 |
|---|---|---|
| Table 7 | Week 2-8 600 mg/day quetiapine blister pack | 36 |
| Table 8 | Week 1 blister pack for placebo group | 37 |
| Table 9 | Week 2-8 blister pack for placebo group | 37 |
| Table 10 | Permitted, restricted and prohibited medications | 39 |
| Table 11 | Efficacy objectives, and outcome variables relating to each objective | 42 |
| Table 12 | Quality of life objectives and outcome variables relating to each objective | 45 |
| Table 13 | Safety objectives and outcome variables relating to each objective | 47 |
| Table 14 | Laboratory safety variables | 51 |
| Table 15 | Definition of clinically important clinical laboratory values | 52 |
| Table 16 | Definitions of potentially clinically important vital signs by FDA criteria | 54 |
| Table 17 | Definition of clinically important electrocardiogram parameters | 55 |
| Table 18 | Location of supporting data on study patients | 69 |
| Table 19 | Protocol violations and deviations leading to exclusion from the PP population | 71 |
| Table 20 | Demographic and baseline characteristics of the ITT population | 74 |
| Table 21 | Baseline disease characteristics (ITT population) | 75 |
| Table 22 | Location of supporting data on efficacy | 79 |
| Table 23 | MADRS total score change from baseline at Day 57 (LOCF, ITT population) | 80 |
| Table 24 | MADRS change from baseline at Day 57 by bipolar diagnosis (LOCF, ITT population) | 81 |
| Table 25 | MADRS item comparisons at Day 57 (LOCF, ITT population) | 82 |
| Table 26 | HAM-D total score change from baseline at Day 57 (LOCF, ITT population) | 87 |
| Table 27 | HAM-D Item 1 score change from baseline at Day 57 (LOCF, ITT population) | 89 |
| Table 28 | CGI-S score change from baseline at Day 57 (LOCF, ITT population) | 90 |
| Table 29 | CGI-I score at Day 57 (LOCF, ITT population) | 93 |
| Table 30 | HAM-A score change from baseline at Day 57 (LOCF, ITT population) | 93 |

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Table 31    Location of supporting data on patient reported outcomes .......................95

Table 32    Q-LES-Q total score change from baseline at Day 57 (LOCF, ITT population)...........................................................................................96

Table 33    SDS total score change from baseline at Day 57 (LOCF, ITT population)...........................................................................................97

Table 34    Efficacy objectives, variables, and conclusions ...............................98

Table 35    Location of supporting data on safety .............................................103

Table 36    Overview of exposure in the safety population .....................................104

Table 37    Patients who had an adverse event in any category (safety population)...........................................................................................105

Table 38    Adverse events by system organ class, sorted by decreasing order of incidence (safety population) ...............................................107

Table 39    Patients with commonly reported adverse events, sorted by decreasing order of frequency (safety population)...............................108

Table 40    Patient listing of serious adverse events other than death (safety population)...........................................................................................112

Table 41    Incidence of discontinuations due to adverse events by system organ class (safety population).......................................................113

Table 42    Patient listing for study treatment discontinuation due to an adverse event (safety population)...............................................116

Table 43    Adverse events coded to EPS (safety population)...............................119

Table 44    Adverse events coded as EPS and not excluded as EPS by investigators (safety population) ...............................................120

Table 45    Treatment-emergent mania and hypomania (LOCF, safety population)...........................................................................................121

Table 46    Adverse events related to suicidality incidence (safety population) ......122

Table 47    Hematology changes from baseline (LOCF, safety population)...........123

Table 48    Hematology shifts exceeding laboratory norms - incidence (safety population)...........................................................................................124

Table 49    Hematology shifts to clinically important values - incidence (safety population)...............................................................................125

Table 50    Clinical chemistry changes from baseline (LOCF, safety population)...........................................................................................127

Table 51    Glucose, insulin and $HbA_{1C}$ change from baseline, diabetic subgroups (safety population) ...............................................130

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
                                  Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

| Table 52 | Insulin resistance and sensitivity change from baseline (safety population) | 131 |
| Table 53 | Clinical chemistry shifts exceeding laboratory norms - incidence (safety population) | 132 |
| Table 54 | Clinical chemistry shifts to clinically important values - incidence (safety population) | 133 |
| Table 55 | Metabolic syndrome risk factors, shift from baseline (safety population) | 135 |
| Table 56 | Metabolic syndrome risk factors without triglyceride criterion, shift from baseline (safety population) | 136 |
| Table 57 | Vital signs and ECG parameters change from baseline (LOCF, safety population) | 138 |
| Table 58 | Vital signs and ECG shifts to potentially clinically important values - incidence (safety population) | 139 |
| Table 59 | Orthostatic change shifts to clinically important values - incidence (safety population) | 139 |
| Table 60 | Body weight (kg) and BMI ($kg/m^2$) change from baseline by BMI category (LOCF, safety population) | 140 |
| Table 61 | SAS categorical change from baseline to end of treatment (LOCF, safety population) | 141 |
| Table 62 | BARS Global Assessment categorical change from baseline (LOCF, safety population) | 142 |
| Table 63 | Safety objectives, variables and conclusions | 143 |

## LIST OF FIGURES                                          PAGE

| Figure 1 | Subject disposition (completion or discontinuation) | 70 |
| Figure 2 | Analysis sets | 73 |
| Figure 3 | MADRS total score change from baseline – LS mean (95% CI) (LOCF, ITT population) | 83 |
| Figure 4 | MADRS total score change from baseline – LS mean (95% CI) (OC, ITT population) | 84 |
| Figure 5 | MADRS response (≥50% score reduction) – percent of patients responding by visit day (LOCF, ITT population) | 85 |
| Figure 6 | MADRS-defined remission (MADRS score ≤12) – percent of patients by visit day (LOCF, ITT population) | 86 |

18

Clinical Study Report
Study code D1447C00135

Figure 7        HAM-D total score change from baseline – LS mean (95% CI) (LOCF, ITT population) ................................................................88

Figure 8        CGI-S score change from baseline – LS mean (95% CI) (LOCF, ITT population) ............................................................91

Figure 9        CGI-I scale – patients Much Improved or Very Much Improved (LOCF, ITT population) ................................................................92

Figure 10       HAM-A score change from baseline – LS mean (95% CI) (LOCF, ITT population) ............................................................94

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0        Approved        Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

# LIST OF ABBREVIATIONS AND DEFINITION OF TERMS

The following abbreviations and special terms are used in this study report.

| Abbreviation or special term | Explanation |
| --- | --- |
| AE | Adverse event (see definition in Section 5.5.7.2). |
| ALT | Alanine aminotransferase |
| ANCOVA | Analysis of covariance |
| AST | Aspartate aminotransferase |
| BARS | Barnes Akathisia Rating Scale |
| BID | twice daily |
| BMI | Body Mass Index |
| CGI-I | Clinical Global Impression Improvement scale |
| CGI-S | Clinical Global Impression Severity of Illness scale |
| CHM | Cochran-Mantel-Haenzel test |
| CRF | Case report form |
| CRO | Contract research organization |
| DM | Diabetes mellitus |
| DSM-IV | Diagnostic and Statistical Manual of the American Psychiatric Association, ed. IV-TR |
| ECG | Electrocardiogram |
| EPS | Extrapyramidal symptoms |
| FDA | Food and Drug Administration |
| GCP | Good Clinical Practice |
| HAM-A | Hamilton Rating Scale for Anxiety |
| HAM-D | Hamilton Rating Scale for Depression |
| HbA1c | Glycated hemoglobin |
| HCG | Human Chorionic Gonadotropin |
| HOMA$_R$ | Homeostatic Model Assessment of insulin resistance |
| ICH | International Conference on Harmonisation |
| IRB | Institutional Review Board |
| ITT | Intention to treat |
| IVRS | Interactive voice recognition system |
| LLN | Lower limit of normal |

GEL Version ID: CNS.000-076-275.3.0      Approved      Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

| Abbreviation or special term | Explanation |
|---|---|
| LOCF | Last observation carried forward |
| LRA | Lineberry Research Associates |
| MADRS | Montgomery-Asberg Depression Rating Scale |
| MMRM | Mixed Model Repeated Measures |
| MedDRA | Medical Dictionary for Regulatory Affairs |
| NA | Not applicable |
| OC | Observed cases |
| OFC | Olanzapine-fluoxetine combination |
| PP | Per-protocol |
| PR | P-R interval |
| PRO | Patient-reported outcomes |
| qd | once daily |
| Q-LES-Q | Quality of Life Enjoyment and Satisfaction Questionnaire |
| QUICKI | Quantitative Insulin Sensitivity Check Index |
| QRS | Q-R-S interval |
| QT | Q-T interval |
| $QT_C$ | Q-T interval with Fridericia correction |
| RBC | Red blood cell count |
| SAE | Serious adverse event (see definition in Section 5.5.7.2) |
| SAP | Statistical analysis plan |
| SAS | Simpson-Angus Scale |
| SCID | Structured Clinical Interview for DSM-IV TR |
| SDS | Sheehan Disability Scale |
| T3RU | Triiodothyronine resin uptake |
| T4 | Thyroxine |
| TID | Three times daily |
| TSH | Thyroid stimulating hormone |
| ULN | Upper limit of normal |
| WBC | White blood cell count |
| YMRS | Young Mania Rating Scale |

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
                          Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

# 1.      ETHICS

## 1.1      Ethics review

The study protocol was approved by the Institutional Review Board (IRB) for each study site. There were no amendments made to the protocol.

Names and addresses of each of the IRBs for each of the centers is provided in Appendix 12.1.3.

## 1.2      Ethical conduct of study

The study was performed in accordance with the ethical principles that have their origin in the Declaration of Helsinki and that are consistent with ICH/Good Clinical Practice and applicable regulatory requirements and the AstraZeneca policy on Bioethics.

## 1.3      Patient information and consent

Patients gave written, informed consent before screening.  The master version of the consent form is included in Appendix 12.1.2.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

# 2. INVESTIGATORS AND STUDY ADMINISTRATIVE STRUCTURE

## 2.1 Staff at investigational sites

Participating personnel at study sites are listed in Appendix 12.1.4.1.

## 2.2 AstraZeneca study personnel

Participating AstraZeneca study personnel at study sites are listed in Table 1 and Appendix 12.1.4.2.

**Table 1           AstraZeneca study personnel**

| Name | Position | Role in study |
|---|---|---|
| Nadine Everett | Principal Statistical Programmer | Team SAS programmer |
| Frank Hubbard, PhD | Principal Medical Communication Scientist | Clinical study report author |
| Wayne Macfadden, MD | Director, Clinical Research | Team physician |
| Margaret Minkwitz, PhD | Biostatistics Leader – Neurology (CNS) | Team statistician |
| William Chang, PhD | Principal Statistician | Statistician |
| Joy Russo | Senior Statistical Programmer | Statistical programmer |
| Julie Cashon | Clinical Study Leader | Clinical Study Team Leader |

## 2.3 Other participants

### 2.3.1 Non-sponsor organizations or individuals

Monitoring of study sites, clinical data base administration, and safety reporting services were provided by Lineberry Research Associates, Inc (LRA). A complete list of participating LRA personnel is included in Appendix 12.1.4.4.

ECG scoring and interpretation was performed by eResearch Technology, Inc. A complete list of participating eResearch Technology personnel is included in Appendix 12.1.4.4.

Covance Laboratories served as the central laboratory for this study. A complete list of participating Covance Laboratories personnel is included in Appendix 12.1.4.4.

Pharmastar trained investigators in the administration of the Montgomery-Asberg Depression Rating Scale (MADRS), the Hamilton Rating scale for Depression (HAM-D), the Hamilton Rating scale for Anxiety (HAM-A) and the Young Mania Rating Scale (YMRS). A complete list of participating Pharmastar personnel is included in Appendix 12.1.4.4.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

Randomization of treatment assignments was provided by ICON Clinical Research.  A complete list of participating ICON personnel is included in Appendix 12.1.4.4.

### 2.3.2    Study committee(s)

No study committees were utilized for this study.

# 3.    INTRODUCTION

Quetiapine fumarate (SEROQUEL®, quetiapine) is a dibenzothiazepine derivative approved in more than 78 countries, including the United States and the European Union, for the treatment of psychosis/schizophrenia and for treatment of acute manic episodes associated with bipolar disorder.  Quetiapine fumarate is designated chemically as bis [2-(2-[4-(dibenzo[b,f][1,4]thiazepin-11-yl) piperazin-1-yl]ethoxy)ethanol] fumarate.

The bipolar disorders are psychiatric disorders in which a disturbance in mood is the predominant feature.  Bipolar I disorder is characterized by one or more manic or mixed episodes, usually accompanied by major depressive episodes.  Bipolar II disorder is characterized by one or more major depressive episodes accompanied by at least 1 hypomanic episode.  Bipolar depression refers to the major depressive episodes that occur with bipolar I and II disorder.

The lifetime prevalence of bipolar spectrum disorder, including both bipolar I and bipolar II types, is estimated to be 3.7% (95% confidence interval: 3.6% to 3.8%), evenly divided between men and women (Hirschfeld et al 2003).  Even with treatment, bipolar patients have been found to be symptomatic for an average of almost half of a year with manic symptoms approximately 11% and depressed symptoms approximately 33% of the time – depressive symptoms severe enough to be associated with dysfunction were manifested approximately 17% of the year (Post et al 2003).  Mortality is high among bipolar patients due to increased risk-taking behavior, comorbidity with other psychiatric illnesses, and suicide.  Suicide risk among bipolar patients is estimated to be 0.4% per year compared to the general population average of 0.017% per year (Baldessarini and Tondo 2003).

There is no currently approved single-agent compound (monotherapy) for use in bipolar depression, although recently published data have reported that the combination of fluoxetine and olanzapine may be effective in the treatment of bipolar disorder (Tohen et al 2003).  The use of antidepressants as monotherapy for bipolar depression requires careful clinical monitoring to avoid a "switch" into hypomania or mania from depression, or increase in cycle acceleration.

The current label for schizophrenia (twice daily [bid] or three times daily [tid]) and acute mania specifies bid dosing.  However, efficacy and tolerability using once-daily dosing were recently demonstrated in a study using quetiapine monotherapy for bipolar depression (Study 5077US/0049).  In the current study, quetiapine fumarate was to be administered once daily at bedtime and seeks to confirm the findings from Study 5077US/0049.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

# 4. STUDY OBJECTIVES

## 4.1 Primary objectives

The primary objectives of the study were to evaluate the efficacy of quetiapine compared to placebo in the treatment for a major depressive episode in patients with bipolar disorder after receiving treatment for up to 8 weeks as assessed by comparing

1. The change from baseline to final assessment in the Montgomery-Asberg Depression Rating Scale (MADRS) total score

2. The percentage of patients with a ≥50% reduction from baseline in the MADRS total score at final assessment

3. The change from baseline to each assessment in the MADRS total score

4. The change from baseline to each assessment in the Hamilton Rating scale for Depression (HAM-D), HAM-D Item 1, the Clinical Global Impression – Severity (CGI-S), and the Clinical Global Impression – Improvement (CGI-I)

## 4.2 Secondary objectives

The secondary objectives of the study were:

1. To evaluate the incidence of treatment-emergent mania compared to placebo by comparing the percentage of patients with a score of ≥16 points on the Young Mania Rating Scale (YMRS)[4] at 2 consecutive visits or at the Week 8

2. To evaluate the superiority of quetiapine compared to placebo in treatment of anxiety symptoms by the change from baseline to final assessment in the Hamilton Rating Scale for Anxiety (HAM-A) total score

3. To evaluate the safety and tolerability of quetiapine in the treatment of patients with bipolar depression

4. To demonstrate that quetiapine is superior to placebo in improving patient's overall quality of life by the change from baseline (day 1, visit 2) in the Quality of Life Enjoyment Satisfaction Questionnaire (Q-LES-Q)[5]

5. To demonstrate that quetiapine is superior to placebo in improving patient's productive days at work, their family and social lives by the change from baseline (Day 1, Visit 2) in Sheehan Disability Score (SDS)

---

[4] Modified to include adverse events as defined in the statistical analysis plan.
[5] For this study, Q-LES-Q was designated as a secondary endpoint of particular interest.

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
                    Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

# 5.    STUDY PLAN AND PROCEDURES

The overall study design and plan are presented and discussed in Section 5.1 and Section 5.2, respectively.  The study population and its relationship to the intended target population are defined in Section 5.3.  Study treatments and dosing regimens are described in Section 5.4. Study measurements and variables are described and justified in Section 5.5, and measures taken to ensure the quality of study data are described in Section 5.6.  Statistical methods and presentation of the data are detailed in Section 5.7.  Any changes to the planned conduct of the study, or planned statistical analyses, are presented in Section 5.8.

## 5.1    Overall study design

This multicenter, double-blind, randomized, placebo-controlled, parallel group study consisted of a washout period (from 7 to 28 days depending on the medications involved) followed by 8 weeks of treatment to evaluate the efficacy, safety, and tolerability of quetiapine fumarate in the treatment of a major depressive episode in adult patients with bipolar disorder.  A total of approximately 840 patients were to be screened to obtain 530 enrolled patients to yield 504 evaluable patients at approximately 40 centers, with a target enrollment of 13 patients per center (maximum 50).  Patients were required to have a HAM-D (17-item scale) score of ≥20, a HAM-D item 1 (depressed mood) of ≥2, and a YMRS of ≤12 at screening baseline (Visit 1) and randomization (Visit 2).

The study comprised the following 2 periods:

- Washout period
  Patients underwent HAM-D, SCID, YMRS, and safety evaluations at screen (Visit 1) and if they qualified to participate they commenced a washout of psychoactive medications.  The number of days for washout depended upon the medication they were taking.  These medications had to be discontinued for a period of at least 7 days prior to randomization (Day 1, Visit 2), with the exception of fluoxetine which had to be discontinued for a period of 14 days prior to randomization (Day 1, Visit 2) and depot injections of haloperidol decanoate or fluphenazine decanoate which required 28 days washout before randomization.  If the patient was not taking any medications that required washout, the patient may have been randomized once all the inclusion/exclusion criteria were met.

- 8-week double-blind randomized treatment period (Weeks 1 to 8)
  Eligible patients were randomized on Day 1 (Visit 2) to 1 of 3 treatment groups: quetiapine 300 mg/day, quetiapine 600 mg/day, or placebo.  The randomization used a stratification based on a diagnosis of bipolar I or bipolar II disorder. Treatment was administered once daily at bedtime for 8 weeks (Days 1 - 56). Patients did not receive medication on Day 57 (Visit 10), which was only for final assessments.  If a patient discontinued from the study early for any reason, then final assessments (Day 57, Visit 10) were to be performed.  Doses were titrated to achieve target doses of 300 mg/day within 4 days or 600 mg/day within 8 days.  A one-time dose reduction of 100 mg was allowed to improve patient tolerance in

Clinical Study Report
Study code D1447C00135

each treatment group.  The patient was to remain at the reduced dose for the remainder of the study.  MADRS assessments (used to evaluate the primary efficacy variable) were performed at Days 1, 8, 15, 22, 29, 36, 43, 50, and 57.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0          Approved           Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

Table 2 summarizes the study procedures and assessments conducted at each time point.

## Table 2          Study plan

| | Screen | Washout[a] | Double-blind treatment phase Weeks 1 through 8 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Days** | | | 1 | 8 | 15 | 22 | 29 | 36 | 43 | 50 | 57[b] |
| **Visits** | 1 | | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| Informed consent | √ | | | | | | | | | | |
| Medical history | √ | | | | | | | | | | |
| Risk factors for diabetes | √ | | | | | | | | | | |
| Concurrent medications | √ | | √ | √ | √ | √ | √ | √ | √ | √ | √ |
| Inclusion/Exclusion criteria | √ | | √ | | | | | | | | |
| Structured Clinical Interview for DSM-IV (SCID) | √ | | | | | | | | | | |
| Physical examination, height, weight[c] | √ | | | | | | | | | | √ |
| Urine toxicology screen | √ | | | | | | | | | | √ |
| Pregnancy tests (females) | √ | | | | | | | | | | |
| Vital signs[d] | √ | | √ | √ | √ | √ | √ | √ | √ | √ | √ |
| 12-lead electrocardiogram | √ | | √e | | | | | | | | √ |
| Fasting clinical chemistry and hematology | √ | | √e | | | | √f | | | | √ |
| Hamilton Rating Scale for Depression (17-item) | √ | | √ | √ | √ | √ | √ | √ | √ | √ | √ |
| Montgomery-Asberg Depression Rating Scale | | | √ | √ | √ | √ | √ | √ | √ | √ | √ |
| Young Mania Rating Scale | √ | | √ | √ | √ | √ | √ | √ | √ | √ | √ |
| Clinical Global Impression - Severity | √ | | √ | √ | √ | √ | √ | √ | √ | √ | √ |
| Clinical Global Impression -Improvement | | | | √ | √ | √ | √ | √ | √ | √ | √ |
| Hamilton Rating Scale for Anxiety | | | √ | √ | | | √ | | | | √ |
| Barnes-Akathisia Rating Scale | | | √ | | | | | | | | √ |
| Simpson-Angus Scale | | | √ | | | | | | | | √ |
| Quality of Life Enjoyment Satisfaction Questionnaire[g] | | | √ | | | | √ | | | | √ |
| Sheehan Disability Scale (SDS)[g] | | | √ | | | | √ | | | | √ |
| Dispense study medication | | | √ | √ | √ | √ | √ | √ | √ | | |
| Adverse events | √ | √ | √ | √ | √ | √ | √ | √ | √ | √ | √ |

a   Washout of antidepressants, antipsychotics, mood stabilizer for 7 to 28 days depending on the medications involved.
b   Study completion or withdrawal from the study.
c   Height and weight on screen and weight on Day 57.  Physical exam included ophthalmoscopic exam on screen.
d   Blood pressure obtained in supine and standing positions.
e   Repeated laboratory tests and ECG only if results outside of normal range and clinically significant at Screening. Acceptable repeat results were to be obtained before randomization.
f   Fasting plasma glucose, fasting insulin and CBC with differential count only.
g   Q-LES-Q was to be done before the SDS.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

## 5.2      Rationale for study design, doses and control groups

This study was designed as a double-blind, placebo-controlled evaluation of quetiapine as monotherapy in bipolar depression.  At the time of study initiation there was no currently approved compound for use in bipolar depression, although a fixed combination tablet containing olanzapine and fluoxetine recently received marketing approval in the US for use in this patient population.  Conventional antidepressants are not commonly used as monotherapy because of the need for close clinical monitoring to avoid the induction of manic symptoms.

In a randomized clinical study of 539 patients treated with quetiapine monotherapy or placebo for bipolar depression (Study 5077US/0049), clinically relevant efficacy and superiority to placebo, as defined by the MADRS change from baseline, were demonstrated in both treatment arms of 300 mg/day and 600 mg/day following 8 weeks of treatment.  Based on these data, both 300 mg/day and 600 mg/day are appropriate treatment arms that exhibit efficacy with adequate tolerability and compliance.  Also, there is a high placebo response rate of approximately 30% in bipolar depression studies, justifying the use of a placebo treatment arm for comparison.

This study seeks to confirm these findings.  As such, it is designed as a fixed-dose evaluation in order to provide information about dose range not possible in flexible dose studies.

A period of 7 to 28 days is adequate for washout of most psychoactive medications including antidepressants, antipsychotics (including depot agents), and mood stabilizers to ensure that patients are not experiencing residual psychotropic effects from any such medications they were taking before randomization.  The double-blind treatment period of 8 weeks is consistent with the time period that is generally accepted to be required to see a clinically meaningful response in depressive symptoms.

The MADRS is a standardized, well-validated measure of depressive symptoms that is sensitive to treatment effects in depressed outpatients.

## 5.3      Selection of study population

### 5.3.1      Inclusion criteria

For inclusion in the study, patients had to fulfill all of the following criteria prior to randomization:

1.      Documented ability to provide informed consent before beginning any study-specific procedures

2.      Male and female patients between 18 and 65 years of age, inclusive

3.      Females of childbearing potential must have had a negative pregnancy test at enrollment and were to use a reliable method of contraception.  Reliable methods included hormonal contraceptives (eg, oral contraceptive or long-term injectable or

29

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

implantable hormonal contraceptive), double-barrier methods (eg, condom and diaphragm, condom and foam, condom and sponge), intrauterine devices, and tubal ligation

4.  Met DSM-IV criteria for bipolar disorder I or bipolar II, most recent episode depressed (296.5x and 296.89)

5.  Outpatient status

6.  HAM-D (17-item) total score of ≥20 at Visit 1 (Screen) and Visit 2 (randomization)

7.  HAM-D item 1 (depressed mood) score ≥2 at Visit 1 (Screen) and Visit 2 (randomization)

8.  YMRS total ≤12 at Visit 1 (Screen) and Visit 2 (randomization)

### 5.3.2    Exclusion criteria

Any of the following was regarded as a criterion for exclusion from the study:

1.  Cycled into a manic or hypomanic episode between Visit 1 (Screen) and 2 (randomization)

2.  Had more than 8 mood episodes in the past year from screen (Visit 1)

3.  A current Axis I disorder other than bipolar disorder within 6 months of screening

4.  Current episode of depression that exceeded 12 months or was less than 4 weeks from screen

5.  History of non-response, in the opinion of the investigator, to an adequate treatment (approximately 6 weeks) of more than 2 classes of antidepressants during their current episode

6.  Patients were to be excluded if they satisfied DSM-IV criteria for substance abuse within 3 months or dependence for any substance except nicotine, within 12 months of screening or had not been in remission for at least 1 year before study start. Patients with a positive urine toxicology screen were to be excluded if they satisfied the DSM-IV criteria for abuse or dependence.

7.  Failure to discontinue the use of potent P450 inhibitors and inducers (see Section 5.4.5, Table 10)

8.  Failure to discontinue all psychoactive medications (excluding prn zolpidem tartrate or lorazepam, see Section 5.4.5, Table 10), including antidepressants, antipsychotics, and mood stabilizer, at least 7 days prior to randomization and consistent with the pharmacokinetics of the drug

GEL Version ID: CNS.000-076-275.3.0        Approved        Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

- Failure to discontinue fluoxetine or extended-release risperidone for at least 14 days prior to randomization.

- Failure to discontinue haloperiodol decanoate or fluphenazine decanoate for 28days prior to randomization.

9.  Would require initiation of psychotherapy during the study period in the investigator's judgement.  If a patient had been in ongoing psychotherapy for a minimum of 3 months, the therapy may have continued.

10.  Posed a current or future suicidal or homicidal risk in the investigator's judgement

11.  A HAM-D item 3 score of 3 or greater or a suicide attempt within the past 6 months of screen

12.  Clinically significant or unstable medical condition in the opinion of the investigator

13.  A patient with diabetes mellitus (DM) who fulfilled 1 of the following criteria:

- Unstable DM defined as glycated hemoglobin (HbA1c) >8.5% at enrollment

- Admitted to hospital for treatment of DM or DM related illness in past 12 weeks.

- Not under the care of a physician responsible for patient's DM care

- Physician responsible for patient's DM care had indicated that patient's DM was not controlled

- Physician responsible for patient's DM care had not approved patient's participation in the study

- Had not been on the same dose of oral hypoglycemic drug(s) and/or diet for the 4 weeks prior to randomization.  For thiazolidinediones (glitazones) this period should not have been less than 8 weeks

- Took insulin at a daily dose on 1 occasion in the past 4 weeks that was more than 10% above or below their mean dose in the preceding 4 weeks

Note: If a diabetic patient met 1 of the above criteria, the patient was to be excluded even if the treating physician believed that the patient was stable and could participate in the study.

14.  Patients with clinically significant abnormal laboratory findings in the investigators judgement

15.  An ANC (absolute neutrophil count) of $\leq 1.0 \times 10^9$ per liter

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

16.     Renal impairment (serum creatinine ≥1.5 mg/dL) or hepatic impairment (ALT or AST 3 times the upper limit of normal)

17.     A thyroid-stimulating hormone (TSH) concentration higher than 10% above the upper limit of the normal range of the laboratory used for sample analysis whether or not the patient was being treated for hypothyroidism.  Patients maintained on thyroid medication were to be euthyroid for a period of at least 3 months before Visit 1.

18.     ECG considered to show clinically significant abnormality at enrollment that would have put the patient at risk

19.     Women who had a positive human chorionic gonadotropin (HCG) pregnancy test at Visit 1 or who were lactating or planning to become pregnant during the course of the study

20.     Participation in a clinical drug study within 3 months before screen

21.     In the investigator's judgement, would have been non-compliant with the visit schedule or study procedures

22.     Orthostatic hypotension or conditions that would have predisposed them to hypotension (eg dehydration, hypovolemia)

23.     History of intolerance, hypersensitivity, or lack of response to quetiapine or any of the components of quetiapine tablets, as judged by the investigator

24.     Prescribed greater than 50 mg/day of quetiapine within 1 year of screen (Visit 1)

25.     Contraindications to quetiapine as detailed in country-specific prescribing information for quetiapine

26.     Previous participation in this study or Study 5077US/0049

### 5.3.3    Restrictions

Patients were required to adhere to the following special restrictions:

1.      Use of any psychoactive drugs including antidepressants, hypnotics (with the exceptions noted in Section 5.4.5), mood stabilizing drugs, and antipsychotics was not permitted for 7-28 days (14 days for fluoxetine and extended-release risperidone and 28 days for haloperidol decanoate and fluphenazine decanoate) prior to randomization and throughout the study.

2.      Use of cytochrome P450 3A4 inducers and potent inhibitors were not permitted from 14 days prior to randomization to end of study (see Table 10)

32

Clinical Study Report
Study code D1447C00135

### 5.3.4    Discontinuation of patients from treatment or assessment

#### 5.3.4.1    Criteria for discontinuation

Patients could be discontinued from study treatment and assessments at any time, at the discretion of the investigator.  Specific reasons for discontinuing a patient from this study were:

1.    Voluntary discontinuation by the patient who was at any time free to discontinue their participation in the study, without prejudice to further treatment

2.    Safety reasons as judged by the investigator and/or AstraZeneca

3.    Severe non-compliance to protocol as judged by the investigator and/or AstraZeneca

4.    Use of excluded psychotropic medications at any time during the double-blind treatment period

5.    Incorrect enrollment or randomization of the patient

6.    Pregnancy at any time during the double-blind treatment period

7.    If a patient had an ANC $< 1.0$ x $10^9$ per liter, the test was to be repeated within 24 hours.  If it remained $< 1.0$ x $10^9$ per liter, the drug was to be discontinued.  The investigator was to make the final determination of the reason for discontinuation.

#### 5.3.4.2    Procedures for discontinuation

All study procedures required at Day 57 (Week 8) were to be conducted when a patient discontinued from the study (See Table 2).

## 5.4    Treatments

### 5.4.1    Investigational products

The details of the investigational product and any study treatment are given in Table 3.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

**Table 3** **Details of investigational product and any other study treatments**

| Investigational product or other treatment | Dosage form and strength | Manufacturer | Formulation number | Lot number |
|---|---|---|---|---|
| Quetiapine | tablet, 25 mg | AstraZeneca | F12804 | 6500J |
| Quetiapine | tablet, 100 mg | AstraZeneca | F12689 | 6510J, 6514J |
| Quetiapine | tablet, 200 mg | AstraZeneca | F12690 | 7542F, 0215K |
| Placebo | tablet, 25 mg | AstraZeneca | F12636 | 7553F |
| Placebo | tablet, 100 mg | AstraZeneca | F12637 | 1011C, 7550F, ST70142-015-FA02 |
| Placebo | tablet, 200 mg | AstraZeneca | F12638 | 1509C, 1510C |

All investigational products were to be kept in a secure place under appropriate storage conditions.

### 5.4.2    Doses and treatment regimens

Quetiapine and placebo for each study center were packaged in blister cards.  The 8-week supply consisted of 8 double-blind blister cards that were packaged in patient-specific cartons.

Study medication was provided for each patient in an 8-card carton that contained the following:

- 1-week titration double-blind treatment cards for Days 1-7

- Seven 1-week double-blind treatment cards for Days 8-56, with individual cards provided for treatment Days 8-14, 15-21, 22-28, 29-35, 36-42, 43-49, and 50-56. Each one-week blister card included a 2-day treatment overage to accommodate visit schedules.

The Week 1 titration card consisted of 25 mg tablets, 100-mg tablets, and 200-mg tablets or matching placebo for each of the 300 mg/day and 600 mg/day treatment groups and placebo treatment group (Table 4, Table 6, Table 8).

Blister cards for Weeks 2 through 8, for each treatment group, consisted of 9 days of dosing with the same number of pills for each group (300-mg, 600-mg, and placebo) respectively. The cards for each treatment group consisted of 2 yellow tablets (quetiapine 100 mg or matching placebo) and 2 white tablets (quetiapine 200 mg or matching placebo) per day at bedtime (Table 5, Table 7, Table 9).

Quetiapine or placebo was administered once a day at bedtime without regard to meals with dose titration designed to reach a target dose of 300 mg/day by Day 4 in the 300-mg/day

34

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

treatment group and 600 mg/day by Day 8 (Week 1) in the 600-mg/day treatment group. Patients were instructed to take all the tablets in the row of the blister pack for the corresponding day of treatment.

**Table 4**        **Week 1 blister pack for 300 mg/day quetiapine group**

| Day | Column 1 | Column 2 | Column 3 | Column 4 |
|---|---|---|---|---|
| 1 | 25-mg quetiapine | 25-mg quetiapine | | |
| 2 | 100-mg quetiapine | | | |
| 3 | 200-mg quetiapine | | | |
| 4 | 100-mg quetiapine | 200-mg quetiapine | | |
| 5 | 100-mg quetiapine | 100-mg placebo | 200-mg quetiapine | |
| 6 | 100-mg quetiapine | 100-mg placebo | 200-mg quetiapine | |
| 7 | 100-mg quetiapine | 100-mg placebo | 200-mg quetiapine | |
| Extra Day | 100-mg quetiapine | 100-mg placebo | 200-mg quetiapine | 200-mg placebo |
| Extra Day | 100-mg quetiapine | 100-mg placebo | 200-mg quetiapine | 200-mg placebo |

**Table 5**        **Week 2-8 300 mg/day quetiapine blister pack**

| Day | Column 1 | Column 2 | Column 3 | Column 4 |
|---|---|---|---|---|
| 1 | 100-mg quetiapine | 100-mg placebo | 200-mg quetiapine | 200-mg placebo |
| 2 | 100-mg quetiapine | 100-mg placebo | 200-mg quetiapine | 200-mg placebo |
| 3 | 100-mg quetiapine | 100-mg placebo | 200-mg quetiapine | 200-mg placebo |
| 4 | 100-mg quetiapine | 100-mg placebo | 200-mg quetiapine | 200-mg placebo |
| 5 | 100-mg quetiapine | 100-mg placebo | 200-mg quetiapine | 200-mg placebo |
| 6 | 100-mg quetiapine | 100-mg placebo | 200-mg quetiapine | 200-mg placebo |
| 7 | 100-mg quetiapine | 100-mg placebo | 200-mg quetiapine | 200-mg placebo |
| Extra Day | 100-mg quetiapine | 100-mg placebo | 200-mg quetiapine | 200-mg placebo |
| Extra Day | 100-mg quetiapine | 100-mg placebo | 200-mg quetiapine | 200-mg placebo |

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**Table 6**          **Week 1 600 mg/day quetiapine blister pack**

| Day | Column 1 | Column 2 | Column 3 | Column 4 |
|-----|----------|----------|----------|----------|
| 1 | 25-mg quetiapine | 25-mg quetiapine | | |
| 2 | 100-mg quetiapine | | | |
| 3 | 200-mg quetiapine | | | |
| 4 | 100-mg quetiapine | 200-mg quetiapine | | |
| 5 | 100-mg quetiapine | 100-mg quetiapine | 200-mg quetiapine | |
| 6 | 100-mg quetiapine | 100-mg quetiapine | 200-mg quetiapine | |
| 7 | 100-mg quetiapine | 100-mg quetiapine | 200-mg quetiapine | |
| Extra Day | 100-mg quetiapine | 100-mg quetiapine | 200-mg quetiapine | 200-mg quetiapine |
| Extra Day | 100-mg quetiapine | 100-mg quetiapine | 200-mg quetiapine | 200-mg quetiapine |

**Table 7**          **Week 2-8 600 mg/day quetiapine blister pack**

| Day | Column 1 | Column 2 | Column 3 | Column 4 |
|-----|----------|----------|----------|----------|
| 1 | 100-mg quetiapine | 100-mg quetiapine | 200-mg quetiapine | 200-mg quetiapine |
| 2 | 100-mg quetiapine | 100-mg quetiapine | 200-mg quetiapine | 200-mg quetiapine |
| 3 | 100-mg quetiapine | 100-mg quetiapine | 200-mg quetiapine | 200-mg quetiapine |
| 4 | 100-mg quetiapine | 100-mg quetiapine | 200-mg quetiapine | 200-mg quetiapine |
| 5 | 100-mg quetiapine | 100-mg quetiapine | 200-mg quetiapine | 200-mg quetiapine |
| 6 | 100-mg quetiapine | 100-mg quetiapine | 200-mg quetiapine | 200-mg quetiapine |
| 7 | 100-mg quetiapine | 100-mg quetiapine | 200-mg quetiapine | 200-mg quetiapine |
| Extra Day | 100-mg quetiapine | 100-mg quetiapine | 200-mg quetiapine | 200-mg quetiapine |
| Extra Day | 100-mg quetiapine | 100-mg quetiapine | 200-mg quetiapine | 200-mg quetiapine |

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

**Table 8**          **Week 1 blister pack for placebo group**

| Day | Column 1 | Column 2 | Column 3 | Column 4 |
|-----|----------|----------|----------|----------|
| 1 | 25-mg placebo | 25-mg placebo | | |
| 2 | 100-mg placebo | | | |
| 3 | 200-mg placebo | | | |
| 4 | 100-mg placebo | 200-mg placebo | | |
| 5 | 100-mg placebo | 100-mg placebo | 200-mg placebo | |
| 6 | 100-mg placebo | 100-mg placebo | 200-mg placebo | |
| 7 | 100-mg placebo | 100-mg placebo | 200-mg placebo | |
| Extra Day | 100-mg placebo | 100-mg placebo | 200-mg placebo | 200-mg placebo |
| Extra Day | 100-mg placebo | 100-mg placebo | 200-mg placebo | 200-mg placebo |

**Table 9**          **Week 2-8 blister pack for placebo group**

| Day | Column 1 | Column 2 | Column 3 | Column 4 |
|-----|----------|----------|----------|----------|
| 1 | 100-mg placebo | 100-mg placebo | 200-mg placebo | 200-mg placebo |
| 2 | 100-mg placebo | 100-mg placebo | 200-mg placebo | 200-mg placebo |
| 3 | 100-mg placebo | 100-mg placebo | 200-mg placebo | 200-mg placebo |
| 4 | 100-mg placebo | 100-mg placebo | 200-mg placebo | 200-mg placebo |
| 5 | 100-mg placebo | 100-mg placebo | 200-mg placebo | 200-mg placebo |
| 6 | 100-mg placebo | 100-mg placebo | 200-mg placebo | 200-mg placebo |
| 7 | 100-mg placebo | 100-mg placebo | 200-mg placebo | 200-mg placebo |
| Extra Day | 100-mg placebo | 100-mg placebo | 200-mg placebo | 200-mg placebo |
| Extra Day | 100-mg placebo | 100-mg placebo | 200-mg placebo | 200-mg placebo |

**Dose reduction**

Dose reductions for intolerability were allowed after Day 8 (Week 1) in all treatment groups.
Dose reductions of 100 mg/day were achieved by reducing the bedtime dose by one 100-mg
tablet.  After Day 8 (Week 1), a one-time dose reduction of 100 mg/day was achieved by
elimination of the tablet in the first column of the blister pack.  Placebo blister packs
contained an inactive tablet in order to maintain the blind.  Once the dose was reduced, it was
to be maintained at that level for the remainder of the study participation.

37

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

### 5.4.3 Method of assigning patients to treatment groups

This study utilized a non-center-specific labeling randomization which was stratified in a 1:1:1 ratio for treatment group within bipolar diagnosis (bipolar I vs bipolar II). Randomization to study treatment was done via an Interactive Voice Response System (IVRS) at ICON ICOPhone on Day 1 (Visit 2) in balanced blocks (block size of 6) within each bipolar stratum in order to ensure relative balance in total number of patients among treatment groups and strata.  The randomization schedule was created under the auspices of AstraZeneca Quantitative Decision Sciences Group and allocated patient numbers to the treatment regimens.  Clinical supplies contained a 4-digit kit number.  A separate randomization was used to assign kits of packaged drugs to the sites.  The IVRS system at ICON ICOPhone allocated a kit number at the site for the treatment assigned through the stratified randomization.

### 5.4.4 Blinding and procedures for unblinding the study

#### 5.4.4.1 Methods for ensuring blinding

All packaging of treatments was identical with placebo and active tablets identical in size and color.  The number of tablets dispensed on each card was identical across all treatment arms.

The randomization for the kit assignments were generated by an AstraZeneca randomization staff member and provided directly to packaging with a copy going to the IVRS Clinical Supplies Management Group.  The stratified randomization was generated by an AstraZeneca randomization staff member not associated with the study and was provided directly to the IVRS group for incorporation into the IVRS system.  No member of the study team in AstraZeneca, at investigational sites or the CRO organization handling data had access to the randomization scheme during the conduct of the study.

#### 5.4.4.2 Methods for unblinding the study

Treatment codes, indicating the treatment randomization for each randomized patient, were available to the investigators or pharmacists at the study center.  The treatment code was not to be broken except in medical emergencies when the appropriate management of the patient necessitated knowledge of the treatment randomization.  The investigator was to document and report to AstraZeneca any breaking of the treatment code.  AstraZeneca retained the right to break the code for serious adverse events that were causally related to treatment and potentially required expedited reporting to regulatory authorities and, in exceptional circumstances, for other safety reasons.  Treatment codes were not to be broken for the planned analyses of data until all decisions on patient populations and data exclusions were made and documented.

There were no treatment codes broken prior to database lock in this study.

### 5.4.5 Pre-study, concomitant, and post-study treatments

Nonpsychotropic medication, including over-the counter medications, taken by the patient before entry into the study could be continued during the study.  Medications required to treat illnesses or complaints that occur during the study could be used at the discretion of the

38

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

investigator.  Use of cytochrome P450 inducers and potent inhibitors was restricted (see Table 10, below).

Women who entered the study with an intrauterine device in place, using oral contraceptives, or using injectable or implantable hormonal agents designed to prevent pregnancy could continue these treatments throughout the study.

The use of psychoactive drugs other than those specifically allowed during the study (ie, lorazepam and zolpidem tartrate) was restricted.  Medications specifically prohibited or restricted, and those permitted during the study are listed in Table 10.

**Table 10          Permitted, restricted and prohibited medications**

| Use category | Type of medication |
|---|---|
| Permitted | Previous medications for medical, nonpsychiatric illnesses |
|  | Oral contraceptives and contraceptive devices |
| Restricted | Zolpidem tartrate 5-10 mg at bedtime for insomnia |
|  | Lorazepam 1-3 mg per day for severe anxiety |
|  | These drugs could be prescribed during the first 3 weeks of the study as long as they did not interfere with any assessments |
| Prohibited | Potent cytochrome P450 3A4 inducers (including but not limited to barbiturates, carbamazepine, rifampin, and St John's Wort) |
|  | Potent cytochrome P450 3A4 inhibitors (including but not limited to ketoconazole, itraconazoole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir) |
|  | Antipsychotic medications (including but not limited to phenothiazines, risperidone, olanzapine, ziprasidone, clozapine, loxapine, thiothixene, molindone) |
|  | Use of any psychoactive drugs including antidepressants, hypnotics, mood stabilizing drugs, and antipsychotics from a period of 7 to 28 days depending on the medications involved (eg. 28 days for haloperidol decanoate and fluphenazine decanoate) prior to randomization to end of study. |
|  | Fluoxetine had to be discontinued at least 14 days prior to randomization. |

Other medication considered necessary for the patient's safety and well being could be given at the discretion of the investigators.  The administration of all medication (including investigational products) was recorded in case report forms (CRFs).

### 5.4.6      Treatment compliance

Compliance was assessed by returned tablet counts.  Compliance was calculated as the number of tablets taken (dispensed - returned) divided by the prescribed number of tablets (number of days times number of tablets per day) expressed as a percent.  Based on this calculation a patient with at least 80% compliance with study medication during study participation was classified as compliant.

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

If, in the opinion of the investigator, there were any significant irregularities in compliance the patient was to be withdrawn from the study.

## 5.5  Measurements of study variables and definitions of outcome variables

### 5.5.1  Primary variable

The primary outcome variable was the change from baseline to final assessment in the MADRS total score.  This outcome variable was the basis for the sample size calculation (Section 5.7.5).

### 5.5.2  Screening and demographic measurements

The following data were collected at screening:

- date of birth, sex and race.  Race was defined by the geographic origin of the patient's family.  Caucasian was used for family origins in Europe, India, Pakistan, Afghanistan, Arabia, North Africa, Middle East countries, and Asia Minor.  Black was used for Africa but not North Africa.  Oriental was used from Asia (except for Asian countries classified as Caucasian) and for Greenland.  Other was used for mixed races and for Aboriginal, Maori, Melanesian, Pygmean, and Tamil.

- vital signs, height, weight

- supine and standing blood pressure and pulse

- significant medical history (including current adverse events)

- risk factors for diabetes

- physical examination including ophthalmoscopic exam

- 12-lead electrocardiogram

- fasting clinical chemistry and hematology

- urine toxicology screen

- pregnancy test (if female of childbearing potential)

- HAM-D assessment

- YMRS

- CGI-S

- DSM-IV diagnosis, based on SCID assessment

40

Clinical Study Report
Study code D1447C00135

- psychiatric history

- concurrent medications

**5.5.3      Efficacy measurements and variables**

**5.5.3.1    Summary of efficacy objectives and variables**

Table 11 summarizes the efficacy variables of this study, and shows how they relate to the study objectives.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0        Approved            Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

**Table 11**          **Efficacy objectives, and outcome variables relating to each objective**

| Objective | Summary outcome variables for analysis (including timepoint and population) |
|---|---|
| **Primary** | **Primary outcome variable** |
| Evaluate the superiority of quetiapine compared to placebo in the treatment of a major depressive episode in subjects with bipolar disorder after receiving treatment for up to 8 weeks | Change from baseline to Week 8 in the MADRS total score in the Intention-to-treat (ITT) population |
| | **Secondary outcome variables** |
| | Percentage of patients in the ITT population showing a ≥50% reduction from baseline in MADRS total score (responders) at each assessment and at final assessment |
| | Percentage of patients in the ITT population showing a MADRS total score ≤12 (remitters) at each assessment and at final assessment |
| | Change from baseline to each assessment for the MADRS total score in the ITT and PP populations |
| | Change from baseline to each assessment in the total HAM-D total score in the ITT population |
| | Change from baseline to each assessment in the HAM-D Item 1 score in the ITT population |
| | Change from baseline to each assessment and at final assessment for the CGI-S in the ITT population |
| | CGI-I score at each assessment and at final assessment in the ITT population |
| | Percentage of patients in the ITT population showing a CGI-I score of ≤2 (much or very much improved; responders) at each assessment and at final assessment |
| **Secondary** | **Secondary outcome variables** |
| Evaluate the superiority of quetiapine compared to placebo on symptoms of anxiety | Change from baseline to final assessment in the HAM-A total score in the ITT population |

CGI-S  Clinical Global Impression Severity scale; CGI-I  Clinical Global Impression Improvement scale -,
    MADRS  Montgomery-Asberg Depression Rating Scale, HAM-A  Hamilton Rating Scale for Anxiety,
    HAM-D Hamilton Rating Scale for Depression, ITT  Intent to treat.

The timings of the efficacy assessments are presented in the study plan in Section 5.1.  The methods for collecting efficacy data are presented below.

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
                        Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

### 5.5.3.2    Primary variable: MADRS total score change from baseline at last assessment

**(a)        Methods of assessment**

The MADRS is a 10-item instrument that was used to rate the patient's depressive symptoms for the preceding week (Montgomery and Asberg 1979).  Scoring for each of the items was made on a 0- to 6-point scale, with higher scores indicating more severe depression (maximum score of 60).

**(b)        Calculation or derivation of outcome variable**

The MADRS total score was calculated by summing the scores from each of its 10 items.  Change from baseline in the MADRS total score was calculated by subtracting the baseline total score from the visit score.  Alleviation of depressive symptoms was thus indicated by a negative change score.

### 5.5.3.3    Secondary variable:  MADRS response

**(a)        Methods of assessment**

As specified in Section 5.5.3.2.

**(b)        Calculation or derivation of outcome variable**

Response at a visit was defined as a decrease from baseline MADRS total score of ≥50% at the given visit.  No criterion for sustained response across visits was applied.

### 5.5.3.4    Secondary variable:  MADRS remission

**(a)        Methods of assessment**

As specified in Section 5.5.3.2.

**(b)        Calculation or derivation of outcome variable**

Remission at a visit was defined as a MADRS total score ≤12 at the given visit.  No criterion for sustained remission across visits was applied.

### 5.5.3.5    Secondary variable: MADRS total score change from baseline at each assessment

As specified in Section 5.5.3.2 for each visit.

### 5.5.3.6    Secondary variable:  change from baseline in HAM-D total score

**(a)        Methods of assessment**

The HAM-D is a 17-item instrument that was used to rate the patient's depressive symptoms for the preceding week (Hamilton 1960).  The items are scored on a 0- to 2-, 0- to 3-, or 0- to

43

Clinical Study Report
Study code D1447C00135

4-point scale, with higher scores indicating more severe depression.  The maximum score is 53.

**(b)        Calculation or derivation of outcome variable**

The HAM-D total score was calculated by summing the scores from each of its 17 items. Change from baseline in the HAM-D total score was calculated by subtracting the baseline total score from the visit score.  Alleviation of depressive symptoms was thus indicated by a negative change score.

### 5.5.3.7    Secondary variable:  change from baseline in HAM-D Item 1 score

**(a)        Methods of assessment**

Item 1 of the HAM-D is a 0- to 4-point rating of depressed mood.

**(b)        Calculation or derivation of outcome variable**

Change from baseline in the HAM-D Item 1 score was calculated by subtracting the baseline score from the visit score.  Alleviation of depressed mood was thus indicated by a negative change score.

### 5.5.3.8    Secondary variables:  change from baseline in CGI

The CGI is a three-item scale used to assess treatment response in psychiatric patients (Guy 1976).  Only Items 1 and 2 were recorded on the CRF and evaluated in this study.  They are: Severity of Illness (CGI-S) and Global Improvement (CGI-I)[6].  Item 1 is rated on a seven-point scale (1=normal to 7=extremely ill) and item 2, on a seven-point scale (1=very much improved to 7=very much worse).

**(a)        Methods of assessment – CGI-S**

The Severity of Illness item requires the clinician to rate the severity of the patient's illness at the time of assessment, relative to the clinician's past experience with patients who have the same diagnosis.  Considering total clinical experience, a patient is assessed on severity of mental illness at the time of rating according to: normal (not at all ill); borderline mentally ill; mildly ill; moderately ill; markedly ill; severely ill; or extremely ill.

**(b)        Calculation or derivation of outcome variable**

Change from baseline of the CGI-S was calculated by subtracting the baseline score from the visit score.  Alleviation of symptom severity was thus indicated by a negative change score.

---

[6] The abbreviation for the CGI Global Improvement scale was changed from "CGI-C" as used in the protocol to "CGI-I" to be consistent with the clinical literature.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

**(c)       Methods of assessment – CGI-I**

The Improvement item requires the clinician to rate how much the patient's illness has improved or worsened relative to a baseline state.  Compared to condition at baseline, a patient's illness is compared to change over time, and rated according to: very much improved; much improved; moderately improved; minimally improved; no change; minimally worse; moderately worse; much worse; or very much worse.

**(d)       Calculation or derivation of outcome variable**

For the CGI-I, symptomatic improvement (response to treatment) was indicated as a score of 2 or less.

### 5.5.3.9   Secondary variable:  change from baseline in HAM-A

**(a)       Methods of assessment**

The HAM-A is a 14-item instrument that was used to rate the patient's anxiety symptoms for the preceding week (Hamilton 1959).  Scoring for each of the items was made on a 0- to 4-point scale of increasing severity.

**(b)       Calculation or derivation of outcome variable**

Change from baseline in the HAM-A score was calculated by subtracting the baseline score from the visit score.  Alleviation of anxiety symptoms was thus indicated by a negative change score.

### 5.5.4   Patient-Reported Outcomes (PROs) measurements and variables

### 5.5.4.1   Summary of PRO objectives and variables

Table 12 shows how the efficacy outcome variables of this study relate to the study objectives.

**Table 12       Quality of life objectives and outcome variables relating to each objective**

| Secondary objective | Summary secondary outcome variables for analysis (including time point and population) |
|---|---|
| To demonstrate that quetiapine is superior to placebo in improving the patient's overall quality of life | Change from baseline (Visit 2) to final assessment in the Quality of Life Enjoyment Satisfaction Questionnaire (Q-LES-Q)[a] – Short form total score |
| To demonstrate that quetiapine is superior to placebo in improving the patient's productive days at work and their family and social lives | Change form baseline (Visit 2) to final assessment in the Sheehan Disability Scale (SDS) domains of work/school, social life/leisure, and family life/home responsibility |

[a]       The Q-LES-Q variable was a secondary endpoint of particular interest for this study.

45

Clinical Study Report
Study code D1447C00135

The methods of collecting quality of life data are described below.

## 5.5.4.2    Change from baseline in the Q-LES-Q

### (a)    Methods of assessment

The Q-LES-Q is a quality of life questionnaire assessing physical health, patient feelings, leisure activities, social relationships, and medication and life satisfaction (Endicott et al 1993).Higher scores indicate better quality of life.  The Q-LES-Q short form consisting of the 16-item "General Activities" scale of the Q-LES-Q long form was used.  The items are scored on a 5-point scale.

### (b)    Calculation or derivation of outcome variable

To put the Q-LES-Q total score into a generally accepted 0-100% frame of reference (noted as percent maximum) for reporting and clinical interpretation, the Q-LES-Q total score was rescaled from 14 - 70 to 0 - 100%.  The change from baseline was calculated for both the original scale and the transformed scale at each assessment (observed cases) and final assessment in the Q-LES-Q by subtracting the baseline score from the visit score.  A positive change score thus indicated improvement in quality of life.

## 5.5.4.3    Change from baseline in the SDS

### (a)    Methods of assessment

The Sheehan Disability Scale (SDS) uses a discretized visual analog scale to measure 3 items to assess symptom impact on overall disability, reviewing the last week (Sheehan 1983).  The instrument evaluates symptom impact and impairment in the domains of work/school, social life/leisure, and family life/home responsibility.

The SDS was utilized to evaluate the level of functioning between mood events in the patient population.

### (b)    Calculation or derivation of outcome variable

Each 1 of the 3 domains is rated from 0-10 (no impairment to most severe impairment) with evaluation of not at all (0), mild (1-3), moderate (4-6), marked (7-9) and extreme (10) disability.  A total score was calculated.  A score of 30 indicated most severe impairment.

## 5.5.5    Health Economics measurements and variables

Not applicable.

## 5.5.6    Pharmacokinetic measurements and variables

Not applicable.

46

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

### 5.5.7      Safety measurements and variables

### 5.5.7.1   Summary of safety objectives and variables

Table 13 summarizes the safety variables assessed in this study, and shows how they relate to
the study objectives.

**Table 13          Safety objectives and outcome variables relating to each
objective**

| Objective | Summary outcome variables for analysis (including time point and population) |
|---|---|
| Evaluate the safety and tolerability of quetiapine in the treatment of patients with bipolar depression | Incidence and severity of adverse events during double-blind treatment<br>Incidence of drug-related adverse events during double-blind treatment<br>Incidence rate of adverse events related to extrapyramidal symptoms during double-blind treatment |
| | Incidence of patient discontinuation due to adverse events |
| | Clinical laboratory assessments change from baseline to Day 57 in the safety population |
| | Incidence of potentially clinically important changes in clinical laboratory assessments |
| | Change in glucose and insulin data from baseline to Day 57 by diabetic risk groups in the safety population |
| | Change in weight and body mass index (BMI) from baseline to Day 57 in the safety population |
| | Change in vital signs from baseline to Day 57 in the safety population |
| | Incidence of potentially clinically important changes in vital signs |
| | Electrocardiogram (ECG) |
| | Incidence of potentially clinically important changes in ECG |
| | Change in the SAS total score from baseline to final assessment |
| | Change in BARS Global Assessment score from baseline to final assessment |

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

**Table 13**        **Safety objectives and outcome variables relating to each objective**

| Objective | Summary outcome variables for analysis (including time point and population) |
|---|---|
| Evaluate the incidence of treatment-emergent mania compared to placebo by comparing the percentage of patients with a score of ≥16 points on the YMRS at 2 consecutive visits or at Week 8 | Proportion of patients exhibiting a YMRS total score ≥16 on 2 consecutive assessments or at final assessment or having an AE report of treatment-emergent mania or hypomania.<br>Change from baseline to each assessment and to final assessment in the YMRS total score in the ITT population |

SAS  Simpson-Angus Scale; BARS  Barnes Akathisia Rating Scale; YMRS  Young Mania Rating Scale.

The timings of the safety assessments are presented in the study plan in Section 5.1.  The methods for collecting safety data are described below.

### 5.5.7.2    Adverse events

**(a)        Definitions**

An adverse event was defined as the development of an undesirable medical condition or the deterioration of a pre-existing medical condition following or during exposure to a pharmaceutical product, whether or not considered causally related to the product.  This definition included events in any screening period or during any follow-up period specified in the study protocol.  An undesirable medical condition could be symptoms (eg, nausea, chest pain), signs (eg, tachycardia, enlarged liver) or the abnormal results of an investigation (eg, laboratory findings, electrocardiogram).

A serious adverse event was defined as an AE occurring during any study phase (ie, run-in, treatment, washout, follow-up), and at any dose of the investigational product, comparator or placebo, that fulfilled one or more of the following criteria:

- resulted in death

- was immediately life-threatening

- required in-patient hospitalization or prolonged existing hospitalization

- resulted in persistent or significant disability or incapacity

- was a congenital abnormality or birth defect

- was an important medical event that might have jeopardized the patient or might have required medical intervention to prevent 1 of the outcomes listed above.

48

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Study drug abuse was to be considered an SAE, even when there are no symptoms or additional AEs.  Misuse of study drug was considered to be an AE but was not considered an SAE unless accompanied by serious sequelae.

All overdoses, with or without associated symptoms, were to be reported as AEs.

Suicide and attempted suicide, irrespective of the method, but occurring in connection with the use of study drug, was to be reported as AEs (serious or non-serious).  The event was to be identified as suicide or attempted suicide, and the method of the suicide or attempt was to be provided.  If an attempted suicide meets the criteria for an SAE, the event was to be reported as such.

**(b)        Recording of adverse events**

All AEs that occur before, during treatment, or within 30 days following the cessation of treatment, whether or not related to the study drug, had to be recorded on the CRF provided by the sponsor.

A description of the event, its intensity, duration, action taken and outcome were to be recorded, along with the investigator's causality assessment of the relationship of the event to the study drug.  If a diagnosis of the patient's condition was made, then the diagnosis was to be recorded as the AE.  However, if a diagnosis of the patient's condition had not been made, or if the individual symptoms were not well-recognized, then the individual symptoms were to be recorded separately.

AstraZeneca personnel coded AEs according to the MedDRA dictionary.

In general, abnormal laboratory tests or vital signs were not to be reported as AEs unless they fulfilled the criteria for an SAE or lead to discontinuation.  If an abnormal laboratory test result or vital sign was associated with clinical signs and symptoms, the sign or symptom was reported to be an AE, and the associated test result or vital sign was to be recorded on the CRF.

Any detrimental change in the patient's condition after the patient entered the study was to be discussed with the investigator.  Where the detrimental change was considered by the investigator to constitute a progression or relapse of bipolar depression or a lack of efficacy, the change was not considered to be an AE event where hospitalization was necessitated or prolonged.  If it was believed that study medication contributed to deterioration, it was recorded as an AE.  If it was not believed that the study medication contributed to deterioration, it was recorded as lack of efficacy.

Signs & symptoms noted in patient reported outcome instruments (SDS and Q-LES-Q) were not reported as AEs.

Pregnancy in itself was not regarded as an adverse event unless there was a suspicion that the investigational product under study may have interfered with the effectiveness of a

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

contraceptive medication.  However, the outcome of all pregnancies (spontaneous miscarriage, elective termination, normal birth or congenital abnormality) was to be followed up and documented even if the patient was discontinued from the study.  All reports of congenital abnormalities, birth defects and spontaneous miscarriages were to be recorded as SAEs.  Elective abortions without complications were not to be considered as adverse events.  All outcomes of pregnancy were to be reported to AstraZeneca on the pregnancy outcomes report form.

**(c)        Reporting of serious adverse events**

All SAEs were to be reported, whether or not they were considered causally related to the investigational product.  When an investigator became aware of an SAE during the course of the study, the SAE was to be reported to the local monitor or other AstraZeneca representative in accordance with the AstraZeneca study protocol.  If any SAEs were recorded during the 30-day follow-up period, all concomitant medications taken during the 30-day follow-up were also to be recorded on the CRF.

**5.5.7.3    Incidence of treatment-emergent mania -- YMRS**

**(a)        Methods of assessment**

The YMRS is an 11-item instrument that was used to rate the patient's mania symptoms for the preceding week (Young et al 1978).  Scoring for the items was made on a 0- to 4-point scale for 7 of the items and on a 0- to 8-point scale for the remaining 4 items.  Reports of investigator-diagnosed cases of treatment-emergent mania or hypomania were compiled from adverse events reports.

**(b)        Calculation or derivation of outcome variable**

Treatment-emergent mania for a patient was scored if the patient's YMRS total score was ≥16 at any 2 consecutive visits or final visit or if they received an AE report of mania or hypomania from the investigator.  Change from baseline in the YMRS score was calculated by subtracting the baseline score from the visit score.  The primary variable, the change from baseline in YMRS, was defined as the YMRS total score at Day 57 (Week 8) or final assessment minus the YMRS total score at baseline.  An increase in mania or hypomania symptoms was thus indicated by a positive change score.

**5.5.7.4    Laboratory safety measurements and variables**

Laboratory safety variables assessed in this study are summarized in Table 14.

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
                         Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

**Table 14          Laboratory safety variables**

| Type of assessment | Variables |
|---|---|
| Fasting hematology | Hemoglobin |
| | Hematocrit |
| | Red blood cell count (RBC) |
| | White blood cell count (WBC) |
| | Differential white blood cell count (% and absolute) |
| | Platelet count |
| Fasting clinical chemistry | |
| Hepatic function | Alanine transaminase (ALT) |
| | Aspartate transaminase (AST) |
| | Alkaline phosphatase |
| | Total bilirubin |
| Renal function | Creatinine |
| Lipids | Total cholesterol |
| | low-density lipoprotein cholesterol |
| | high-density lipoprotein cholesterol |
| | triglycerides |
| Electrolytes | Sodium |
| | Potassium |
| | chloride |
| | bicarbonate |
| Thyroid function | Thyroid stimulating hormone (TSH) |
| | Triiodothyronine resin uptake (T3RU) |
| | Free thyroxine (T4) |
| Other | Glycated hemoglobin (HbA1c) |
| | Insulin |
| | Glucose |

Laboratory results were converted to standard units according to conversion factors listed in Table 11.3.7.1.1.1 and Table 11.3.7.1.2.1, Section 11.3.  Change from baseline (the final test value minus the screening test value) was derived for all patients who had a screening

51

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

laboratory test and a final laboratory test. Abnormal laboratory findings were identified as outside the normal range according to local laboratory criteria or as clinically important according to the criteria presented in Table 15, which presents criteria specified in the Statistical Analysis Plan (SAP) and the criteria that were adopted as the safety analysis proceeded. The criteria for clinically important changes were revised to reflect changes in medical standards and to insure consistency across the Seroquel programs as defined in 2005 and agreed with regulatory authorities.

**Table 15        Definition of clinically important clinical laboratory values**

| Laboratory assessment | Units | Low | High |
|---|---|---|---|
| **Hematology** | | | |
| Hematocrit (males) | vol fraction | ≤0.37 | ≥0.55 |
| Hematocrit (females) | vol fraction | ≤0.32 | ≥0.50 |
| Hemoglobin (males) | g/dL | ≤11.5 | ≥18.5 |
| Hemoglobin (females) | g/dL | ≤10.5 | ≥16.5 |
| RBC | $10^{12}$ cells/L | ≤3 | ≥6 |
| Platelet count | $10^9$ cells/L | ≤100 | ≥600 |
| WBC | $10^9$ cells/L | ≤3.0 | ≥16.0 |
| Neutrophils | | | |
| proportion | % | None | None |
| Absolute (neutropenia) | $10^9$ cells/L | ≤1.5[a] | ≥10 |
| Absolute (agranulocytosis) | $10^9$ cells/L | ≤0.5[b] | NA |
| Eosinophils | | | |
| proportion | % | NA | None |
| absolute | $10^6$ cells/L | NA | ≥1000 |
| Basophils | | | |
| proportion | % | NA | None |
| absolute | $10^9$ cells/L | NA | ≥0.5 |
| Lymphocytes | | | |
| proportion | % | None | None |
| absolute | $10^9$ cells/L | ≤0.5 | ≥6 |
| Monocytes | | | |
| proportion | % | NA | None |
| absolute | $10^9$ cells/L | NA | ≥1.4 |

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

**Table 15          Definition of clinically important clinical laboratory values**

| Laboratory assessment | Units | Low | High |
|---|---|---|---|
| **Chemistry** | | | |
| ALT | ULN | NA | ≥3 |
| AST | ULN | NA | ≥3 |
| Alkaline phosphatase | ULN | NA | ≥3 |
| Total bilirubin | ULN | NA | ≥1.5 |
| Creatinine | mg/dL | NA | ≥1.58 |
| Sodium | mmol/L | ≤132 | ≥152 |
| Potassium | mmol/L | ≤3.0 | ≥5.5 |
| Bicarbonate ($CO_2$) | mmol/L | ≤18 | ≥30 |
| Chloride | mmol/L | ≤90 | ≥120 |
| Free T4 | LLN/ULN | <0.8 | >1.2 |
| TSH | mIU/L | NA | >5 |
| Total cholesterol | mg/dL | NA | ≥240 |
| HDL | mg/dL | ≤40 | None |
| LDL | mg/dL | None | ≥160 |
| Triglycerides | mg/dL | NA | ≥200 |
| HbA1c | % | NA | >7.5 |
| Insulin C-peptide | ng/ml | ≤0.5 | ≥2 |
| Glucose (fasting) | mg/dL | ≤45 | ≥126 |

[a]     Criterion for neutropenia
[b]     Criterion for agranulocytosis
LLN  Lower limit of normal; ULN  Upper limit of normal; HbA1c  Glycosylated hemoglobin; NA  Not applicable.

53

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

### 5.5.7.5    Vital signs measurement

Vital signs included supine and standing pulse, and systolic and diastolic blood pressure. Changes from baseline at each visit for each of these variables were calculated.  Differences in supine and standing scores were also computed.

Vital signs assessed are shown in Table 16, along with criteria for potentially clinically important values.

**Table 16        Definitions of potentially clinically important vital signs by FDA criteria**

| Vital sign | Criterion value | Change from baseline |
|---|---|---|
| Pulse | >120 bpm | increase ≥15 bpm |
| | <50 bpm | decrease ≥15 bpm |
| Systolic blood pressure | ≥180 mm Hg | increase ≥20 mm Hg |
| | ≤90 mm Hg | decrease ≥20 mm Hg |
| Diastolic blood pressure | ≥105 mm Hg | increase ≥30 mm Hg |
| | ≤50 mm Hg | decrease ≥20 mm Hg |
| Orthostatic changes | | |
| Systolic blood pressure or | decrease ≥20 mm Hg from supine to standing after 1 min | |
| Diastolic blood pressure | decrease ≥20 mm Hg from supine to standing after 1 min | |
| Pulse | increase ≥20 bpm from supine to standing after 1 min | |
| Combined | Decrease ≥20 mm Hg in systolic BP and increase ≥20 bpm in pulse rate | |

bpm      beats per minute

### 5.5.7.6    ECG safety measurements and variables

Twelve-lead ECGs were performed at screening and on Day 57 (Week 8).  ECGs for patients at all study sites were acquired at the site using an approved unit and were transmitted to eResearch Technology.  Quality assurance of the ECG waveform and patient demographics was conducted by a central laboratory operator at eResearch Technology.  ECGs were processed through a computer interpretation program and then reviewed first by an ECG analyst and then by a board-certified cardiologist.  QTc intervals were calculated using the Fridericia formula (Puddu et al 1988).  ECG parameters are shown in Table 17, along with criteria for clinically important values.

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**Table 17**          **Definition of clinically important electrocardiogram parameters**

| ECG parameter | Criterion value | Change from baseline |
|---|---|---|
| Heart rate | >120 bpm | increase ≥15 bpm |
|  | <50 bpm | decrease ≥15 bpm |
| PR | ≥210 msec | NA |
| QRS | ≤50 msec | NA |
|  | ≥120 msec | NA |
| QT | ≥500 msec | Increase ≥60 msec |
|  | ≤200 msec | NA |
| $QT_C$ (Fridericia Correction) | ≥450 msec | Increase ≥60 msec |
| PQ | ≥200 msec | NA |
|  | ≤120 msec | NA |

PR  P-R interval; QRS  Q-R-S interval; QT  Q-T interval; $QT_c$  Q-T interval with Fridericia correction;
    PQ  P-Q interval; NA  Not applicable.

## 5.5.7.7   Weight and Body Mass Index (BMI)

Patient weight data were also explored as change in BMI.  Patients were stratified by BMI category to determine changes within and across categories.

Body mass index was calculated using the following formula:

*BMI = weight in kilograms ÷ (height in meters)$^2$*

For cross tabulation the following categorization was used:

| Category | BMI (kg/m$^2$) |
|---|---|
| Underweight | Under 18.5 |
| Normal weight | 18.5 – <25 |
| Overweight | 25 – <30 |
| Obese | 30 – <40 |
| Severely Obese | 40 and over |

BMI  Body mass index.

Changes in body weight and BMI were computed as Day 57 (OC) and Day 57 (LOCF) measurement minus the baseline measurement.  The key endpoint for weight change was whether a patient gained ≥7% over baseline.  Weight loss of ≥7% has been presented as well.

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
                                        Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

### 5.5.7.8    Physical examination

Physical examination including height and weight were assessed at the screen visit.  A brief physical exam with weight only was assessed at Day 57 (Week 8) or on the day a patient voluntarily discontinued treatment.  New positive findings on last-visit physical examination were to be reported as adverse events.

### 5.5.7.9    Simpson-Angus Scale (SAS)

The SAS (Simpson and Angus 1970) is the sum of a 10-item scale that is used to rate the presence and intensity of extrapyramidal motor symptoms, with the score for each item ranging from 0 to 4.  The investigator could also enter each item as "not ratable."  Items rated as "not ratable" were scored as a "9" in the database and were treated as missing data and not included in the total score (see the SAP, Appendix 12.1.9, for further detail).  Increases from baseline in total score thus indicated an increase in extrapyramidal motor symptoms.

### 5.5.7.10   Barnes-Akathisia Rating Scale (BARS)

The BARS (Barnes 1989) has 4 items and is used to assess objective and patientive attributes of akathisia.  Only 1 item of the BARS, the Global Assessment of Akathisia, with a score ranging from 0 to 5 was analyzed (see the SAP, Appendix 12.1.9 for further detail).  Increases from baseline in the global assessment item score thus indicated an increase in akathisia.

## 5.6      Data management and quality assurance

The quality of study data was assured through monitoring of investigational sites, provision of appropriate training for study personnel, and use of data management procedures, as detailed below.

AstraZeneca's quality assurance and internal quality control procedures provide reassurance that the clinical study program was carried out in accordance with GCP guidelines.  AstraZeneca undertakes a GCP audit program to ensure compliance with its procedures and to assess the adequacy of its quality control measures.  Audits, by a Global Quality Assurance group operating independently of the study monitors and in accordance with documented policies and procedures, are directed towards all aspects of the clinical study process and its associated documentation.

### 5.6.1    Monitoring

An investigator's meeting was held before the start of the study.  During the study, the LRA monitors had regular contact with the investigational sites; these contacts included visits to confirm that the facilities remained acceptable, that the investigational teams were adhering to the protocol, that data were being accurately recorded in the CRF and to provide information and support to the investigator.  The monitor ensured that drug accountability was being carried out.  Source data verification (a comparison of the data in the CRF with the hospital and other records at the investigational site) was also performed.  The monitors or other LRA personnel were available between visits to provide any information or advice required by the investigator.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

### 5.6.2    Training

Investigational personnel were trained and tested on the administration of the MADRS, the
HAM-D, the HAM-A and the YMRS at an investigators meeting in Chicago, Illinois from
11 June 2004 to 13 June 2004.  Testing standards were set at ±2points for each test item.  If
trainees failed to meet this standard for ≥3 items, or if their total test score was deviant by
4 points or more, they were required to repeat the test using a new test videotape.  Training
but no testing was also provided by Michael B First, MD, Columbia University for the SCID.

In addition, all site personnel were given a refresher course on study procedures by a
mid-study webcast meeting on 9 December 2004.  The refresher course also covered known
points of difficulty based upon experience in the study to date.

### 5.6.3    Data management

Case report forms were provided for recording of data.  The forms were printed in triplicate on
carbonless paper. Data were to be recorded directly and legibly onto the case report forms
with black ink, preferably with black ball-point pen.  If any data were not available, omissions
were to be indicated on the case report forms.  Corrections were to be made legibly and be
initialed and dated by approved personnel; the reasons for significant changes had to be
provided.  Correction fluid or covering labels could not be used.  The top 2 sheets were
collected and returned to LRA, and transferred periodically to AstraZeneca Pharmaceuticals.
The 3rd sheet was retained by the investigator.

Data from the completed CRFs were entered into a Microsoft ACCESS database version 97 at
LRA and transferred to AstraZeneca as SAS datasets.  The process was documented in the
Data Management Plan and the Data Management Validation Guidelines and the validation
performed under the direction of the responsible Data Manager.  Centrally collected ECG data
were sent from eResearch Technology in an electronic format to be loaded by batch process.

Clinical laboratory data were transferred to AstraZeneca from Quintiles Laboratories as SAS
datasets.

Data management activities (ie, cleaning of data) were performed using the ACCESS database
version 97.  Any data queries raised following validation were dealt with using data query
sheets.  The distribution of copies was as for the CRFs.

## 5.7    Statistical methods and determination of sample size

### 5.7.1    Statistical evaluation

The statistical evaluation of study data was performed by the Biostatistics Group of the
AstraZeneca Biostatistics Section using SAS® Version 8.2.

### 5.7.2    Description of outcome variables in relation to objectives and hypotheses

Definitions of efficacy outcome variables are given in Section 5.5.3.  Definitions of
patient-reported outcome variables are given in Section 5.5.4.  Definitions of safety outcome
variables are given in Section 5.5.7.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

The null hypotheses of no difference between quetiapine once daily (300 mg and 600 mg respectively) and placebo with respect to the primary outcome variable, the change from baseline at Day 57 (Week 8) in the MADRS total score, were tested in favor of the alternative hypotheses that treatment with quetiapine 300 mg once daily or with quetiapine 600 mg once daily would have superior efficacy to placebo in treating depressive symptoms.  Similar null hypotheses were tested for the following secondary efficacy, exploratory efficacy and safety outcome variables:

- Change from baseline at each assessment of MADRS total score

- Patient response, showing a ≥50% reduction from baseline in MADRS total score (responders) at each assessment and at final assessment

- Patient remission, a MADRS total score ≤12 (remitters) at each assessment and at final assessment

- Change from baseline to each assessment in the total HAM-D total score

- Change from baseline to each assessment in the HAM-D Item 1 score

- Change from baseline to each assessment and at final assessment for the CGI-S score

- CGI-I score at each assessment and at final assessment (response, much improved or very much improved in CGI-I)

- Change from baseline to each assessment and at final assessment for the Q-LES-Q score (secondary endpoint of particular interest)

- Change from baseline to each assessment and at final assessment for the SDS score

- Change from baseline to each assessment and at final assessment for the YMRS score

- Percentage of patients with an increase in total SAS score from baseline at final assessment

- Percentage of patients with an increase in total BARS score from baseline at final assessment

Analysis of the secondary outcome variables of response to treatment (≥50% reduction in MADRS total score from baseline) and remission (achievement of MADRS total score ≤12) following treatment tested the hypotheses that treatment with quetiapine 300 mg once daily or with 600 mg once daily would produce a larger proportion of patients that met criteria within either of the treatment groups compared to the placebo group.

58

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Analysis of the secondary outcome variables of change from baseline to each assessment and to final assessment in the HAM-A total score tested the hypotheses that treatment with quetiapine 300 mg once daily or with quetiapine 600 mg once daily would produce similar or larger reductions than would treatment with placebo.

### 5.7.3    Description of analysis sets

Data analysis was based on the following 3 patient populations:

- The safety population included all enrolled patients classified according to treatment actually received.  Randomized patients who did not receive treatment were excluded.

- The intention-to-treat (ITT) population included all evaluable patients in the safety population, classified according to the assigned randomized treatment.  It included all enrolled patients who took study medication and who had a baseline MADRS and at least 1 valid post baseline MADRS assessment.  The ITT population was used to assess the primary efficacy outcome variable.

- The per-protocol (PP) population excluded patients from the ITT population with protocol violations and deviations that were regarded as interfering with an accurate efficacy assessment (see the SAP, Appendix 12.1.9 for further detail).

### 5.7.4    Methods of statistical analysis

#### 5.7.4.1    General principles

All statistical tests were 2-sided.  The primary analyses used last observation carried forward (LOCF) for the time period of interest.  A supportive secondary analysis was also performed to assess sensitivity to drop outs, this was an observed cases (OC) analysis in the ITT population.

This study employed a central randomization with a stratification based on diagnosis (bipolar 1 and bipolar 2); therefore diagnosis (not center) was included as a stratification variable in the analysis models.  Center was included in the ANCOVA model as a random effect.

Modification in the protocol specified method to control the experiment wise error was made in order to control the error rate for multiple comparisons hypothesis testing in both the primary analysis and secondary analysis of particular interest, 4 hypothesis tests rather than 2.

A parallel gatekeeping procedure, which strongly controlled the family wise error rate ($\alpha$), was employed to handle the multiple comparisons.  Using the Bonferonni procedure as defined in the parallel gatekeeping strategy (Dmitrienko et al, 2003), p-values were adjusted and compared with $\alpha$=0.05.  In this gatekeeper strategy, the first gate allowed one to proceed to test the secondary hypotheses only if at least 1 primary hypothesis was rejected.  Details of the hypotheses are detailed in the SAP, Appendix 12.1.9.

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

The primary analysis was the MADRS change from baseline at week 8 (LOCF) and the secondary endpoint of particular interest was the Q-LES-Q change from at week 8 (LOCF).

All secondary analyses were conducted at the nominal significance level of 0.05, with no adjustment for multiple comparisons.

The primary analysis of efficacy was performed on the ITT population.  An analysis on the PP population was also conducted for the primary efficacy variable to assess sensitivity of results.

Patients who were randomized but subsequently were never dosed were excluded from both efficacy and safety analyses.

### 5.7.4.2    Testing of covariates

In general, the baseline value for a given score was included as a covariate in an analysis of change from baseline for that score.  Because randomization was stratified by diagnosis, diagnosis stratum was also included as a covariate where appropriate.

Center was included and evaluated as a random variable in the models.  It was not expected that all centers would contribute patients to all strata.  Thus imbalances were expected both in terms of number randomized and in the distribution across the strata.

### 5.7.4.3    Efficacy analysis methods

Efficacy analysis methods are summarized below.  Changes from the original SAP are described in Section 5.8.2.

### Primary analysis for MADRS

The primary analysis of change from baseline to final assessment (LOCF) in MADRS total scores tested the superiority of each dose level of quetiapine using an Analysis of Covariance (ANCOVA) with the baseline MADRS total score as the covariate and including treatment and diagnosis strata as fixed effects in the model.  The p-values from the primary analyses were adjusted using the weights defined in Section 5.7.4.1.

A supportive secondary analysis model in the ITT population, using a mixed model repeated measures (MMRM) approach, utilized a REML estimation and the Toeplitz estimator for the covariance matrix.  This model was employed to further characterize the treatment effects across 8 weeks of treatment with an estimate of the effect at the end of study.  This approach assumed that missing observations were missing at random (MAR), and utilized all available data.

The MADRS score change from baseline used the ITT population as the primary analysis with a secondary analysis performed on the PP population to assess sensitivity of results to population assessed.

The effect size, a measure of treatment differences adjusted for the variability, was calculated for the MADRS change from baseline using the MMRM approach.  The numerator was the

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0        Approved        Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

LS mean difference compared to placebo, and the variability used in the denominator was based on the relevant error terms in the analysis model.

**Secondary efficacy analysis**

All secondary analyses were made in order to yield supportive evidence that quetiapine was more effective than placebo.  These analyses used the ITT population and mainly have been presented as point estimates with associated 95% confidence intervals for the treatment effects and the difference between groups.  The confidence levels and p-values displayed are nominal with no adjustment for multiplicity.

Descriptive statistics for the primary variable are presented for both the ITT and PP populations to support the analyses of this variable.

**MADRS**

Descriptive statistics are presented for MADRS total score, MADRS Item scores, change from baseline for MADRS total score and change from baseline MADRS Item scores by visit and final assessment (LOCF).  The ANCOVA model was used with baseline as a covariate and treatment and diagnosis strata as fixed effects in the item score analysis.

**HAM-D**

Descriptive statistics are presented for HAM-D total score, HAM-D Item scores, change from baseline for HAM-D total score and change from baseline HAM-D Item scores by visit and final assessment (LOCF).  The ANCOVA model was used with baseline as a covariate and treatment and diagnosis strata as fixed effects.

**HAM-A**

Descriptive statistics are presented for HAM-A total score, HAM-A Item scores, change from baseline for HAM-A total score and change from baseline HAM-A Item scores by visit and final assessment (LOCF).  The ANCOVA model was used with baseline as a covariate and treatment and diagnosis strata as fixed effects in the item score analysis.

**Q-LES-Q**

For this study, Q-LES-Q was a secondary endpoint of particular interest.  Descriptive statistics are presented for the Q-LES-Q total score, %Maximum total score, Q-LES-Q item scores, change from baseline for Q-LES-Q total score, change from baseline %Maximum total score, and change from baseline Q-LES-Q item scores by visit and final assessment.  The ANCOVA model was used with baseline as a covariate and treatment and diagnosis strata as fixed effects in the model.  The p-values were adjusted using a Bonferroni procedure defined in Section 5.7.4.1.

**CGI**

Descriptive statistics are presented for the CGI-S, CGI-Change from baseline in CGI-S by visit and final assessment.

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Two approaches to analysis were evaluated; 1 approach handled the data as if it were continuous.  The Change from baseline CGI-S used an ANCOVA model with baseline CGI-S as a covariate and treatment and diagnosis strata as fixed effects.  The CGI change score used an ANOVA model with treatment and diagnosis strata as fixed effects.

The second approach dichotomized the ratings into response /non-response where response was defined as (very much or much improved) for the CGI-C; the categorized response was analyzed using the Cochran-Mantel-Haenszel Chi square test across diagnosis strata.  To support response, the response based on the CGI-C was used (Response on Depression Scales).

## Response on the MADRS

Analysis of the MADRS response (presence of a $\geq 50\%$ reduction from baseline) tested the differences between treatment and placebo in response rates at each visit assessment and final assessment (LOCF) using a Cochran-Mantel-Haenszel Chi square test across diagnosis strata.  Summary statistics (number and % in each treatment group responding) are presented along with the p-values and estimated relative risk with 95% confidence interval.  The model was fitted using the PROC FREQ procedure in SAS®.  The Breslow Day statistic was used to evaluate homogeneity of response across the bipolar diagnosis strata.

Additional criteria of response were evaluated using descriptive statistics at the Week 8 time point to determine sensitivity to the choice of criteria, levels for consideration included reductions from baseline at the following levels: $\geq 30\%$, 40%, and 60%.

## Remission on the MADRS

Analysis of the MADRS remission (presence of a total score $\leq 12$) tested the differences between treatment and placebo in response rates at each visit assessment and final assessment (LOCF) using a Cochran-Mantel-Haenszel Chi square test across diagnosis strata.  Summary statistics (number and % in each treatment group responding) are presented along with the p-values and estimated relative risk with 95% confidence interval.  The model was fitted using the PROC FREQ procedure in SAS®.  The Breslow Day statistic was used to evaluate homogeneity of response across the bipolar diagnosis strata.

Additional criteria of remission were evaluated using descriptive statistics at the Week 8 time point to determine sensitivity to the choice of criteria, levels for consideration included MADRS total scores of $\leq 8$ and 10.

## YMRS total score

Descriptive statistics are presented for the YMRS total score and the change from baseline in YMRS total score by visit and at final assessment.  The ANCOVA model was used with the YMRS baseline as a covariate and treatment and diagnosis strata as fixed effects.

Clinical Study Report
Study code D1447C00135

**Patient reported outcomes – SDS**

Descriptive statistics are presented for the SDS total (sum of 3 domains), the individual domains (work/school, social life, and family life) and productivity measures (days lost and days unproductive).  The ANCOVA model was used for SDS change from baseline for both raw total score and the individual domains to each assessment and final visit with the appropriate baseline SDS score as a covariate and treatment and diagnosis strata as fixed effects.

### 5.7.4.4   Safety analysis methods

All safety analyses were based on the safety population, but where change from baseline was the primary focus of the analysis, only patients with both baseline and post baseline data were included.

**Treatment emergent mania**

Tolerability of the treatment in Bipolar patients included an assessment of treatment emergent mania.  The presence/absence of the criteria (defined in the SAP, Appendix 12.1.9) assessed the safety population using a Cochran-Mantel-Haenszel Chi square test across diagnosis strata.  Summary statistics (number and % in each treatment group responding) are presented along with the p-values and estimated relative risk with 95% confidence interval.  The model was fitted using the PROC FREQ procedure in SAS®.  The Breslow Day statistic was used to evaluate homogeneity of response across the bipolar diagnosis strata.

**Movement disorders**

Modified SAS total score and BARS global assessment score, including changes from baseline for each variable, are summarized by visit using descriptive statistics.  A logistic regression analysis was run on the dichotomized change from baseline: 1=worsened (increase in the total score $\geq 1$), and 0= did not worsen (change of 0 or a reduction in the score).

**Study withdrawals**

Differences between treatment groups in overall rate of withdrawal and category of withdrawal were tested using a CMH test stratified by diagnosis.  Withdrawals on or before Day 8 (Week 1) were examined as part of the consideration of balance between treatment groups due to early withdrawal.

For each visit (week of study) withdrawals are summarized in total and by reason for withdrawal using descriptive statistics.

**Adverse events**

Adverse events were classified using MedDRA system of nomenclature.  System organ class and preferred term were used to tabulate the number of events and crude event rates.  An event that occurred 1 or more times in a patient after randomized treatment counted as 1 event in the numerator of the crude event rate, the denominator was the number at risk in the group.

63

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Events were classified as prior to treatment, during treatment, during follow up period. Tabulation of events included all events during treatment and events reported within 30 days of the last dose of study medication.  All other events appeared only in patient listings.

Adverse events have the primary assessment by treatment arm and a secondary reporting by treatment and diagnosis strata.

Incidence rates are tabulated and presented for the following categories: all adverse events, serious adverse events, drug related adverse events, adverse events leading to death, and adverse events leading to withdrawal of patients from the study.

An additional analysis included an assessment of events during titration, that is an event that started on Day 1-8 of study treatment.  This descriptively assessed the impact of the once daily dosing with relatively rapid titration.

Other adverse events of interest included the disease state events suicidality and switch to mania or hypomania, as well as EPS symptom events, neutropenia/agranulocytosis events, QT prolongation events, and diabetic events, which were summarized by treatment group to explore level of risk in the population and potential dose response effects in these events. Search criteria for these events are found in the SAP, Appendix 12.1.9.

Patients identified through this review for neutropenia/agranulocytosis, QT prolongation and diabetic events had a listing prepared of the relevant laboratory assessments in order to facilitate the identification of patients for full discussion in the relevant laboratory section.

No formal statistical testing was planned for adverse events.

Adverse event summaries based on all events by SOC and preferred term are provided for subgroups including age categories, sex, race, and bipolar diagnosis.

**Weight analysis**

Descriptive statistics at baseline are tabulated by sex.

Descriptive statistics were used to assess changes in weight and was assessed without regard to sex.  No formal analysis was planned, but the change from baseline in weight and BMI is reported as are shift table summary statistics for the number and percentage of patients shifting into a new category (see Section 5.5.7.7).

**Laboratory data**

The clinical laboratory data included only those patients with both a baseline and post baseline assessment for summary tables, all data appear in the listings.  The clinical laboratory summary data presented include the value at the baseline, final visit and change from baseline to final assessment for the following variables: total bilirubin, alkaline phosphatase, AST, ALT, sodium, potassium, chloride, glucose, insulin, bicarbonate, total cholesterol, HDL and LDL cholesterol, triglycerides, thyroid functioning (TSH, T3RU, T4), creatinine, hemaglobin,

Clinical Study Report
Study code D1447C00135

hematocrit, RBC, WBC, differential %, ANC, platelets.  These test results are tabulated using descriptive statistics by treatment group.  Shift tables are provided using the criteria defined in Quetiapine project agreed extended normal ranges to identify potentially clinically significant changes (Table 15).

Fasting state was assessed through the following methods:

- For patients with the fasting flag on the laboratory file reported as 'Y'

- Calculated difference between date and time of lab draw and date and time of last meal is > 8 hours  - create meal confirmed fasting flag

- Time of laboratory draw was between 0600 and 1200 hours- create time fasting flag

A patient was defined as confirmed fasting in 2 ways:

- Fasting flag was "Y" and meal confirmed fasting was "Y"

- All 3 flags were "Y"

A separate analysis of lipids, glucose and insulin data and derived glucose regulation variables (HOMA-R and QUICKI) was done for the subset of patients with data at baseline and post baseline which was collected in the confirmed fasting state by both definitions.  In addition, descriptive statistics are provided for the following 3 subgroups based on risk factors for diabetes: patients with diabetes at study entry (subgroup defined as diabetic, based on history or current diagnosis of diabetes mellitus or baseline glucose of ≥126 mg/dl); patients at risk for diabetes at study entry (subgroup defined as diabetic at risk, with risk factors of either gestational diabetes or baseline BMI ≥35 or impaired baseline glucose [≥100-<126 mg/dl]); and those patients without impaired glucose or risk factors at study entry (subgroup defined as non-diabetic).

Insulin resistance, assessed by HOMA-R calculated as (insulin value (mU/ml) x glucose value (mmol/l)) divided by 22.5, are summarized.

Insulin sensitivity, assessed by QUICKI calculated as 1 divided by the following value ($\log_{10}$(insulin value (µU/ml)) + $\log_{10}$(glucose value (mg/dl))), are summarized.

**Vital signs**

Vital signs were measured at each visit in both supine and standing position.  The data are summarized using descriptive statistics by visit and as change from baseline at each visit and final assessment for the following variables: supine pulse, diastolic and systolic blood pressure, standing pulse, diastolic and systolic blood pressure, and change in pulse, diastolic and systolic blood pressure related to change in position.

Shift tables of the data as related to the extended normal range defined in Table 16 are provided for the supine blood pressure values at baseline and final assessment by treatment

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

group.  A patient was considered to have had a shift if at least 30% of the post baseline assessments were outside the extended range.

For each visit, the number and percentage of patients with changes meeting the criteria for an orthostatic change was calculated for each treatment group also defined in Table 16.  A patient was considered to have had a shift if at least 30% of the post baseline assessments met the definition of orthostatic change.

**ECG data**

The ECG variables were summarized for those patients with both a baseline and final assessment.  All ECG assessments are listed.  The ECG summary tables included ventricular heart rate, PR interval, QRS interval, QT interval and Fridericia QTc interval at baseline, final assessment and change from baseline to final assessment.

Descriptive statistics are presented for each treatment group.

Shift tables of the interval data based on the criteria found in Table 17 quetiapine project specific agreed extended ranges, will be provided for baseline and final assessment by treatment group.

**Metabolic syndrome categorization**

Metabolic syndrome risk factors were evaluated by determining which patients had relevant medical history at baseline or who exhibited combinations of the following findings:

- BMI $\geq 30$ kg/m$^2$

- Supine systolic blood pressure $\geq 130$ mmHg or diastolic blood pressure $\geq 85$ mmHg averaged over the last 2 assessments

- Triglycerides $\geq 150$ mg/dL

- HDL $<40$ mg/dL for men or $<50$ mg/dL for women

- Fasting glucose $\geq 110$ mg/dL

Patients who met an aggregate of at least 3 metabolic syndrome risk factors were considered to be at risk for metabolic syndrome.  Patients were classified as meeting or not meeting each individual criterion at baseline and at final assessment.  The number and proportion of patients shifting from meeting 0, 1, or 2 criteria to meeting either fewer than 3 vs 3 or more criteria at final assessment were determined.  The contribution of each criterion factor to the meeting of 3 or more criteria was evaluated within the population meeting aggregate risk criteria by determining the proportion of patients who shifted from not meeting to fulfilling each individual criterion.  A presentation of the methods used for analyzing metabolic syndrome risk factors is included in Appendix 12.1.9.

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
                          Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

#### 5.7.4.5     Study medication compliance

Patients were classified by the nominal dose for the treatment group to which they were assigned.

The number and percentage of patients who had a dose reduction was tabulated.  Compliance was checked versus the number of tablets expected for the period of active treatment (adjusted as appropriate).

Compliance was calculated for the study based on tablet counts.  For each patient the overall compliance was assessed as the total number of tablets taken divided by the total number expected to be taken (adjusted for those with the dose reduction).  The patient was then classified as fully compliant ($\geq 80\%$), partially compliant ($\geq 70\%$ and $<80\%$), or non-compliant $<70\%$.

Descriptive statistics are provided by category of compliance by treatment group and diagnosis.

#### 5.7.4.6     Concomitant medication use

Descriptive statistics were used to summarize the number and percent of patients using concomitant medications by generic drug classification.  Rescue medication use, lorazepam, and sleep medication use, zolpidem tartrate, were identified from this summary table.

#### 5.7.5     Determination of sample size

The sample size estimation was based on achieving a clinically relevant moderate effect size of 0.36.  This was equivalent to a 3.6-point difference from placebo in the MADRS total score with a common standard deviation of 10.

Sample size was estimated using a Bonferroni correction for the 2 comparisons with placebo. A clinically meaningful 3.6-point difference between quetiapine treatment and placebo was used to estimate the effect size (with 3.1 points considered a minimally effective and detectable difference).  The variability used for calculation was 10 units, the variability seen in the Study 5077US/0049.  A sample size of 168 patients/arm (504 patients total) provided 85% power for 2-sided pair-wise comparisons with placebo at $\alpha = 0.025$ which provides an overall experiment wise type I error rate of 0.05.  Therefore, 840 patients were to be screened and approximately 530 patients randomized (allowing for a 5% early drop out rate), to insure 504 patients with post baseline data available for analysis (ITT analysis population).

#### 5.7.6     Interim analyses

There were no interim analyses for this study.

#### 5.7.7     Data and safety monitoring board

There were no data or safety monitoring boards for this study.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

## 5.8     Clinical study protocol amendments and other changes in the conduct of the study or planned analyses

### 5.8.1     Changes in the conduct of the study

There were no changes in the conduct of this study.

### 5.8.2     Changes to planned analyses

There were no changes to the planned analyses.  Re-evaluation of the sample size requirements was done using a difference between active and placebo of 4 units rather than 3.6 units.  This was a reasonable assumption, since the prior study (5077US0049, BOLDER I) had demonstrated a difference of > 5 units.  The decision was made to terminate the study at the original planned 1-year recruitment point if the number randomized was between 505 and 510 patients.  With this change in expected number randomized, the study would maintain at least 85% power to detect a 4-unit difference from placebo.

In addition, although the SAP states that odds ratios were to be reported for binary variables, the actual analyses performed used the relative risks compared to placebo rather than the odds ratios.  The normal Bonferonni procedure instead of the weighted procedure was used for the parallel gatekeeping strategy.


## 6.     STUDY SUBJECTS

A summary of the patient population is given in Section 6.1.  Thereafter, the following aspects of the study population are considered: disposition (Section 6.2), adherence to the study protocol (Section 6.3), populations analyzed (Section 6.4), demography and other baseline characteristics (Section 6.5), and treatment compliance and use of concomitant medication (Section 6.6).  Conclusions on the suitability of the patient population with respect to the overall purpose of the study are given in Section 6.7.

## 6.1     Summary of patients

*In total, 788 patients were screened and 509 patients with either bipolar I disorder and bipolar II disorder exhibiting moderate to severe depression were randomly assigned to receive quetiapine 300 mg daily, quetiapine 600 mg daily or placebo.  Bipolar I patients made up 67.5% of the total and bipolar II patients, 32.5% of the ITT population. Approximately 31% of all patients had rapid cycling courses (≥4 mood episodes in past year).  The first patient was enrolled on 30 June 2004 and the last patient completed the study on 26 August 2005.  Of the 509 patients recruited, 506 received treatment and were included in the safety population, of whom 467 were analyzed for efficacy in an intention-to-treat analysis set and 422 in a per-protocol analysis set.  The 3 groups were well-matched in number and demographic and baseline disease characteristics.  The mean patient age was approximately 38 years, and approximately 58% of the patients were female. Approximately 69% to 86% of patients in each treatment group were Caucasian, and most of the remainder were Black.  Within the safety population, 59% of quetiapine 300 mg*

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

*patients, 54% of quetiapine 600 mg patients and 66% of placebo patients completed the protocol.  "Subject not willing to continue" and "patient lost to follow-up" were the main reasons for discontinuation for both quetiapine-treated and placebo-treated patients.*

Table 18 shows where the data supporting this section are presented.

**Table 18          Location of supporting data on study patients**

| Data | Location | |
|---|---|---|
| | **Summary tables (Section 11.1)** | **Individual patient data (Appendix 12.2)** |
| Subject disposition | Table 11.1.1.1 to Table 11.1.4.5 | Appendix 12.2.1.1 to Appendix 12.2.2 |
| Discontinued patients | Table 11.1.4.1 to Table 11.1.4.2 and Table 11.1.4.5 | Appendix 12.2.1.2 |
| Patients completing the study | Table 11.1.4.3 to Table 11.1.4.5 | Appendix 12.2.1.2 |
| Patients for whom the treatment code was prematurely broken | None | None |
| Protocol deviations | Table 11.1.3.1 and Table 11.1.3.2 | Appendix 12.2.2 |
| Patients and data excluded from efficacy analyses | Table 11.1.3.1 and Table 11.1.3.2 | Appendix 12.2.2 |
| Demographic and baseline characteristics | Table 11.1.5.1.1 to Table 11.1.6.5 | Appendix 12.2.4.1, to Appendix 12.2.4.4, |
| Prior medication use | Table 11.1.7.1 to Table 11.1.7.5 | Appendix 12.2.10.6 |
| Concomitant medication use | Table 11.1.7.6 to Table 11.1.7.10 | Appendix 12.2.10.7 |
| Treatment compliance | Table 11.3.1.4 to Table 11.3.1.6 | Appendix 12.2.5 |

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

## 6.2 Disposition

The disposition of study patients is summarized in Figure 1.

**Figure 1**       **Subject disposition (completion or discontinuation)**

| Screened | 788 |
|---|---|
| **Screen failures** | 279 |
| Lost to follow-up | 43 (15.4%) |
| Adverse event | 6 (2.2%) |
| Eligibility criteria not fullfilled | 181 (64.9%) |
| Subject not willing to continue | 45 (16.1%) |
| Other | 4 (1.4%) |
| **Randomized** | 509 |

| | Quetiapine 300 mg | Quetiapine 600 mg | Placebo |
|---|---|---|---|
| **Randomized** | **172** | **169** | **168** |
| Not treated[a] | 1 | 1 | 1 |
| **Received drug** | **171 (99.4%)** | **168 (99.4%)** | **167 (99.4%)** |
| **Discontinued study treatment** | | | |
| Lost to follow-up | 21 (12.2%) | 19 (11.2%) | 14 (8.3%) |
| Adverse event | 14 (8.1%) | 19 (11.2%) | 2 (1.2%) |
| Development of study-specific discontinuation criteria | 7 (4.1%) | 6 (3.6%) | 8 (4.8%) |
| Subject not willing to continue | 26 (15.1%) | 30 (17.8%) | 19 (11.3%) |
| Lack of therapeutic response | 3 (1.7%) | 5 (3.0%) | 13 (7.7%) |
| Eligibility criteria not fulfilled | 0 | 0 | 2 (0.4%) |
| Other | 0 | 0 | 0 |
| **Completed study** | **101 (58.7%)** | **90 (53.3%)** | **110 (65.5%)** |

[a]   Patients not treated are also included in the discontinued from study treatment population due to development of study-specific discontinuation criteria

Data derived from Table 11.1.1.1, Table 11.1.2.1 and Table 11.1.4.1

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Rates of study completion (safety population) were 59.1% for quetiapine 300 mg patients, 53.6% for quetiapine 600 mg patients and 65.9% for placebo-treated patients (quetiapine 300 mg vs placebo:  p = 0.194; quetiapine 600 mg vs placebo:  p = 0.022; see Table 11.1.4.5, Section 11.1).

Among all patients assigned to treatment, those treated with quetiapine had higher rates of withdrawal than did those treated with placebo due to being lost to follow-up, "subject not willing to continue" and adverse events.  Lack of therapeutic response was cited as the reason for withdrawal of more placebo-treated patients than quetiapine-treated patients (see Table 11.1.4.1, Section 11.1).  Of all patients randomly assigned to treatment, 58.3% of Bipolar I patients and 60.8% of Bipolar II patients completed the protocol (see Table 11.1.4.2, Section 11.1).

## 6.3       Protocol violation and deviations leading to exclusion from the PP population

The number of patients with protocol violations or deviations in each treatment group that lead to exclusion from the PP population are summarized in Table 19.

**Table 19        Protocol violations and deviations leading to exclusion from the PP population**

| Protocol deviation or violation | Number (%) of ITT patients | | |
|---|---|---|---|
| | Quetiapine 300 mg N=155 | Quetiapine 600 mg N=151 | Placebo N=161 |
| Protocol violators and deviators[a] | 16 | 18 | 11 |
| HAM-D total score <20 at screen or baseline visit | 0 | 0 | 3 |
| Greater than 8 mood episodes in the past year | 2 | 0 | 1 |
| History of substance dependence | 3 | 3 | 2 |
| Lorazepam use after Week 3 | 0 | 1 | 1 |
| Potent P450 inducer use | 0 | 1 | 0 |
| Potent P450 inhibitor use | 1 | 1 | 0 |
| Antipsychotic use during study | 0 | 1 | 0 |
| Antidepressants, hypnotics, mood stabilizers use during study | 2 | 4 | 0 |
| Patients who received less than 70% of prescribed doses | 2 | 4 | 0 |

Clinical Study Report
Study code D1447C00135

**Table 19          Protocol violations and deviations leading to exclusion from the PP population**

| Protocol deviation or violation | Number (%) of ITT patients | | |
|---|---|---|---|
| | Quetiapine 300 mg N=155 | Quetiapine 600 mg N=151 | Placebo N=161 |
| Patients who received ≤8 days of study therapy | 10 | 12 | 6 |
| MADRS assessment collected >4 days after last dose of study medication | 0 | 5 | 0 |
| No post-baseline assessment after data exclusions | 0 | 2 | 0 |

a     Patients in this category may have multiple reasons listed below
Data derived from Table 11.1.3.2, Section 11.1 and include only items with counts.

Patients were excluded from the PP population in slightly greater proportion for quetiapine-treated patients but for similar causes among the 3 treatment groups overall.  Exclusion for receiving less than 9 days of treatment was the most common reason for all treatment groups.

## 6.4          Subject populations analyzed (analysis sets)

The analysis sets and the number of patients in each analysis set are summarized in Figure 2. Definitions of the analysis sets are given in Section 5.7.3.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

**Figure 2            Analysis sets**



| | Quetiapine 300 mg n = 172 | Quetiapine 600 mg n = 169 | Placebo n = 168 |
|---|---|---|---|
| **Excluded from safety population** | | | |
| Not treated | 1 | 1 | 1 |
| **Safety population** | 171 | 168 | 167 |
| **Excluded from ITT population** | | | |
| No valid baseline or post-baseline MADRS score | 16 | 17 | 6 |
| **Intent-to-treat population** | 155 | 151 | 161 |
| **Excluded from PP population** see Table 19 for reasons | 16 | 18 | 11 |
| **PP population** | 139 | 133 | 150 |

Data derived from Table 11.1.2.1, Table 11.1.3.1 and Table 11.1.3.2, Section 11.1.

All decisions on the inclusion or exclusion of patients from analyses were made while the data were blinded.

Protocol deviations and violations leading to exclusion of quetiapine-treated patients from the ITT population were restricted to missing MADRS data that made computation of change from baseline impossible.  With 1 exception, patients excluded from the ITT analysis did not return for the Day 8 (Week 1) assessment, and therefore, had no post-baseline MADRS data.  One patient was excluded because (s)he did not have a valid post-baseline MADRS.  Altogether, 16 of the 171 patients treated with quetiapine 300 mg, 17 of the 168 patients treated with quetiapine 600 mg and 6 of the 167 patients treated with placebo were excluded

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

from the ITT population (see Table 11.1.3.1).  Exclusions from the PP population are described in Section 6.3.

## 6.5       Demographic and other patient characteristics

### 6.5.1     Sex, age, race and weight

The demographic and key baseline characteristics of study patients in the ITT population are summarized in Table 20.  Data for the safety population are presented in Table 11.1.5.1.1 and Table 11.1.5.2.1, Section 11.1.

**Table 20          Demographic and baseline characteristics of the ITT population**

| Demographic or baseline characteristic | | Treatment group | | |
|---|---|---|---|---|
| | | Quetiapine 300 mg (N=155) | Quetiapine 600 mg (N=151) | Placebo (N=161) |
| **Demographic characteristics** | | | | |
| Sex: n (%) | Male | 69 (44.5) | 68 (45.0) | 64 (39.8) |
| | Female | 86 (55.5) | 83 (55.0) | 97 (60.2) |
| Age (years) | Mean (SD) | 37.2 (10.53) | 38.2 (11.01) | 37.7 (11.75) |
| | Minimum | 18 | 18 | 18 |
| | Maximum | 64 | 64 | 63 |
| Age distribution: n (%) | 18-39 years | 92 (59.4) | 78 (51.7) | 88 (54.7) |
| | 40-65 years | 63 (40.6) | 73 (48.3) | 73 (45.3) |
| Race: n (%) | Caucasian | 107 (69.0) | 115 (76.2) | 138 (85.7) |
| | Black | 25 (16.1) | 21 (13.9) | 11 (6.8) |
| | Oriental | 3 (1.9) | 0 | 1 (0.6) |
| | Other | 20 (12.9) | 15 (9.9) | 11 (6.8) |
| **Baseline characteristics** | | | | |
| Weight (kg) | Mean (SD) | 87.0 (22.0) | 87.7 (23.7) | 82.7 (21.6) |
| | Minimum | 36 | 36 | 44 |
| | Maximum | 159 | 172 | 155 |
| BMI: n (%) | <18.5 $kg/m^2$ | 2 (1.3) | 5 (3.3) | 3 (1.9) |
| | 18.5 to <25 $kg/m^2$ | 38 (24.5) | 29 (19.3) | 48 (29.8) |
| | 25 to <30 $kg/m^2$ | 47 (30.3) | 46 (30.7) | 53 (32.9) |
| | 30 to <40 $kg/m^2$ | 53 (34.2) | 54 (36.0) | 44 (27.3) |
| | ≥40 $kg/m^2$ | 15 (9.7) | 16 (10.7) | 13 (8.1) |

Data derived from Table 11.1.5.1.2 and Table 11.1.5.2.2, Section 11.1.

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

The safety and PP populations were similar to the ITT population in distribution of demographic and baseline characteristics.  The lower mean weight for the placebo group may have been due to the larger proportion of females in that group who also weighed a mean of 5 to 7 kg less compared to females in the quetiapine groups.  The treatment groups were well-matched in all analysis populations (see Tables 11.1.5.1.1, and 11.1.5.1.2 and Tables 11.1.5.2.1 and 11.1.5.2.2, Section 11.1).

## 6.5.2    Baseline disease characteristics

Baseline disease characteristics for the ITT population are displayed in Table 21.  Baseline disease characteristics for the safety population are presented in Table 11.1.6.1 and Table 11.1.6.2, Section 11.1).

**Table 21          Baseline disease characteristics (ITT population)**

|  | Quetiapine 300 mg (N=155) | | Quetiapine 600 mg (N=151) | | Placebo (N=161) | |
|---|---|---|---|---|---|---|
| **DSM-IV diagnosis:** n (%) | | | | | | |
| Bipolar I disorder [a] | 104 | (67.1) | 101 | (66.9) | 110 | (68.3) |
| Bipolar II disorder | 51 | (32.9) | 50 | (33.1) | 51 | (31.7) |
| **Baseline MADRS total score** | | | | | | |
| Mean (SD) | 31.1 | (5.68) | 29.9 | (5.61) | 29.6 | (5.44) |
| Range – Minimum, maximum | 17, | 46 | 14, | 46 | 17, | 44 |
| **Screening HAM-D score** | | | | | | |
| Mean (SD) | 24.8 | (3.39) | 24.5 | (3.06) | 24.3 | (3.27) |
| Range – minimum, maximum | 20, | 39 | 20, | 39 | 15, | 33 |
| **Baseline HAM-A score** | | | | | | |
| Mean (SD) | 19.1 | (5.98) | 18.4 | (5.78) | 18.2 | (5.69) |
| Range – minimum, maximum | 5, | 34 | 6, | 33 | 6, | 36 |
| **Screening YMRS score** | | | | | | |
| Mean (SD) | 5.8 | (3.30) | 5.4 | (2.79) | 5.8 | (3.00) |
| Range – minimum, maximum | 0, | 12 | 0, | 12 | 0, | 12 |
| **Baseline CGI-S score** | | | | | | |
| Mean (SD) | 4.5 | (0.56) | 4.4 | (0.57) | 4.4 | (0.55) |
| Range – minimum, maximum | 4, | 6 | 3, | 6 | 3, | 6 |
| **Baseline Q-LES-Q score** | | | | | | |
| Mean (SD) | 35.4 | (7.77) | 37.5 | (7.51) | 37.8 | (6.90) |
| Range – minimum, maximum | 14, | 52 | 19, | 57 | 21, | 55 |

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**Table 21**          **Baseline disease characteristics (ITT population)**

| | Quetiapine 300 mg (N=155) | | Quetiapine 600 mg (N=151) | | Placebo (N=161) | |
|---|---|---|---|---|---|---|
| **Years since first depressed episode** | | | | | | |
|   Mean (SD) | 18.0 | (10.3) | 19.5 | (10.3) | 17.6 | (10.6) |
|   Range – minimum, maximum | 2, | 46 | 2, | 47 | 1, | 47 |
| **Depressed episodes over lifetime** | | | | | | |
|   Mean (SD) | 18.2 | (19.7) | 18.8 | (21.1) | 18.9 | (24.5) |
|   Range – minimum, maximum | 2, | 100 | 1, | 108 | 1, | 99 |
| **Depressed episodes over past year** | | | | | | |
|   Mean (SD) | 1.7 | (0.9) | 1.9 | (1.1) | 1.9 | (1.0) |
|   Range – minimum, maximum | 1, | 8 | 1, | 6 | 1, | 6 |
| **Years since first manic or hypomanic episode** | | | | | | |
|   Mean (SD) | 15.4 | (10.0) | 15.9 | (9.4) | 15.2 | (9.9) |
|   Range – minimum, maximum | 2, | 46 | 1, | 39 | 1, | 45 |
| **Manic or hypomanic episodes over lifetime** | | | | | | |
|   Mean (SD) | 15.0 | (29.6) | 13.5 | (18.9) | 15.0 | (19.6) |
|   Range – minimum, maximum | 1, | 272 | 1, | 108 | 1, | 99 |
| **Manic or hypomanic episodes over past year** | | | | | | |
|   Mean (SD) | 1.1 | (1.1) | 1.2 | (1.1) | 1.3 | (1.2) |
|   Range – minimum, maximum | 0, | 5 | 0, | 4 | 0, | 6 |
| **Mood episodes over the past year: n (%)** | | | | | | |
|   <4 | 111 | (71.6) | 105 | (69.5) | 108 | (67.1) |
|   ≥4 | 44 | (28.4) | 46 | (30.5) | 53 | (32.9) |

[a]   Includes patients with and without psychotic features.
Data derived from Table 11.1.6.1, Table 11.1.6.3, Table 11.1.6.5, Table 11.2.1.1.1, Table 11.2.2.1.1, Table 11.2.3.1.1, Table 11.2.5.1.1, Table 11.2.6.1, Table 11.3.8.1.7.1, Section 11.1.

MADRS total scores at baseline ranged from 14 to 46; the mean MADRS total score was between 30 and 31 in the 3 groups within the ITT population. The PP population was similar to the ITT population with respect to baseline MADRS scale scores (see Table 11.2.1.1.1 and Table 11.2.1.1.3, Section 11.2). HAM-D total scores at screening ranged from 15 to 39; the

Clinical Study Report
Study code D1447C00135

mean HAM-D total score was between 24 and 25 in the 3 groups within the ITT population. CGI-S scores at screening ranged from 3 to 6 with means of 4.4 to 4.5 for the 3 groups.

Descriptive parameters for years since first depressed episode, for the number of depressed episodes over lifetime and for the number of manic or hypomanic episodes over lifetime were similar for the 3 treatment groups (see Table 21).

The ITT population comprised approximately two-thirds Bipolar I and one-third Bipolar II patients, with similar proportions for each treatment group (see Table 11.1.6.1, Section 11.1). Bipolar I patients tended to have slightly higher severity ratings for their bipolar disorder than did Bipolar II patients. Bipolar I patients exhibited baseline mean MADRS scores of 30 to 32 points, mean screening HAM-D scores of approximately 25 points, and CGI-S scores of 4.5 to 4.6 points Bipolar II patients exhibited baseline mean MADRS scores of 27 to 30 points, mean screening HAM-D scores of approximately 24 points, and CGI-S scores of 4.2 to 4.3 points (see Table 11.2.1.4.1, Table 11.2.2.4.1 and Table 11.2.3.4.1, Section 11.1). Patients with a rapid cycling course ($\geq$4 mood episodes in the past year) made up 31% of patients in all 3 treatment groups combined (see Table 11.1.6.5, Section 11.1).

## 6.6      Treatment compliance and use of concomitant medication

### 6.6.1      Treatment compliance

Compliance was uniform and high within the entire safety population for the 3 treatment groups. One hundred sixty seven quetiapine 300 mg patients (97.7%), 163 quetiapine 600 mg patients (97.0%) and 167 placebo patients (100%) were classified as being compliant on the basis of tablet counts that were consistent with at least 80% consumption of doses (see Table 11.3.1.4, Section 11.1). It is recognized that these estimates err to the high end because patients lost to follow-up who did not return study medication were counted as having taken their full dose.

### 6.6.2      Concomitant medication

#### 6.6.2.1      Use of medication at study entry

The use of psychoactive medications at Visit 1 (screening) in the ITT population is summarized in Table 11.1.7.2, Section 11.1. Approximately 15% to 23% of patients in the safety population were taking an antidepressant before Visit 1 (screening); 3% to 5% were taking an antipsychotic, and 2% to 4% were taking both an antipsychotic and an antidepressant (see Table 11.1.7.5, Section 11.1). The treatment groups were well-matched with respect to recent medication history.

#### 6.6.2.2      Use of concomitant medication after randomization

The use of psychoactive medications after study entry in the ITT population is summarized in Table 11.1.7.7, Section 11.1. Lorazepam use was noted for 1.3% of quetiapine 300 mg patients, 4.0% of quetiapine 600 mg patients and 3.1% of placebo patients. Zolpidem use was noted for 1.3% of quetiapine 300 mg patients, 2.0% of quetiapine 600 mg patients and 2.5%

GEL Version ID: CNS.000-076-275.3.0          Approved               Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

of placebo patients.  Deviations from the protocol list of excluded medications were recorded for a small number of patients in the safety population (see Table 19).

Anticholinergic use for any indication was low (<8% at any week) for all treatment groups (see Table 11.1.7.10, Section 11.1).  One patient treated with quetiapine 300 mg, 2 patients treated with quetiapine 600 mg and 1 patient treated with placebo were given anticholinergic medication to treat akathisia or EPS symptoms.  Other anticholinergic medications were given for other indications such as allergy symptoms (see Appendix 12.2.10.7).

## 6.7        Conclusions on study patients

The 509 patients with either bipolar I disorder or bipolar II disorder exhibiting moderate to severe depression who participated in this study provided an adequate number to meet the design requirements for statistical power.  The patients were representative of the general patient population -- bipolar I patients made up 67% of the total, and 31% of all patients had rapid cycling courses.  The 3 treatment groups were well-matched in number and demographic and baseline disease characteristics.  The mean patient age was approximately 38 years, and approximately 58% of the patients were female.  Approximately 69% to 86% of patients in each treatment group were Caucasian, and most of the remainder were Black. Within the safety population, 59% of quetiapine 300 mg patients, 54% of quetiapine 600 mg patients and 66% of placebo patients completed the study.  "Subject not willing to continue" was the main reason for withdrawal in both quetiapine-treated and placebo-treated patients. Patients lost to follow-up comprised the second-largest count of discontinued patients for both quetiapine-treated and placebo-treated patients.

## 7.        EFFICACY RESULTS

A summary of the efficacy results is given in Section 7.1.  Full results are given in following sections, and any issues potentially affecting these results are discussed in Section 7.6. Conclusions on efficacy are given in Section 7.7.

## 7.1        Summary of efficacy results

*In patients with bipolar disorder, quetiapine at a dose of either 300 mg once daily or 600 mg once daily was demonstrated to be superior to placebo in reducing the level of depressive symptoms as early as Day 8 (Week 1) and for up to 8 weeks of treatment, as assessed by the change from baseline in the total MADRS score.  In addition, both bipolar I and bipolar II patients treated with 300 mg or 600 mg of quetiapine showed greater improvements in MADRS total score compared to patients treated with placebo.  Patients receiving quetiapine 300 mg reported statistically superior improvements (p=0.034) compared to placebo in change from baseline in Q-LES-Q total score at 8 weeks.  Patients receiving quetiapine 600 mg reported numerically greater improvements (p=0.068) than placebo in change from baseline in Q-LES-Q total score at 8 weeks.  Analysis of other secondary outcome variables also supported the superiority of quetiapine 300 mg or 600 mg over placebo in the treatment of depression in patients with bipolar disorder.  For most*

GEL Version ID: CNS.000-076-275.3.0        Approved        Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

*secondary outcome variables the treatment advantage for both doses of quetiapine was apparent by Day 8 (Week 1) and continued through Day 57 (Week 8).  The proportion of patients showing ≥50% reduction in MADRS total score (responders) was statistically significantly higher for the quetiapine 300 mg group and the quetiapine 600 mg group compared to the placebo group by Day 15 and continued to end of treatment.  Likewise, the proportion of patients showing a MADRS total score ≤12 (remitters) was statistically significantly higher for the quetiapine 300 mg group and the quetiapine 600 mg group compared to the placebo group by Day 22 and continued to end of treatment.  Quetiapine, at a dose of either 300 mg or 600 mg once daily, also improved a broad range of symptoms, including core symptoms of depression and suicidal thoughts, as assessed by the item analysis of the MADRS.*

Table 22 shows where the data supporting this section are presented.

**Table 22**          **Location of supporting data on efficacy**

| Data | Location | |
|---|---|---|
| | **Summary tables (Section 11.2)** | **Individual patient data (Appendix 12.2.6)** |
| **Primary variable** | | |
| MADRS total score | Table 11.2.1.1.1 to Table 11.2.1.2.6, Table 11.2.1.4.1 to Table 11.2.1.4.4, Table 11.2.1.6 to Table 11.2.1.10.10; Table 11.2.1.17 | Appendix 12.2.6.1 |
| | Figure 11.2.1.3.1 to Figure 11.2.1.3.6, Figure 11.2.1.5.1 to Figure 11.2.1.5.4 | |
| **Secondary variables** | | |
| MADRS response | Table 11.2.1.11 to Table 11.2.1.12.6, Table 11.2.1.14 | Appendix 12.2.6.1 |
| | Figure 11.2.1.13 | |
| MADRS remission | Table 11.2.1.14, Table 11.2.1.15.1 to Table 11.2.1.15.2 | Appendix 12.2.6.1 |
| | Figure 11.2.1.16 | |
| HAM-D | Table 11.2.2.1.1 to Table 11.2.2.2.2, Table 11.2.2.4.1 to Table 11.2.2.5.2 | Appendix 12.2.6.2 |
| | Figure 11.2.2.3.1 to Figure 11.2.2.3.6 | |
| HAM-D Item 1 | Table 11.2.2.5.1 to Table 11.2.2.6.2 | Appendix 12.2.6.2 |
| CGI-S | Table 11.2.3.1.1 to Table 11.2.3.2.2, Table 11.2.3.4.1 to Table 11.2.3.6 | Appendix 12.2.6.3 |
| | Figure 11.2.3.3.1 to Figure 11.2.3.3.3 | |

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**Table 22          Location of supporting data on efficacy**

| Data | Location | |
|---|---|---|
| | **Summary tables (Section 11.2)** | **Individual patient data (Appendix 12.2.6)** |
| CGI-I | Table 11.2.4.1.1 to Table 11.2.4.2.4, Table 11.2.4.4.1, Table 11.2.4.4.2<br><br>Figure 11.2.4.3 | Appendix 12.2.6.3 |
| HAM-A | Table 11.2.5.1.1 to Table 11.2.5.2.2, Table 11.2.5.4.1 to Table 11.2.5.5.14<br><br>Figure 11.2.5.3.1 to Figure 11.2.5.3.3 | Appendix 12.2.6.5 |

## 7.2          Efficacy results

### 7.2.1          Primary variable:  MADRS total score change from baseline at last assessment

Results of the analysis of Day 57 (Week 8) change from baseline in MADRS total score are shown in Table 23.

**Table 23          MADRS total score change from baseline at Day 57 (LOCF, ITT population)**

| | N | Baseline mean (SD) | LS mean change or difference | ANCOVA results | |
|---|---|---|---|---|---|
| | | | | 95% CI | p-value[a] |
| Quetiapine 300 mg | 155 | 31.1 (5.68) | -16.94 | -18.91, -14.98 | |
| Quetiapine 600 mg | 151 | 29.9 (5.61) | -16.00 | -18.00, -13.99 | |
| Placebo | 161 | 29.6 (5.44) | -11.93 | -13.89, -9.96 | |
| Quetiapine 300 mg vs placebo | | | -5.02 | -7.31, -2.72 | <0.001 |
| Quetiapine 600 mg vs placebo | | | -4.07 | -6.37, -1.77 | 0.001 |

[a]      p-values were adjusted and compared with α=0.05 using the Bonferonni procedure within the parallel gatekeeping strategy.

Data derived from Table 11.2.1.2.1 and Table 11.2.1.17, Section 11.2.

Clinical Study Report
Study code D1447C00135

For the ITT population, MADRS total scores (LOCF) decreased for both quetiapine and placebo-treated patients, but the decrease was significantly greater for the quetiapine-treated patients (see Table 23).  At the end of the 8-week course of treatment, quetiapine 300 mg patients in the ITT population had a least square mean of 5.02 points larger decrease than did placebo-treated patients, and quetiapine 600 mg patients in the ITT population had a least square mean of 4.07 points larger decrease than did placebo-treated patients (quetiapine 300mg vs placebo:  p<0.001; quetiapine 600 mg vs placebo: p=0.001; see Table 23).  The same general magnitude of mean difference between treatments was also seen in the PP patients in the ITT population in which quetiapine 300 mg patients had a least square mean of 4.94 points larger decrease than did placebo-treated patients and quetiapine 600 mg patients had a least square mean of 4.85 points larger decrease than did placebo-treated patients (quetiapine 300 mg vs placebo:  p<0.001; quetiapine 600 mg vs placebo:  p<0.001; see Table 11.2.1.2.3, Section 11.2).  The OC analysis of the ITT population revealed that patients treated with quetiapine 300 mg had a least square mean of 5.06 points larger decrease than placebo-treated patients and those treated with quetiapine 600 mg had a least square mean of 4.52 points larger decrease than placebo-treated patients at Day 57 (Week 8) (quetiapine 300 mg vs placebo:  p<0.001; quetiapine 600 mg vs placebo:  p=0.001; see Table 11.2.1.2.2, Section 11.2).

Analysis using the MMRM technique supported the primary analysis findings (see Table 11.2.1.2.5 and Table 11.2.1.2.6, Section 11.2).

**Table 24**      **MADRS change from baseline at Day 57 by bipolar diagnosis (LOCF, ITT population)**

| | QTP 300 | | QTP 600 | | Placebo | |
|---|---|---|---|---|---|---|
| | N | Mean change | N | Mean change | N | Mean change |
| Bipolar I | 104 | -17.6 | 101 | -16.0 | 110 | -12.1 |
| Bipolar II | 51 | -17.0 | 50 | -15.6 | 51 | -10.5 |

Data derived from Table 11.2.1.4.1, Section 11.2.

Bipolar I and bipolar II patients treated with either 300 mg or 600 mg of quetiapine showed greater improvements in MADRS total score compared to patients treated with placebo.  The magnitude of the difference compared to placebo was similar for the 2 diagnostic groups (see also Figure 11.2.1.5.1 and Figure 11.2.1.5.2, Section 11.2).

In general, descriptive statistics of MADRS data including change from baseline classified by race, age or sex revealed improvement with quetiapine treatment over placebo for all of these subgroups (see Tables 11.2.1.6 through 11.2.1.8, Section 11.2).

Comparison of quetiapine treatment groups to the placebo treatment group for MADRS individual item changes from baseline at Day 57 (Week 8) is shown in Table 25.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

**Table 25**          **MADRS item comparisons at Day 57 (LOCF, ITT population)**

| MADRS item | Quetiapine 300 mg | | Quetiapine 600 mg | |
|---|---|---|---|---|
| | LS mean difference from placebo | p-value | LS mean difference from placebo | p-value |
| 1. Apparent sadness | -0.32 | 0.058 | -0.28 | 0.097 |
| 2. Reported sadness | -0.58 | <0.001 | -0.41 | 0.018 |
| 3. Inner tension | -0.39 | 0.008 | -0.42 | 0.005 |
| 4. Reduced sleep | -1.24 | <0.001 | -1.11 | <0.001 |
| 5. Reduced appetite | -0.20 | 0.127 | -0.27 | 0.043 |
| 6. Concentration difficulties | -0.43 | 0.008 | -0.55 | <0.001 |
| 7. Lassitude | -0.50 | 0.004 | -0.32 | 0.064 |
| 8. Inability to feel | -0.44 | 0.009 | -0.35 | 0.037 |
| 9. Pessimistic thoughts | -0.43 | 0.005 | -0.19 | 0.227 |
| 10. Suicidal thoughts | -0.24 | 0.014 | -0.10 | 0.311 |

Data derived from Table 11.2.1.10.1 through Table 11.2.1.10.10, Section 11.2.

All of the 10 individual MADRS item scores, including suicidal thoughts, were reduced more by quetiapine treatment than by placebo treatment.  Statistically significant separation from placebo was observed in 6 of 10 MADRS items in the quetiapine 600 mg dose group and 8 of 10 in the quetiapine 300 mg dose group.

### 7.2.2        Secondary variables

### 7.2.2.1        Change from baseline to each assessment for the MADRS total score

Changes from baseline in the MADRS total score at each visit for ITT patients are shown in Figure 3.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

**Figure 3**      **MADRS total score change from baseline – LS mean (95% CI) (LOCF, ITT population)**



Replication of Figure 11.2.1.3.5, Section 11.2

Baseline MADRS values were similar for the 3 groups.  The change from baseline for both quetiapine treatment groups was significantly better than placebo at Day 8 (Week 1) (quetiapine 300 mg vs placebo:  p<0.001; quetiapine 600 mg vs placebo:  p<0.001) and continued to be superior to placebo at all subsequent assessments (see Table 11.2.1.2.1, Section 11.2).

Changes from baseline in the MADRS total score at each visit for observed cases in the ITT population are shown in Figure 4.

83

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**Figure 4**          **MADRS total score change from baseline – LS mean (95% CI) (OC, ITT population)**



Replication of Figure 11.2.1.3.6, Section 11.2

Changes from baseline in MADRS score for observed cases showed statistical separation from placebo for the 2 quetiapine treatment groups at Day 8 (Week 1) and continued to be superior to placebo at all subsequent assessments (see also Table 11.2.1.2.2, Section 11.2).

Throughout the course of treatment, OC data revealed that bipolar I and bipolar II patients treated with either 300 mg or 600 mg of quetiapine showed greater improvements in MADRS total score compared to patients treated with placebo (see Figure 11.2.1.5.3 and Figure 11.2.1.5.4, Section 11.2).

**7.2.2.2    MADRS response**

The percentage of patients showing a MADRS response, at least a 50% improvement from baseline in MADRS total score, is shown for each visit in Figure 5.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**Figure 5**          **MADRS response (≥50% score reduction) – percent of patients responding by visit day (LOCF, ITT population)**



Replication of Figure 11.2.1.13, Section 11.2

At final assessment, 60% of quetiapine 300 mg patients, 58.3% of quetiapine 600 mg patients and 44.7% of placebo patients had achieved a status of MADRS responder (quetiapine 300 mg vs placebo:  p=0.007; quetiapine 600 mg vs placebo:  p=0.017; see Table 11.2.1.12.1, Section 11.2).  The statistically significant differential between quetiapine and placebo groups was established by Day 15 for both the quetiapine 300 mg group (p<0.001) and the quetiapine 600 mg group (p=0.017) and continued to be superior to placebo at most subsequent assessments for both quetiapine groups (see Table 11.2.1.12.2, Section 11.2).  Similar results were observed in patients who completed eight weeks of treatment (see Table 11.2.1.12.2, Section 11.2), and similar comparisons of the 3 treatment groups were noted when criteria for response were varied from 30% to 70% (see Table 11.2.1.12.3, Section 11.2).

Within the Bipolar I population at Day 57 (Week 8), 59.6% of quetiapine 300 mg patients, 58.4% of quetiapine 600 mg patients and 44.5% of placebo patients had achieved a status of

85

Clinical Study Report
Study code D1447C00135

MADRS responder.  For Bipolar II patients, the response rates were 60.8% for quetiapine 300 mg patients, 58.0% for quetiapine 600 patients and 45.1% for placebo patients (see Table 11.2.1.12.1, Section 11.2).

### 7.2.2.3    MADRS-defined remission

The percentage of patients showing a reduction in MADRS score to ≤12, is shown for each visit in Figure 6.

**Figure 6**        **MADRS-defined remission (MADRS score ≤12) – percent of patients by visit day (LOCF, ITT population)**



Replication of Figure 11.2.1.16, Section 11.2

At last assessment, 51.6% (80 of 155 patients)of quetiapine 300 mg patients, 52.3% (79/151) of quetiapine 600 mg patients and 37.3% (60/161) of placebo patients had achieved a MADRS score of ≤12 and were regarded as being in remission (quetiapine 300 mg vs placebo: p=0.011; quetiapine 600 mg vs placebo:  p=0.008; see Table 11.2.1.15.1, Section 11.2).  The statistically significant difference between quetiapine and placebo groups was established by

86

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Day 15 for the quetiapine 300 mg group (p=0.041) and by Day 22 for the quetiapine 600 mg group (p=0.004) and continued to be superior to placebo at all subsequent assessments (see Table 11.2.1.15.1, Section 11.2).  Similar results were observed in patients who completed eight weeks of treatment (see Table 11.2.1.15.2, Section 11.2).

### 7.2.2.4    Change from baseline to each assessment for the HAM-D total score

Results of the analysis of Day 57 (Week 8) change from baseline in HAM-D total score are shown in Table 26.  Changes from baseline in the HAM-D total score at each visit for ITT patients are shown in Figure 7.

**Table 26**     **HAM-D total score change from baseline at Day 57 (LOCF, ITT population)**

| | N | Baseline Mean (SD) | LS mean change or difference | 95% CI | p-value |
|---|---|---|---|---|---|
| | | | | ANCOVA results | |
| Quetiapine 300 mg | 155 | 24.9 (3.35) | -13.81 | -15.18, -12.44 | |
| Quetiapine 600 mg | 151 | 24.3 (3.27) | -12.97 | -14.37, -11.57 | |
| Placebo | 161 | 24.3 (3.09) | -9.92 | -11.29, -8.55 | |
| Quetiapine 300 mg vs placebo | | | -3.89 | -5.50, -2.28 | <0.001 |
| Quetiapine 600 mg vs placebo | | | -3.05 | -4.68, -1.43 | <0.001 |

Data derived from Table 11.2.2.2.1, Section 11.2

87

Clinical Study Report
Study code D1447C00135

**Figure 7        HAM-D total score change from baseline – LS mean (95% CI) (LOCF, ITT population)**



Replication of Figure 11.2.2.3.5, Section 11.2

Baseline HAM-D values were similar for the 3 groups.  The improvement for both quetiapine treatment groups was significantly better than placebo at Day 8 (Week 1) (quetiapine 300 mg vs placebo:  p<0.001; quetiapine 600 mg vs placebo:  p<0.001) and continued to be superior to placebo at all subsequent assessments (see Figure 7 above and Table 11.2.2.2.1, Section 11.2). At the end of the 8-week course of treatment, quetiapine 300 mg patients in the ITT population had a least square mean of 3.89 points larger decrease than did placebo-treated patients, and quetiapine 600 mg patients in the ITT population had a least square mean of 3.05 points larger decrease than did placebo-treated patients (quetiapine 300 mg vs placebo: p<0.001; quetiapine 600 mg vs placebo: p<0.001; see Table 26).  Similar results were noted for patients who completed eight weeks of treatment (see Table 11.2.2.2.2, Section 11.2).

Change from baseline in mean individual HAM-D item scores were lower for quetiapine-treated patients compared to those for placebo-treated patients at Day 57 (Week 8), with the

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0        Approved        Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

largest treatment differences in Depressed Mood, Anxiety Psychic, Work and Activities and the 3 insomnia items (see Table 11.2.2.5.1 and Table 11.2.2.5.2, Section 11.2).

### 7.2.2.5    Change from baseline to each assessment for the HAM-D Item 1 (depressed mood) score

Results of the analysis of Day 57 change from baseline in HAM-D Item 1 (depressed mood) score are shown in Table 27.

**Table 27        HAM-D Item 1 score change from baseline at Day 57 (LOCF, ITT population)**

|  |  |  | ANCOVA results | | |
| --- | --- | --- | --- | --- | --- |
|  | N | Baseline Mean (SD) | LS mean change or difference | 95% CI | p-value |
| Quetiapine 300 mg | 155 | 3.0 (0.50) | -1.76 | -1.96, -1.55 |  |
| Quetiapine 600 mg | 151 | 3.0 (0.45) | -1.57 | -1.79, -1.36 |  |
| Placebo | 161 | 3.0 (0.45) | -1.29 | -1.50, -1.08 |  |
| Quetiapine 300 mg vs placebo |  |  | -0.47 | -0.72, -0.21 | <0.001 |
| Quetiapine 600 mg vs placebo |  |  | -0.28 | -0.54, -0.03 | 0.030 |

Data derived from Table 11.2.2.6.1, Section 11.2

Baseline HAM-D Item 1 values were similar for the 3 groups.  The improvement for both quetiapine treatment groups was significantly better than placebo at Day 15 (quetiapine 300 mg vs placebo:  p=0.016; quetiapine 600 mg vs placebo:  p=0.042) and continued to be superior to placebo at most visits (see Table 11.2.2.6.1, Section 11.2).  At the end of the 8-week course of treatment, quetiapine 300 mg patients in the ITT population had a least square mean of 0.47 points larger decrease than did placebo-treated patients, and quetiapine 600 mg patients in the ITT population had a least square mean of 0.28 points larger decrease than did placebo-treated patients (quetiapine 300 mg vs placebo:  p<0.001; quetiapine 600 mg vs placebo:  p=0.030; see Table 27).  Similar results were noted for patients who completed eight weeks of treatment (see Table 11.2.2.6.2, Section 11.2).

### 7.2.2.6    Change from baseline to each assessment for the CGI-S score

Results of the analysis of Day 57 (Week 8) change from baseline in CGI-S score are shown in Table 28.  Changes from baseline in the CGI-S score at each visit for ITT patients are shown in Figure 8.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

**Table 28          CGI-S score change from baseline at Day 57 (LOCF, ITT population)**

| | N | Baseline Mean (SD) | ANCOVA results | | |
| | | | LS mean change or difference | 95% CI | p-value |
|---|---|---|---|---|---|
| Quetiapine 300 mg | 155 | 4.6 (0.62) | -1.68 | -1.91, -1.44 | |
| Quetiapine 600 mg | 150 | 4.4 (0.55) | -1.59 | -1.83. −1.35 | |
| Placebo | 161 | 4.5 (0.56) | -1.12 | -1.36, -0.89 | |
| Quetiapine 300 mg vs placebo | | | -0.55 | -0.82, -0.29 | <0.001 |
| Quetiapine 600 mg vs placebo | | | -0.46 | -0.73, -0.20 | <0.001 |

Data derived from Table 11.2.3.2.1, Section 11.2

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

**Figure 8**     **CGI-S score change from baseline – LS mean (95% CI) (LOCF, ITT population)**



Replication of Figure 11.2.3.3.3, Section 11.2

Baseline CGI-S values were similar for the 3 groups within the ITT population.  The improvement for both quetiapine treatment groups was significantly better than placebo at Day 8 (Week 1) (quetiapine 300 mg vs placebo:  p=0.003; quetiapine 600 mg vs placebo: p=0.005) and continued to be superior to placebo at all visits (see Figure 8 above and Table 11.2.3.2.1, Section 11.2).  At the end of the 8-week course of treatment, quetiapine 300 mg patients in the ITT population had a least square mean of 0.55 points larger decrease than did placebo-treated patients, and quetiapine 600 mg patients in the ITT population had a least square mean of 0.46 points larger decrease than did placebo-treated patients (quetiapine 300 mg vs placebo p<0.001; quetiapine 600 mg vs placebo p<0.001; see Table 28).  Similar results were noted for patients who completed eight weeks of treatment (see Table 11.2.3.2.2, Section 11.2).

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

### 7.2.2.7    CGI-I

The percent of patients rated as "much improved" or "very much improved" on the CGI-I at each visit is presented in Figure 9.

**Figure 9          CGI-I scale – patients Much Improved or Very Much Improved (LOCF, ITT population)**



Replicated from Figure 11.2.4.3, Section 11.2.

At last observation, 61% of quetiapine 300 mg patients, 60% of quetiapine 600 mg patients and 39% of placebo patients were rated as "much improved" or "very much improved" in the CGI-I (quetiapine 300 mg vs placebo:  p <0.001; quetiapine 600 mg vs placebo:  p<0.001; see Table 11.2.4.2.3, Section 11.2).  The differentiation between quetiapine and placebo treatment was apparent at earlier assessments and persisted to the final assessment.  At Day 15, 33% of quetiapine 300 mg patients, 39% of quetiapine 600 mg patients and 22% of placebo patients had shown global improvement in the CGI-I (quetiapine 300 vs placebo:  p=0.024; quetiapine 600 mg vs placebo:  p<0.001; see Table 11.2.4.2.3, Section 11.2).  Similar results were noted for patients who completed eight weeks of treatment (see Table 11.2.4.2.4, Section 11.2).

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Results of the ANCOVA of Day 57 (Week 8) CGI-I scores are shown in Table 29.

**Table 29**  **CGI-I score at Day 57 (LOCF, ITT population)**

| | N | ANCOVA results | | |
| | | CGI-I LS mean or difference | 95% CI | p-value |
|---|---|---|---|---|
| Quetiapine 300 mg | 155 | 2.28 | 2.07, 2.48 | |
| Quetiapine 600 mg | 150 | 2.29 | 2.08, 2.50 | |
| Placebo | 161 | 2.88 | 2.67, 3.08 | |
| Quetiapine 300 mg vs placebo | | -0.60 | -0.86, -0.34 | <0.001 |
| Quetiapine 600 mg vs placebo | | -0.59 | -0.85, -0.33 | <0.001 |

Data derived from Table 11.2.4.2.1, Section 11.2.

The CGI-I score for both quetiapine treatment groups was significantly better than placebo at Day 8 (Week 1) (quetiapine 300 mg vs placebo:  $p<0.001$; quetiapine 600 mg vs placebo: $p=0.001$) and continued to be superior to placebo at all visits (see Table 11.2.4.2.1).  At the end of the 8-week course of treatment, quetiapine 300 mg patients in the ITT population had a CGI-I least square mean of 0.60 points lower than did placebo-treated patients, and quetiapine 600 mg patients in the ITT population had a least square mean of 0.59 points lower than did placebo-treated patients (quetiapine 300 mg vs placebo $p<0.001$; quetiapine 600 mg vs placebo $p<0.001$; see Table 29).  Similar results were noted for patients who completed eight weeks of treatment (see Table 11.2.4.2.2, Section 11.2).

### 7.2.2.8    Change from baseline to each assessment for the HAM-A total score

Results of the analysis of Day 57 (Week 8) change from baseline in HAM-A total score are shown in Table 30.  Changes from baseline in the HAM-A score at each visit for ITT patients are shown in Figure 10.

**Table 30**  **HAM-A score change from baseline at Day 57 (LOCF, ITT population)**

| | N | Baseline Mean (SD) | ANCOVA results | | |
| | | | LS mean change or difference | 95% CI | p-value |
|---|---|---|---|---|---|
| Quetiapine 300 mg | 155 | 19.1 (5.98) | -8.78 | -10.07, -7.49 | |
| Quetiapine 600 mg | 149 | 18.3 (5.74) | -8.15 | -9.47, -6.83 | |
| Placebo | 161 | 18.2 (5.69) | -5.80 | -7.09, -4.51 | |

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

**Table 30**    **HAM-A score change from baseline at Day 57 (LOCF, ITT population)**

|  | N | Baseline Mean (SD) | ANCOVA results | | |
|---|---|---|---|---|---|
|  |  |  | LS mean change or difference | 95% CI | p-value |
| Quetiapine 300 mg vs placebo |  |  | -2.98 | -4.36, -1.60 | <0.001 |
| Quetiapine 600 mg vs placebo |  |  | -2.35 | -3.75, -0.96 | 0.001 |

Data derived from Table 11.2.5.2.1, Section 11.2.

**Figure 10**    **HAM-A score change from baseline – LS mean (95% CI) (LOCF, ITT population)**



94

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Replicated from Figure 11.2.5.3.3, Section 11.2

The improvement in the HAM-A score for both quetiapine treatment groups was significantly better than placebo at Day 8 (Week 1) (quetiapine 300 mg vs placebo:  p<0.001; quetiapine 600 mg vs placebo:  p=0.007) and continued to be superior to placebo at all visits (see Figure 10 and Table 11.2.5.2.1, Section 11.2).  At the end of the 8-week course of treatment, quetiapine 300 mg patients in the ITT population had a HAM-A least square mean of 2.98 points larger decrease than did placebo-treated patients, and quetiapine 600 mg patients in the ITT population had a least square mean of 2.35 points larger decrease than did placebo-treated patients (quetiapine 300 mg vs placebo:  p<0.001; quetiapine:  600 mg vs placebo p=0.001; see Table 30).  Similar results were noted for patients who completed eight weeks of treatment (see Table 11.2.5.2.2, Section 11.2).

Individual items of the HAM-A that most differentiated quetiapine-treated patients from placebo patients were Tension, Intellectual, Depressed Mood, Somatic-Muscular, Cardiovascular Symptoms, Behavior at Interview and Insomnia (see Table 11.2.5.5.1 through Table 11.2.5.5.14, Section 11.2).

## 7.3     Patient Reported Outcomes

### 7.3.1     Summary of patient reported outcomes

Table 31 shows where the data supporting this section are presented.

**Table 31**            **Location of supporting data on patient reported outcomes**

| Data | Location | |
|------|----------|---|
| | Summary tables (Section 11.2) | Individual patient data (Appendix 12.2.6) |
| Q-LES-Q | Table 11.2.6.1 to Table 11.2.6.7; Table 11.2.1.17 | Table 12.2.6.7 |
| SDS | Table 11.2.7.1 to Table 11.2.7.3, Table 11.2.7.4.1 Table 11.2.7.4.2, Table 11.2.7.5.1 to Table 11.2.7.5.5 | Table 12.2.6.6 |

Q-LES-Q  Quality of Life Enjoyment and Satisfaction Questionnaire; SDS  Sheehan Disability Scale.

GEL Version ID: CNS.000-076-275.3.0        Approved        Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

### 7.3.2 Patient reported outcomes results

### 7.3.2.1 Secondary variable of particular interest: Q-LES-Q total score change from baseline at final assessment

Results of the analysis of Day 57 (Week 8) change from baseline in Q-LES-Q total mean score are shown in Table 32 while results of the analysis of Day 57 change from baseline in % of maximum Q-LES-Q total score are presented in Table 11.2.6.4 and Table 11.2.1.17, Section 11.3.

**Table 32        Q-LES-Q total score change from baseline at Day 57 (LOCF, ITT population)**

| | N | Baseline Mean (SD) | LS mean change or difference | 95% CI | p-value[a] |
|---|---|---|---|---|---|
| | | | | ANCOVA results | |
| Quetiapine 300 mg | 129 | 35.6 (7.69) | 9.86 | 8.01, 11.71 | |
| Quetiapine 600 mg | 131 | 37.7 (7.54) | 9.19 | 7.34, 11.03 | |
| Placebo | 150 | 37.8 (7.06) | 7.12 | 5.37, 8.88 | |
| Quetiapine 300 mg vs placebo | | | 2.74 | 0.50, 4.98 | 0.034 |
| Quetiapine 600 mg vs placebo | | | 2.06 | -0.15, 4.28 | 0.068 |

[a]    p-values were adjusted and compared with $\alpha=0.05$ using the Bonferonni procedure within the parallel gatekeeping strategy.
Note: Q-LES-Q refers to the 16-item general activities section of the Q-LES-Q-SF.
Data derived from Table 11.2.6.2 and Table 11.2.1.17, Section 11.2.

At Day 57 (Week 8), patients treated with quetiapine 300 mg daily reported superior improvements (P=0.034) in quality of life enjoyment and satisfaction as assessed by a mean change from baseline in Q-LES-Q score compared to patients treated with placebo.  For patients in the quetiapine 600 mg group, supportive improvements (P=0.68) were also seen compared to placebo-treated patients.

This advantage over placebo for quetiapine 300 mg daily was 2.74 points.  Patients treated with 600 mg of quetiapine also showed greater improvements in quality of life enjoyment and satisfaction than placebo (2.06 point advantage).

96

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

The mean percent-of-maximum Q-LES-Q score at final assessment for quetiapine 300 mg patients was 57.1 % and for 600 mg patients was 57.7 %, compared to 54.4 % for placebo patients (see Table 11.2.6.3, Section 11.2).

### 7.3.2.2 SDS

Results of the analysis of Day 57 (Week 8) change from baseline in SDS total score are shown in Table 33.

**Table 33       SDS total score change from baseline at Day 57 (LOCF, ITT population)**

|  | N | Baseline Mean (SD) | ANCOVA results | | |
|---|---|---|---|---|---|
|  |  |  | LS mean change or difference | 95% CI | p-value |
| Quetiapine 300 mg | 129 | 18.5 (6.42) | -7.30 | -8.81, -5.78 |  |
| Quetiapine 600 mg | 132 | 17.7 (6.38) | -7.87 | -9.38, -6.35 |  |
| Placebo | 149 | 18.0 (6.21) | -6.03 | -7.49, -4.57 |  |
| Quetiapine 300 mg vs placebo |  |  | -1.27 | -2.98, 0.44 | 0.146 |
| Quetiapine 600 mg vs placebo |  |  | -1.84 | -3.54, -0.13 | 0.035 |

Data derived from Table 11.2.7.2, Section 11.2.

The SDS scale score for both quetiapine treatment groups showed numerically greater reduction in disability at final assessment compared to placebo but reached statistical significance only for the quetiapine 600 mg group (quetiapine 300 mg vs. placebo: p=0.146; quetiapine: 600 mg vs. placebo p=0.035; see Table 33).  Similar results were noted for patients who completed 8 weeks of treatment (see Table 11.2.7.2, Section 11.2).

Of the 3 individual items (work/school, social life, and family life/home responsibilities) that form the SDS scale score, the social item had statistically significant reduction at final visit for the quetiapine 600 mg group compared to the placebo group (quetiapine 300 mg vs placebo: p=0.332; quetiapine 600 mg vs placebo: p=0.043; see Table 11.2.7.5.2, Section 11.2).

At the end of 8-week course of treatment, statistically significant reductions over the placebo treated patients were noted among the quetiapine 300 mg group and the quetiapine 600 mg group in the Days Underproductive item (quetiapine 300 mg vs placebo: p=0.022; quetiapine 600 mg vs placebo: p=0.027; see Table 11.2.7.5.5, Section 11.2).  By Week 8, patients receiving quetiapine 300 mg or 600 mg reported significantly fewer unproductive days (>0.60 fewer unproductive days) than placebo (see Table 11.2.7.5.5, Section 11.2).

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
                                 Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

## 7.4        Health Economics results

Not applicable.

## 7.5        Pharmacokinetic results

Not applicable.

## 7.6        Potential issues affecting efficacy results

No potential issues affecting efficacy results have been identified.

## 7.7        Conclusions on efficacy results

The linkage between these conclusions, the specific efficacy and pharmacokinetic objectives of the study, and the study variables selected to address each objective, is presented in Table 34.

**Table 34**             Efficacy objectives, variables, and conclusions

| Objective | Variables | Conclusions |
|---|---|---|
| **Primary** | **Primary** | |
| Evaluate the superiority of quetiapine compared to placebo in the treatment of a major depressive episode in subjects with bipolar disorder after receiving treatment for up to 8 weeks | Change from baseline to Week 8 in the MADRS total score in the Intention-to-treat (ITT) population | Quetiapine fumarate at a dose of 300 mg daily or 600 mg daily for up to 8 weeks of treatment in patients with bipolar depression was superior to placebo in reducing the level of depressive symptoms as measured by the change from baseline on the MADRS total score. |
| | **Secondary** | |
| | Percentage of patients in the ITT population showing a ≥50% reduction from baseline in MADRS total score (responders) at each assessment and at final assessment | Quetiapine fumarate at a dose of 300 mg daily or 600 mg daily in patients with bipolar depression was superior to placebo in reducing the level of depressive symptoms as measured by the percentage of patients achieving a 50% reduction in MADRS total score.  Superiority was evident for both quetiapine treatment groups on Day 15 of treatment and was maintained at most subsequent assessments to Day 57 (Week 8) of treatment. |

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

**Table 34          Efficacy objectives, variables, and conclusions**

| Objective | Variables | Conclusions |
|---|---|---|
| | Change from baseline to each assessment for the MADRS total score in the ITT and PP population | Superiority of quetiapine at a dose of 300 mg daily or 600 mg over placebo was evident in MADRS total score change from baseline on Day 8 (Week 1) of treatment in patients with bipolar depression and was maintained at each subsequent assessment to Day 57 (Week 8) of treatment. |
| | Percentage of patients showing a MADRS total score ≤12 (remitters) at each assessment and at final assessment | Quetiapine fumarate at a dose of 300 mg daily or 600 mg daily in patients with bipolar depression was superior to placebo in reducing the level of depressive symptoms as measured by the percentage of patients achieving a MADRS total score ≤12 on Day 15 (quetiapine 300 mg) or Day 22 (quetiapine 600 mg) of treatment and was maintained at each subsequent assessment to Day 57 (Week 8) of treatment. |
| | Change from baseline to each assessment in the HAM-D total score in the ITT population | Quetiapine fumarate at a dose of 300 mg daily or 600 mg daily in patients with bipolar depression was superior to placebo in reducing the level of depressive symptoms as measured by the change from baseline on Day 8 (Week 1) of treatment and was maintained at each subsequent assessment to Day 57 (Week 8) of treatment. |
| | Change from baseline to each assessment in the HAM-D Item 1 score in the ITT population | Quetiapine fumarate at a dose of 300 mg daily or 600 mg daily for up to 8 weeks of treatment in patients with bipolar depression was superior to placebo in reducing the level of depressed mood as measured by the change from baseline on the HAM-D Item 1 on Day 15 of treatment and was maintained at most subsequent assessments to Day 57 (Week 8) of treatment. |

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**Table 34**          **Efficacy objectives, variables, and conclusions**

| Objective | Variables | Conclusions |
|---|---|---|
| | Change from baseline to each assessment and at final assessment for the CGI-S in the ITT population | Quetiapine fumarate at a dose of 300 mg daily or 600 mg daily for up to 8 weeks of treatment in patients with bipolar depression was superior to placebo in reducing the severity of illness as measured by the change from baseline on the CGI-S on Day 8 (Week 1) of treatment and was maintained at each subsequent assessment to Day 57 (Week 8) of treatment. |
| | CGI-I score at each assessment and at final assessment in the ITT population | Quetiapine fumarate at a dose of 300 mg daily or 600 mg daily for up to 8 weeks of treatment in patients with bipolar depression was superior to placebo in improving the patient's clinical status as measured by the CGI-I by Day 8 (Week 1) of treatment and was maintained at each subsequent assessment to Day 57 (Week 8) of treatment. |
| **Secondary** | **Secondary** | |
| Evaluate the superiority of quetiapine compared to placebo on symptoms of anxiety | Change from baseline to each assessment and to final assessment in the HAM-A total score in the ITT population | Quetiapine at a dose of 300 mg daily or 600 mg daily for up to 8 weeks of treatment in patients with bipolar depression was superior to placebo in reducing anxiety symptoms as measured by change from baseline in the HAM-A total score on Day 8 (Week 1) of treatment and was maintained at each subsequent assessment to Day 57 (Week 8) of treatment. |
| To demonstrate that quetiapine is superior to placebo in improving the patient's overall quality of life | Change from baseline (Visit 2) to final assessment in the Quality of Life Enjoyment Satisfaction Questionnaire (Q-LES-Q) – Short form total score | Patients receiving quetiapine 300 mg daily reported superior improvements compared to placebo in total mean Q-LES-Q score at 8 weeks. Patients receiving quetiapine 600 mg daily reported numerically greater improvements than placebo at 8 weeks. |

GEL Version ID: CNS.000-076-275.3.0        Approved        Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

**Table 34**         **Efficacy objectives, variables, and conclusions**

| Objective | Variables | Conclusions |
|---|---|---|
| To demonstrate that quetiapine is superior to placebo in improving the patient's productive days at work and their family and social lives | Change form baseline (Visit 2) to final assessment in the Sheehan Disability Scale (SDS) domains of work/school, social life/leisure, and family life/home responsibility | Quetiapine at a dose of 600 mg daily for up to 8 weeks was statistically superior in improving the patient's productive days at work and their family and social lives as measured by the SDS total score.  Patients receiving quetiapine 300 mg daily reported numerically greater improvements than placebo at 8 weeks.  Quetiapine at a dose of 300 mg daily or 600 mg daily for up to 8 weeks was statistically superior to placebo in reducing the number of unproductive days, as measured by the SDS Days Unproductive scale. |

CGI-S  Clinical Global Impression Severity scale; CGI-I  Clinical Global Impression Improvement scale; MADRS  Montgomery-Asberg Depression Rating Scale; HAM-A  Hamilton Rating Scale for Anxiety; HAM-D Hamilton Rating Scale for Depression; ITT  Intent to treat.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

# 8.    SAFETY RESULTS

Safety data in this report are presented under the following headings:

- Summary of safety (Section 8.1)

- Exposure (Section 8.2)

- Adverse events (Section 8.3)

- Deaths, serious adverse events, discontinuations due to adverse events, and other significant adverse events (Section 8.4)

- Clinical laboratory evaluation (Section 8.5)

- Vital signs, ECG, physical findings and other observations related to safety. (Section 8.6).

## 8.1    Summary of safety

*Both the 300 mg and 600 mg once-daily doses of quetiapine were generally well tolerated. Analysis of adverse events indicated that nervous system and gastrointestinal events predominated, with dry mouth, sedation, somnolence, dizziness, and constipation occurring at higher rates with quetiapine compared to placebo.  Most adverse events were mild to moderate.  Larger proportions of patients in the quetiapine dose groups discontinued due to an AE than did patients in the placebo group.  No deaths occurred in the study.  SAEs were infrequent in all treatment groups.  Treatment-emergent mania and hypomania were lower in incidence in the quetiapine treatment groups compared to placebo with a significantly lower rate in the quetiapine 300 mg treatment group compared to placebo.  The incidences of individual EPS-related AEs were low in each treatment group with the majority of these AEs reported as mild to moderate for all groups.  An increase in the incidence in the composite of AEs related to EPS was noted for both groups of quetiapine-treated patients (300 mg: 12.3%; 600 mg: 10.1%) compared to the placebo group (6.6%).  The incidence of AEs related to suicidality was low in all treatment groups.  There were 3 cases of clinically important shifts to low values ($\leq 1.5 \times 10^9$/L) in neutrophils reported during the study: 2 in the quetiapine 300 mg treatment group and 1 in the placebo group.  There were no cases of agranulocytosis ($\leq 0.5 \times 10^9$ cells/L) reported during the study.  The incidence of shift from baseline to reference ranges identified for metabolic risk factors was higher for quetiapine-treated patients compared to placebo in triglycerides, BMI, and blood pressure while differential shifts to either increased HDL or fasting glucose were lower in the quetiapine treatment groups compared to the placebo group.*

Table 35 identifies where the data that support this section can be found.

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

**Table 35**              **Location of supporting data on safety**

| Data | Location | |
|------|----------|-|
| | **Summary tables (Section 11.3)** | **Individual patient data (Appendix 12.2)** |
| Treatment compliance (extent of exposure) | Table 11.3.1.1 to Table 11.3.1.6 | Appendix 12.2.5 |
| Adverse events | Table 11.3.2.1 to Table 11.3.2.8 | Appendix 12.2.7.1, Appendix 12.2.7.2, Appendix 12.2.7.3 |
| Deaths | none | none |
| Serious adverse events, discontinuation due to adverse events, and other significant adverse events | Table 11.3.4.1.1 to Table 11.3.6.2 | Appendix 12.2.7.1 |
| Treatment emergent mania | Table 11.3.8.1.7.1 to Table 11.3.8.1.7.4, Table 11.3.8.1.7.8 to Table 11.3.8.1.7.13 Figure 11.3.8.1.7.5 to Figure 11.3.8.1.7.7 | Appendix 12.2.6.4, Appendix 12.2.7.1 |
| Clinical laboratory evaluations | Table 11.3.7.1.1.1 to Table 11.3.7.1.1.3.4, Table 11.3.7.1.2.1 to Table 11.3.7.1.2.3.14, Table 11.3.7.2.1.1 to Table 11.3.7.2.2.6 Figure 11.3.7.1.1.4.1 to Figure 11.3.7.1.1.4.10, Figure 11.3.7.1.2.4.1 to Figure 11.3.7.1.2.4.12 | Appendix 12.2.8.1 to Appendix 12.2.8.2.7 |
| Weight, vital signs, ECG, physical findings and other observations related to safety | Table 11.3.8.1.1.1 to Table 11.3.8.1.2.1, Table 11.3.8.1.2.3 to Table 11.3.8.1.3.5 Figure 11.3.8.1.2.2, Figure 11.3.8.1.3.6 | Appendix 12.2.9.1, Appendix 12.2.9.2 (vital signs), Appendix 12.2.9.3 to Appendix 12.2.10.2 (other safety data) |
| Metabolic syndrome | Table 11.3.8.1.4.1, Table 11.3.8.1.4.4 | Appendix 12.2.10.3 |
| SAS | Table 11.3.8.1.5.1 to Table 11.3.8.1.5.3 Figure 11.3.8.1.5.4 | Appendix 12.2.10.4 |

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**Table 35**          **Location of supporting data on safety**

| Data | Location | |
|---|---|---|
| | **Summary tables (Section 11.3)** | **Individual patient data (Appendix 12.2)** |
| BARS | Table 11.3.8.1.6.1 to Table 11.3.8.1.6.3 Figure 11.3.8.1.6.4 | Appendix 12.2.10.5 |

## 8.2      Extent of exposure

A total of 506 of 509 patients who were randomized into the study received at least 1 dose of double-blind treatment and were included in the safety analysis set. Patient 0011014, a 62-year-old female who was randomized to receive quetiapine 300 mg, Patient 0025021, a 34-year old female who was randomized to receive quetiapine 600 mg, and Patient 0022008, a 59-year old female who was randomized to receive placebo, were excluded from the safety analysis set because they did not take study medication (Appendix 12.2.2).

The mean overall exposure, in terms of days of double-blind treatment, was similar between the 2 quetiapine treatment groups, with a higher exposure for the placebo group relative to the active treatments. These results are consistent with overall discontinuation rates, which were higher for the quetiapine 300 mg (41.3%) and quetiapine 600 mg (46.7%), relative to the placebo group (34.5%) (see Table 11.1.4.1, Section 11.1). The size of the study population and the duration of overall study drug exposure were adequate to draw safety conclusions.

An overview of exposure, in terms of duration of treatment and doses received, is presented in Table 36. Supporting data on the numbers of patients who completed or discontinued the study are presented in Table 37.

**Table 36**          **Overview of exposure in the safety population**

| | | Quetiapine 300 mg (N=171) | Quetiapine 600 mg (N=168) | Placebo (N=167) |
|---|---|---|---|---|
| Exposure by duration of treatment (days) | Mean | 41.8 | 39.8 | 46.0 |
| | Minimum | 1 | 1 | 1 |
| | Maximum | 62 | 63 | 65 |
| Mean daily dose (mg) over study[a] | Median | 281.7 | 528.7 | 0 |
| | Minimum | 25 | 10 | 0 |
| | Maximum | 291 | 562 | 0 |
| Cumulative dose (mg) over study | Mean | 11793.3 | 21191.7 | 0 |
| | Minimum | 50 | 50 | 0 |

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

**Table 36          Overview of exposure in the safety population**

| | | Quetiapine 300 mg (N=171) | Quetiapine 600 mg (N=168) | Placebo (N=167) |
|---|---|---|---|---|
| | Maximum | 17450 | 33800 | 0 |
| Patients with dose reduction | n (%) | 43 (25.1) | 37 (22.0) | 8 (4.8) |

a     Median computed over days in study rather than days of dosing.
Data derived from Table 11.3.1.1 and Table 11.3.1.3, Section 11.3.

Approximately 26% of quetiapine-treated patients had their dose reduced.  Of the 88 patients who had dose reductions, 29 (67.4%) of the quetiapine 300 mg patients, 22 (59.5%) of the quetiapine 600 mg patients, and 6 (75.0%) of the placebo patients completed the study (Table 11.3.1.3, Section 11.3).  For all patients who had a dose reduction regardless of whether they completed the study or not, the median time to dose reduction for the quetiapine 300 mg treatment group was 14 days, the 600 mg treatment group 13 days, and the placebo group 8.5 days (Appendix 12.2.1.2 and Appendix 12.2.5).

## 8.3     Adverse events

This section gives an overview of the adverse events reported in the study.

### 8.3.1     Categories of adverse events

A summary of adverse events in each category is presented in Table 37.

**Table 37          Patients who had an adverse event in any category (safety population)**

| Category of adverse event | Number (%) of patients who had an adverse event in each category[a] | | | | | |
|---|---|---|---|---|---|---|
| | Quetiapine 300 mg (n=171) | | Quetiapine 600 mg (N=168) | | Placebo (N=167) | |
| Any adverse events[a] | 155 | 90.6 | 151 | 89.9 | 138 | 82.6 |
| Serious adverse events | 3 | 1.8 | 7 | 4.2 | 1 | 0.6 |
| Serious adverse events leading to death | 0 | | 0 | | 0 | |
| Study drug-related adverse events | 149 | 87.1 | 134 | 79.8 | 94 | 56.3 |
| Discontinuations of study treatment due to adverse events | 14 | 8.2 | 19 | 11.3 | 2 | 1.2 |

a     Patients with multiple events in the same category are counted only once in that category.  Patients with events in more than 1 category are counted once in each of those categories.
Data derived from Table 11.3.2.1, Section 11.3.

105

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine-treated patients exhibited an overall adverse event rate of approximately 90% to 91%, approximately 7 percentage points higher than the rate for the placebo group.  SAEs were more common (4.2%) in the quetiapine 600 mg group than in either the quetiapine 300 mg (1.8%) or placebo (0.6%) groups.  Approximately 11% of quetiapine 600 mg patients, 8% of quetiapine 300 mg patients and 1% of placebo patients discontinued treatment due to adverse events.

Categories of adverse events are shown for bipolar I and bipolar II patients in Table 11.3.2.2, Section 11.3.

### 8.3.2    Most common adverse events

The most common adverse events in the study, summarized by system organ class, are shown in Table 38.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

**Table 38**      **Adverse events by system organ class, sorted by decreasing order of incidence (safety population)**

| System organ class | Quetiapine 300 mg (n=171) | | Quetiapine 600 mg (N=168) | | Placebo (N=167) | |
|---|---|---|---|---|---|---|
| | n | (%) | n | (%) | n | (%) |
| Nervous system | 129 | 75.4 | 123 | 73.2 | 68 | 40.7 |
| Gastrointestinal | 98 | 57.3 | 95 | 56.5 | 72 | 43.1 |
| General disorders and administration site conditions | 40 | 23.4 | 37 | 22.0 | 31 | 18.6 |
| Psychiatric | 36 | 21.1 | 31 | 18.5 | 34 | 20.4 |
| Infections & infestations | 29 | 17.0 | 33 | 19.6 | 47 | 28.1 |
| Musculoskeletal & connective tissue | 28 | 16.4 | 25 | 14.9 | 27 | 16.2 |
| Respiratory, thoracic & mediastinal | 21 | 12.3 | 22 | 13.1 | 18 | 10.8 |
| Metabolism & nutrition | 18 | 10.5 | 12 | 7.1 | 12 | 7.2 |
| Eye | 12 | 7.0 | 11 | 6.5 | 5 | 3.0 |
| Investigations | 12 | 7.0 | 13 | 7.7 | 8 | 4.8 |
| Cardiac | 11 | 6.4 | 9 | 5.4 | 2 | 1.2 |
| Injury, poisoning and procedural complications | 10 | 5.8 | 11 | 6.5 | 8 | 4.8 |
| Vascular | 10 | 5.8 | 12 | 7.1 | 9 | 5.4 |
| Renal & urinary | 8 | 4.7 | 3 | 1.8 | 9 | 5.4 |
| Reproductive system & breast | 5 | 2.9 | 6 | 3.6 | 11 | 6.6 |
| Ear & labyrinth | 3 | 1.8 | 4 | 2.4 | 4 | 2.4 |
| Skin & subcutaneous tissue | 3 | 1.8 | 3 | 1.8 | 13 | 7.8 |
| Immune system | 2 | 1.2 | 1 | 0.6 | 2 | 1.2 |
| Endocrine | 1 | 0.6 | 1 | 0.6 | 0 | |
| Surgical & medical procedures | 1 | 0.6 | 0 | | 2 | 1.2 |
| Blood & lymphatic | 0 | | 1 | 0.6 | 0 | |

Note:  Data are ordered by descending incidence in the quetiapine 300 mg group.
Data derived from Table 11.3.2.3, Section 11.3.

Quetiapine treatment was associated with a greater incidence of adverse events in the nervous and gastrointestinal systems.  The quetiapine 300 mg and 600 mg groups showed similar rates of adverse events in these 2 systems, with a difference in incidence of 34.7 percentage points between the quetiapine 300 mg and the placebo groups, and 32.5 percentage points between

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

the quetiapine 600 mg and placebo groups, for the nervous system events and one of approximately 14.2 percentage points (quetiapine 300 mg vs placebo) and 13.4 percentage points (quetiapine 600 mg vs placebo) for the gastrointestinal system events. The incidences of adverse events in the infections, reproductive system, and in the skin classifications were higher for the placebo group than for either of the quetiapine groups.

The incidence of adverse events by system organ class is presented for bipolar I and bipolar II patients in Table 11.3.2.4, Section 11.3.

The most common adverse events, as summarized by MedDRA preferred term, are shown in Table 39.

**Table 39** **Patients with commonly reported adverse events, sorted by decreasing order of frequency (safety population)**

| MedDRA preferred term | Quetiapine 300 mg (n=171) | | Quetiapine 600 mg (N=168) | | Placebo (N=167) | |
|---|---|---|---|---|---|---|
| | n | (%) | n | (%) | n | (%) |
| Dry mouth | 73 | 42.7 | 79 | 47.0 | 30 | 18.0 |
| Sedation | 55 | 32.2 | 46 | 27.4 | 17 | 10.2 |
| Somnolence | 51 | 29.8 | 50 | 29.8 | 8 | 4.8 |
| Dizziness | 24 | 14.0 | 27 | 16.1 | 9 | 5.4 |
| Fatigue | 16 | 9.4 | 19 | 11.3 | 13 | 7.8 |
| Headache | 15 | 8.8 | 14 | 8.3 | 28 | 16.8 |
| Constipation | 14 | 8.2 | 17 | 10.1 | 5 | 3.0 |
| Increased appetite | 13 | 7.6 | 7 | 4.2 | 7 | 4.2 |
| Nausea | 13 | 7.6 | 18 | 10.7 | 22 | 13.2 |
| Dyspepsia | 12 | 7.0 | 11 | 6.5 | 8 | 4.8 |
| Extrapyramidal disorder | 11 | 6.4 | 10 | 6.0 | 4 | 2.4 |
| Lethargy | 9 | 5.3 | 2 | 1.2 | 3 | 1.8 |
| Vomiting | 9 | 5.3 | 9 | 5.4 | 10 | 6.0 |
| Back pain | 8 | 4.7 | 3 | 1.8 | 13 | 7.8 |
| Upper respiratory tract infection | 7 | 4.1 | 10 | 6.0 | 14 | 8.4 |
| Weight increased | 7 | 4.1 | 9 | 5.4 | 3 | 1.8 |
| Nasopharyngitis | 6 | 3.5 | 11 | 6.5 | 10 | 6.0 |
| Insomnia | 5 | 2.9 | 3 | 1.8 | 12 | 7.2 |
| Nasal congestion | 5 | 2.9 | 10 | 6.0 | 6 | 3.6 |
| Diarrhea | 4 | 2.3 | 8 | 4.8 | 11 | 6.6 |

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**Table 39**          **Patients with commonly reported adverse events, sorted by decreasing order of frequency (safety population)**

| MedDRA preferred term | Quetiapine 300 mg (n=171) | | Quetiapine 600 mg (N=168) | | Placebo (N=167) | |
|---|---|---|---|---|---|---|
| | n | (%) | n | (%) | n | (%) |
| Orthostatic hypotension | 4 | 2.3 | 10 | 6.0 | 3 | 1.8 |
| Dysarthria | 3 | 1.8 | 9 | 5.4 | 1 | 0.6 |

Note:  This table uses a cut-off of 5% in any group.  Data are ordered by descending incidence in the quetiapine 300 mg group.
MedDRA  Medical Dictionary for Regulatory Affairs.
Data derived from Table 11.3.2.5, Section 11.3.

The most commonly reported AE for the quetiapine-treated groups was dry mouth reported for 73 (42.7%) quetiapine 300 mg patients, 79 (47.0%) quetiapine 600 mg patients, and 30 (18.0%) placebo patients.  The onset of dry mouth in quetiapine-treated patients most often occurred in the first 8 days of treatment (see Table 11.3.2.7, Section 11.3).  Mild to moderate dry mouth was reported for 65 of 73 (89%) quetiapine 300 mg patients, 74 of 79 (94%) quetiapine 600 mg patients and all 30 (100%) placebo patients.  Severe dry mouth was reported for 8 quetiapine 300 mg patients, 5 quetiapine 600 mg patients and no placebo patients (see Table 11.3.2.6, Section 11.3).  Most of the dry mouth AEs were judged to be drug related in each treatment group (see Table 11.3.2.8, Section 11.3).

Sedation and somnolence were more often seen in the quetiapine treatment groups than in the placebo group.  The onset of sedation and somnolence in quetiapine-treated patients most often occurred in the first 8 days of treatment (see Table 11.3.2.7, Section 11.3), and sedation was the most often cited event in association with discontinuation (see Section 8.4.3).  Mild to moderate sedation was reported for 46 of 55 (84%) quetiapine 300 mg patients, 42 of 46 (91%) quetiapine 600 mg patients and all 17 (100%) placebo-treated patients (see Table 11.3.2.6, Section 11.3).  Nine quetiapine 300 mg patients, 4 quetiapine 600 mg patients and no placebo-treated patients experienced severe sedation.  Most sedation AEs were judged to be related to study treatment in all treatment groups (see Table 11.3.2.8, Section 11.3).  Mild to moderate somnolence was reported for 44 of 51 (86%) quetiapine 300 mg patients, 47 of 50 (94%) quetiapine 600 mg patients, and all 8 (100%) placebo patients.  Seven quetiapine 300 mg patients, 3 quetiapine 600 mg patients and no placebo-treated patients experienced severe somnolence (see Table 11.3.2.6).  Most somnolence AEs were judged to be related to study treatment in all treatment groups (see Table 11.3.2.8, Section 11.3).  Four patients had sedation and somnolence, 3 in the quetiapine 300 mg treatment group and 1 in the quetiapine 600 mg treatment group (Appendix 12.2.7.1).

Dizziness was more often seen in the quetiapine treatment groups than in the placebo group.  Mild to moderate dizziness was reported for all 24 (100%) quetiapine 300 mg patients, 24 of 27 (89%) quetiapine 600 mg patients, and all 9 (100%) placebo-treated patients.  Only

Clinical Study Report
Study code D1447C00135

3 patients, all in the quetiapine 600 mg group, reported severe dizziness (see Table 11.3.2.6, Section 11.3) while most dizziness AEs were judged related to study treatment across all treatment groups (see Table 11.3.2.8, Section 11.3).

Headache was more often seen in the placebo treatment group than in the quetiapine treatment groups.  Mild to moderate headache was reported for all 15 (100%) quetiapine 300 mg patients, 13 of 14 (93%) quetiapine 600 mg patients, and 25 of 28 (89%) placebo patients. Severe headache was reported for no quetiapine 300 mg patients, 1 quetiapine 600 mg patient, and 3 placebo patients.  Headache was judged study treatment-related in 11 quetiapine 300 mg patients, 11 quetiapine 600 mg patients and 17 placebo patients (see Table 11.3.2.8, Section 11.3).

The most frequently occurring gastrointestinal system adverse event was constipation.  Most of these events were mild to moderate for all groups (see Table 11.3.2.6, Section 11.3). Constipation was attributed to study medication for approximately 5% to 8% of quetiapine-treated patients and 2% of placebo-treated patients (see Table 11.3.2.8, Section 11.3).

Orthostatic hypotension was more often seen in the quetiapine 600 mg treatment groups than in the quetiapine 300 mg or placebo groups.  Mild to moderate orthostatic hypotension was reported for 4 quetiapine 300 mg patients, 8 quetiapine 600 mg patients and 3 placebo-treated patients.  Only 2 patients, both in the quetiapine 600 mg group, reported severe orthostatic hypotension (see Table 11.3.2.6, Section 11.3) while most orthostatic hypotension AEs were judged related to study treatment across all treatment groups (see Table 11.3.2.8, Section 11.3).  The majority of orthostatic hypotension events occurred in patients aged 50 years old or less.  Most orthostatic hypotension events occurred before Day 4 when the dose in the 2 quetiapine treatment groups was the same (3 of 4 patients in the quetiapine 300 mg group; 6 of 10 patients in the quetiapine 600 mg group; Appendix 12.2.7.1).

Extrapyramidal disorder AEs occurred with higher incidence (6.2%) in the quetiapine-treated groups than in the placebo-treated group (2.4%).  Most of these events were mild to moderate in intensity with only 2 severe cases reported, 1 in each quetiapine treatment group, and occurred within the first 4 days of study treatment (Tables 11.3.2.6 and 11.3.2.7, Section 11.3 and Appendix 12.2.7).  EPS-related findings are discussed in detail in Section 8.4.4.1.

Mild to moderate (as reported by the investigator) weight increase was noted in 7 quetiapine 300 mg patients, 9 quetiapine 600 mg patients and 3 placebo patients.  No patients experienced severe weight gain (see Table 11.3.2.6, Section 11.3).  Study treatment-related weight increase was judged in 7 of quetiapine 300 mg patients, 8 quetiapine 600 mg patients and 3 placebo patients (see Table 11.3.2.8, Section 11.3).

### 8.3.3    Discussion of common adverse events

In general, the known adverse event profile for quetiapine was reported in patients with bipolar depression.  The most common AEs occurring in the quetiapine treatment groups, dry mouth, sedation, somnolence, dizziness, and constipation, were classified within the central nervous system and the gastrointestinal system.  Dry mouth, somnolence and sedation were

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

most often reported as mild to moderate.  Across the 3 treatment groups, most AEs, including dry mouth, headache, and sedation, occurred within the first 8 days of study treatment.

## 8.4   Deaths, serious adverse events, discontinuation due to adverse events, and other significant adverse events

### 8.4.1   Deaths

No patient deaths were reported in this study.

### 8.4.2   Serious adverse events other than deaths

Patients who had a serious adverse event other than death are listed in Table 40.  Serious adverse events are summarized by system organ class and preferred term in Table 11.3.4.1.1, Section 11.3.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

**Table 40**     **Patient listing of serious adverse events other than death (safety population)**

| Treatment, dose regimen and bipolar diagnosis | Subject code[a] | Sex (M/F) | Age (year) | Adverse event (preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Intensity | Duration of AE (if resolved) | Action taken with respect to investigational product | Causality (as assessed by the investigator) |
|---|---|---|---|---|---|---|---|---|---|---|
| Quetiapine 300 mg daily Bipolar I | 0015008 | M | 37 | Suicidal ideation | Suicidal ideation with plan | 9 | Sev | 7 | Permanently stopped | No |
| | 0033007 | M | 39 | Mitral valve prolapse | Mitral valve prolapse worsening | 55 | Sev | 2 | None | No |
| | 0034010 | F | 58 | Bipolar I disorder | Worsening of bipolar I disorder, mixed with associated psychotic features | 4 | Sev | 7 | None[b] | No |
| Quetiapine 600 mg daily Bipolar I | 0015005 | F | 42 | Syncope | Syncope not due to orthostatic hypotension | 11 | Mil | 1 | None | Yes |
| | 0020032 | M | 33 | Convulsion | Seizure with associated aspiration/bronchospasm | 33 | Sev | 4 | Permanently stopped | Yes |
| | 0020037 | F | 30 | Suicidal ideation | Suicidal ideation with plan | 22 | Sev | 9 | None | No |
| | 0027016 | F | 21 | Suicidal ideation | Suicidal ideation | 61 | Mil | 36 | None | No |
| | 0028013 | M | 26 | Accidental overdose | Suspected unintentional overdose of study drug | 36 | Sev | 2 | Permanently stopped | No |
| | 0046012 | M | 60 | Acute myocardial infarction | Acute inferior wall myocardial infarction | 2 | Sev | 16 | Permanently stopped | No |
| Quetiapine 600 mg daily Bipolar II | 0025045 | F | 24 | Suicide attempt | Suicide attempt, intentional overdose non-study drug | 2 | Sev | 2 | Permanently stopped | No |
| Placebo Bipolar I | 0014020 | F | 20 | Tonsillitis | Tonsillitis associated with strep infection | 37 | Sev | 8 | None | No |

a    Subject code includes study center number in left-most 4 digits and a patient number for that study center in the right-most 3 digits.
b    Patient E0034010 stopped taking study drug on her own with no subsequent investigator action against study drug.
Mil=mild; Mod=moderate; Sev=severe; Unk=unknown
Data derived from Table 11.3.4.2, Section 11.3.

112

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

A total of 11 patients reported 11 SAEs.  Three of the 11 patients with SAEs were treated with quetiapine 300 mg, 7 with quetiapine 600 mg and 1 with placebo.  Serious psychiatric disorders were observed in 2 patients treated with quetiapine 300 mg, 3 patients treated with quetiapine 600 mg and no patients treated with placebo.  Two of 3 SAEs for quetiapine 300 mg treatment, 4 of 7 SAEs for quetiapine 600 mg treatment and no SAEs for placebo treatment were associated with withdrawal from the study.

Serious adverse events for bipolar I and bipolar II patients are described in Table 11.3.4.1.2, Section 11.3.

### 8.4.3    Discontinuations due to adverse events

Discontinuations due to adverse events are summarized by system organ class and preferred term in Table 41.  All patients who were discontinued from study treatment due to an adverse event are listed in Table 42.

**Table 41**    **Incidence of discontinuations due to adverse events by system organ class (safety population)**

| System organ class | Preferred term | Quetiapine 300 mg (N=171) n | (%) | Quetiapine 600 mg (N=168) n | (%) | Placebo (N=167) n | (%) |
|---|---|---|---|---|---|---|---|
| Any event leading to discontinuation | | 14 | 8.2 | 19 | 11.3 | 2 | 1.2 |
| Nervous system | Total | 10 | 5.8 | 10 | 6.0 | 0 | |
| | Akathisia | 1 | 0.6 | 0 | | 0 | |
| | Convulsions | 0 | | 1 | 0.6 | 0 | |
| | Dizziness | 1 | 0.6 | 2 | 1.2 | 0 | |
| | Extrapyramidal disorder | 0 | | 1 | 0.6 | 0 | |
| | Hypersomnia | 0 | | 1 | 0.6 | 0 | |
| | Hypoaesthesia | 0 | | 1 | 0.6 | 0 | |
| | Sedation | 8 | 4.7 | 6 | 3.6 | 0 | |
| | Somnolence | 0 | | 1 | 0.6 | 0 | |
| Gastrointestinal | Total | 2 | 1.2 | 1 | 0.6 | 0 | |
| | Dry mouth | 0 | | 1 | 0.6 | 0 | |
| | Nausea | 2 | 1.2 | 0 | | 0 | |
| General disorders and administration site conditions | Total | 1 | 0.6 | 4 | 2.4 | 0 | |
| | Chest discomfort | 0 | | 1 | 0.6 | 0 | |
| | Fatigue | 0 | | 3 | 1.8 | 0 | |
| | Lethargy | 1 | 0.6 | 0 | | 0 | |
| Psychiatric | Total | 4 | 2.3 | 1 | 0.6 | 0 | |
| | Bipolar I disorder | 1 | 0.6 | 0 | | 0 | |

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

**Table 41**          **Incidence of discontinuations due to adverse events by system organ class (safety population)**

| System organ class | Preferred term | Quetiapine 300 mg (N=171) | | Quetiapine 600 mg (N=168) | | Placebo (N=167) | |
|---|---|---|---|---|---|---|---|
| | | n | (%) | n | (%) | n | (%) |
| | Dissociation | 1 | 0.6 | 0 | | 0 | |
| | Hypomania | 1 | 0.6 | 0 | | 0 | |
| | Panic attack | 1 | 0.6 | 0 | | 0 | |
| | Suicidal ideation | 1 | 0.6 | 0 | | 0 | |
| | Suicide attempt | 0 | | 1 | 0.6 | 0 | |
| Skin and subcutaneous tissue disorders | Total | 0 | | 1 | 0.6 | 1 | 0.6 |
| | Rash | 0 | | 1 | 0.6 | 1 | 0.6 |
| Eye | Total | 0 | | 1 | 0.6 | 0 | |
| | Vision blurred | 0 | | 1 | 0.6 | 0 | |
| Vascular | Total | 0 | | 1 | 0.6 | 0 | |
| | Hypertension | 0 | | 1 | 0.6 | 0 | |
| Injury, poisoning and procedural complications | Total | 0 | | 1 | 0.6 | 0 | |
| | Accidental overdose | 0 | | 1 | 0.6 | 0 | |
| Cardiac | Total | 0 | | 2 | 1.2 | 0 | |
| | Acute myocardial infarction | 0 | | 1 | 0.6 | 0 | |
| | Tachycardia | 0 | | 1 | 0.6 | 0 | |
| Blood and lymphatic system | Total | 0 | | 1 | 0.6 | 0 | |
| | Anemia | 0 | | 1 | 0.6 | 0 | |
| Infections and infestations | Total | 0 | | 0 | | 1 | 0.6 |
| | Tonsillitis | 0 | | 0 | | 1 | 0.6 |

Data derived from Table 11.3.5.1.1, Section 11.3.

Patients discontinuing from the study due to AEs totalled 14 (8.2%) of the quetiapine 300 mg group, 19 (11.3%) of the quetiapine 600 mg group, and 2 (1.2%) of the placebo group. Nervous system disorders constituted the largest portion of the DAEs, with a total of 10 (5.8%) patients in the quetiapine 300 mg group, 10 (6.0%) patients in the quetiapine 600 mg group, and none in the placebo group.  Sedation was noted as associated with discontinuation in 8 (4.7%) quetiapine 300 mg patients, 6 (3.6%) quetiapine 600 mg patients, and no placebo patients.  Dizziness was listed for 1 (0.6%) quetiapine 300 mg patient, 2 (1.2%) quetiapine 600 mg patients, and no placebo patients (see Table 41).  Somnolence was noted as associated with discontinuation in only 1 patient (quetiapine 600 mg).

114

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

The majority of AEs that led to discontinuation started within the first 7 days of study treatment (see Table 42).  Adverse events leading to discontinuation are displayed by bipolar I and bipolar II diagnosis in Table 11.3.5.1.2, Section 11.3.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

115

Clinical Study Report
Study code D1447C00135

**Table 42**      **Patient listing for study treatment discontinuation due to an adverse event (safety population)**

| Treatment and dose regimen | Subject number | Sex (M/F) | Age (year) | Adverse event (preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Duration of AE (if resolved)[a] | Reported as a serious adverse event (yes/no) | Causality (as assessed by the investigator) |
|---|---|---|---|---|---|---|---|---|---|
| Quetiapine 300 mg daily Bipolar I | 0008009 | F | 34 | Sedation | Sedation | 2 | 6 | No | Yes |
| | 0008010 | F | 31 | Nausea | Nausea | 2 | 6 | No | Yes |
| | | | | Sedation | Sedation | 2 | 6 | No | Yes |
| | 0010017 | M | 29 | Sedation | Sedation | 2 | 17 | No | Yes |
| | | | | Dissociation | Intermittent dissociation | 3 | 10 | No | Yes |
| | | | | Panic attack | Intermittent panic attack | 3 | 13 | No | Yes |
| | 0013006 | F | 36 | Sedation | Sedation | 1 | 4 | No | Yes |
| | 0014010 | M | 45 | Sedation | Early morning sedation | 2 | 34 | No | Yes |
| | 0015008 | M | 37 | Suicidal ideation | Suicidal ideation with plan | 9 | 7 | Yes | No |
| | 0034010 | F | 58 | Bipolar I disorder | Worsening of bipolar I disorder, mixed with associated psychotic features | 4 | 7 | Yes | No |
| | 0039023 | F | 35 | Sedation | Sedation | 1 | 9 | No | Yes |
| Quetiapine 300 mg daily Bipolar II | 0007002 | F | 35 | Sedation | Sedation | 1 | 9 | No | Yes |
| | 0008007 | F | 34 | Sedation | Sedation | 1 | 7 | No | Yes |
| | 0011024 | M | 22 | Dizziness | Dizziness not due to orthostatic hypotension | 2 | 2 | No | Yes |
| | | | | Nausea | Nausea | 2 | 2 | No | Yes |
| | 0014005 | M | 42 | Lethargy | Lethargy | 1 | UNK | No | Yes |
| | 0030023 | F | 31 | Hypomania | Hypomania | 2 | UNK | No | No |
| | 0037021 | M | 54 | Akathisia | Akathisia | 6 | 3 | No | Yes |

GEL Version ID: CNS.000-076-275.3.0      Approved      Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

**Table 42**          **Patient listing for study treatment discontinuation due to an adverse event (safety population)**

| Treatment and dose regimen | Subject number | Sex (M/F) | Age (year) | Adverse event (preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Duration of AE (if resolved)[a] | Reported as a serious adverse event (yes/no) | Causality (as assessed by the investigator) |
|---|---|---|---|---|---|---|---|---|---|
| Quetiapine 600 mg daily Bipolar I | 0006017 | F | 51 | Hypertension | Hypertension | 8 | UNK | No | Yes |
| | 0012004 | M | 43 | Anemia | Worsening anemia | 30 | UNK | No | No |
| | 0014023 | F | 39 | Vision blurred | Blurred vision | 23 | UNK | No | Yes |
| | 0020032 | M | 33 | Convulsion | Seizure with associated aspiration/bronchospasm | 33 | 4 | Yes | Yes |
| | 0020037 | F | 30 | Rash | Diffuse rash | 3 | 26 | No | Yes |
| | 0028013 | M | 26 | Accidental overdose | Suspected unintentional overdose of study drug | 36 | 2 | Yes | No |
| | 0030016 | M | 56 | Hypoesthesia | Numbness in fingers | 2 | UNK | No | Yes |
| | | | | Chest discomfort | Tightness in chest not due to EPS | 2 | 3 | No | Yes |
| | | | | Dizziness | Dizziness not due to orthostatic hypotension | 2 | 3 | No | Yes |
| | 0032010 | F | 55 | Sedation | Sedation | 2 | 19 | No | Yes |
| | | | | Dry mouth | Dry mouth | 3 | 18 | No | Yes |
| | | | | Hypersomnia | Oversleeping | 11 | 10 | No | Yes |
| | 0042020 | F | 43 | Dizziness | Dizziness due to EPS not due to orthostatic hypotension | 6 | 1 | No | Yes |
| | | | | Extrapyramidal disorder | Involuntary tongue movement due to EPS | 6 | 1 | No | Yes |
| | | | | Extrapyramidal disorder | Muscle aches due to EPS | 6 | 1 | No | Yes |
| | | | | Extrapyramidal disorder | Muscle stiffness due to EPS | 6 | 1 | No | Yes |
| | | | | Extrapyramidal disorder | Slurred speech due to EPS | 6 | 1 | No | Yes |

117

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

**Table 42**　　　　**Patient listing for study treatment discontinuation due to an adverse event (safety population)**

| Treatment and dose regimen | Subject number | Sex (M/F) | Age (year) | Adverse event (preferred term) | Adverse event (investigator text) | Time from start of treatment to onset of AE (days) | Duration of AE (if resolved)[a] | Reported as a serious adverse event (yes/no) | Causality (as assessed by the investigator) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Tachycardia | Tachycardia | 6 | 1 | No | Yes |
| | 0042021 | F | 33 | Somnolence | Drowsiness | 14 | UNK | No | Yes |
| | 0046012 | M | 60 | Acute myocardial infarction | Acute inferior wall myocardial infarction | 2 | 16 | Yes | No |
| Quetiapine 600 mg daily Bipolar II | 0010011 | M | 54 | Sedation | Sedation | 3 | UNK | No | Yes |
| | 0011006 | F | 38 | Sedation | Sedation | 6 | 2 | No | Yes |
| | 0011013 | F | 32 | Sedation | Sedation | 3 | 3 | No | Yes |
| | 0012003 | F | 34 | Fatigue | Fatigue | 2 | 11 | No | Yes |
| | | | | Sedation | Sedation | 2 | 11 | No | Yes |
| | 0014009 | F | 22 | Sedation | Sedation | 3 | UNK | No | Yes |
| | 0025002 | M | 24 | Fatigue | Fatigue | 2 | 4 | No | Yes |
| | 0025032 | F | 30 | Fatigue | Fatigue | 1 | 2 | No | Yes |
| | 0025045 | F | 24 | Suicide attempt | Suicide attempt – intentional overdose (non-study drug) | 2 | 2 | Yes | No |
| Placebo Bipolar I | 0008011 | F | 24 | Rash | Rash | 37 | UNK | No | No |
| | 0014020 | F | 20 | Tonsillitis | Tonsillitis associated with strep infection | 37 | 8 | Yes | No |

[a]　　Events of unknown duration were ongoing at the time of discontinuation.
EPS  Extrapyramidal symptoms; UNK  Unknown.
Data from Table 11.3.5.2, Section 11.3.

118

GEL Version ID: CNS.000-076-275.3.0　　　　　Approved　　　　　　　　　　　　　Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

#### 8.4.4 Adverse events of special interest

#### 8.4.4.1 Adverse events related to EPS

The AE cluster of terms identified as related to EPS (see SAP, Appendix 12.1.9) are summarized by system organ class and preferred term in Table 43 and Table 11.3.6.2, Section 11.3.

**Table 43          Adverse events coded to EPS (safety population)**

| Preferred term | Quetiapine 300 mg (N=171) | | Quetiapine 600 mg (N=168) | | Placebo (N=167) | |
|---|---|---|---|---|---|---|
| | n | (%) | n | (%) | n | (%) |
| Total[a] | 21 | 12.3 | 17 | 10.1 | 11 | 6.6 |
| Extrapyramidal disorder | 11 | 6.4 | 10 | 6.0 | 4 | 2.4 |
| Akathisia | 5 | 2.9 | 2 | 1.2 | 2 | 1.2 |
| Tremor | 2 | 1.2 | 5 | 3.0 | 3 | 1.8 |
| Dyskinesia | 2 | 1.2 | 0 | | 1 | 0.6 |
| Dystonia | 1 | 0.6 | 1 | 0.6 | 0 | |
| Restlessness | 1 | 0.6 | 1 | 0.6 | 2 | 1.2 |

[a]    Patients with multiple events in the same category are counted only once in that category.  Patients with events in more than 1 category are counted once in each of those categories.
Note:  Data are ordered by descending incidence in the quetiapine 300 mg group.
Data derived from Table 11.3.6.1, Section 11.3.

The incidences of individual EPS-related AEs were low in each treatment group.  Most AEs related to EPS were reported as mild to moderate for all groups (Table 11.3.6.2, Section 11.3). The most commonly reported individual AE related to EPS was extrapyramidal disorder, which had a higher incidence in the quetiapine 300 mg (6.4%) and 600 mg (6.0%) treatment groups compared to the placebo (2.4%) group.  Akathisia was noted in quetiapine-treated patients with an incidence of 2.1% compared to 1.2% in placebo-treated patients.  There were 8 EPS-related symptoms with severe intensity: 5 in the quetiapine 300 mg treatment group; 2 in the quetiapine 600 mg treatment group; and 1 in the placebo group.  One of these 8 patients discontinued study treatment with the event ongoing at the time of withdrawal.  The majority of EPS-related symptoms occurred within the first 8 days of study treatment (Table 11.3.2.7, Section 11.3).  The composite of MedDRA-encoded AEs related to EPS were reported for 12.3% of quetiapine 300 mg patients, 10.1% of quetiapine 600 mg patients and 6.6% of placebo patients.

If an AE was reported that coded to one of the terms identified by AstraZeneca as a possible EPS-related symptom, the investigator was asked whether or not they judged this AE as being due to EPS.  A summary of adverse events coded as extrapyramidal adverse events by

Clinical Study Report
Study code D1447C00135

MedDRA as shown in Table 43 with the exclusion of those considered by the investigators to not be extrapyramidal symptoms is shown in Table 44.

**Table 44**      **Adverse events coded as EPS and not excluded as EPS by investigators (safety population)**

| Preferred term | Quetiapine 300 mg (N=171) | | Quetiapine 600 mg (N=168) | | Placebo (N=167) | |
|---|---|---|---|---|---|---|
| | n | (%) | n | % | n | % |
| Total[a] | 17 | 9.9 | 12 | 7.1 | 6 | 3.6 |
| Extrapyramidal disorder | 11 | 6.4 | 10 | 6.0 | 4 | 2.4 |
| Akathisia | 5 | 2.9 | 2 | 1.2 | 2 | 1.2 |
| Dystonia | 1 | 0.6 | 1 | 0.6 | 0 | |
| Restlessness | 0 | | 0 | | 1 | 0.6 |

[a]   Patients with multiple events in the same category are counted only once in that category. Patients with events in more than 1 category are counted once in each of those categories.

Data derived from Table 11.3.6.2, Section 11.3.

After EPS-coded adverse events specified by investigators as not being due to EPS were removed from those reported in Table 43, the remaining data (reported in Table 44) contained reports of EPS-related AEs for 9.9% of patients in the quetiapine 300 mg group, 7.1% of patients in the quetiapine 600 mg group and 3.6% of patients in the placebo group.

### 8.4.4.2     Adverse events related to QT prolongation

No adverse events encoded to the MedDRA terms of "long QT syndrome," "electrocardiogram QT corrected interval prolonged," "electrocardiogram QT prolonged," "long QT syndrome congenital," "torsades de pointes," "cardiac arrest," "cardio-respiratory arrest," "cardiac death," "electromechanical dissociation" or "sinus arrest" were reported for patients in any of the 3 treatment groups (Table 11.3.2.6, Section 11.3).

### 8.4.4.3     Adverse events related to neutropenia and agranulocytosis

No adverse events encoded to the MedDRA terms of "band neutrophil count decreased," "band neutrophil percentage decreased," "febrile neutropenia," "neutropenia," "neutropenic infection," "neutropenic sepsis," "neutrophil count decreased," "neutrophil percentage decreased," "granulocyte count decreased," "granulocytopenia," "idiopathic neutropenia," "neutrophil count abnormal," "neutrophil percentage abnormal" or "agranulocytosis" were reported for patients in any of the 3 treatment groups (Table 11.3.2.6, Section 11.3).

Three cases of neutropenia were identified based on clinical laboratory hematology data and are further discussed in Section 8.5.1.3.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

#### 8.4.4.4    Adverse events related to treatment-emergent mania and hypomania

Criteria, including AEs, related to treatment-emergent mania and hypomania are summarized in Table 45.

| Table 45 | Treatment-emergent mania and hypomania (LOCF, safety population) | | | | | |
|---|---|---|---|---|---|---|
| | Quetiapine 300 mg (N=171) | | Quetiapine 600 mg (N=168) | | Placebo (N=167) | |
| Criteria | n | (%) | n | (%) | n | (%) |
| All[a] | 3 | 1.8 | 6 | 3.6 | 11 | 6.6 |
| YMRS alone[b] | 2 | 1.2 | 5 | 3.0 | 9 | 5.4 |
| Adverse events alone | 2 | 1.2 | 1 | 0.6 | 5 | 3.0 |

[a]    Patients with multiple events in the same category are counted only once in that category.
       Patients with events in more than 1 category are counted once in each of those categories.
[b]    YMRS >16 at 2 consecutive visits or at final visit
LOCF  last observation carried forward; YMRS  Young Mania Rating Scale.
Data derived from Table 11.3.8.1.7.12, Section 11.3.

The rates of treatment-emergent mania were lower in the quetiapine treatment groups compared to placebo.  There was a statistically significant difference in treatment-emergent mania rates between quetiapine 300 mg and placebo (p=0.027) but not between quetiapine 600 mg and placebo (p=0.211; see Table 11.3.8.1.7.13, Section 11.3).

Both quetiapine-treated groups showed greater improvement in YMRS scores compared to placebo at end of treatment (quetiapine 300: mean change from baseline compared to placebo= -1.18; p=0.006; quetiapine 600: mean change from baseline compared to placebo= -0.63; p=0.141; see Table 11.3.8.1.7.3, Section 11.3).

#### 8.4.4.5    Adverse events related to diabetes mellitus

Six cases of adverse events possibly related to diabetes (see SAP, Appendix 12.1.9 for search terms) were identified: 5 cases were "increased thirst" while the remaining case was "hyperglycemia".  None of increased thirst cases showed signs or symptoms that would indicate diabetes mellitus (see Tables 11.3.6.1 and 11.3.6.2, Section 11.3).  Three of the cases (patients E0012020, E0021008, and E0037028) were treated with quetiapine 300 mg daily.  One patient (E0021008) had an AE of hyperglycemia.  However, this patient had a meal approximately 30 minutes prior to his blood draw on Visit 6 (glucose value at Visit 6: 161.0 mg/dL; see Appendices 12.2.7.1, 12.2.8.2.1, and 12.2.8.2.4) and subsequent assessments were within normal limits (Visit 6 retest glucose value = 104.0 mg/dL and Visit 10 glucose value = 103.0 mg/dL).

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

#### 8.4.4.6    Adverse events related to suicidality

Adverse events related to suicidality are summarized by system organ class and preferred term in Table 46.

**Table 46**          **Adverse events related to suicidality incidence (safety population)**

| Preferred term | Quetiapine 300 mg (N=171) | | Quetiapine 600 mg (N=168) | | Placebo (N=167) | |
|---|---|---|---|---|---|---|
| | n | % | n | % | n | % |
| Total[a] | 1 | 0.6 | 3 | 1.8 | 0 | |
| Suicidal ideation | 1 | 0.6 | 2 | 1.2 | 0 | |
| Suicide attempt | 0 | | 1 | 0.6 | 0 | |

a    Patients with multiple events in the same category are counted only once in that category.  Patients with events in more than 1 category are counted once in each of those categories.

Data derived from Table 11.3.6.1, Section 11.3.

There were 4 adverse events related to suicidality reported in quetiapine-treated patients and none in placebo-treated patients (see narratives for these patients in Section 11.3.4.3, Section 11.3).

#### 8.4.5    Discussion of deaths, serious adverse events, discontinuation due to adverse events, and other significant adverse events

There were no deaths reported in this study, and serious adverse events were infrequent in all 3 treatment groups.  More quetiapine-treated patients discontinued the study due to adverse events than did placebo-treated patients.  Sedation, most often occurring in the first 8 days of treatment, was the adverse event most-frequently associated with discontinuation after administration of quetiapine.

Adverse events of special interest included a composite of AEs related to EPS, diabetes, QT prolongation, neutropenia/agranulocytosis, treatment-emergent mania/hypomania and suicidality.  The incidences of individual EPS-related AEs were low in each treatment group with the majority of these AEs reported as mild to moderate for all groups.  An increase in the incidence in the composite of AEs related to EPS was noted for both groups of quetiapine-treated patients compared to the placebo group.  Few individual EPS-related AEs led to discontinuation.  The incidence of treatment-emergent mania/hypomania was higher in the placebo treatment group than the quetiapine groups.  Four cases of AEs related to suicidality were reported in the quetiapine treatment groups and none in the placebo group.  No AEs of QT prolongation or neutropenia/agranulocytosis were reported.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

## 8.5     Clinical laboratory evaluation

Clinical laboratory results are presented separately for hematology and clinical chemistry variables.  Within each of these categories, results are examined in 3 ways: changes in mean values over time, changes in individual patients over time, and individual clinically important abnormalities.  The results for all clinical laboratory evaluations are discussed collectively in Section 8.5.3.

### 8.5.1     Hematology

#### 8.5.1.1     Changes in mean values over time in hematology

Changes in hematology from baseline to Day 57 (Week 8) are shown in Table 47.

**Table 47          Hematology changes from baseline (LOCF, safety population)**

|  | Quetiapine 300 mg (N=171) | | | Quetiapine 600 mg (N=168) | | | Placebo (N=167) | | |
|---|---|---|---|---|---|---|---|---|---|
|  | N | Mean | SD | N | Mean | SD | N | Mean | SD |
| Hematocrit (vol fraction) | 138 | -0.01 | 0.03 | 138 | -0.01 | 0.03 | 154 | -0.01 | 0.03 |
| Hemoglobin (g/dL) | 138 | -0.31 | 0.89 | 138 | -0.45 | 0.83 | 154 | -0.23 | 0.75 |
| Total RBC count ($10^{12}$/L) | 138 | -0.09 | 0.31 | 138 | -0.13 | 0.29 | 154 | -0.06 | 0.26 |
| Platelet count ($10^9$/L) | 137 | -12.55 | 49.03 | 137 | -9.80 | 51.12 | 154 | -3.23 | 35.44 |
| Total WBC count ($10^9$/L) | 138 | -0.40 | 1.99 | 138 | -0.73 | 1.75 | 154 | -0.20 | 1.65 |
| Neutrophils ($10^9$/L) | 138 | -0.20 | 1.80 | 138 | -0.52 | 1.54 | 154 | -0.16 | 1.47 |
| Eosinophils ($10^9$/L) | 138 | 0.01 | 0.07 | 138 | 0.02 | 0.12 | 154 | -0.00 | 0.07 |
| Basophils ($10^9$/L) | 138 | -0.00 | 0.03 | 138 | -0.01 | 0.03 | 154 | -0.00 | 0.03 |
| Lymphocytes ($10^9$/L) | 138 | -0.20 | 0.50 | 138 | -0.21 | 0.47 | 154 | -0.03 | 0.47 |
| Monocytes ($10^9$/L) | 138 | -0.01 | 0.14 | 138 | -0.01 | 0.12 | 154 | -0.00 | 0.11 |

Data derived from Table 11.3.7.1.1.2, Section 11.3.

There were no clinically relevant differences between treatment groups in mean change from baseline for any hematology assessments.

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

### 8.5.1.2   Changes in individual patients over time in hematology

The number of patients within each treatment group with positive findings of categorical shifts to out-of-range hematology abnormalities are summarized in Table 48.  Complete shift analyses for hematology assessments are presented in Table 11.3.7.1.1.3.1, Section 11.3 (see also Figure 11.3.7.1.1.4.1 through Figure 11.3.7.1.1.4.10, Section 11.3).

**Table 48**        **Hematology shifts exceeding laboratory norms - incidence (safety population)**

| | Shift to low (%) | | | Shift to high (%) | | |
|---|---|---|---|---|---|---|
| | Quetiapine 300 mg (N=171) | Quetiapine 600 mg (N=168) | Placebo (N=167) | Quetiapine 300 mg (N=171) | Quetiapine 600 mg (N=168) | Placebo (N=167) |
| Hematocrit | 1.5 | 1.5 | 0.0 | 0.0 | 0.0 | 0.0 |
| Hemoglobin | 2.3 | 3.1 | 1.3 | 0.7 | 0.0 | 0.0 |
| Total RBC count | 2.2 | 5.9 | 2.0 | 0.7 | 0.0 | 0.6 |
| Platelet count | 0.0 | 2.2 | 0.0 | 3.1 | 1.6 | 1.4 |
| Total WBC count | 1.5 | 3.6 | 0.7 | 5.3 | 3.1 | 0.7 |
| Neutrophils | 2.3 | 3.7 | 2.0 | 6.2 | 3.2 | 2.8 |
| Eosinophils | 0.0 | 0.0 | 0.0 | 0.7 | 0.7 | 2.0 |
| Basophils | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Lymphocytes | 0.0 | 0.7 | 0.0 | 0.0 | 0.0 | 0.7 |
| Monocytes | 0.0 | 0.7 | 0.0 | 0.0 | 0.7 | 0.0 |

Incidence (%) of cases with out-of-normal range findings at final visit in the population of patients who did not have out-of-normal range findings at baseline are noted in each cell.  Normal ranges are shown in Table 11.3.7.1.1.1, Section 11.3.
NA  Not applicable
Data derived from Table 11.3.7.1.1.3.2, Section 11.3.

There were no clinically relevant differences between treatment groups in hematology shifts to out of normal range values.

### 8.5.1.3   Individual clinically important abnormalities in hematology

The number of patients within each treatment group with positive findings of categorical shifts to clinically important hematology abnormalities is summarized in Table 49.  Complete shift analyses for clinically important hematology assessments are presented in Tables 11.3.7.1.1.3.3 and 11.3.7.1.1.3.4, Section 11.3 (see also Figure 11.3.7.1.1.4.1 through Figure 11.3.7.1.1.4.10, Section 11.3).

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

**Table 49**     **Hematology shifts to clinically important values - incidence (safety population)**

| | Shift to low (%) | | | Shift to high (%) | | |
|---|---|---|---|---|---|---|
| | Quetiapine 300 mg (N=171) | Quetiapine 600 mg (N=168) | Placebo (N=167) | Quetiapine 300 mg (N=171) | Quetiapine 600 mg (N=168) | Placebo (N=167) |
| Hematocrit | 1.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Hemoglobin | 1.5 | 1.5 | 0.0 | 0.7 | 0.0 | 0.0 |
| Total RBC count | 0.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Platelet count | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total WBC count | 0.0 | 0.7 | 0.6 | 0.0 | 0.0 | 0.0 |
| Neutrophils[a] | 1.5 | 0.0 | 0.6 | 0.7 | 0.0 | 0.0 |
| Neutrophils (agranulocytosis)[b] | 0.0 | 0.0 | 0.0 | NA | NA | NA |
| Eosinophils | NA | NA | NA | 0.0 | 0.7 | 0.0 |
| Basophils | NA | NA | NA | 0.0 | 0.0 | 0.0 |
| Lymphocytes | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Monocytes | NA | NA | NA | 0.0 | 0.0 | 0.0 |

Incidence (%) of cases with clinically important findings at final visit in the population of patients who did not exhibit clinically important findings at baseline are noted in each cell.  Clinically important criteria are shown in Table 15.
[a]    Clinically important value = $\leq 1.5 \times 10^9$ cells/L or $\geq 10 \times 10^9$ cells/L.
[b]    Clinically important value = $\leq 0.5 \times 10^9$ cells/L.
RBC  Red blood cell; WBC  White blood cell; NA  Not applicable.
Data derived from Table 11.3.7.1.1.3.4, Section 11.3.

There were no clinically relevant differences between treatment groups in hematology shifts to clinically important abnormalities.  Two quetiapine 300 mg patients (Patients E0004029 and E0020020) and 1 placebo-treated patient (Patient E0001013) had their neutrophil values shift from normal or low at baseline to potentially clinically important low values at final assessment (Appendix 12.2.8.1.2).  None of these cases were reported as adverse events (Appendix 12.2.7.1).  Patient E0004029 had a normal neutrophil value at baseline (2.39 X $10^9$/L) but potentially clinically important low values at Visit 6 (1.27 X $10^9$/L) and end of treatment (1.30 X $10^9$/L).  Patient E0020020 had a low neutrophil value at baseline (1.79 X $10^9$/L) but potentially clinically important low values at Visit 6 (1.41 X $10^9$/L; retested at Week 5, 1.61 X $10^9$/L) and end of treatment (1.43 X $10^9$/L).  Patient E0001013 had a normal neutrophil value at baseline (2.38 X $10^9$/L) but potentially clinically important low values at her final assessment (Week 4, Visit 6) (0.80 X $10^9$/L).  This patient discontinued from the study on Day 23 due to development of study-specific discontinuation criteria (Appendix 12.2.1.2).  There were no signs of clinical infection in these patients.

125

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

### 8.5.2        Clinical chemistry

#### 8.5.2.1        Changes in mean values over time in clinical chemistry

Changes in chemistry assessments from baseline to Day 57 (Week 8) are shown in Table 50.

126

Clinical Study Report
Study code D1447C00135

**Table 50**             **Clinical chemistry changes from baseline (LOCF, safety population)**

| | Quetiapine 300 mg (N=171) | | | | Quetiapine 600 mg (N=168) | | | | Placebo (N=167) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | n | Mean | SD | Median | n | Mean | SD | Median | n | Mean | SD | Median |
| AST (U/L) | 125 | 1.62 | 13.00 | 1.0 | 128 | 3.07 | 11.98 | 1.5 | 139 | 0.09 | 9.70 | -1.0 |
| ALT (U/L) | 127 | -0.26 | 14.60 | -1.0 | 129 | 4.88 | 21.10 | 2.0 | 142 | 0.03 | 15.89 | -1.0 |
| Alkaline phosphatase (U/L) | 127 | 1.31 | 9.65 | 0.0 | 129 | 7.36 | 21.99 | 6.0 | 142 | -1.95 | 10.19 | -1.0 |
| Total bilirubin (mg/dL) | 114 | 0.01 | 0.24 | 0.0 | 112 | -0.07 | 0.23 | 0.0 | 132 | -0.04 | 0.19 | 0.0 |
| Creatinine (μmol/L) | 127 | 0.01 | 0.13 | 0.0 | 129 | 0.01 | 0.11 | 0.0 | 142 | -0.00 | 0.13 | 0.0 |
| Glucose (mg/dL) | 139 | 6.02 | 22.35 | 3.0 | 137 | 7.38 | 24.96 | 3.0 | 154 | 2.90 | 15.95 | 1.0 |
| Insulin (pmol/L) | 136 | 31.05 | 112.96 | 4.1 | 136 | 26.27 | 86.26 | 5.3 | 153 | 2.61 | 72.44 | 5.6 |
| HbA1c | 126 | 0.03 | 0.48 | 0.0 | 127 | 0.07 | 0.27 | 0.1 | 141 | 0.03 | 0.27 | 0.0 |
| Sodium (mEq/L) | 127 | -0.72 | 2.74 | -1.0 | 129 | -0.22 | 2.78 | 0.0 | 142 | -0.92 | 2.68 | -1.0 |
| Potassium (mEq/L) | 127 | -0.08 | 0.37 | 0.0 | 128 | -0.05 | 0.47 | 0.0 | 142 | -0.03 | 0.49 | -0.1 |
| Chloride (mEq/L) | 127 | -0.06 | 2.70 | 0.0 | 129 | 0.50 | 3.08 | 1.0 | 142 | -0.15 | 2.67 | 0.0 |
| Bicarbonate (mEq/L) | 127 | 0.17 | 3.40 | 0.4 | 129 | 0.46 | 2.96 | 0.7 | 142 | 0.81 | 3.15 | 0.6 |

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0          Approved                    Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

**Table 50**       **Clinical chemistry changes from baseline (LOCF, safety population)**

| | Quetiapine 300 mg (N=171) | | | | Quetiapine 600 mg (N=168) | | | | Placebo (N=167) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | n | Mean | SD | Median | n | Mean | SD | Median | n | Mean | SD | Median |
| Triglycerides (mg/dL) | 127 | 40.08 | 128.08 | 15.0 | 129 | 6.74 | 96.75 | 7.0 | 142 | 1.76 | 85.89 | -4.0 |
| Total cholesterol (mg/dL) | 127 | 1.43 | 32.99 | -2.0 | 129 | -1.83 | 31.74 | 4.0 | 142 | -6.15 | 25.93 | -5.0 |
| HDL (mg/dL) | 123 | -0.71 | 7.42 | -2.0 | 129 | -0.43 | 8.39 | 0.0 | 141 | -0.69 | 7.58 | -1.0 |
| LDL (mg/dL) | 116 | -4.46 | 22.69 | -3.0 | 120 | 0.17 | 26.37 | 2.0 | 140 | -5.25 | 22.19 | -4.0 |
| TSH (mIU/L) | 127 | 0.20 | 1.54 | 0.0 | 129 | 0.37 | 1.78 | 0.1 | 140 | 0.00 | 0.86 | 0.0 |
| Total T4 (pmol/L) | 127 | -0.92 | 2.40 | -1.3 | 129 | -1.12 | 2.28 | -1.3 | 142 | 0.21 | 1.83 | 0.0 |

HbA1c  Glycated hemoglobin.
Data derived from Table 11.3.7.1.2.2.1, Section 11.3.

GEL Version ID: CNS.000-076-275.3.0     Approved     Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Kidney function and electrolyte test changes from baseline were similar for the 3 treatment groups. For liver function tests, a slightly higher change from baseline for AST and ALT was seen in the quetiapine 600 mg group compared to quetiapine 300 mg and placebo. In addition, alkaline phosphatase exhibited a slight increase with quetiapine treatment.

Triglycerides exhibited higher mean increases from baseline for the quetiapine-treated patients than for the placebo-treated patients. Triglyceride median changes from baseline were higher for the treatment groups quetiapine 300 mg and quetiapine 600 mg than the corresponding mean for placebo while the standard deviations for change from baseline were large compared to the means. Triglyceride standard deviations for final assessment were larger than those for baseline assessments for all 3 treatment groups. There were no clinically relevant differences between the 3 treatment groups in change from baseline in total cholesterol, LDL, or HDL.

Mean glucose levels increased slightly for all 3 treatment groups, with higher increases in the quetiapine groups. However, the data were highly variable, with the variability increasing as the mean increased. Median changes from baseline for glucose were generally lower than mean changes. Part of the variability of glucose concentration could be explained by the variation in blood sampling time of day as many samples were collected past morning (>50%) (see Figure 11.3.7.1.2.4.11 and Figure 11.3.7.1.2.4.12). For this reason, information on the last meal was collected to assist in identifying samples where the patient had fasted at least 8 hours (confirmed fasting). While there was less variability observed in confirmed fasting glucose values with fewer patients, the same trend was seen with mean and median changes from baseline in glucose, and median changes were generally lower than mean changes (see Table 11.3.7.1.2.3.11, Section 11.3).

Mean insulin levels increased for all 3 treatment groups, with higher increases in the quetiapine groups. However, the data were highly variable, with the variability increasing as the mean increased. Median changes from baseline for insulin were generally lower than mean changes except for the placebo group with no differences in median changes across the 3 treatment groups. While there was less variability observed in confirmed fasting insulin values with fewer patients, the same trend was seen with mean and median changes from baseline in insulin, and median changes were generally lower than mean changes except for the placebo group (see Table 11.3.7.1.2.3.11, Section 11.3).

There were no clinically meaningful changes from baseline in HbA1c values across the 3 treatment groups.

Separate analyses of patients with pre-existing diabetes, patients with risk for diabetes and non-diabetic patients (see Section 5.7.4.4) were performed. The mean and median changes from baseline to end of treatment in glucose, insulin and HbA1c laboratory data for patients with diabetes, patients at risk for diabetes, and patients with no known diabetic risk is summarized by randomized treatment group in Table 51.

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

**Table 51**  **Glucose, insulin and HbA$_{1C}$ change from baseline, diabetic subgroups (safety population)**

| Parameter | | QTP 300 (N=139) | | | | QTP 600 (N=137) | | | | PLA (N=154) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N[a] | Mean | SD | Median | N[a] | Mean | SD | Median | N[a] | Mean | SD | Median |
| Glucose, fasting (mg/dL) | Diabetic | 9 | 32.89 | 58 | 8.0 | 5 | 23.40 | 35.95 | 5.0 | 9 | 17.33 | 37.24 | 1.0 |
| | Diabetic risk | 38 | -1.26 | 13.00 | -4.0 | 43 | 12.67 | 39.75 | 2.0 | 43 | 1.49 | 19.41 | 0.0 |
| | Non diabetic | 92 | 6.40 | 17.07 | 4.0 | 89 | 3.92 | 10.45 | 3.0 | 102 | 2.22 | 9.96 | 1.0 |
| HbA1c (%) | Diabetic | 7 | 0.83 | 1.64 | 0.3 | 5 | 0.44 | 0.51 | 0.2 | 8 | -0.01 | 0.56 | -0.1 |
| | Diabetic risk | 35 | -0.02 | 0.32 | 0.0 | 39 | 0.08 | 0.19 | 0.1 | 37 | 0.05 | 0.28 | 0.0 |
| | Non diabetic | 84 | -0.02 | 0.24 | 0.0 | 83 | 0.04 | 0.26 | 0.0 | 96 | 0.03 | 0.23 | 0.0 |
| Insulin (pmol/L) | Diabetic | 8 | 4.41 | 4.06 | 2.7 | 5 | 9.37 | 10.84 | 4.9 | 9 | -2.98 | 16.11 | -1.7 |
| | Diabetic risk | 37 | 1.67 | 11.54 | -0.4 | 43 | 6.18 | 18.97 | 0.8 | 43 | -0.25 | 16.59 | 0.5 |
| | Non diabetic | 91 | 5.62 | 18.38 | 1.2 | 88 | 2.29 | 7.31 | 0.7 | 101 | 0.94 | 5.25 | 0.9 |
| HOMA-R | Diabetic | 8 | 3.19 | 5.50 | 1.1 | 5 | 3.14 | 2.62 | 2.6 | 9 | 2.69 | 6.50 | 0.1 |
| | Diabetic risk | 35 | -0.04 | 1.03 | -0.2 | 42 | 2.41 | 5.88 | 0.7 | 42 | 0.33 | 3.11 | 0.3 |
| | Non diabetic | 85 | 1.55 | 4.35 | 0.3 | 84 | 0.57 | 1.81 | 0.1 | 101 | 0.26 | 1.27 | 0.2 |
| QUICKI | Diabetic | 8 | -0.0242 | 0.0164 | -0.0192 | 5 | -0.0536 | 0.0610 | -0.0306 | 9 | -0.0049 | 0.0340 | -0.0031 |
| | Diabetic risk | 35 | 0.0028 | 0.0300 | 0.0049 | 42 | -0.0143 | 0.0495 | -0.0128 | 42 | -0.0046 | 0.0383 | -0.0058 |
| | Non diabetic | 85 | -0.0236 | 0.0545 | -0.0161 | 84 | -0.0119 | 0.0414 | -0.0173 | 101 | -0.0085 | 0.0432 | -0.0108 |

[a] Number of patients with an assessment at baseline and at least one after baseline.
PLA Placebo. QTP Quetiapine. N Number of patients in treatment group.
Note: Diabetics defined as having baseline glucose ≥126 mg/dL at baseline or a history of diabetes.  Diabetic risk defined as having a history of gestational diabetes or a BMI of ≥35 or impaired glucose≥100 to <126 mg/dL;  Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
Data derived from Tables 11.3.7.1.2.3.9, Section 11.3

GEL Version ID: CNS.000-076-275.3.0          Approved                    Date Printed: 20-Jan-2006
                                    Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Changes from baseline in glucose- and insulin-related lab variables were generally higher for the quetiapine-treated patients compared to placebo-treated patients for all diabetic subgroups. The standard deviations for these measures across the 3 treatment groups were high indicating a large variability in results.  Due to the small number of patients with pre-existing diabetes the diabetic subgroup results should be interpreted with caution.

Changes from baseline in $HOMA_R$, an estimator of insulin resistance, and QUICKI, an estimator of insulin sensitivity, are shown in Table 52.

**Table 52**          **Insulin resistance and sensitivity change from baseline (safety population)**

|  | n | Quetiapine 300 mg (N=139) Median change | Mean (SD) change | n | Quetiapine 600 mg (N=137) Median change | Mean (SD) change | n | Placebo (N=154) Median change | Mean (SD) change |
|---|---|---|---|---|---|---|---|---|---|
| $HOMA_R$ | 128 | 0.2 | 1.21 (3.90) | 131 | 0.3 | 1.26 (3.75) | 152 | 0.2 | 0.42 (2.50) |
| QUICKI | 128 | -0.0089 | -0.0164 (0.0486) | 131 | -0.0161 | -0.0143 (0.0452) | 152 | -0.0076 | -0.0072 (0.0412) |

N  Number of patients in dose group; n  Number of patients in analysis subset.
Data derived from Table 11.3.7.1.2.3.9, Section 11.3.

The changes from baseline to final assessment in the $HOMA_R$ estimate of insulin resistance and the QUICKI estimate of insulin sensitivity were highly variable with relatively small deviations from no change.  Patients who completed the study and thus received exposure to treatment for the full 8 weeks, as well as patients whose fasting status was confirmed, showed similar patterns of response (see Table 11.3.7.1.2.3.10 and Table 11.3.7.1.2.3.12, Section 11.3).  Examination of data for quetiapine-treated and placebo-treated patients with diabetes or diabetes risk factors at baseline did not reveal systematic differences for $HOMA_R$ or QUICKI assessments (see Table 11.3.7.1.2.3.9 and Table 11.3.7.1.2.3.10, Section 11.3).

Quetiapine-treated patients exhibited a greater mean decrease in total thyroxine than did the placebo-treated patients.  Mean change from baseline in TSH concentrations were slightly higher for the quetiapine treatment groups compared to placebo (Table 50).

### 8.5.2.2    Changes in individual patients over time in clinical chemistry

The number of patients within each treatment group with findings of categorical shifts to out-of-range chemistry abnormalities is summarized in Table 53.  Complete shift analyses for chemistry parameters are presented in Table 11.3.7.1.2.3.1, Section 11.3 (see also Figure 11.3.7.1.2.4.1 through Figure 11.3.7.1.2.4.10, Section 11.3).

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

**Table 53**      **Clinical chemistry shifts exceeding laboratory norms - incidence (safety population)**

| Parameter | Shift to low (%) | | | Shift to high (%) | | |
|---|---|---|---|---|---|---|
| | Quetiapine 300 mg | Quetiapine 600 mg | Placebo | Quetiapine 300 mg | Quetiapine 600 mg | Placebo |
| AST | 0.0 | 0.0 | 0.0 | 7.9 | 13.4 | 6.3 |
| ALT | 0.0 | 0.0 | 0.7 | 10.4 | 13.2 | 6.0 |
| Alkaline phosph. | 0.0 | 0.0 | 0.0 | 1.7 | 5.7 | 1.5 |
| Total bilirubin | 0.0 | 0.0 | 0.0 | 1.8 | 0.0 | 0.8 |
| Creatinine | 0.0 | 0.0 | 0.0 | 1.6 | 0.0 | 0.0 |
| Glucose | 2.9 | 1.5 | 1.3 | 6.0 | 5.2 | 2.7 |
| Insulin | 1.6 | 2.3 | 2.0 | 8.1 | 12.9 | 4.1 |
| Sodium | 0.0 | 0.0 | 0.0 | 0.8 | 0.0 | 0.0 |
| Potassium | 0.0 | 0.0 | 0.7 | 0.8 | 0.0 | 2.1 |
| Chloride | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Bicarbonate | 0.0 | 0.8 | 0.0 | 0.8 | 0.0 | 0.7 |
| Triglycerides | 0.0 | 1.6 | 3.5 | 9.4 | 8.6 | 5.0 |
| Total cholesterol | 2.5 | 4.5 | 1.5 | 3.6 | 5.2 | 2.4 |
| HDL | 7.9 | 4.0 | 3.0 | 4.3 | 0.8 | 2.3 |
| LDL | 2.8 | 6.2 | 3.8 | 2.8 | 8.1 | 2.3 |
| TSH | 0.8 | 0.8 | 1.4 | 2.4 | 3.9 | 2.2 |
| Total T4 | 2.4 | 11.0 | 0.0 | 0.0 | 0.0 | 0.0 |

Incidences (%) of cases with out-of-normal range findings at final visit in the population of patients who did not have out-of-normal range findings at baseline are noted in each cell. Normal ranges are shown in Table 11.3.7.1.2.1, Section 11.3.
Data derived from Table 11.3.7.1.2.3.2, Section 11.3.

Patients treated with quetiapine 600 mg who had low or normal baseline liver function tests showed more shifts to out-of-range high results after treatment compared to placebo-treated patients. However, the incidence across AST, ALT and alkaline phosphatase shifts was fewer than 10 percentage points over placebo for either quetiapine group. Insulin showed a 4% to 13% incidence of shift to high concentrations for all 3 treatment groups with a greater incidence of shift in the quetiapine groups. Triglycerides, total cholesterol and LDL concentrations shifted to out-of-normal-range concentrations for quetiapine-treated patients with incidences that were approximately 1 to 6 percentage points higher compared to placebo-treated patients. HDL concentrations shifted to out-of-range lower concentrations for quetiapine-treated patients with incidences that were 1 to 5 percentage points higher compared to placebo-treated patients. In patients whose fasting was confirmed, shifts in clinical chemistry parameters, including glucose, insulin, triglycerides, and total cholesterol, were

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

generally similar with slightly reduced incidences of shifts (Table 11.3.7.1.2.3.6, Section 11.3).

### 8.5.2.3    Individual clinically important abnormalities in clinical chemistry

The number of patients within each treatment group with positive findings of categorical shifts to potentially clinically important clinical chemistry abnormalities are summarized in Table 54.  Complete shift analyses for potentially clinically important chemistry results are presented in Table 11.3.7.1.2.3.3, Section 11.3 (see also Figure 11.3.7.1.2.4.1 through Figure 11.3.7.1.2.4.10, Section 11.3).  Complete shift analyses for potentially clinically important chemistry results for confirmed fasting patients are also presented in Table 11.3.7.1.2.3.7, Section 11.3.

**Table 54        Clinical chemistry shifts to clinically important values - incidence (safety population)**

|  | Shift to low (%) | | | Shift to high (%) | | |
|---|---|---|---|---|---|---|
|  | Quetiapine 300 mg | Quetiapine 600 mg | Placebo | Quetiapine 300 mg | Quetiapine 600 mg | Placebo |
| AST | NA | NA | NA | 0.8 | 0.8 | 0.0 |
| ALT | NA | NA | NA | 0.0 | 1.6 | 1.4 |
| Alkaline phosphatase | NA | NA | NA | 0.0 | 0.0 | 0.0 |
| Total bilirubin | NA | NA | NA | 0.9 | 0.0 | 0.0 |
| Creatinine | NA | NA | NA | 0.0 | 0.0 | 0.0 |
| Glucose (fasting) | 0.0 | 0.0 | 0.0 | 3.7 | 3.7 | 2.0 |
| HbA1c | NA | NA | NA | 0.8 | 0.0 | 0.7 |
| Sodium | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Potassium | 0.0 | 0.0 | 0.0 | 0.8 | 0.0 | 2.1 |
| Chloride | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Bicarbonate | 0.0 | 0.8 | 0.7 | 1.7 | 1.6 | 2.2 |
| Triglycerides | NA | NA | NA | 15.8 | 8.2 | 9.9 |
| Total cholesterol | NA | NA | NA | 11.5 | 7.9 | 5.9 |
| HDL | 11.9 | 13.4 | 13.8 | 0.0 | 0.0 | 0.0 |
| LDL | NA | NA | NA | 5.9 | 7.2 | 5.0 |
| TSH | NA | NA | NA | 2.4 | 3.9 | 2.2 |
| Total T4 | 1.6 | 2.3 | 0.0 | 0.0 | 0.0 | 0.0 |

Incidences (%) of cases with clinically important findings at final visit in the population of patients who did not exhibit clinically important findings at baseline are noted in each cell.  Clinically important criteria are shown in Table 15.
HbA1c  Glycated hemoglobin; NA  Not applicable.
Data derived from Table 11.3.7.1.2.3.4, Section 11.3.

133

Clinical Study Report
Study code D1447C00135

Quetiapine 300 mg-treated patients showed a 5.9-percentage-point-higher incidence of clinically important elevated triglyceride concentration and a 5.6-percentage-point-higher incidence of clinically important elevated total cholesterol concentration than did placebo-treated patients.  The incidence of clinically important low concentration of HDL was similar for quetiapine-treated patients compared to placebo-treated patients.  In patients whose fasting status was confirmed, similar trends in shifts to clinically important values were observed including glucose, triglycerides, and total cholesterol (Table 11.3.7.1.2.3.8, Section 11.3).

A higher shift to out-of-range low T4 concentrations was seen with patients treated with quetiapine 600 mg compared to placebo.  More quetiapine 600 mg-treated patients with normal baseline TSH concentrations showed a slightly higher shift to out-of-range high results after treatment compared to placebo-treated patients.

There were 2 cases of treatment-emergent hypothyroidism identified during the study based on clinically important high TSH values in combination with clinically important low T4 values with both cases in the quetiatpine 300 mg group.  Two patients (Patients E0020044 and E0021022) had high TSH and low T4 shifts to potentially clinically important values at end of treatment (Week 8, Visit 10).  However, 1 of these patients had a prior diagnosis of hypothyroidism (E0021022) and received concomitant levothyroxine sodium medication throughout the study.  This patient had normal TSH and T4 values at baseline but developed an increase in TSH (11.53 mU/L) and a decrease in T4 (6.44 nmol/L) during the study (at Week 8).  The other patient (E0020044) had normal values at baseline and developed an increase in TSH (6.31 mU/L) and a decreased T4 (6.44 nmol/L) at Week 8.  However, these values had normalized at retesting 4 weeks after discontinuing study treatment (see Appendix 12.2.4.2 and Appendix 12.2.8.2.7).  Neither of these patients experienced an AE of hypothyroidism.

In addition, there were 2 patients who had an AE of hypothyroidism reported during the study (Patient E0039010, quetiapine 300 mg; Patient E0042023, quetiapine 600 mg) (see Table 11.3.2.3, Section 11.3) although they did not have clinically important increases in TSH with clinically important decreases in T4.  One of these 2 events was considered treatment-emergent (Patient E0042023, quetiapine 600 mg; see Appendix 12.2.7.2).  This patient completed the study with an ongoing hypothyroidism of moderate intensity at study end.  The patient had normal TSH and T4 values at baseline and a potentially clinically important TSH concentration (20.92 mU/L) and a lower than the lower limit of normal range value for T4 (7.72 nmol/L) at end of treatment (Visit 10).  An AE of hypothyroidism was reported on Day 66 (Appendix 12.2.7.1) and the patient was subsequently given a concomitant medication (levothyroxine sodium).  Upon retesting, the TSH concentration remained potentially clinically important but the T4 concentration was within the normal range (Appendix 12.2.8.2.7).  This case was thought to be related to study drug (see Appendix 12.2.7.1).  Patient E0039010 did not have a history of hypothyroidism but had a clinically important high value of TSH at baseline (6.30 mIU/L, retest: 5.49 mIU/L).  An AE of hypothyroidism was reported on Day 37 (Appendix 12.7.1) and the patient was initiated on levothyroxine on Day 37 (Week 4: TSH 7.93 mU/L, T4 11.58 nmol/L).

134

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

#### 8.5.2.4    Metabolic syndrome risk factors

Shifts in metabolic syndrome risk factors using criteria for fasting glucose elevations (see Table 15) are presented in Table 55.  A summary of individual risk factors for shifting to meeting criteria for metabolic syndrome for patients who did not meet risk criteria at baseline is presented in Table 11.3.8.1.4.1, Section 11.3.  Shifts in metabolic syndrome risk factors using criteria for fasting glucose elevations are presented in Table 11.3.8.1.4.2 through Table 11.3.8.1.4.4, Section 11.3 with proportions calculated as a percentage of all patients with baseline and post-baseline data.

**Table 55        Metabolic syndrome risk factors, shift from baseline (safety population)**

| Factor | Shift criteria | Quetiapine 300 mg (N=171) | | Quetiapine 600 mg (N=168) | | Placebo (N=167) | |
|---|---|---|---|---|---|---|---|
| | | N at risk | n (%) shifting | N at risk | n (%) shifting | N at risk | N (%) shifting |
| Metabolic syndrome risk (fasting glucose criterion) | ≥3 risk factors | 98 | 18 (18.4) | 105 | 17 (16.2) | 121 | 11 (9.1) |

Note:  Patients classified as "at risk" in each treatment group did not meet criteria for the specific risk factor at baseline.  The proportion (%) who shifted to meeting 3 or more risk factors is computed from the "at risk" population within each treatment group.
Data derived from Table 11.3.8.1.4.2, Section 11.3.

Quetiapine-treated patients showed a 7- to 9-percentage-point-higher rate of shift than did placebo patients to meeting criteria for an aggregate of 3 metabolic syndrome risk factors. The most pronounced differential shifts to meeting criteria among quetiapine-treated patients compared to placebo-treated patients were observed for increases in triglycerides, while the least pronounced were for BMI (see Table 11.3.8.1.4.2, Section 11.3).  Differential shifts to either increased HDL or fasting glucose were lower in the quetiapine treatment groups compared to the placebo group (see 11.3.8.1.4.5, Section 11.3).  For those patients whose fasting was confirmed, quetiapine-treated patients showed an approximate 5 to 7 percentage point higher rate of shift than did placebo patients to meeting criteria for an aggregate of 3 metabolic syndrome risk factors (Table 11.3.8.1.4.5, Section 11.3).

The incidence of meeting aggregate metabolic syndrome risk factors after the criterion for triglyceride elevation has been removed is shown in Table 56.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**Table 56        Metabolic syndrome risk factors without triglyceride criterion, shift from baseline (safety population)**

| Factor | Shift criteria | Quetiapine 300 mg (N=171) | | Quetiapine 600 mg (N=168) | | Placebo (N=167) | |
|---|---|---|---|---|---|---|---|
| | | N at risk | n (%) shifting | N at risk | n (%) shifting | N at risk | N (%) shifting |
| Metabolic syndrome risk (fasting glucose criterion) | ≥3 risk factors | 114 | 4 (3.5) | 122 | 13 (10.7) | 141 | 7 (5.0) |

Note:  Patients classified as "at risk" in each treatment group did not meet criteria for the specific risk factor at baseline.  The proportion (%) who shifted to meeting 3 or more risk factors is computed from the "at risk" population within each treatment group.

Data derived from Table 11.3.8.1.4.3, Section 11.3.

When the criteria for triglyceride elevation was excluded, patients treated with placebo showed a 2-percentage point higher rate of shift from baseline than did patients treated with quetiapine 300 mg to meeting criteria for an aggregate of 3 or more metabolic syndrome risk factors.  Patients treated with quetiapine 600 mg showed a 6-percentage-point-higher rate of shift than did placebo-treated patients.  Similarly, when triglyceride elevation data were excluded and fasting was confirmed, a 4-percentage point higher rate was seen in the quetiapine 600 mg treatment group compared to placebo (Table 11.3.8.1.4.6, Section 11.3).

### 8.5.3        Discussion of clinical laboratory results

In this study, the clinical laboratory results for patients treated with quetiapine were consistent with the clinical laboratory profile that has been well-characterized in previous studies in patients treated with quetiapine for other disorders.

Decreases in the concentrations of thyroxine without accompanying increases in TSH, and increases in transaminases were seen in this population.  The increases in triglycerides seen in this study are previously observed effects of quetiapine, although the increase in triglycerides may have been somewhat exaggerated by possible non-fasting assessments for some patients.  The distribution of blood sampling times-of-day suggests that many samples were likely drawn from non-fasting patients.  The distributions of data for triglycerides, glucose and insulin were skewed and highly variable, with markedly higher concentrations detected for some patients but not for others.  The variability and difference between mean and median for these assessments were somewhat reduced for patients who confirmed their fasting status at blood sampling, but showed the same trend for higher triglyceride and glucose concentrations for quetiapine-treated patients compared to placebo-treated patients.  The skewed results may suggest that some patients are affected by quetiapine administration more than others but do not reveal the underlying etiology.

When shifts in metabolic syndrome risk factors were explored taking into account blood pressure, quetiapine-treated patients showed a higher proportion of patients shifting to meet

136

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

aggregate criteria for risk for metabolic syndrome.  Such a shift is predictable, given the known effects of quetiapine on body weight and blood triglyceride concentrations.  In this study, the mean BMI at baseline was close to the criterion value for metabolic syndrome. Triglycerides appeared to be the most common risk factor shifting in the quetiapine 300 mg group and, when triglycerides were excluded from the criteria, there were no differences to placebo in that group.

Shifts to the aggregate criteria for metabolic syndrome would suggest that decreases in insulin sensitivity might occur.  The $HOMA_R$, an index of insulin resistance, was statistically significantly higher in the quetiapine 600 mg group at last visit compared to placebo. However, the reciprocal estimator of insulin sensitivity, QUICKI, was not statistically significantly different and did not confirm the $HOMA_R$ results.  Eight weeks of treatment may be insufficient to understanding the long-term effects of quetiapine on glucose regulation.

Examination of clinical laboratory data for patients with pre-existing diabetes showed no clinically relevant findings to suggest that progression of diabetes had occurred.  Examination of data for patients considered to be at-risk for diabetes showed no clinically relevant findings to suggest that diabetes was emergent in these patients.  These data were in accord with the lack of adverse events that might suggest the development of diabetic symptoms.  No differential effect for quetiapine compared to placebo was noted for glycated hemoglobin concentrations, suggesting that glycemic control was not impaired by quetiapine administration in this acute study.

Examination of hematology data revealed the development of neutropenia in 2 patients treated with quetiapine 300 mg and 1 patient treated with placebo.  No patient developed agranulocytosis, and there were no adverse event reports of those conditions.

## 8.6     Vital signs, ECG, physical findings and other observations related to safety

Results for vital signs and ECG are grouped together.  In the vital signs and ECG section, results are examined in 2 ways: trends or group changes over time and individual potentially clinically important abnormalities.  The results for all vital signs, ECG and other physical findings are discussed collectively in Section 8.6.4.

### 8.6.1     Changes in vital signs and ECG over time

Changes in vital sign and ECG parameters from baseline to Day 57 (Week 8) are shown in Table 57.  Tables 11.3.8.1.1.1 and 11.3.8.1.1.3, Section 11.3 include presentation of standing blood pressure and orthostatic changes.

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
                              Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

**Table 57**   **Vital signs and ECG parameters change from baseline (LOCF, safety population)**

| | Treatment | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Quetiapine 300 mg (N=171) | | | Quetiapine 600 mg (N=168) | | | Placebo (N=167) | | |
| | n | Mean | SD | n | Mean | SD | n | Mean | SD |
| **Vital signs** | | | | | | | | | |
| Supine pulse (bpm) | 160 | 3.4 | 9.95 | 154 | 4.3 | 10.18 | 162 | -0.2 | 9.65 |
| Supine systolic BP (mmHg) | 160 | 1.2 | 11.49 | 154 | 1.2 | 13.51 | 162 | -0.3 | 11.19 |
| Supine diastolic BP (mmHg) | 160 | 1.9 | 9.40 | 154 | 2.6 | 10.08 | 162 | 1.2 | 9.31 |
| **ECG** | | | | | | | | | |
| Heart rate (bpm) | 125 | 4.21 | 11.38 | 128 | 7.91 | 13.21 | 140 | 3.28 | 12.07 |
| PR interval (msec) | 125 | -0.26 | 13.62 | 124 | -0.37 | 13.21 | 136 | 0.82 | 11.57 |
| QRS interval (msec) | 125 | 1.38 | 7.88 | 128 | -2.01 | 8.20 | 140 | -0.87 | 8.29 |
| QT interval (msec) | 125 | -8.08 | 24.70 | 128 | -14.38 | 30.48 | 140 | -8.46 | 26.02 |
| Fridericia corrected QTC interval (msec) | 125 | -0.26 | 17.65 | 128 | -0.61 | 19.99 | 140 | -2.45 | 16.09 |

Data derived from Table 11.3.8.1.1.3 and Table 11.3.8.1.2.1, Section 11.3.

There were no clinically relevant differences in mean changes from baseline to end of treatment in vital sign or ECG data between patients treated with quetiapine and placebo. Higher mean increases in supine pulse were observed in quetiapine-treated patients (3.4 bpm in the quetiapine 300 mg group and 4.3 bpm in the quetiapine 600 mg group) compared with placebo-treated patients (-0.2 bpm). Higher mean increases in heart rate were observed in quetiapine-treated patients (mean change: 4.2 bpm in the quetiapine 300 mg group, 7.9 bpm in the quetiapine 600 mg group) compared to the placebo group (3.3 bpm). There was no indication of an increase in the QTC interval in any treatment group.

## 8.6.2   Individual clinically important abnormalities in vital signs and ECG

Patients within each treatment group with positive findings of categorical shifts to clinically important vital sign abnormalities are summarized in Table 58. Complete shift analyses for clinically important vital sign results are presented in Table 11.3.8.1.1.4 and Table 11.3.8.1.1.5, Section 11.3 and for ECG results in Table 11.3.8.1.2.4 and Table 11.3.8.1.2.5, Section 11.3 (also see Figure 11.3.8.1.2.2 and Table 11.3.8.1.2.3, Section 11.3). A summary of clinically important of shifts in orthostatic changes is presented in Table 59.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

| Table 58 | Vital signs and ECG shifts to potentially clinically important values - incidence (safety population) |

| Parameter | Shift to low | | | Shift to high | | |
|---|---|---|---|---|---|---|
| | Quetiapine 300 mg % | Quetiapine 600 mg % | Placebo % | Quetiapine 300 mg % | Quetiapine 600 mg % | Placebo % |
| **Vital signs** | | | | | | |
| Supine pulse | 0 | 0 | 0.6 | 0 | 0 | 0 |
| Supine systolic BP | 0.6 | 0 | 0.6 | 0.6 | 0.6 | 0 |
| Supine diastolic BP | 0 | 0 | 0.6 | 0.6 | 2.0 | 0.6 |
| | | | | | | |
| **ECG** | | | | | | |
| Heart rate | 1.7 | 0 | 3.0 | 0 | 0 | 0 |
| PR interval | NA | NA | NA | 0.8 | 0 | 0 |
| QRS interval | 0 | 0 | 0 | 0 | 0.8 | 0.7 |
| QT interval | 0 | 0 | 0 | 0 | 0 | 0 |
| Fridericia corrected QTC interval | NA | NA | NA | 2.4 | 0.8 | 1.4 |

Incidence (%) of cases with clinically important findings at final visit in the population of patients who did not exhibit clinically important findings at baseline are noted in each cell.
NA  not applicable.
Data derived from Table 11.3.8.1.1.5 and Table 11.3.8.1.2.5, Section 11.3.

| Table 59 | Orthostatic change shifts to clinically important values - incidence (safety population) |

| Orthostatic change | Shift to positive findings | | |
|---|---|---|---|
| | Quetiapine 300 mg % | Quetiapine 600 mg % | Placebo % |
| Pulse | 4.0 | 2.0 | 3.9 |
| Systolic BP | 1.9 | 0.7 | 0.6 |
| Diastolic BP | 0.6 | 0.7 | 0 |
| Combined pulse & SBP | 0 | 0 | 0 |

Incidence (%) of cases with clinically important findings at final visit in the population of patients who did not exhibit clinically important findings at baseline are noted in each cell
BP  Blood pressure; SBP  Systolic blood pressure.
Data derived from Table 11.3.8.1.1.6, Section 11.3.

Clinical Study Report
Study code D1447C00135

While an apparent dose-response for an increased pulse rate change upon standing with quetiapine administration was noted (see Table 11.3.8.1.1.3, Section 11.3), combined criteria for orthostatic changes did not show any differential effect of quetiapine administration compared to placebo.

Shifts in ECG assessments did not show any differential effect of quetiapine administration compared to placebo.

### 8.6.3        Physical findings and other observations related to safety

### 8.6.3.1     Physical examinations

Abnormal findings from physical examination, indicating a clinical change from baseline, were to be reported as adverse events.

### 8.6.3.2     Weight and BMI

At end of treatment, quetiapine 300 mg patients showed a mean gain of 1.4 kg of body weight, quetiapine 600 mg patients showed a mean gain of 1.3 kg, and placebo patients showed a mean gain of 0.3 kg (see Table 11.3.8.1.3.1.1, Section 11.3).  Among patients who completed the protocol, quetiapine 300 mg patients showed a gain of 1.4 kg; quetiapine 600 mg patients showed a gain of 1.8 kg; and placebo patients, a gain of 0.4 kg (see Table 11.3.8.1.3.1.2, Section 11.3).  Changes in body weight and BMI from baseline to final visit are shown in Table 60 for patients categorized by baseline BMI classification.

**Table 60**         **Body weight (kg) and BMI (kg/m$^2$) change from baseline by BMI category (LOCF, safety population)**

| BMI category | | Quetiapine 300 mg (N=171) | | | Quetiapine 600 mg (N=168) | | | Placebo (N=167) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N | Mean | SD | N | Mean | SD | N | Mean | SD |
| ≤18.49 | | | | | | | | | | |
| | Weight | 0 | NA | NA | 3 | 1.0 | 1.00 | 1 | -1.0 | NA |
| | BMI | 0 | NA | NA | 3 | 0.3 | 0.30 | 1 | -0.4 | NA |
| 18.5 to 24.9 | | | | | | | | | | |
| | Weight | 32 | 1.3 | 2.77 | 23 | 1.1 | 2.50 | 42 | 0.4 | 1.77 |
| | BMI | 32 | 0.5 | 0.98 | 23 | 0.4 | 0.91 | 42 | 0.2 | 0.65 |
| 25 to 29.9 | | | | | | | | | | |
| | Weight | 35 | 1.3 | 2.39 | 41 | 1.6 | 3.99 | 46 | -0.2 | 2.03 |
| | BMI | 35 | 0.5 | 0.84 | 41 | 0.5 | 1.38 | 46 | -0.1 | 0.64 |
| 30 to 39.9 | | | | | | | | | | |
| | Weight | 47 | 1.9 | 4.52 | 46 | 1.2 | 4.91 | 42 | 0.4 | 2.36 |
| | BMI | 47 | 0.7 | 1.58 | 46 | 0.4 | 1.83 | 42 | 0.1 | 0.82 |

140

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

**Table 60**   **Body weight (kg) and BMI (kg/m$^2$) change from baseline by BMI category (LOCF, safety population)**

| BMI category | | Quetiapine 300 mg (N=171) | | | Quetiapine 600 mg (N=168) | | | Placebo (N=167) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N | Mean | SD | N | Mean | SD | N | Mean | SD |
| **>40** | | | | | | | | | | |
| | Weight | 14 | -0.2 | 1.72 | 15 | 1.2 | 5.66 | 11 | 1.9 | 4.64 |
| | BMI | 14 | -0.1 | 0.62 | 15 | 0.5 | 1.85 | 11 | 0.7 | 1.75 |

BMI  Body mass index.
Data derived from Table 11.3.8.1.3.2, Section 11.3.

No consistent pattern of differential weight gain dependent upon baseline BMI was noted.  At end of treatment, 4 (4.0%) quetiapine 300 mg patients, 10 (11.2%) quetiapine 600 mg patients, and 4 (3.7%) placebo patients showed a weight gain ≥7% (see Table 11.3.8.1.3.5, Section 11.3).

### 8.6.3.3   SAS

At the end of treatment, quetiapine 300 mg patients showed a mean SAS total score of 0.33 (SD=0.87), quetiapine 600 mg patients showed a mean total score of 0.49 (SD=1.67) and placebo patients, a mean score of 0.13 (SD=0.48).  The 3 treatment groups were similar in mean change in the SAS total score at end of treatment (quetiapine 300 mg:  0.08 [SD=1.08]; quetiapine 600 mg:  0.19 [SD=1.58]; placebo:  -0.28 [SD=1.05]; see Table 11.3.8.1.5.1, Section 11.3).

The distribution of patients whose SAS score improved, worsened or stayed the same by the end of treatment is shown in Table 61.

**Table 61**   **SAS categorical change from baseline to end of treatment (LOCF, safety population)**

| | Quetiapine 300 mg (N=171) | | Quetiapine 600 mg (N=168) | | Placebo (N=167) | |
|---|---|---|---|---|---|---|
| | n | % | n | % | n | % |
| Improved | 17 | 13.1 | 13 | 10.0 | 28 | 19.6 |
| No change | 100 | 76.9 | 105 | 80.8 | 110 | 76.9 |
| Worsened | 13 | 10.0 | 12 | 9.2 | 5 | 3.5 |
| Total | 130 | 100.0 | 130 | 100.0 | 143 | 100.0 |

SAS  Simpson-Angus Scale; LOCF  last observation carried forward; N  Number of patients in dose group.  n  Number of patients in analysis subset.
Data derived from Table 11.3.8.1.5.3, Section 11.3.

GEL Version ID: CNS.000-076-275.3.0        Approved        Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

In each treatment group, most patients had no change.  More patients had improved SAS scores by end of study treatment than had worsened SAS scores.  There was a statistically significant difference between the quetiapine 300 mg treatment group and placebo in the number of patients showing increases (worsened) from baseline in SAS score (p=0.0032).  This difference approached statistical significance between the quetiapine 600 mg treatment group and placebo (p=0.054; see Table 11.3.8.1.5.2, Section 11.3).

### 8.6.3.4    BARS

At the end of treatment, quetiapine 300 mg patients showed a mean BARS Global Assessment score of 0.21 (SD=0.62), quetiapine 600 mg patients showed a mean score of 0.13 (SD=0.47) and placebo-treated patients, a mean score of 0.15 (SD=0.44).  The 3 treatment groups were similar in mean change in the BARS Global Assessment score at the end of treatment (quetiapine 300 mg:  0.04 (SD=0.60); quetiapine 600 mg:  -0.11 (SD=0.71); placebo:  -0.11 (SD=0.61); see Table 11.3.8.1.6.1, Section 11.3).

The distribution of patients whose BARS score improved, worsened or stayed the same is shown in Table 62.

**Table 62**          **BARS Global Assessment categorical change from baseline (LOCF, safety population)**

|  | Quetiapine 300 (N= 171) | | Quetiapine 600 (N = 168) | | Placebo (N= 167) | |
|---|---|---|---|---|---|---|
|  | n | % | n | % | n | % |
| Improved | 7 | 5.4 | 20 | 15.5 | 23 | 16.1 |
| No change | 116 | 89.2 | 103 | 79.8 | 109 | 79.2 |
| Worsened | 7 | 5.4 | 6 | 4.7 | 11 | 7.7 |
| Total | 130 | 100.0 | 129 | 100.0 | 143 | 100.0 |

BARS  Barnes Akathisia Rating Scale; N  Number of patients in dose group; n  Number of patients in analysis subset.
Data derived from Table 11.3.8.1.6.3, Section 11.3.

In each treatment group, most patients had no change.  More patients treated with either quetiapine 600 mg or placebo had improved BARS scores by end of study treatment than worsened BARS scores, while the same number of patients treated with quetiapine 300 mg had improved or worsened BARS scores.  There was no statistically significant difference between either quetiapine treatment group and placebo in the number of patients showing increases from baseline in BARS score (quetiapine 300 mg vs placebo:  p=0.412; quetiapine 600 mg vs placebo:  p=0.300; see Table 11.3.8.1.6.2, Section 11.3).

142

Clinical Study Report
Study code D1447C00135

### 8.6.4 Discussion of vital signs, ECG, physical findings and other observations related to safety

The small increases in heart rate and body weight are consistent with known effects of quetiapine in other populations.  Most patients within each treatment group did not experience any change in their SAS or BARS total scores.  There was a statistically significant difference between quetiapine 300 mg and placebo treatment groups for patients with worsened SAS scores (with quetiapine 600 mg vs placebo approaching statistical significance).  However, BARS assessments were not statistically significantly different for quetiapine-treated patients compared to placebo-treated patients.

## 8.7 Conclusions on safety results

Treatment of patients with a depressive episode in bipolar disorder with either quetiapine 300 mg or quetiapine 600 mg daily was generally safe and well tolerated.  Most adverse events and clinical findings seen in these patients have been previously identified in patients treated with quetiapine for other disorders.  Sedation was the adverse event most often associated with discontinuation in quetiapine-treated patients.

The linkage between these conclusions, the specific safety objectives of the study, and the study variables selected to address these objectives, is presented in Table 63.

**Table 63        Safety objectives, variables and conclusions**

| Objective | Variables | Conclusions |
|---|---|---|
| Evaluate the safety and tolerability of quetiapine in the treatment of patients with bipolar depression | Incidence and severity of adverse events during double-blind treatment | The most common AEs associated with quetiapine administration were dry mouth, sedation, somnolence, and dizziness.  Suicidality-associated adverse events occurred in 4 quetiapine treated patients and none in placebo-treated patients. |
| | Incidence of drug-related adverse events during double-blind treatment | AEs most often attributed to quetiapine administration were dry mouth, sedation, somnolence, dizziness, and constipation. |
| | Incidence rate of adverse events related to extrapyramidal symptoms during double-blind treatment. | The incidences of individual AEs possibly related to EPS were low in all treatment groups with the majority of these AEs reported as mild to moderate for all groups.  An increase in the incidence in the composite of AEs related to EPS was noted for both groups of quetiapine-treated patients compared to the placebo group. |
| | Incidence of patient discontinuation due to adverse events | Sedation was the most common adverse event associated with discontinuation.  Higher rates of discontinuation due to adverse events were associated with the quetiapine treatment groups compared to placebo. |

143

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

**Table 63          Safety objectives, variables and conclusions**

| Objective | Variables | Conclusions |
|---|---|---|
| | Clinical laboratory assessments change from baseline to Day 57 in the safety population | There were no clinically relevant hematology findings for quetiapine-treated patients in comparison with placebo-treated patients. |
| | Incidence of potentially clinically important changes in clinical laboratory assessments | Decreases in the concentrations of thyroxine without accompanying increases in TSH, and increases in transaminases were consistent with those seen in other patient populations.  The incidence of shift from baseline to reference ranges identified for metabolic risk factors was higher for quetaipine-treated patients compared to placebo in triglycerides, BMI, and blood pressure while differential shifts to either increased HDL or fasting glucose were lower in the quetiapine treatment groups compared to the placebo group. |
| | Change in glucose and insulin data from baseline to Day 57 by diabetic risk groups in the safety population | There were no clinically relevant findings to suggest that progression of diabetes had occurred or, in patients considered to be at-risk for diabetes, that diabetes was emergent in these patients.  No differential effect for quetiapine compared to placebo was seen for glycated hemoglobin concentrations. |
| | Change in weight and body mass index (BMI) from baseline to Day 57 in the safety population | Quetiapine-treated patients showed a slight increase in body weight consistent with findings in other patient populations. |
| | Vital signs from baseline to Day 57 in the safety population | Small mean increases in pulse and heart rate were observed in quetiapine patients. |
| | Incidence of clinically significant changes in vital signs | An apparent dose-response for an increased pulse rate change upon standing with quetiapine administration was noted, but combined criteria for orthostatic changes did not show any differential effect of quetiapine administration compared to placebo. |
| | Electrocardiogram (ECG) | There was no indication of an increase in the $QT_C$ interval in any treatment group. |
| | Incidence of potentially clinically important changes in ECG | Shifts in ECG assessments did not show any differential effect of quetiapine administration compared to placebo. |
| | Change in the SAS total score from baseline to final assessment | In each treatment group, most patients had no change in SAS total score.  More patients had improved SAS scores by end of study treatment than had worsened |

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
                        Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study code D1447C00135

**Table 63          Safety objectives, variables and conclusions**

| Objective | Variables | Conclusions |
|---|---|---|
| | | SAS scores. |
| | Change in BARS Global Assessment score from baseline to final assessment | Most patients within each treatment group did not experience any change in their BARS total scores.  There was no statistically significant difference between either quetiapine treatment group and placebo in the number of patients showing increases from baseline in BARS score. |
| Evaluate the incidence of treatment-emergent mania compared to placebo by comparing the percentage of patients with a score of ≥16 points on the YMRS at 2 consecutive visits or at Week 8 | Proportion of patients exhibiting a YMRS total score ≥16 on 2 consecutive assessments or at final assessment or having an AE report of treatment-emergent mania or hypomania. | Rates of treatment-emergent mania or hypomanic symptoms as measured by YMRS total score or an adverse event of mania were lower in quetiapine at a dose of either 300 mg daily or 600 mg daily for up to 8 weeks of treatment in patients with bipolar depression compared to placebo with a statistically significant difference favoring quetiapine 300 mg compared to placebo. |
| | Change from baseline to each assessment and to final assessment in the YMRS total score in the ITT population | Both quetiapine-treated groups showed greater improvement in mean change from baseline for YMRS scores compared to placebo at end of treatment. |

# 9.      DISCUSSION AND OVERALL CONCLUSIONS

## 9.1     Discussion

In total, 788 patients were screened and 509 patients with either bipolar I disorder or bipolar II disorder, with or without a rapid cycling course, exhibiting moderate to severe depression were randomly assigned to receive quetiapine 300 mg daily, quetiapine 600 mg daily or placebo.  Of the 509 patients recruited, 506 received treatment and were included in the safety population, of whom 467 were analyzed for efficacy in an intention-to-treat analysis set and 422 in a per-protocol analysis set.  The 3 treatment groups were well-matched in number and demographic and baseline disease characteristics and were representative of the general population of patients with bipolar disorder.

The study was well-conducted and high levels of compliance with study drug administration were inferred from tablet counts.  Study completion rates were within the expected ranges for bipolar depression studies.  Within the safety population, 59% of quetiapine 300 mg patients, 54% of quetiapine 600 mg patients and 66% of placebo patients completed the study.  "Subject not willing to continue" and "patient lost to follow-up" were the main reasons for discontinuation in both quetiapine-treated and placebo-treated patients.

145

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

The primary objective for this study was to evaluate the efficacy of quetiapine compared to placebo in the treatment of a major depressive episode in patients with bipolar disorder for up to 8 weeks.  The comparison of change from baseline in total MADRS score supported the hypothesis that quetiapine at a dose of either 300 mg daily or 600 mg daily for up to 8 weeks of treatment of a depressive episode in patients with bipolar disorder was superior to placebo in reducing the level of depressive symptoms.  A small numerical advantage in treatment effect for MADRS change from baseline was seen for the quetiapine 300 mg group compared to the quetiapine 600 mg group.  Treatment advantages for both quetiapine groups over placebo were statistically significant by Day 8 (Week 1) and continued to be so through Day 57 (Week 8).  The superiority for both doses of quetiapine over placebo in MADRS total score was due to improvements across all 10 of the MADRS items, each evaluating different symptoms of depression.

The demonstration that quetiapine is superior to placebo in improving patients' overall quality of life was a secondary objective of special interest that was tested using the Q-LES-Q, subjected to a statistical gate-keeping strategy to guard against Type I error.  The improvements in Q-LES-Q score from baseline values were superior for patients treated with quetiapine 300 mg daily compared to placebo-treated patients, indicating that quetiapine-treated patients judged that their quality of life had improved over placebo levels.  In addition, patients receiving quetiapine 600 mg daily reported numerically greater improvements than placebo at 8 weeks.

Analysis of secondary outcome variables also supported the superiority of quetiapine over placebo in the treatment of depression in patients with bipolar disorder.  This treatment advantage was apparent by Day 8 (Week 1) and continued through Day 57 (Week 8) for most of the secondary outcome variables.  The proportion of patients showing ≥50% reduction in MADRS total score (responders) was statistically significantly higher for both the quetiapine 300 mg group and the quetiapine 600 mg group compared to the placebo group by Day 15, and continued through study completion for both quetiapine groups.  Likewise, the proportion of patients showing a MADRS total score ≤12 (remitters) was statistically significantly higher for the quetiapine 300 mg group and the quetiapine 600 mg group compared to the placebo group by Day 15 and continued to end of treatment.  The changes from baseline in HAM-D total score and CGI-S were statistically significantly greater for the quetiapine groups compared to the placebo groups by Day 8 (Week 1), with greater differential effect compared to placebo to Day 57 (Week 8).  The changes from baseline in HAM-D Item 1 were statistically significantly greater for the quetiapine groups compared to the placebo groups by Day 22, and continued to be so at most assessments to the end of the study.  The CGI-I comparisons of quetiapine groups to placebo were also statistically significant by Day 15 and continued to be significant through Day 57 (Week 8).  The changes from baseline in HAM-A were superior for the quetiapine groups compared to the placebo groups by Day 8 (Week 1), and continued for up to 8 weeks of treatment.  As with the MADRS change from baseline, secondary outcome variables exhibited a more pronounced numerical advantage for quetiapine 300 mg compared to quetiapine 600 mg for patients.

146

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Bipolar I and bipolar II patients showed greater improvement in MADRS change from baseline with either dose of quetiapine than with placebo.  The change from baseline in MADRS score was similar for bipolar I patients as for bipolar II patients, but the study was not designed for statistical comparison of bipolar I vs bipolar II subgroups or for either diagnostic subgroup vs placebo.  In general, subgroups categorized by sex, race and age also showed a therapeutic advantage for quetiapine treatment compared to placebo.

The evaluation of the effect of quetiapine on anxiety in bipolar patients with depression was a secondary objective of the study.  The comparison of change from baseline in total HAM-A score supported the hypothesis that quetiapine at a dose of either 300 mg daily or 600 mg daily for up to 8 weeks of treatment of a depressive episode in patients with bipolar disorder was superior to placebo in reducing the level of anxiety symptoms.  Treatment advantages for both quetiapine groups over placebo were statistically significant by Day 8 (Week 1) and continued to be so through Day 57 (Week 8).

Demonstration that quetiapine is superior to placebo in improving patients' productive days at work as well as their family and social lives was a secondary objective of the study.  Assessment of these outcomes using the SDS showed superiority for the overall rating only in the quetiapine 600 mg group.  By Week 8, patients receiving quetiapine 300 mg or 600 mg reported significantly fewer unproductive days (>0.60 fewer unproductive days) than placebo.

The evaluation of the safety and tolerability of quetiapine in the treatment of bipolar patients with depression was a secondary objective of the study.  Analysis of adverse events indicated that nervous system and gastrointestinal events predominated, with dry mouth, sedation, somnolence, dizziness and constipation occurring at higher rates with quetiapine treatment compared to placebo treatment.  Most adverse events were mild to moderate.  No deaths occurred during the study.  Serious adverse events were reported for 3 quetiapine 300 mg patients, 7 quetiapine 600 mg patients and 1 placebo patient.  Adverse events leading to discontinuation were more numerous for the quetiapine-treated groups than for the placebo-treated group and were highest in the quetiapine 600 mg group.

The evaluation of treatment-emergent mania/hypomania was a secondary objective of the study.  Treatment-emergent mania was not associated with quetiapine treatment; there was a lower incidence in the quetiapine treatment groups compared to placebo with a significantly lower rate in the quetiapine 300 mg treatment group compared to placebo.  Consistent with these findings, the decrease in YMRS scores at final assessment showed a statistically significant advantage for the quetiapine 300 mg treatment group compared to placebo.

Safety events of special interest included a composite of AEs related to EPS, QT prolongation, neutropenia/agranulocytosis; weight changes, metabolic syndrome, diabetes and suicidality.

Low rates of individual AEs related to EPS were observed across all 3 treatment groups with a lower incidence occurring in the placebo group.  Most EPS-related events were mild to moderate and not-often associated with discontinuation and occurred within the first 8 days of study treatment.  An increase in the incidence in the composite of AEs related to EPS was noted for both groups of quetiapine-treated patients compared to the placebo group.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

There were no ECG reports of QT prolongation reported during the study. There were 3 patients (2 quetiapine 300 mg; 1 placebo) who experienced neutropenia based on hematology data while no patients developed agranulocytosis during the study. Findings in weight and triglycerides were consistent with the known safety profile for quetiapine. Increases in glucose serum concentration were observed but glycated hemoglobin concentrations remained stable for all treatment groups. Increases in triglycerides and glucose, while confounded by probable non-fasting assessments, were elevated and contributed to a higher estimate of shift to meeting criteria for an aggregate of 3 metabolic syndrome risk factors among quetiapine-treated patients.

Adverse events associated with suicidality were noted for 4 quetiapine-treated patients and for no placebo-treated patients. There was only 1 suicide attempt, which was not successful, after randomization.

Although fewer quetiapine-treated patients (54% to 59%) completed the study compared to placebo (66%), all efficacy outcome variables clearly demonstrated an advantage for quetiapine. A higher discontinuation rate due to lack of efficacy in the placebo group was balanced by more patients withdrawing due to AE with quetiapine treatment. Furthermore, there were somewhat more patients discontinuing due to administrative reasons in the quetiapine group compared to placebo. The improvement in the entire range of depression symptoms assessed by the MADRS, the HAM-D and the HAM-A demonstrated that the core mood disturbance, the somatic symptoms and anxiety overlays were addressed by the treatment with the net subjective effect being an improvement in quality of life. The alleviation of the full range of depression symptoms was apparent by Day 8 (Week 1) of the study – 7 days after the beginning of treatment, when both the quetiapine 300 mg and the quetiapine 600 mg groups demonstrated separation from placebo in most efficacy assessments.

Evaluation of safety and tolerability in this study revealed a safety profile for quetiapine in patients with bipolar depression that is generally consistent with that seen in previous studies of patients with schizophrenia or mania.

## 9.2    Overall conclusions

- Quetiapine, at doses of either 300 mg or 600 mg once daily, was superior to placebo in treating depression in patients with either bipolar I or bipolar II disorder.

- The antidepressant effect of quetiapine treatment was observed as early as 7 days following treatment initiation and was maintained throughout the 8-week treatment course in patients with bipolar disorder who were experiencing a depressive episode.

- Quetiapine, at doses of either 300 mg or 600 mg once daily, was superior to placebo in treating anxiety symptoms in patients with bipolar disorder who were experiencing a depressive episode.

148

Clinical Study Report
Study code D1447C00135

- Quetiapine, at a dose of 300 mg once daily, was superior to placebo in improving the quality of life for patients with bipolar disorder who were experiencing a depressive episode. A numerically greater improvement in quality of life was also seen with quetiapine 600 mg compared to placebo.

- Quetiapine at a dose of 300 mg or 600 mg once daily showed numerically greater reduction compared to placebo in disability in the SDS total scale score, reaching statistical significance for the quetiapine 600 mg dose. Quetiapine at a dose of 300 mg daily or 600 mg daily was statistically superior to placebo in reducing the number of unproductive days, as measured by the SDS Days Unproductive scale.

- Quetiapine, at a dose of either 300 mg or 600 mg once daily, was generally safe and well-tolerated in patients with bipolar disorder who were experiencing a depressive episode. A higher rate of discontinuation due to AEs, most of which started within the first 7 days of study treatment, was seen with the quetiapine treatment groups compared to placebo. The most common adverse events associated with quetiapine treatment were dry mouth, somnolence, sedation, dizziness and constipation.

- Treatment emergent mania and hypomania were lower in incidence in the quetiapine treatment groups compared to placebo with a significantly lower rate in the quetiapine 300 mg treatment group compared to placebo.

## 10.   REFERENCE LIST

Baldessarini RJ, Tondo L. Suicide risk and treatments for patients with bipolar disorder. JAMA 2003;290:1517-1519.

Barnes TR. A rating scale for drug-induced akathisia. Br J Psychiatry 1989;154:672-6.

Dmitrienko, A, Offen, W W and Westfall, P: Gatekeeping strategies for clinical trials that do not require all primary effects to be significant. Statistics in Medicine 2003: 22:2287-2400.

Endicott J, Nee J, Harrison W, Blumenthal R. Quality of life enjoyment and satisfaction questionnaire: a new measure. Psychopharmacol Bull 1993;29:321-6.

Guy W (Ed.). Clinical global impressions. In: ECDEU Assessment Manual for Psychopharmacology, revised. National Institute of Mental Health, Rockville, MD, 1976.

Hamilton M. A rating scale for depression. J Neurol Neurosurg Psychiatry 1960;23:56-62.

Hamilton M. The assessment of anxiety states by rating. Br J Med Psychol. 1959;32:50-5.

Hirschfeld, RMA, Calabrese, JR, Weissman MM, Reed M, Davies MA, Frye MA et al. Screening for bipolar disorder in the community. J Clin Psychiatry 2003;64:53-59.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study code D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Montgomery SA, Asberg M.  A new depression scale designed to be sensitive to change.  Br J Psychiatry 1979;134:382-9.

Post RM, Denicoff KD, Leverich GS, Altshuler LL, Frye MA, Suppes TM et al.  Morbidity in 258 bipolar outpatients followed for 1 year with daily prospective ratings on the NIMH life chart method.  J Clin Psychiatry 2003;64:680-690.

Puddu PE, Jouve R, Mariotti S, Giampaoli S et al.  Evaluation of 10 QT prediction formulas in 881 middle-aged men from the seven countries study:  emphasis on the cubic root Fridericia's equation.  J. Electrocardiol. 1988;21:219-29.

Simpson GN, Angus JWS.  A rating scale for extrapyramidal side effects.  Acta Psychiatr Scand 1970;212:(Suppl 44):11-9.

Sheehan D.  The anxiety disease.  New York: Scribner, 1983.

Tohen M, Vieta E, Kettler, Centorrino F, Calabrese J, Ketter, TA et al.  Efficacy of olanzapine and olanzapine-fluoxetine combination (OFC) in the treatment of bipolar depression.  Arch Gen Psychiatry 2003;60:1079-88.

Young RC, Biggs JT, Ziegler VE, Meyer DA.  A rating scale for mania:  reliability, validity and sensitivity.  Br J Psychiat 1978;133:429-35.

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

# 11. TABLES, FIGURES AND GRAPHS REFERRED TO BUT NOT INCLUDED IN THE TEXT

## 11.1 Demographic, baseline, concomitant medication and other subject specific characteristics

Table  11.1.1.1    Disposition of Screened Patients ................................................. 169

Table  11.1.1.2    Randomized Patients by Center ................................................... 170

Table  11.1.1.3    Randomized Patients by Center and Bipolar Diagnosis ............... 173

Table  11.1.2.1    Patient Population Summary ....................................................... 176

Table  11.1.2.2    Patient Population Summary by Bipolar Diagnosis ..................... 177

Table  11.1.3.1    Missing Data Leading to Exclusion from The Intent-to-Treat Population ................................................................................... 178

Table  11.1.3.2    Protocol Violations and Deviations Leading to Exclusion from The Per-Protocol Population ............................................ 179

Table  11.1.4.1    Withdrawals and Reason For Withdrawal ................................... 181

Table  11.1.4.2    Withdrawals and Reason For Withdrawal by Bipolar Diagnosis .................................................................................... 182

Table  11.1.4.3    Patient Participation by Day Safety Population .......................... 183

Table  11.1.4.4    Patient Participation by Day and Bipolar Diagnosis Safety Population ................................................................................... 187

Table  11.1.4.5    Withdrawal Analysis (CMH) Safety Population .......................... 191

Table  11.1.5.1.1  Age, Weight, and BMI at Study Entry by Sex - Descriptive Statistics Safety Population ..................................................... 192

Table  11.1.5.1.2  Age, Weight, and BMI at Study Entry by Sex - Descriptive Statistics Intent-to-Treat Population ......................................... 193

Table  11.1.5.1.3  Age, Weight, and BMI at Study Entry by Sex and Bipolar Diagnosis - Descriptive Statistics Safety Population ................... 194

Table  11.1.5.1.4  Age, Weight, and BMI at Study Entry by Sex and Bipolar Diagnosis - Descriptive Statistics Intent-to-Treat Population ....... 196

Table  11.1.5.2.1  Sex, Race, Age and BMI Groups Safety Population ................... 198

Table  11.1.5.2.2  Sex, Race, Age and BMI Groups Intent-to-Treat Population ........ 199

Table  11.1.5.2.3  Sex, Race, Age and BMI Groups by Bipolar Diagnosis Safety Population ...................................................................... 200

Table  11.1.5.2.4  Sex, Race, Age and BMI Groups by Bipolar Diagnosis Intent-to-Treat Population .......................................................... 202

Clinical Study Report
Study Code: D1447C00135

Table   11.1.6.1       DSM-IV Diagnosis by Population...............................................204

Table   11.1.6.2       Psychiatric History - Descriptive Statistics Safety Population......207

Table   11.1.6.3       Psychiatric History - Descriptive Statistics Intent-to-Treat Population...............................................................................209

Table   11.1.6.4       Psychiatric History by Bipolar Diagnosis - Descriptive Statistics Intent-to-Treat Population...........................211

Table   11.1.6.5       Manic or Depressive Episodes Over the Past Year Summary Intent to-Treat Population.................................................215

Table   11.1.7.1       Prior Medication Summary Safety Population.............................216

Table   11.1.7.2       Prior Medication Summary Intent-to-Treat Population.................237

Table   11.1.7.3       Prior Medication Summary by Bipolar Diagnosis Safety Population...................................................................................257

Table   11.1.7.4       Prior Medication Summary by Bipolar Diagnosis Intent-to-Treat Population..........................................................278

Table   11.1.7.5       Prior Medications of Interest Per Patient Safety Population.........299

Table   11.1.7.6       Concomitant Medication Summary Safety Population.................301

Table   11.1.7.7       Concomitant Medication Summary Intent-to-Treat Population....................................................................................321

Table   11.1.7.8       Concomitant Medication Summary by Bipolar Diagnosis Safety Population............................................................340

Table   11.1.7.9       Concomitant Medication Summary by Bipolar Diagnosis Intent-to-Treat Population..............................................360

Table   11.1.7.10      Anticholinergic Medications During the Randomized Treatment Phase Safety Population....................................380

## 11.2   Efficacy and pharmacokinetic data

Table   11.2.1.1.1     MADRS Total Score and Change from Baseline - Descriptive Statistics Last Observation Carried Forward Intent-to-Treat Population ..........................................381

Table   11.2.1.1.2     MADRS Total Score and Change from Baseline - Descriptive Statistics Observed Cases Intent-to-Treat Population ..................................................................................383

Figure  11.2.1.1.3     MADRS Total Score and Change from Baseline - Descriptive Statistics Last Observation Carried Forward Per-Protocol Population ..................................................385

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.    PLEASE CHECK ITS VALIDITY BEFORE USE.

Table      11.2.1.1.4      MADRS Total Score and Change from Baseline - Descriptive Statistics Observed Cases Per-Protocol Population ...................................................................387

Table      11.2.1.2.1      MADRS Total Score Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population .....389

Table      11.2.1.2.2      MADRS Total Score Change from Baseline (ANCOVA) Observed Cases Intent-to-Treat Population...................................392

Table      11.2.1.2.3      MADRS Total Score Change from Baseline (ANCOVA) Last Observation Carried Forward Per-Protocol Population.........395

Table      11.2.1.2.4      MADRS Total Score Change from Baseline (ANCOVA) Observed Cases Per-Protocol Population ...................................398

Table      11.2.1.2.5      MADRS Total Score Change from Baseline (MMRM) Repeated Measure:  Visit (Week) Intent-to-Treat Population.......401

Table      11.2.1.2.6      MADRS Total Score Effect Sizes (MMRM) Repeated Measure:  Visit (Week) Intent-to-Treat Population.....................402

Figure     11.2.1.3.1      MADRS Total Score (mean, SD) Last Observation Carried Forward Intent-to-Treat ....................................................403

Figure     11.2.1.3.2      MADRS Total Score (LSMean, SE) Observed Cases Intent-to-Treat ....................................................................404

Figure     11.2.1.3.3      MADRS Total Score Change from Baseline (LSMean, SE) Last Observation Carried Forward Intent-to-Treat.......................405

Figure     11.2.1.3.4      MADRS Total Score Change from Baseline (LSMean, SE) Observed Cases Intent-to-Treat ........................................406

Figure     11.2.1.3.5      MADRS Total Score Change from Baseline (LSMean, 95% CI) Last Observation Carried Forward Intent-to-Treat ...............407

Figure     11.2.1.3.6      MADRS Total Score Change from Baseline (LSMean, 95% CI) Observed Cases Intent-to-Treat.............................................408

Table      11.2.1.4.1      MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics Last Observation Carried Forward Intent-to-Treat Population...............................409

Table      11.2.1.4.2      MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics Observed Cases Intent-to-Treat Population ....................................................413

Table      11.2.1.4.3      MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics Last Observation Carried Forward Per-Protocol Population ..............................417

Table      11.2.1.4.4      MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics Observed Cases Per-Protocol Population ....................................................421

153

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Figure   11.2.1.5.1   MADRS Total Score Change from Baseline (LSMean, SE) for Bipolar I Diagnosis Last Observation Carried Forward Intent-to-Treat ..................................................................................425

Figure   11.2.1.5.2   MADRS Total Score Change from Baseline (LSMean, SE) for Bipolar II Diagnosis Last Observation Carried Forward Intent-to-Treat ..................................................................................426

Figure   11.2.1.5.3   MADRS Total Score Change from Baseline (LSMean, SE) for Bipolar I Diagnosis Observed Cases Intent-to-Treat ...............427

Figure   11.2.1.5.4   MADRS Total Score Change from Baseline (LSMean, SE) for Bipolar II Diagnosis Observed Cases Intent-to-Treat.............428

Table   11.2.1.6   MADRS Total Score and Change from Baseline by Race - Descriptive Statistics Last Observation Carried Forward Intent-to-Treat Population ...............................................429

Table   11.2.1.7   MADRS Total Score and Change from Baseline by Age Group - Descriptive Statistics Last Observation Carried Forward Intent-to-Treat Population...................................432

Table   11.2.1.8   MADRS Total Score and Change from Baseline by Sex - Descriptive Statistics Last Observation Carried Forward Intent-to-Treat Population ...............................................435

Table   11.2.1.9.1   MADRS Individual Item Scores - Descriptive Statistics Last Observation Carried Forward Intent-to-Treat Population ............438

Table   11.2.1.9.2   MADRS Individual Item Scores - Descriptive Statistics Observed Cases Intent-to-Treat Population..................................448

Table   11.2.1.9.3   MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics Last Observation Carried Forward Intent-to-Treat Population ...............................................458

Table   11.2.1.9.4   MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics Observed Cases Intent-to-Treat Population ................................................................................468

Table   11.2.1.10.1   MADRS Item 1 Score (Apparent Sadness) Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population ...............................................478

Table   11.2.1.10.2   MADRS Item 2 Score (Reported Sadness) Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population ...............................................481

Table   11.2.1.10.3   MADRS Item 3 Score (Inner Tension) Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population ...............................................484

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Table  11.2.1.10.4  MADRS Item 4 Score (Reduced Sleep) Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population .................................................... 487

Table  11.2.1.10.5  MADRS Item 5 Score (Reduced Appetite) Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population .................................................... 490

Table  11.2.1.10.6  MADRS Item 6 Score (Concentration Difficulties) Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population.................................... 493

Table  11.2.1.10.7  MADRS Item 7 Score (Lassitude) Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population .................................................... 496

Table  11.2.1.10.8  MADRS Item 8 Score (Inability to Feel) Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population .................................................... 499

Table  11.2.1.10.9  MADRS Item 9 Score (Pessimistic Thoughts) Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population .................................................... 502

Table  11.2.1.10.10  MADRS Item 10 Score (Suicidal Thoughts) Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population .................................................... 505

Table  11.2.1.11  MADRS Total Score Responder Summary (Criteria Reduction from Baseline) Last Observation Carried Forward Intent-to-Treat Population .................................................... 508

Table  11.2.1.12.1  MADRS Response (CMH) Last Observation Carried Forward Intent-to-Treat Population.................................... 509

Table  11.2.1.12.2  MADRS Response (CMH) Observed Cases Intent-to-Treat Population.................................................................... 512

Table  11.2.1.12.3  MADRS Response (CMH) at Final Assessment Last Observation Carried Forward Intent-to-Treat Population ............ 515

Table  11.2.1.12.4  MADRS Response (CMH) at Day 57 Observed Cases Intent-to-Treat Population.................................................... 517

Table  11.2.1.12.5  MADRS Response - Homogeneity Across Diagnosis (Breslow-Day Test) Last Observation Carried Forward Intent-to-Treat Population.................................................... 519

Table  11.2.1.12.6  MADRS Response - Homogeneity Across Diagnosis (Breslow-Day Test) Observed Cases Intent-to-Treat Population.................................................................... 522

155

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Figure    11.2.1.13    Percent of Patients Responding (50% Reduction in madrs) Last Observation Carried Forward Intent-to-Treat.......................525

Table    11.2.1.14    MADRS Total Score Response of >=50% and Remission Rate Last Observation Carried Forward Intent-to-Treat Population ......................................................................526

Table    11.2.1.15.1    MADRS Remission Rate (CMH) Last Observation Carried Forward Intent-to-Treat Population...............................529

Table    11.2.1.15.2    MADRS Remission Rate (CMH) Observed Cases Intent-to-Treat Population ...........................................................532

Figure    11.2.1.16    MADRS Percent of Patients with Remission LOCF - Intent to Treat ...........................................................................535

Table    11.2.1.17    MADRS Decision Matrix for the Parallel Weighted Bonferonni Gatekeeping Procedure Last Observation Carried Forward Intent to Treat Population ..........................536

Table    11.2.2.1.1    HAM-D Total Score and Change from Baseline - Descriptive Statistics Last Observation Carried Forward Intent-to-Treat Population ............................................537

Table    11.2.2.1.2    HAM-D Total Score and Change from Baseline - Descriptive Statistics Observed Cases Intent-to-Treat Population .............................................................................539

Table    11.2.2.2.1    HAM-D Total Score Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population .....541

Table    11.2.2.2.2    HAM-D Total Score Change from Baseline (ANCOVA) Observed Cases Intent-to-Treat Population.................................544

Figure    11.2.2.3.1    HAM-D Total Score (LSMean, SE) Last Observation Carried Forward Intent-to-Treat .................................547

Figure    11.2.2.3.2    HAM-D Total Score (LSMean, SE) Observed Cases Intent-to-Treat .............................................................548

Figure    11.2.2.3.3    HAM-D Total Score Change from Baseline (LSMean, SE) Last Observation Carried Forward Intent-to-Treat.......................549

Figure    11.2.2.3.4    HAM-D Total Score Change from Baseline (LSMean, SE) Observed Cases Intent-to-Treat .............................................550

Figure    11.2.2.3.5    HAM-D Total Score Change from Baseline (LSMean, 95% CI) Last Observation Carried Forward Intent-to-Treat ......551

Figure    11.2.2.3.6    HAM-D Total Score Change from Baseline (LSMean, 95% CI) Observed Cases Intent-to-Treat.................................552

Table    11.2.2.4.1    HAM-D Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics Last Observation Carried Forward Intent-to-Treat Population...............................553

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Table    11.2.2.4.2    HAM-D Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics Observed Cases Intent-to-Treat Population ........................................................557

Table    11.2.2.5.1    HAM-D Individual Item Scores - Descriptive Statistics Last Observation Carried Forward Intent-to-Treat Population .............561

Table    11.2.2.5.2    HAM-D Individual Item Scores - Descriptive Statistics Observed Cases Intent-to-Treat Population..................................578

Table    11.2.2.6.1    HAM-D Item 1 Score Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population .....595

Table    11.2.2.6.2    HAM-D Item 1 Score Change from Baseline (ANCOVA) Observed Cases Intent-to-Treat Population.............................598

Table    11.2.3.1.1    CGI Severity of Illness Score and Change from Baseline - Descriptive Statistics Last Observation Carried Forward Intent-to-Treat Population ............................................................601

Table    11.2.3.1.2    CGI Severity of Illness Score and Change from Baseline - Descriptive Statistics Observed Cases Intent-to-Treat Population...........................................................................................603

Table    11.2.3.2.1    CGI Severity of Illness Score Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population ..........................................................................605

Table    11.2.3.2.2    CGI Severity of Illness Score Change from Baseline (ANCOVA) Observed Cases Intent-to-Treat Population.............608

Figure    11.2.3.3.1    CGI Severity of Illness (LSMean, SE) Last Observation Carried Forward Intent-to-Treat  ....................................................611

Figure    11.2.3.3.2    CGI Severity of Illness Change from Baseline (LSMean, SE) Last Observation Carried Forward Intent-to-Treat......................612

Figure    11.2.3.3.3    CGI Severity of Illness Change from Baseline (LSMean, 95% CI) Last Observation Carried Forward Intent-to-Treat.........613

Table    11.2.3.4.1    CGI Severity of Illness Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics Last Observation Carried Forward Intent-to-Treat Population................................614

Table    11.2.3.4.2    CGI Severity of Illness Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics Observed Cases Intent-to-Treat Population ............................................................618

Table    11.2.3.5.1    CGI Severity of Illness Score Summary Last Observation Carried Forward Intent-to-Treat Population................................622

Table    11.2.3.5.2    CGI Severity of Illness Score Summary Observed Cases Intent-to-Treat Population ............................................................625

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

| | | | |
|---|---|---|---|
| Table | 11.2.3.6 | CGI Severity of Illness Shift to Day 57 Last Observation Carried Forward Intent-to-Treat Population | 628 |
| Table | 11.2.4.1.1 | CGI Improvement Score - Summary Last Observation Carried Forward Intent-to-Treat Population | 631 |
| Table | 11.2.4.1.2 | CGI Improvement Score – Summary Observed Cases Intent-to-Treat Population | 634 |
| Table | 11.2.4.2.1 | CGI Improvement Score (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population | 637 |
| Table | 11.2.4.2.2 | CGI Improvement Score (ANCOVA) Observed Cases Intent-to-Treat Population | 640 |
| Table | 11.2.4.2.3 | CGI Improvement (CMH) Last Observation Carried Forward Intent-to-Treat Population | 643 |
| Table | 11.2.4.2.4 | CGI Improvement (CMH) Observed Cases Intent-to-Treat Population | 646 |
| Figure | 11.2.4.3 | Percent of Patients Rated as Much or Very Much Improved on CGI Improvement Scale Last Observation Carried Forward Intent-to-Treat Population | 649 |
| Table | 11.2.4.4.1 | CGI Improvement Score by Bipolar Diagnosis - Summary Last Observation Carried Forward Intent-to-Treat Population | 650 |
| Table | 11.2.4.4.2 | CGI Improvement Score by Bipolar Diagnosis - Summary Observed Cases Intent-to-Treat Population | 656 |
| Table | 11.2.5.1.1 | HAM-A Total Score and Change from Baseline - Descriptive Statistics Last Observation Carried Forward Intent-to-Treat Population | 662 |
| Table | 11.2.5.1.2 | HAM-A Total Score and Change from Baseline - Descriptive Statistics Observed Cases Intent-to-Treat Population | 663 |
| Table | 11.2.5.1.3 | HAM-A Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics Last Observation Carried Forward Intent-to-Treat Population | 664 |
| Table | 11.2.5.1.4 | HAM-A Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics Observed Cases Intent-to-Treat Population | 666 |
| Table | 11.2.5.2.1 | HAM-A Total Score Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population | 668 |
| Table | 11.2.5.2.2 | HAM-A Total Score Change from Baseline (ANCOVA) Observed Cases Intent-to-Treat | 669 |
| Figure | 11.2.5.3.1 | HAM-A Total Score (LSMean, SE) Last Observation Carried Forward Intent-to-Treat | 670 |

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Figure   11.2.5.3.2   HAM-A Total Score Change from Baseline (LSMean, SE) Last Observation Carried Forward Intent-to-Treat.......................671

Figure   11.2.5.3.3   HAM-A Total Score Change from Baseline (LSMean, 95% CI) Last Observation Carried Forward Intent-to-Treat ...............672

Table   11.2.5.4.1   HAM-A Individual Item Scores - Descriptive Statistics Last Observation Carried Forward Intent-to-Treat Population .............673

Table   11.2.5.4.2   HAM-A Individual Item Scores - Descriptive Statistics Observed Cases Intent-to-Treat Population.................................686

Table   11.2.5.5.1   HAM-A Item 1 (Anxious Mood) Score Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population ..............................................................699

Table   11.2.5.5.2   HAM-A Item 2 (Tension) Score Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population .................................................................700

Table   11.2.5.5.3   HAM-A Item 3 (Fears) Score Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population .................................................................701

Table   11.2.5.5.4   HAM-A Item 4 (Insomnia) Score Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population .................................................................702

Table   11.2.5.5.5   HAM-A Item 5 (Intellectual) Score Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population .................................................................703

Table   11.2.5.5.6   HAM-A Item 6 (Depressed Mood) Score Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population .............................................................704

Table   11.2.5.5.7   HAM-A Item 7 (Somatic - Muscular) Score Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population .............................................................705

Table   11.2.5.5.8   HAM-A Item 8 (Somatic - Sensory) Score Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population .............................................................706

Table   11.2.5.5.9   HAM-A Item 9 (Cardiovascular Symptoms) Score Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population.................................................707

Table   11.2.5.5.10   HAM-A Item 10 (Respiratory Symptoms) Score Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population................................................708

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Table   11.2.5.5.11   HAM-A Item 11 (Gastrointestinal Symptoms) Score Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population..................................709

Table   11.2.5.5.12   HAM-A Item 12 (Genitourinary Symptoms) Score Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population..................................710

Table   11.2.5.5.13   HAM-A Item 13 (Autonomic Symptoms) Score Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population..................................711

Table   11.2.5.5.14   HAM-A Item 14 (Behavior at Interview) Score Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population ..............................712

Table   11.2.6.1   QLESQ Total Score and Change from Baseline - Descriptive Statistics Intent-to-Treat Population.................................713

Table   11.2.6.2   QLESQ Total Score Change from Baseline (ANCOVA) Intent-to-Treat Population ....................................714

Table   11.2.6.3   QLESQ %Maximum Total Score and Change from Baseline - Descriptive Statistics Intent-to-Treat Population......................715

Table   11.2.6.4   QLESQ %Maximum Total Score Change from Baseline (ANCOVA) Intent-to-Treat Population..................................716

Table   11.2.6.5   QLESQ Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics Intent-to-Treat Population ......717

Table   11.2.6.6   QLESQ Individual Item Scores - Descriptive Statistics Intent-to-Treat Population ...............................718

Table   11.2.6.7   QLESQ Individual Item Scores Change from Baseline - Descriptive Statistics Intent-to-Treat Population .........................722

Table   11.2.7.1   SDS Total Score And Change From Baseline - Descriptive Statistics Intent-to-Treat .................................726

Table   11.2.7.2   SDS Total Score Change From Baseline ANCOVA) Last Observation Carried Forward Intent-to-Treat..............................727

Table   11.2.7.3   SDS Individual Items - Descriptive Statistics Intent-to-Treat.......728

Table   11.2.7.4.1   SDS Individual Items Change From Baseline - Descriptive Statistics Last Observation Carried Forward Intent-to-Treat ........730

Table   11.2.7.4.2   SDS Individual Items Change From Baseline - Descriptive Statistics Observed Cases Intent-to-Treat...................................731

Table   11.2.7.5.1   SDS Item 1 Score (Work/School) Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population ...............................732

160

Clinical Study Report
Study Code: D1447C00135

Table   11.2.7.5.2   SDS Item 2 Score (Social Life) Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population ........................................................733

Table   11.2.7.5.3   SDS Item 3 Score (Family Life/Home Resp) Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population ...........................734

Table   11.2.7.5.4   SDS Item 4 Score (Days Lost) Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population ........................................................735

Table   11.2.7.5.5   SDS Item 5 Score (Days Underproductive) Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population ...........................736

## 11.3   Safety data

### 11.3.1   Exposure

Table   11.3.1.1   Exposure to Randomized Treatment - Descriptive Statistics Safety Population......................................................737

Table   11.3.1.2   Total Subject Days on Randomized Treatment - Descriptive Statistics Safety Population ....................................739

Table   11.3.1.3   Subjects with Dose Reduction by Bipolar Diagnosis and Withdrawal Status Safety Population ............................740

Table   11.3.1.4   Compliance Safety Population ......................................742

Table   11.3.1.5   Compliance by Withdrawal Status Safety Population..................744

Table   11.3.1.6   Compliance by Withdrawal Status Intent-to-treat population.......746

### 11.3.2   All adverse events

Table   11.3.2.1   Overview of Adverse Events Safety Population ...........................748

Table   11.3.2.2   Overview of Adverse Events by Bipolar Diagnosis Safety Population......................................................749

Table   11.3.2.3   Adverse Events by System Organ Class Safety Population..........750

Table   11.3.2.4   Adverse Events by System Organ Class and Bipolar Diagnosis Safety Population...........................................772

Table   11.3.2.5   Adverse Events by Decreasing Incidence Safety Population........796

Table   11.3.2.6   Adverse Events by System Organ Class and Intensity Safety Population......................................................816

161

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Table    11.3.2.7    Adverse Events Starting Between Days 1 - 8 Safety Population ................................................................................846

Table    11.3.2.8    Possibly Study Drug-Related Adverse Events by System Organ Class Safety Population ................................................859

**11.3.3    Deaths**

Table    11.3.3.1    Deaths ...............................................................................873

Table    11.3.3.2    Adverse Events that Lead to Death ..............................874

11.3.3.3    Narratives of deaths ........................................................875

**11.3.4    Serious adverse events other than death**

Table    11.3.4.1.1    Serious Adverse Events by System Organ Class Safety Population ................................................................................876

Table    11.3.4.1.2    Serious Adverse Events by System Organ Class and Bipolar Diagnosis Safety Population ..........................................878

Table    11.3.4.2    Serious Adverse Events .................................................880

11.3.4.3    Narratives of serious adverse events other than deaths ................885

**11.3.5    Discontinuations due to adverse events**

Table    11.3.5.1.1    Adverse Events Leading to Discontinuation by System Organ Class Safety Population ..............................................896

Table    11.3.5.1.2    Adverse Events Leading to Discontinuation by System Organ Class and Bipolar Diagnosis Safety Population ...............899

Table    11.3.5.2    Adverse Events Leading to Discontinuation ................902

11.3.5.3    Narratives of discontinuations due to adverse events..................915

**11.3.6    Other significant adverse events**

Table    11.3.6.1    Other Adverse Events of Interest...................................934

Table    11.3.6.2    Other Adverse Events of Interest...................................936

11.3.6.3    Narratives of other serious adverse events ...................967

**11.3.7    Clinical laboratory evaluation**

Table    11.3.7.1.1.1    Hematology Conversion Factors .................................968

Table    11.3.7.1.1.2    Hematology - Descriptive Statistics Safety Population.................970

Table    11.3.7.1.1.3.1    Hematology Shift to Final Safety Population ............................975

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Table    11.3.7.1.1.3.2    Hematology Findings Exceeding Laboratory Norms
Categorical Shifts from Baseline to Final......................................979

Table    11.3.7.1.1.3.3    Hematology Potentially Clinically Important Shift to Final
Safety Population ...............................................................980

Table    11.3.7.1.1.3.4    Potentially Clinically Important Hematology Findings
Categorical Shifts from Baseline to Final......................................983

Figure    11.3.7.1.1.4.1    Shift Plot:  Erythrocytes - RBC (x10**12/l) (SAFETY
POPULATION).....................................................................984

Figure    11.3.7.1.1.4.2    Shift Plot:  Hematrocrit - PCV (Vol Fraction) (SAFETY
POPULATION).....................................................................985

Figure    11.3.7.1.1.4.3    Shift Plot:  Hemoglobin (g/dl) (SAFETY POPULATION)..........986

Figure    11.3.7.1.1.4.4    Shift Plot:  Platelets (x10**9/l) (SAFETY POPULATION) ........987

Figure    11.3.7.1.1.4.5    Shift Plot:  Total WBC (x10**9/l) (SAFETY
POPULATION) ....................................................................988

Figure    11.3.7.1.1.4.6    Shift Plot:  Lymphocytes (%)(SAFETY POPULATION)............989

Figure    11.3.7.1.1.4.7    Shift Plot:  Eosinophils (%) (SAFETY POPULATION) .............990

Figure    11.3.7.1.1.4.8    Shift Plot:  Basophils (%)(SAFETY POPULATION).................991

Figure    11.3.7.1.1.4.9    Shift Plot:  Monocytes (%)(SAFETY POPULATION) ...............992

Figure    11.3.7.1.1.4.10  Shift Plot:  Neutrophils (%) (SAFETY POPULATION)............993

Table    11.3.7.1.2.1    Chemistry Conversion Factors ..........................................994

Table    11.3.7.1.2.2.1    Chemistry Descriptive Statistics Safety Population .....................997

Table    11.3.7.1.2.2.2    Chemistry Descriptive Statistics (Fasting Confirmed*)
Safety Population ..............................................................1005

Table    11.3.7.1.2.3.1    Chemistry Shift to Final Safety Population................................1013

Table    11.3.7.1.2.3.2    Chemistry Findings Exceeding Laboratory Norms
Categorical Shifts from Baseline to Final.................................1018

Table    11.3.7.1.2.3.3    Chemistry Potentially Clinically Important Shift to Final
Safety Population ..............................................................1020

Table    11.3.7.1.2.3.4    Potentially Clinically Important Chemistry Findings
Categorical Shifts from Baseline to Final.................................1025

Table    11.3.7.1.2.3.5    Chemistry Shift to Final (Fasting Confirmed*) Safety
Population ........................................................................1027

Table    11.3.7.1.2.3.6    Chemistry Findings Exceeding Laboratory Norms (Fasting
Confirmed*) Categorical Shifts from Baseline to Final.............1032

Table    11.3.7.1.2.3.7    Chemistry Potentially Clinically Important Shift to Final
(Fasting Confirmed*) Safety Population ..................................1034

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Table     11.3.7.1.2.3.8    Potentially Clinically Important Chemistry Findings (Fasting Confirmed*) Categorical Shifts from Baseline to Final .............1039

Table     11.3.7.1.2.3.9    Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose) Safety Population ............................................1041

Table     11.3.7.1.2.3.10   Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose) for Completers Safety Population .................1057

Table     11.3.7.1.2.3.11   Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*) Safety Population ...................1073

Table     11.3.7.1.2.3.12   Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*) for Completers Safety Population ........................................................................1089

Table     11.3.7.1.2.3.13   Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed with Morning Lab Draw*) Safety Population ......................................................................1105

Table     11.3.7.1.2.3.14   Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed with Morning Lab Draw*) for Completers Safety Population ...................................................1120

Figure    11.3.7.1.2.4.1    Shift Plot:  AST (U/L)  (SAFETY POPULATION) ..................1135

Figure    11.3.7.1.2.4.2    Shift Plot:  ALT (U/L) (SAFETY POPULATION) ...................1136

Figure    11.3.7.1.2.4.3    Shift Plot:  Creatinin (SAFETY POPULATION) ......................1137

Figure    11.3.7.1.2.4.4    Shift Plot:  Glucose (mg/dl) (SAFETY POPULATION) ...........1138

Figure    11.3.7.1.2.4.5    Shift Plot:  TSH (MIU/L) (SAFETY POPULATION) ..............1139

Figure    11.3.7.1.2.4.6    Shift Plot:  Free Thyroxine - T4 (pmol/L) (SAFETY POPULATION) ....................................................................1140

Figure    11.3.7.1.2.4.7    Shift Plot:  Sodium (meq/l) (SAFETY POPULATION) ............1141

Figure    11.3.7.1.2.4.8    Shift Plot:  Potassium (meq/l) (SAFETY POPULATION) ........1142

Figure    11.3.7.1.2.4.9    Shift Plot:  Chloride (meq/l) (SAFETY POPULATION)...........1143

Figure    11.3.7.1.2.4.10   Shift Plot:  Bicarbonate (meq/l) (SAFETY POPULATION) ....1144

Figure    11.3.7.1.2.4.11   Cumulative Percentage of Patients by Time of Blood Sampling for Clinical labs (baseline) .........................................1145

Figure    11.3.7.1.2.4.12   Cumulative Percentage of Patients by Time of Blood Sampling for Clinical labs (Final) ...............................................1146

Table     11.3.7.2.1.1      Hematology Data for Red Cells - Potentially Clinically Important ...............................................................................1147

Table     11.3.7.2.1.2      Hematology Data for White Cells - Potentially Clinically Important ...............................................................................1151

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Table    11.3.7.2.2.1    Chemistry Data for Liver Function Tests - Potentially Clinically Important.................................................1163

Table    11.3.7.2.2.2    Chemistry Data for Renal Tests - Potentially Clinically Important .......................................................1165

Table    11.3.7.2.2.3    Chemistry Data for Diabetic Tests - Potentially Clinically Important .......................................................1166

Table    11.3.7.2.2.4    Chemistry Data for Electrolytes - Potentially Clinically Important .......................................................1170

Table    11.3.7.2.2.5    Chemistry Data for Lipids - Potentially Clinically Important.....1174

Table    11.3.7.2.2.6    Chemistry Data for Thyroid Tests - Potentially Clinically Important .......................................................1202

11.3.7.3            Narratives for subjects with abnormal laboratory results...........1205

**11.3.8        Vital Signs, ECG, physical findings and other observations**

Table    11.3.8.1.1.1    Pulse and Blood Pressure - Descriptive Statistics Safety Population .......................................................1206

Table    11.3.8.1.1.2    Vital Sign Orthostatic Changes - Descriptive Statistics Safety Population .......................................................1211

Table    11.3.8.1.1.3    Pulse and Blood Pressure Change from Baseline - Descriptive Statistics Safety Population.....................................1214

Table    11.3.8.1.1.4    Vital Signs Potentially Clinically Important Shift to Final Safety Population.................................................1218

Table    11.3.8.1.1.5    Potentially Clinically Important Vital Signs Safety Population .......................................................1221

Table    11.3.8.1.1.6    Potentially Clinically Important Orthostatic Change Findings Safety Population.................................................1223

Table    11.3.8.1.2.1    ECG Rates and Intervals - Descriptive Statistics Safety Population .......................................................1224

Figure    11.3.8.1.2.2    Bubble Plot of QTC (Fridericia) Intervals Safety Population .....1225

Table    11.3.8.1.2.3    ECG Overall Evaluation Shift to Final Safety Population ..........1226

Table    11.3.8.1.2.4    ECG Rates and Intervals Shift to Final Safety Population..........1227

Table    11.3.8.1.2.5    Potentially Clinically Important ECG Findings Safety Population .......................................................1229

Table    11.3.8.1.3.1.1    Weight and BMI - Descriptive Statistics Last Observation Carried Forward Safety Population .............................................1230

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Table    11.3.8.1.3.1.2    Weight and BMI - Descriptive Statistics Observed Cases Safety Population..........................................................................1231

Table    11.3.8.1.3.2    Weight and BMI by Baseline BMI Category - Descriptive Statistics Last Observation Carried Forward Safety Population..........................................................................1232

Table    11.3.8.1.3.3    Weight and BMI by Diabetic Status (Fasting Glucose) - Descriptive Statistics Last Observation Carried Forward Safety Population..........................................................................1235

Table    11.3.8.1.3.4    Patients with Substantial Weight Gain (>=7%) by BMI Group Safety Population ...............................................1237

Table    11.3.8.1.3.5    Patients with Substantial Weight Gain (>=7%) by BMI Group for Completers Safety Population ............................1238

Figure    11.3.8.1.3.6    Bubble Plot of Change in Weight (kg) Safety Population..........1239

Table    11.3.8.1.4.1    Metabolic Risk Factors, Shift from Baseline To End of Treatment (Fasting Glucose) Safety Population........................1240

Table    11.3.8.1.4.2    Metabolic Risk Factors, Treatment Emergent Development of >=3 Risk Factors at Any Time by Sub-Criteria Safety Population..........................................................................1241

Table    11.3.8.1.4.3    Metabolic Risk Factors Without Increased Triglycerides Treatment Emergent Development of >=3 Risk Factors at Any Time Safety Population ...............................................1242

Table    11.3.8.1.4.4    Metabolic Risk Factors, Shift from Baseline To End of Treatment (Fasting Glucose - Confirmed*) Safety Population ...1243

Table    11.3.8.1.4.5    Metabolic Risk Factors, Treatment Emergent Development of >=3 Risk Factors at Any Time by Sub-Criteria (Fasting Glucose - Confirmed*) Safety Population...................................1244

Table    11.3.8.1.4.6    Metabolic Risk Factors Without Increased Triglycerides (Fasting Glucose - Confirmed*) Safety Population ...................1245

Table    11.3.8.1.4.7    Metabolic Risk Factors, Shift from Baseline To End of Treatment (Fasting Glucose - Confirmed with Morning Lab Draw*) Safety Population.............................................1246

Table    11.3.8.1.4.8    Metabolic Risk Factors, Treatment Emergent Development of >=3 Risk Factors at Any Time by Sub-Criteria (Fasting Glucose - Confirmed with Morning Lab Draw*) Safety Population..........................................................................1247

Table    11.3.8.1.5.1    SAS Total Score and Change from Baseline - Descriptive Statistics Safety Population .............................................1248

Table    11.3.8.1.5.2    SAS Total Score Increase from Baseline (Logistic Regression) Safety Population...................................1249

166

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Table     11.3.8.1.5.3     SAS Total Score, Categorical Change from Baseline Summary Safety Population ...................................................1250

Figure   11.3.8.1.5.4     Bubble Plot of SAS Score Safety Population ...........................1251

Table     11.3.8.1.6.1     BARS Global Assessment and Change from Baseline - Descriptive Statistics Safety Population .................................1252

Table     11.3.8.1.6.2     BARS Global Assessment Increase from Baseline (Logistic Regression) Safety Population.....................................1253

Table     11.3.8.1.6.3     BARS Global Assessment Change from Baseline Summary Safety Population.................................................................1254

Figure     11.3.8.1.6.4     Bubble Plot of BARS Global Assessment Safety Population .....1255

Table     11.3.8.1.7.1     YMRS Total Score and Change from Baseline - Descriptive Statistics Last Observation Carried Forward Intent-to-Treat Population ...............................................................1256

Table     11.3.8.1.7.2     YMRS Total Score and Change from Baseline - Descriptive Statistics Observed Cases Intent-to-Treat Population .................1258

Table     11.3.8.1.7.3     YMRS Total Score Change from Baseline (ANCOVA) Last Observation Carried Forward Intent-to-Treat Population ..........1260

Table     11.3.8.1.7.4     YMRS Total Score Change from Baseline (ANCOVA) Observed Cases Intent-to-Treat Population...........................1263

Figure     11.3.8.1.7.5     YMRS Total Score (LSMean, SE) Last Observation Carried Forward Intent-to-Treat ...............................................1266

Figure     11.3.8.1.7.6     YMRS Total Score Change from Baseline (LSMean, SE) Last Observation Carried Forward Intent-to-Treat.....................1267

Figure     11.3.8.1.7.7     YMRS Total Score Change from Baseline (LSMean, 95% CI) Last Observation Carried Forward Intent-to-Treat ...............1268

Table     11.3.8.1.7.8     YMRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics Last Observation Carried Forward Intent-to-Treat Population............................................1269

Table     11.3.8.1.7.9     YMRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics Observed Cases Intent-to-Treat Population ......................................................1273

Table     11.3.8.1.7.10     YMRS Individual Item Scores - Descriptive Statistics Last Observation Carried Forward Intent-to-Treat Population ..........1277

Table     11.3.8.1.7.11     YMRS Individual Item Scores - Descriptive Statistics Observed Cases Intent-to-Treat Population................................1288

Table     11.3.8.1.7.12     Treatment Emergent Mania (Events Criteria Met) Safety Population...............................................................................1299

Table     11.3.8.1.7.13     Treatment Emergent Mania (CMH) Safety Population...............1300

Clinical Study Report
Study Code: D1447C00135

Table    11.3.8.2.1.1    Vital Signs - Potentially Clinically Important .............................1301

Table    11.3.8.2.1.2    Vital Signs - Potentially Clinically Important Change from Baseline ......................................................................................1366

Table    11.3.8.2.2    ECGS - Potentially Clinically Important .....................................1491

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0        Approved        Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Quetiapine Fumarate D1447C00135                                          Page 1 of 1

Table 11.1.1.1  Disposition of Screened Patients

| | N | % |
|---|---|---|
| TOTAL PATIENTS SCREENED | 788 | |
| PATIENTS RANDOMIZED | 509 | |
| SCREEN FAILURES | 279 | |
| --- ELIGIBILITY CRITERIA NOT FULFILLED | 181 | 64.9 |
| --- ADVERSE EVENT | 6 | 2.2 |
| --- SUBJECT NOT WILLING TO CONTINUE STUDY | 45 | 16.1 |
| --- SUBJECT LOST TO FOLLOW-UP | 43 | 15.4 |
| --- OTHER | 4 | 1.4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM200.SAS
GENERATED:  02NOV2005 15:22:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.1.1.2  Randomized Patients by Center

| CENTER | TREATMENT | | | | | | | |
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
| | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|
| TOTAL | 172 | 33.8 | 169 | 33.2 | 168 | 33.0 | 509 | 100.0 |
| 1 | 1 | 11.1 | 4 | 44.4 | 4 | 44.4 | 9 | 1.8 |
| 3 | 3 | 60.0 | 1 | 20.0 | 1 | 20.0 | 5 | 1.0 |
| 4 | 7 | 30.4 | 8 | 34.8 | 8 | 34.8 | 23 | 4.5 |
| 6 | 3 | 21.4 | 4 | 28.6 | 7 | 50.0 | 14 | 2.8 |
| 7 | 3 | 100.0 | 0 | 0 | 0 | 0 | 3 | 0.6 |
| 8 | 5 | 41.7 | 1 | 8.3 | 6 | 50.0 | 12 | 2.4 |
| 10 | 6 | 46.2 | 3 | 23.1 | 4 | 30.8 | 13 | 2.6 |
| 11 | 10 | 52.6 | 5 | 26.3 | 4 | 21.1 | 19 | 3.7 |
| 12 | 4 | 30.8 | 5 | 38.5 | 4 | 30.8 | 13 | 2.6 |
| 13 | 4 | 36.4 | 3 | 27.3 | 4 | 36.4 | 11 | 2.2 |
| 14 | 6 | 40.0 | 4 | 26.7 | 5 | 33.3 | 15 | 2.9 |
| 15 | 7 | 43.8 | 7 | 43.8 | 2 | 12.5 | 16 | 3.1 |
| 16 | 1 | 100.0 | 0 | 0 | 0 | 0 | 1 | 0.2 |
| 18 | 0 | 0 | 0 | 0 | 1 | 100.0 | 1 | 0.2 |
| 19 | 4 | 80.0 | 1 | 20.0 | 0 | 0 | 5 | 1.0 |
| 20 | 9 | 27.3 | 9 | 27.3 | 15 | 45.5 | 33 | 6.5 |
| 21 | 10 | 47.6 | 6 | 28.6 | 5 | 23.8 | 21 | 4.1 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM201.SAS
GENERATED:  02NOV2005 15:22:16  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                          Page 2 of 3

Table 11.1.1.2  Randomized Patients by Center

| CENTER | TREATMENT | | | | | | | |
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
| | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|
| 22 | 0 | 0 | 5 | 71.4 | 2 | 28.6 | 7 | 1.4 |
| 24 | 2 | 40.0 | 0 | 0 | 3 | 60.0 | 5 | 1.0 |
| 25 | 12 | 26.1 | 21 | 45.7 | 13 | 28.3 | 46 | 9.0 |
| 26 | 4 | 25.0 | 4 | 25.0 | 8 | 50.0 | 16 | 3.1 |
| 27 | 1 | 9.1 | 5 | 45.5 | 5 | 45.5 | 11 | 2.2 |
| 28 | 3 | 20.0 | 9 | 60.0 | 3 | 20.0 | 15 | 2.9 |
| 29 | 4 | 44.4 | 2 | 22.2 | 3 | 33.3 | 9 | 1.8 |
| 30 | 6 | 23.1 | 10 | 38.5 | 10 | 38.5 | 26 | 5.1 |
| 31 | 1 | 100.0 | 0 | 0 | 0 | 0 | 1 | 0.2 |
| 32 | 4 | 40.0 | 3 | 30.0 | 3 | 30.0 | 10 | 2.0 |
| 33 | 8 | 47.1 | 1 | 5.9 | 8 | 47.1 | 17 | 3.3 |
| 34 | 5 | 38.5 | 4 | 30.8 | 4 | 30.8 | 13 | 2.6 |
| 35 | 3 | 30.0 | 4 | 40.0 | 3 | 30.0 | 10 | 2.0 |
| 36 | 2 | 40.0 | 3 | 60.0 | 0 | 0 | 5 | 1.0 |
| 37 | 9 | 39.1 | 9 | 39.1 | 5 | 21.7 | 23 | 4.5 |
| 38 | 0 | 0 | 2 | 40.0 | 3 | 60.0 | 5 | 1.0 |
| 39 | 6 | 42.9 | 4 | 28.6 | 4 | 28.6 | 14 | 2.8 |
| 40 | 8 | 50.0 | 2 | 12.5 | 6 | 37.5 | 16 | 3.1 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM201.SAS
               GENERATED:  02NOV2005 15:22:16  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                Page 3 of 3

Table 11.1.1.2  Randomized Patients by Center

| CENTER | TREATMENT | | | | | | | |
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
| | N | % | N | % | N | % | N | % |
| 41 | 3 | 30.0 | 2 | 20.0 | 5 | 50.0 | 10 | 2.0 |
| 42 | 4 | 25.0 | 8 | 50.0 | 4 | 25.0 | 16 | 3.1 |
| 43 | 1 | 50.0 | 1 | 50.0 | 0 | 0 | 2 | 0.4 |
| 44 | 2 | 40.0 | 2 | 40.0 | 1 | 20.0 | 5 | 1.0 |
| 45 | 0 | 0 | 1 | 100.0 | 0 | 0 | 1 | 0.2 |
| 46 | 1 | 8.3 | 6 | 50.0 | 5 | 41.7 | 12 | 2.4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM201.SAS
GENERATED:  02NOV2005 15:22:16  iceadmn3

Quetiapine Fumarate D1447C00135                                                Page 1 of 3

Table 11.1.1.3  Randomized Patients by Center and Bipolar Diagnosis

| CENTER | TREATMENT | | | | | | | | | | | | | | | | |
| | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | | TOTAL-BPI | | TOTAL-BPII | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| TOTAL | 113 | 33.4 | 112 | 33.1 | 113 | 33.4 | 59 | 34.5 | 57 | 33.3 | 55 | 32.2 | 338 | 100.0 | 171 | 100.0 |
| 1 | 1 | 14.3 | 4 | 57.1 | 2 | 28.6 | 0 | 0 | 0 | 0 | 2 | 100.0 | 7 | 2.1 | 2 | 1.2 |
| 3 | 2 | 50.0 | 1 | 25.0 | 1 | 25.0 | 1 | 100.0 | 0 | 0 | 0 | 0 | 4 | 1.2 | 1 | 0.6 |
| 4 | 4 | 30.8 | 4 | 30.8 | 5 | 38.5 | 3 | 30.0 | 4 | 40.0 | 3 | 30.0 | 13 | 3.8 | 10 | 5.8 |
| 6 | 2 | 18.2 | 4 | 36.4 | 5 | 45.5 | 1 | 33.3 | 0 | 0 | 2 | 66.7 | 11 | 3.3 | 3 | 1.8 |
| 7 | 2 | 100.0 | 0 | 0 | 0 | 0 | 1 | 100.0 | 0 | 0 | 0 | 0 | 2 | 0.6 | 1 | 0.6 |
| 8 | 3 | 37.5 | 1 | 12.5 | 4 | 50.0 | 2 | 50.0 | 0 | 0 | 2 | 50.0 | 8 | 2.4 | 4 | 2.3 |
| 10 | 2 | 50.0 | 1 | 25.0 | 1 | 25.0 | 4 | 44.4 | 2 | 22.2 | 3 | 33.3 | 4 | 1.2 | 9 | 5.3 |
| 11 | 3 | 60.0 | 1 | 20.0 | 1 | 20.0 | 7 | 50.0 | 4 | 28.6 | 3 | 21.4 | 5 | 1.5 | 14 | 8.2 |
| 12 | 4 | 44.4 | 2 | 22.2 | 3 | 33.3 | 0 | 0 | 3 | 75.0 | 1 | 25.0 | 9 | 2.7 | 4 | 2.3 |
| 13 | 2 | 28.6 | 3 | 42.9 | 2 | 28.6 | 2 | 50.0 | 0 | 0 | 2 | 50.0 | 7 | 2.1 | 4 | 2.3 |
| 14 | 3 | 33.3 | 3 | 33.3 | 3 | 33.3 | 3 | 50.0 | 1 | 16.7 | 2 | 33.3 | 9 | 2.7 | 6 | 3.5 |
| 15 | 7 | 43.8 | 7 | 43.8 | 2 | 12.5 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 4.7 | 0 | 0 |
| 16 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.3 | 0 | 0 |
| 18 | 0 | 0 | 0 | 0 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.3 | 0 | 0 |
| 19 | 2 | 100.0 | 0 | 0 | 0 | 0 | 2 | 66.7 | 1 | 33.3 | 0 | 0 | 2 | 0.6 | 3 | 1.8 |
| 20 | 5 | 26.3 | 7 | 36.8 | 7 | 36.8 | 4 | 28.6 | 2 | 14.3 | 8 | 57.1 | 19 | 5.6 | 14 | 8.2 |
| 21 | 9 | 47.4 | 6 | 31.6 | 4 | 21.1 | 1 | 50.0 | 0 | 0 | 1 | 50.0 | 19 | 5.6 | 2 | 1.2 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM202.SAS
GENERATED:  02NOV2005 15:22:18  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                  Page 2 of 3

Table 11.1.1.3  Randomized Patients by Center and Bipolar Diagnosis

| CENTER | TREATMENT | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | | TOTAL-BPI | | TOTAL-BPII | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 22 | 0 | 0 | 3 | 60.0 | 2 | 40.0 | 0 | 0 | 2 | 100.0 | 0 | 0 | 5 | 1.5 | 2 | 1.2 |
| 24 | 2 | 40.0 | 0 | 0 | 3 | 60.0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1.5 | 0 | 0 |
| 25 | 4 | 20.0 | 9 | 45.0 | 7 | 35.0 | 8 | 30.8 | 12 | 46.2 | 6 | 23.1 | 20 | 5.9 | 26 | 15.2 |
| 26 | 1 | 14.3 | 2 | 28.6 | 4 | 57.1 | 3 | 33.3 | 2 | 22.2 | 4 | 44.4 | 7 | 2.1 | 9 | 5.3 |
| 27 | 1 | 10.0 | 5 | 50.0 | 4 | 40.0 | 0 | 0 | 0 | 0 | 1 | 100.0 | 10 | 3.0 | 1 | 0.6 |
| 28 | 3 | 21.4 | 9 | 64.3 | 2 | 14.3 | 0 | 0 | 0 | 0 | 1 | 100.0 | 14 | 4.1 | 1 | 0.6 |
| 29 | 3 | 42.9 | 1 | 14.3 | 3 | 42.9 | 1 | 50.0 | 1 | 50.0 | 0 | 0 | 7 | 2.1 | 2 | 1.2 |
| 30 | 4 | 25.0 | 6 | 37.5 | 6 | 37.5 | 2 | 20.0 | 4 | 40.0 | 4 | 40.0 | 16 | 4.7 | 10 | 5.8 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| 32 | 4 | 40.0 | 3 | 30.0 | 3 | 30.0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 3.0 | 0 | 0 |
| 33 | 8 | 47.1 | 1 | 5.9 | 8 | 47.1 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 5.0 | 0 | 0 |
| 34 | 2 | 22.2 | 3 | 33.3 | 4 | 44.4 | 3 | 75.0 | 1 | 25.0 | 0 | 0 | 9 | 2.7 | 4 | 2.3 |
| 35 | 1 | 16.7 | 2 | 33.3 | 3 | 50.0 | 2 | 50.0 | 2 | 50.0 | 0 | 0 | 6 | 1.8 | 4 | 2.3 |
| 36 | 1 | 100.0 | 0 | 0 | 0 | 0 | 1 | 25.0 | 3 | 75.0 | 0 | 0 | 1 | 0.3 | 4 | 2.3 |
| 37 | 5 | 55.6 | 2 | 22.2 | 2 | 22.2 | 4 | 28.6 | 7 | 50.0 | 3 | 21.4 | 9 | 2.7 | 14 | 8.2 |
| 38 | 0 | 0 | 1 | 50.0 | 1 | 50.0 | 0 | 0 | 1 | 33.3 | 2 | 66.7 | 2 | 0.6 | 3 | 1.8 |
| 39 | 5 | 41.7 | 4 | 33.3 | 3 | 25.0 | 1 | 50.0 | 0 | 0 | 1 | 50.0 | 12 | 3.6 | 2 | 1.2 |
| 40 | 7 | 46.7 | 2 | 13.3 | 6 | 40.0 | 1 | 100.0 | 0 | 0 | 0 | 0 | 15 | 4.4 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM202.SAS
GENERATED:  02NOV2005 15:22:18  iceadmn3

Quetiapine Fumarate D1447C00135                                                                 Page 3 of 3

Table 11.1.1.3  Randomized Patients by Center and Bipolar Diagnosis

| CENTER | TREATMENT | | | | | | | | | | | | | | | | |
| | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | | TOTAL-BPI | | TOTAL-BPII | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 41 | 3 | 37.5 | 2 | 25.0 | 3 | 37.5 | 0 | 0 | 0 | 0 | 2 | 100.0 | 8 | 2.4 | 2 | 1.2 |
| 42 | 3 | 25.0 | 7 | 58.3 | 2 | 16.7 | 1 | 25.0 | 1 | 25.0 | 2 | 50.0 | 12 | 3.6 | 4 | 2.3 |
| 43 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100.0 | 0 | 0 | 1 | 0.3 | 1 | 0.6 |
| 44 | 2 | 40.0 | 2 | 40.0 | 1 | 20.0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1.5 | 0 | 0 |
| 45 | 0 | 0 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.3 | 0 | 0 |
| 46 | 1 | 11.1 | 3 | 33.3 | 5 | 55.6 | 0 | 0 | 3 | 100.0 | 0 | 0 | 9 | 2.7 | 3 | 1.8 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM202.SAS
GENERATED:  02NOV2005 15:22:18  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Page 1 of 1

Table 11.1.2.1  Patient Population Summary

| POPULATION | TREATMENT | | | | | | | |
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
| | N | % | N | % | N | % | N | % |
| RANDOMIZED | 172 | 100.0 | 169 | 100.0 | 168 | 100.0 | 509 | 100.0 |
| --- RANDOMIZED NO DOSE | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 | 3 | 0.6 |
| --- SAFETY | 171 | 99.4 | 168 | 99.4 | 167 | 99.4 | 506 | 99.4 |
| --- INTENT-TO-TREAT | 155 | 90.1 | 151 | 89.3 | 161 | 95.8 | 467 | 91.7 |
| --- PER-PROTOCOL | 139 | 80.8 | 133 | 78.7 | 150 | 89.3 | 422 | 82.9 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM203.SAS
GENERATED:  02NOV2005 15:22:21  iceadmn3

Quetiapine Fumarate D1447C00135                                        Page 1 of 1

Table 11.1.2.2   Patient Population Summary by Bipolar Diagnosis

| POPULATION | TREATMENT | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | | TOTAL-BPI | | TOTAL-BPII | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| RANDOMIZED | 113 | 100.0 | 112 | 100.0 | 113 | 100.0 | 59 | 100.0 | 57 | 100.0 | 55 | 100.0 | 338 | 100.0 | 171 | 100.0 |
| --- RANDOMIZED NO DOSE | 1 | 0.9 | 0 | 0.0 | 1 | 0.9 | 0 | 0.0 | 1 | 1.8 | 0 | 0.0 | 2 | 0.6 | 1 | 0.6 |
| --- SAFETY | 112 | 99.1 | 112 | 100.0 | 112 | 99.1 | 59 | 100.0 | 56 | 98.2 | 55 | 100.0 | 336 | 99.4 | 170 | 99.4 |
| --- INTENT-TO-TREAT | 104 | 92.0 | 101 | 90.2 | 110 | 97.3 | 51 | 86.4 | 50 | 87.7 | 51 | 92.7 | 315 | 93.2 | 152 | 88.9 |
| --- PER-PROTOCOL | 96 | 85.0 | 93 | 83.0 | 103 | 91.2 | 43 | 72.9 | 40 | 70.2 | 47 | 85.5 | 292 | 86.4 | 130 | 76.0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM204.SAS
GENERATED:  02NOV2005 15:22:23  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                             Page 1 of 1

Table 11.1.3.1  Missing Data Leading to Exclusion from The Intent-to-Treat Population

| | TREATMENT | | | | | | TOTAL | |
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | | |
| | N=171 | | N=168 | | N=167 | | | |
| | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|
| PROTOCOL VIOLATORS AND DEVIATORS * | 16 | 9.4 | 17 | 10.1 | 6 | 3.6 | 39 | 7.7 |
| --- NO BASELINE OR POST-BASELINE MADRS ASSESSMENT | 16 | 9.4 | 17 | 10.1 | 6 | 3.6 | 39 | 7.7 |

*Patients in this category may have multiple reasons listed below.
Note:  Percentage is the proportion of the safety population.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIODV200.SAS
GENERATED:  02NOV2005 15:27:30  iceadmn3

Quetiapine Fumarate D1447C00135                                                    Page 1 of 2

Table 11.1.3.2  Protocol Violations and Deviations Leading to Exclusion from The Per-Protocol Population

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

|  | TREATMENT | | | | | | TOTAL | |
|---|---|---|---|---|---|---|---|---|
|  | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | | |
|  | N=155 | | N=151 | | N=161 | | | |
|  | N | % | N | % | N | % | N | % |
| PROTOCOL VIOLATORS AND DEVIATORS * | 16 | 10.3 | 18 | 11.9 | 11 | 6.8 | 45 | 9.6 |
| I01:  NO DOCUMENTED ABILITY TO PROVIDE INFORMED CONSENT PRIOR TO START OF STUDY | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| I04: DOES NOT MEET DSM_IV CRITERIA FOR BIPOLAR DISORDER I OR II | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| I06: HAM-D (17-ITEM) TOTAL SCORE <20 AT SCREEN OR BASELINE VISIT | 0 | 0.0 | 0 | 0.0 | 3 | 1.9 | 3 | 0.6 |
| I07: HAM-D ITEM 1 (DEPRESSED MOOD) SCORE <2 AT SCREEN OR BASELINE VISIT | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| I08: YMRS TOTAL SCORE >12 AT SCREEN OR BASELINE VISIT | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| E01: CYCLED INTO MANIC OR HYPOMANIC EPISODE BETWEEN VISIT 1 AND VISIT 2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| E02: >8 MOOD EPISODES IN THE PAST YEAR | 2 | 1.3 | 0 | 0.0 | 1 | 0.6 | 3 | 0.6 |
| E03: AXIS 1 DISORDER OTHER THAN BIPOLAR DISORDER WITHIN 6 MONTHS OF SCREEN | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| E04: DEPRESSION EPISODE >12 MONTHS OR <4 WEEKS | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| E05: HISTORY OF NON-RESPONSE TO AN ADEQUATE STUDY OF >2 CLASSES OF ANTIDEPRESSANTS | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| E06: HISTORY OF SUBSTANCE DEPENDENCE | 3 | 1.9 | 3 | 2.0 | 2 | 1.2 | 8 | 1.7 |
| E07: USE OF POTENT P450 INHIBITORS AND INDUCERS PRIOR TO RANDOMIZATION | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |

(Continued)

*Patient in this category may have multiple reasons listed below.
Note:  Percentage is the proportion of the intent-to-treat population.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIODV201.SAS
GENERATED:  02NOV2005 15:27:33  iceadmn3

Quetiapine Fumarate D1447C00135         Page 2 of 2

Table 11.1.3.2  Protocol Violations and Deviations Leading to Exclusion from The Per-Protocol Population

|  | TREATMENT | | | | | | TOTAL | |
|---|---|---|---|---|---|---|---|---|
|  | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |  | |
|  | N=155 | | N=151 | | N=161 | |  | |
|  | N | % | N | % | N | % | N | % |
| E08: USE OF PSYCHOACTIVE MEDS WITHIN 7-28 DAYS PRIOR TO RANDOMIZATION | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| E09: REQUIRE INITIATION OF PSYCHOTHERAPY DURING STUDY OR ONGOING THERAPY <3 MONTHS AT SCREEN | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| E26: PREVIOUS PARTICIPATION IN STUDY 5077US/0049 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| D01: ZOLPIDEM USE FOR INSOMNIA AFTER WEEK 3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| D03: LORAZEPAM USE FOR SEVERE ANXIETY AFTER WEEK 3 | 0 | 0.0 | 1 | 0.7 | 1 | 0.6 | 2 | 0.4 |
| D04: POTENT P450 INDUCER USE | 0 | 0.0 | 1 | 0.7 | 0 | 0.0 | 1 | 0.2 |
| D05: POTENT P450 INHIBITOR USE | 1 | 0.6 | 1 | 0.7 | 0 | 0.0 | 2 | 0.4 |
| D06: ANTIPSYCHOTIC USE DURING STUDY | 0 | 0.0 | 1 | 0.7 | 0 | 0.0 | 1 | 0.2 |
| D07: ANTIDEPRESSANTS, HYPNOTICS, MOOD STABILIZERS DURING STUDY | 2 | 1.3 | 4 | 2.6 | 0 | 0.0 | 6 | 1.3 |
| D10: SUBJECTS WHO RECEIVE LESS THAN 70% OF PRESCRIBED DOSES | 2 | 1.3 | 4 | 2.6 | 0 | 0.0 | 6 | 1.3 |
| D11: NO BASELINE MADRS ASSESSMENT | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| D12: SUBJECTS WHO RECEIVE <=8 DAYS OF STUDY THERAPY | 10 | 6.5 | 12 | 7.9 | 6 | 3.7 | 28 | 6.0 |
| D17: MADRS ASSESSMENT COLLECTED >4 DAYS AFTER LAST DOSE OF STUDY MEDICATION | 0 | 0.0 | 5 | 3.3 | 0 | 0.0 | 5 | 1.1 |
| D18: DOCUMENTED DRUG ABUSE DURING STUDY | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| D20: NO POST-BASELINE ASSESSMENT AFTER DATA EXCLUSIONS | 0 | 0.0 | 2 | 1.3 | 0 | 0.0 | 2 | 0.4 |

*Patient in this category may have multiple reasons listed below.
Note:  Percentage is the proportion of the intent-to-treat population.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIODV201.SAS
GENERATED:  02NOV2005 15:27:33  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.1.4.1  Withdrawals and Reason For Withdrawal

| | TREATMENT | | | | | | | |
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
| | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|
| TOTAL NUMBER OF RANDOMIZED PATIENTS | 172 | 100.0 | 169 | 100.0 | 168 | 100.0 | 509 | 100.0 |
| COMPLETED PROTOCOL | 101 | 58.7 | 90 | 53.3 | 110 | 65.5 | 301 | 59.1 |
| WITHDRAWALS | 71 | 41.3 | 79 | 46.7 | 58 | 34.5 | 208 | 40.9 |
| --- ELIGIBILITY CRITERIA NOT FULFILLED | 0 | 0.0 | 0 | 0.0 | 2 | 1.2 | 2 | 0.4 |
| --- ADVERSE EVENT | 14 | 8.1 | 19 | 11.2 | 2 | 1.2 | 35 | 6.9 |
| --- LACK OF THERAPEUTIC RESPONSE | 3 | 1.7 | 5 | 3.0 | 13 | 7.7 | 21 | 4.1 |
| --- DEVELOPMENT STUDY SPEC DISC CRITERIA | 7 | 4.1 | 6 | 3.6 | 8 | 4.8 | 21 | 4.1 |
| --- SUBJECT NOT WILLING TO CONTINUE | 26 | 15.1 | 30 | 17.8 | 19 | 11.3 | 75 | 14.7 |
| --- SUBJECT LOST TO FOLLOW-UP | 21 | 12.2 | 19 | 11.2 | 14 | 8.3 | 54 | 10.6 |
| --- OTHER | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM205.SAS
GENERATED:  02NOV2005 15:22:25  iceadmn3

Quetiapine Fumarate D1447C00135                                                      Page 1 of 1

Table 11.1.4.2  Withdrawals and Reason For Withdrawal by Bipolar Diagnosis

| | TREATMENT | | | | | | | | | | | | | | | |
| | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | | TOTAL-BPI | | TOTAL-BPII | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| TOTAL NUMBER OF RANDOMIZED PATIENTS | 113 | 100.0 | 112 | 100.0 | 113 | 100.0 | 59 | 100.0 | 57 | 100.0 | 55 | 100.0 | 338 | 100.0 | 171 | 100.0 |
| COMPLETED PROTOCOL | 64 | 56.6 | 60 | 53.6 | 73 | 64.6 | 37 | 62.7 | 30 | 52.6 | 37 | 67.3 | 197 | 58.3 | 104 | 60.8 |
| WITHDRAWALS | 49 | 43.4 | 52 | 46.4 | 40 | 35.4 | 22 | 37.3 | 27 | 47.4 | 18 | 32.7 | 141 | 41.7 | 67 | 39.2 |
| --- ELIGIBILITY CRITERIA NOT FULFILLED | 0 | 0.0 | 0 | 0.0 | 2 | 1.8 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 0.6 | 0 | 0.0 |
| --- ADVERSE EVENT | 8 | 7.1 | 11 | 9.8 | 2 | 1.8 | 6 | 10.2 | 8 | 14.0 | 0 | 0.0 | 21 | 6.2 | 14 | 8.2 |
| --- LACK OF THERAPEUTIC RESPONSE | 3 | 2.7 | 4 | 3.6 | 9 | 8.0 | 0 | 0.0 | 1 | 1.8 | 4 | 7.3 | 16 | 4.7 | 5 | 2.9 |
| --- DEVELOPMENT STUDY SPEC DISC CRITERIA | 4 | 3.5 | 4 | 3.6 | 8 | 7.1 | 3 | 5.1 | 2 | 3.5 | 0 | 0.0 | 16 | 4.7 | 5 | 2.9 |
| --- SUBJECT NOT WILLING TO CONTINUE | 17 | 15.0 | 21 | 18.8 | 13 | 11.5 | 9 | 15.3 | 9 | 15.8 | 6 | 10.9 | 51 | 15.1 | 24 | 14.0 |
| --- SUBJECT LOST TO FOLLOW-UP | 17 | 15.0 | 12 | 10.7 | 6 | 5.3 | 4 | 6.8 | 7 | 12.3 | 8 | 14.5 | 35 | 10.4 | 19 | 11.1 |
| --- OTHER | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM206.SAS
GENERATED:  02NOV2005 15:22:27  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 1 of 4

Table 11.1.4.3   Patient Participation by Day
Safety Population

| STUDY DAY | QUETIAPINE 300 MG N=171 | | QUETIAPINE 600 MG N=168 | | PLACEBO N=167 | | TOTAL N=506 | |
|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % |
| 1 | 171 | 100.0 | 168 | 100.0 | 167 | 100.0 | 506 | 100.0 |
| 2 | 171 | 100.0 | 168 | 100.0 | 167 | 100.0 | 506 | 100.0 |
| 3 | 171 | 100.0 | 168 | 100.0 | 167 | 100.0 | 506 | 100.0 |
| 4 | 170 | 99.4 | 168 | 100.0 | 167 | 100.0 | 505 | 99.8 |
| 5 | 170 | 99.4 | 167 | 99.4 | 167 | 100.0 | 504 | 99.6 |
| 6 | 170 | 99.4 | 167 | 99.4 | 166 | 99.4 | 503 | 99.4 |
| 7 | 169 | 98.8 | 167 | 99.4 | 166 | 99.4 | 502 | 99.2 |
| 8 | 166 | 97.1 | 165 | 98.2 | 165 | 98.8 | 496 | 98.0 |
| 9 | 160 | 93.6 | 157 | 93.5 | 158 | 94.6 | 475 | 93.9 |
| 10 | 157 | 91.8 | 148 | 88.1 | 157 | 94.0 | 462 | 91.3 |
| 11 | 156 | 91.2 | 147 | 87.5 | 157 | 94.0 | 460 | 90.9 |
| 12 | 156 | 91.2 | 147 | 87.5 | 157 | 94.0 | 460 | 90.9 |
| 13 | 156 | 91.2 | 146 | 86.9 | 157 | 94.0 | 459 | 90.7 |
| 14 | 156 | 91.2 | 144 | 85.7 | 157 | 94.0 | 457 | 90.3 |
| 15 | 155 | 90.6 | 142 | 84.5 | 156 | 93.4 | 453 | 89.5 |

(Continued)

Note:  Days calculated as date of withdrawal minus date of first study dose plus one.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM207.SAS
GENERATED:  02NOV2005 15:22:29  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 2 of 4

Table 11.1.4.3  Patient Participation by Day
Safety Population

| | TREATMENT | | | | | | | |
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
| | N=171 | | N=168 | | N=167 | | N=506 | |
| | N | % | N | % | N | % | N | % |
| STUDY DAY | | | | | | | | |
| 16 | 152 | 88.9 | 139 | 82.7 | 154 | 92.2 | 445 | 87.9 |
| 17 | 149 | 87.1 | 135 | 80.4 | 152 | 91.0 | 436 | 86.2 |
| 18 | 147 | 86.0 | 133 | 79.2 | 152 | 91.0 | 432 | 85.4 |
| 19 | 146 | 85.4 | 131 | 78.0 | 152 | 91.0 | 429 | 84.8 |
| 20 | 145 | 84.8 | 130 | 77.4 | 152 | 91.0 | 427 | 84.4 |
| 21 | 143 | 83.6 | 130 | 77.4 | 152 | 91.0 | 425 | 84.0 |
| 22 | 141 | 82.5 | 129 | 76.8 | 152 | 91.0 | 422 | 83.4 |
| 23 | 140 | 81.9 | 128 | 76.2 | 148 | 88.6 | 416 | 82.2 |
| 24 | 139 | 81.3 | 127 | 75.6 | 146 | 87.4 | 412 | 81.4 |
| 25 | 136 | 79.5 | 126 | 75.0 | 146 | 87.4 | 408 | 80.6 |
| 26 | 135 | 78.9 | 126 | 75.0 | 146 | 87.4 | 407 | 80.4 |
| 27 | 135 | 78.9 | 126 | 75.0 | 146 | 87.4 | 407 | 80.4 |
| 28 | 133 | 77.8 | 124 | 73.8 | 146 | 87.4 | 403 | 79.6 |
| 29 | 133 | 77.8 | 124 | 73.8 | 143 | 85.6 | 400 | 79.1 |
| 30 | 131 | 76.6 | 122 | 72.6 | 140 | 83.8 | 393 | 77.7 |

(Continued)

Note:  Days calculated as date of withdrawal minus date of first study dose plus one.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM207.SAS
GENERATED:  02NOV2005 15:22:29  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 3 of 4

Table 11.1.4.3  Patient Participation by Day
Safety Population

| STUDY DAY | QUETIAPINE 300 MG N=171 | | QUETIAPINE 600 MG N=168 | | PLACEBO N=167 | | TOTAL N=506 | |
|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % |
| 31 | 126 | 73.7 | 118 | 70.2 | 138 | 82.6 | 382 | 75.5 |
| 32 | 125 | 73.1 | 118 | 70.2 | 138 | 82.6 | 381 | 75.3 |
| 33 | 125 | 73.1 | 117 | 69.6 | 137 | 82.0 | 379 | 74.9 |
| 34 | 124 | 72.5 | 116 | 69.0 | 137 | 82.0 | 377 | 74.5 |
| 35 | 124 | 72.5 | 115 | 68.5 | 137 | 82.0 | 376 | 74.3 |
| 36 | 124 | 72.5 | 115 | 68.5 | 136 | 81.4 | 375 | 74.1 |
| 37 | 122 | 71.3 | 111 | 66.1 | 130 | 77.8 | 363 | 71.7 |
| 38 | 121 | 70.8 | 110 | 65.5 | 128 | 76.6 | 359 | 70.9 |
| 39 | 119 | 69.6 | 110 | 65.5 | 128 | 76.6 | 357 | 70.6 |
| 40 | 119 | 69.6 | 110 | 65.5 | 127 | 76.0 | 356 | 70.4 |
| 41 | 119 | 69.6 | 110 | 65.5 | 127 | 76.0 | 356 | 70.4 |
| 42 | 118 | 69.0 | 109 | 64.9 | 127 | 76.0 | 354 | 70.0 |
| 43 | 118 | 69.0 | 108 | 64.3 | 125 | 74.9 | 351 | 69.4 |
| 44 | 118 | 69.0 | 106 | 63.1 | 125 | 74.9 | 349 | 69.0 |
| 45 | 115 | 67.3 | 104 | 61.9 | 123 | 73.7 | 342 | 67.6 |

(Continued)

Note:  Days calculated as date of withdrawal minus date of first study dose plus one.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM207.SAS
GENERATED:  02NOV2005 15:22:29  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 4 of 4

Table 11.1.4.3  Patient Participation by Day
Safety Population

| STUDY DAY | QUETIAPINE 300 MG N=171 | | QUETIAPINE 600 MG N=168 | | PLACEBO N=167 | | TOTAL N=506 | |
|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % |
| 46 | 115 | 67.3 | 103 | 61.3 | 122 | 73.1 | 340 | 67.2 |
| 47 | 115 | 67.3 | 102 | 60.7 | 122 | 73.1 | 339 | 67.0 |
| 48 | 115 | 67.3 | 100 | 59.5 | 120 | 71.9 | 335 | 66.2 |
| 49 | 115 | 67.3 | 99 | 58.9 | 120 | 71.9 | 334 | 66.0 |
| 50 | 115 | 67.3 | 99 | 58.9 | 119 | 71.3 | 333 | 65.8 |
| 51 | 114 | 66.7 | 99 | 58.9 | 119 | 71.3 | 332 | 65.6 |
| 52 | 113 | 66.1 | 99 | 58.9 | 117 | 70.1 | 329 | 65.0 |
| 53 | 112 | 65.5 | 99 | 58.9 | 117 | 70.1 | 328 | 64.8 |
| 54 | 111 | 64.9 | 98 | 58.3 | 117 | 70.1 | 326 | 64.4 |
| 55 | 111 | 64.9 | 97 | 57.7 | 116 | 69.5 | 324 | 64.0 |
| 56 | 107 | 62.6 | 94 | 56.0 | 113 | 67.7 | 314 | 62.1 |
| 57 | 99 | 57.9 | 82 | 48.8 | 96 | 57.5 | 277 | 54.7 |
| 58+ | 58 | 33.9 | 54 | 32.1 | 50 | 29.9 | 162 | 32.0 |

Note:  Days calculated as date of withdrawal minus date of first study dose plus one.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM207.SAS
GENERATED:  02NOV2005 15:22:29  iceadmn3

Quetiapine Fumarate D1447C00135                                                          Page 1 of 4

Table 11.1.4.4  Patient Participation by Day and Bipolar Diagnosis
Safety Population

| STUDY DAY | Q300-BPI N=112 | | Q600-BPI N=112 | | P-BPI N=112 | | Q300-BPII N=59 | | Q600-BPII N=56 | | P-BPII N=55 | | TOTAL BPI N=336 | | TOTAL BPII N=170 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1 | 112 | 100.0 | 112 | 100.0 | 112 | 100.0 | 59 | 100.0 | 56 | 100.0 | 55 | 100.0 | 336 | 100.0 | 170 | 100.0 |
| 2 | 112 | 100.0 | 112 | 100.0 | 112 | 100.0 | 59 | 100.0 | 56 | 100.0 | 55 | 100.0 | 336 | 100.0 | 170 | 100.0 |
| 3 | 112 | 100.0 | 112 | 100.0 | 112 | 100.0 | 59 | 100.0 | 56 | 100.0 | 55 | 100.0 | 336 | 100.0 | 170 | 100.0 |
| 4 | 111 | 99.1 | 112 | 100.0 | 112 | 100.0 | 59 | 100.0 | 56 | 100.0 | 55 | 100.0 | 335 | 99.7 | 170 | 100.0 |
| 5 | 111 | 99.1 | 112 | 100.0 | 112 | 100.0 | 59 | 100.0 | 55 | 98.2 | 55 | 100.0 | 335 | 99.7 | 169 | 99.4 |
| 6 | 111 | 99.1 | 112 | 100.0 | 111 | 99.1 | 59 | 100.0 | 55 | 98.2 | 55 | 100.0 | 334 | 99.4 | 169 | 99.4 |
| 7 | 110 | 98.2 | 112 | 100.0 | 111 | 99.1 | 59 | 100.0 | 55 | 98.2 | 55 | 100.0 | 333 | 99.1 | 169 | 99.4 |
| 8 | 109 | 97.3 | 110 | 98.2 | 110 | 98.2 | 57 | 96.6 | 55 | 98.2 | 55 | 100.0 | 329 | 97.9 | 167 | 98.2 |
| 9 | 106 | 94.6 | 105 | 93.8 | 106 | 94.6 | 54 | 91.5 | 52 | 92.9 | 52 | 94.5 | 317 | 94.3 | 158 | 92.9 |
| 10 | 105 | 93.8 | 101 | 90.2 | 106 | 94.6 | 52 | 88.1 | 47 | 83.9 | 51 | 92.7 | 312 | 92.9 | 150 | 88.2 |
| 11 | 104 | 92.9 | 101 | 90.2 | 106 | 94.6 | 52 | 88.1 | 46 | 82.1 | 51 | 92.7 | 311 | 92.6 | 149 | 87.6 |
| 12 | 104 | 92.9 | 101 | 90.2 | 106 | 94.6 | 52 | 88.1 | 46 | 82.1 | 51 | 92.7 | 311 | 92.6 | 149 | 87.6 |
| 13 | 104 | 92.9 | 101 | 90.2 | 106 | 94.6 | 52 | 88.1 | 45 | 80.4 | 51 | 92.7 | 311 | 92.6 | 148 | 87.1 |
| 14 | 104 | 92.9 | 99 | 88.4 | 106 | 94.6 | 52 | 88.1 | 45 | 80.4 | 51 | 92.7 | 309 | 92.0 | 148 | 87.1 |
| 15 | 104 | 92.9 | 98 | 87.5 | 105 | 93.8 | 51 | 86.4 | 44 | 78.6 | 51 | 92.7 | 307 | 91.4 | 146 | 85.9 |

(Continued)

Note:  Days calculated as date of withdrawal minus date of first study dose plus one.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM208.SAS
GENERATED:  02NOV2005 15:22:33  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0                    Approved                         Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Quetiapine Fumarate D1447C00135                                    Page 2 of 4

Table 11.1.4.4  Patient Participation by Day and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | | TOTAL BPI | | TOTAL BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | | N=336 | | N=170 | |
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY DAY | | | | | | | | | | | | | | | | | |
| 16 | | 102 | 91.1 | 96 | 85.7 | 104 | 92.9 | 50 | 84.7 | 43 | 76.8 | 50 | 90.9 | 302 | 89.9 | 143 | 84.1 |
| 17 | | 99 | 88.4 | 93 | 83.0 | 102 | 91.1 | 50 | 84.7 | 42 | 75.0 | 50 | 90.9 | 294 | 87.5 | 142 | 83.5 |
| 18 | | 99 | 88.4 | 91 | 81.3 | 102 | 91.1 | 48 | 81.4 | 42 | 75.0 | 50 | 90.9 | 292 | 86.9 | 140 | 82.4 |
| 19 | | 98 | 87.5 | 89 | 79.5 | 102 | 91.1 | 48 | 81.4 | 42 | 75.0 | 50 | 90.9 | 289 | 86.0 | 140 | 82.4 |
| 20 | | 97 | 86.6 | 89 | 79.5 | 102 | 91.1 | 48 | 81.4 | 41 | 73.2 | 50 | 90.9 | 288 | 85.7 | 139 | 81.8 |
| 21 | | 95 | 84.8 | 89 | 79.5 | 102 | 91.1 | 48 | 81.4 | 41 | 73.2 | 50 | 90.9 | 286 | 85.1 | 139 | 81.8 |
| 22 | | 94 | 83.9 | 89 | 79.5 | 102 | 91.1 | 47 | 79.7 | 40 | 71.4 | 50 | 90.9 | 285 | 84.8 | 137 | 80.6 |
| 23 | | 93 | 83.0 | 88 | 78.6 | 98 | 87.5 | 47 | 79.7 | 40 | 71.4 | 50 | 90.9 | 279 | 83.0 | 137 | 80.6 |
| 24 | | 92 | 82.1 | 88 | 78.6 | 97 | 86.6 | 47 | 79.7 | 39 | 69.6 | 49 | 89.1 | 277 | 82.4 | 135 | 79.4 |
| 25 | | 91 | 81.3 | 87 | 77.7 | 97 | 86.6 | 45 | 76.3 | 39 | 69.6 | 49 | 89.1 | 275 | 81.8 | 133 | 78.2 |
| 26 | | 91 | 81.3 | 87 | 77.7 | 97 | 86.6 | 44 | 74.6 | 39 | 69.6 | 49 | 89.1 | 275 | 81.8 | 132 | 77.6 |
| 27 | | 91 | 81.3 | 87 | 77.7 | 97 | 86.6 | 44 | 74.6 | 39 | 69.6 | 49 | 89.1 | 275 | 81.8 | 132 | 77.6 |
| 28 | | 89 | 79.5 | 85 | 75.9 | 97 | 86.6 | 44 | 74.6 | 39 | 69.6 | 49 | 89.1 | 271 | 80.7 | 132 | 77.6 |
| 29 | | 89 | 79.5 | 85 | 75.9 | 95 | 84.8 | 44 | 74.6 | 39 | 69.6 | 48 | 87.3 | 269 | 80.1 | 131 | 77.1 |
| 30 | | 87 | 77.7 | 84 | 75.0 | 93 | 83.0 | 44 | 74.6 | 38 | 67.9 | 47 | 85.5 | 264 | 78.6 | 129 | 75.9 |

(Continued)

Note:  Days calculated as date of withdrawal minus date of first study dose plus one.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM208.SAS
GENERATED:  02NOV2005 15:22:33  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 3 of 4

Table 11.1.4.4  Patient Participation by Day and Bipolar Diagnosis
Safety Population

| STUDY DAY | Q300-BPI N=112 | | Q600-BPI N=112 | | P-BPI N=112 | | Q300-BPII N=59 | | Q600-BPII N=56 | | P-BPII N=55 | | TOTAL BPI N=336 | | TOTAL BPII N=170 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 31 | 83 | 74.1 | 80 | 71.4 | 92 | 82.1 | 43 | 72.9 | 38 | 67.9 | 46 | 83.6 | 255 | 75.9 | 127 | 74.7 |
| 32 | 82 | 73.2 | 80 | 71.4 | 92 | 82.1 | 43 | 72.9 | 38 | 67.9 | 46 | 83.6 | 254 | 75.6 | 127 | 74.7 |
| 33 | 82 | 73.2 | 79 | 70.5 | 92 | 82.1 | 43 | 72.9 | 38 | 67.9 | 45 | 81.8 | 253 | 75.3 | 126 | 74.1 |
| 34 | 81 | 72.3 | 78 | 69.6 | 92 | 82.1 | 43 | 72.9 | 38 | 67.9 | 45 | 81.8 | 251 | 74.7 | 126 | 74.1 |
| 35 | 81 | 72.3 | 77 | 68.8 | 92 | 82.1 | 43 | 72.9 | 38 | 67.9 | 45 | 81.8 | 250 | 74.4 | 126 | 74.1 |
| 36 | 81 | 72.3 | 77 | 68.8 | 91 | 81.3 | 43 | 72.9 | 38 | 67.9 | 45 | 81.8 | 249 | 74.1 | 126 | 74.1 |
| 37 | 79 | 70.5 | 73 | 65.2 | 87 | 77.7 | 43 | 72.9 | 38 | 67.9 | 43 | 78.2 | 239 | 71.1 | 124 | 72.9 |
| 38 | 78 | 69.6 | 72 | 64.3 | 85 | 75.9 | 43 | 72.9 | 38 | 67.9 | 43 | 78.2 | 235 | 69.9 | 124 | 72.9 |
| 39 | 76 | 67.9 | 72 | 64.3 | 85 | 75.9 | 43 | 72.9 | 38 | 67.9 | 43 | 78.2 | 233 | 69.3 | 124 | 72.9 |
| 40 | 76 | 67.9 | 72 | 64.3 | 84 | 75.0 | 43 | 72.9 | 38 | 67.9 | 43 | 78.2 | 232 | 69.0 | 124 | 72.9 |
| 41 | 76 | 67.9 | 72 | 64.3 | 84 | 75.0 | 43 | 72.9 | 38 | 67.9 | 43 | 78.2 | 232 | 69.0 | 124 | 72.9 |
| 42 | 75 | 67.0 | 72 | 64.3 | 84 | 75.0 | 43 | 72.9 | 37 | 66.1 | 43 | 78.2 | 231 | 68.8 | 123 | 72.4 |
| 43 | 75 | 67.0 | 71 | 63.4 | 82 | 73.2 | 43 | 72.9 | 37 | 66.1 | 43 | 78.2 | 228 | 67.9 | 123 | 72.4 |
| 44 | 75 | 67.0 | 70 | 62.5 | 82 | 73.2 | 43 | 72.9 | 36 | 64.3 | 43 | 78.2 | 227 | 67.6 | 122 | 71.8 |
| 45 | 72 | 64.3 | 69 | 61.6 | 81 | 72.3 | 43 | 72.9 | 35 | 62.5 | 42 | 76.4 | 222 | 66.1 | 120 | 70.6 |

(Continued)

Note:  Days calculated as date of withdrawal minus date of first study dose plus one.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM208.SAS
GENERATED:  02NOV2005 15:22:33  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 4 of 4

Table 11.1.4.4  Patient Participation by Day and Bipolar Diagnosis
Safety Population

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TREATMENT | | | | | | | | | |
| | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | | TOTAL BPI | | TOTAL BPII | |
| | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | | N=336 | | N=170 | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY DAY | | | | | | | | | | | | | | | | |
| 46 | 72 | 64.3 | 68 | 60.7 | 80 | 71.4 | 43 | 72.9 | 35 | 62.5 | 42 | 76.4 | 220 | 65.5 | 120 | 70.6 |
| 47 | 72 | 64.3 | 68 | 60.7 | 80 | 71.4 | 43 | 72.9 | 34 | 60.7 | 42 | 76.4 | 220 | 65.5 | 119 | 70.0 |
| 48 | 72 | 64.3 | 67 | 59.8 | 79 | 70.5 | 43 | 72.9 | 33 | 58.9 | 41 | 74.5 | 218 | 64.9 | 117 | 68.8 |
| 49 | 72 | 64.3 | 66 | 58.9 | 79 | 70.5 | 43 | 72.9 | 33 | 58.9 | 41 | 74.5 | 217 | 64.6 | 117 | 68.8 |
| 50 | 72 | 64.3 | 66 | 58.9 | 78 | 69.6 | 43 | 72.9 | 33 | 58.9 | 41 | 74.5 | 216 | 64.3 | 117 | 68.8 |
| 51 | 71 | 63.4 | 66 | 58.9 | 78 | 69.6 | 43 | 72.9 | 33 | 58.9 | 41 | 74.5 | 215 | 64.0 | 117 | 68.8 |
| 52 | 70 | 62.5 | 66 | 58.9 | 76 | 67.9 | 43 | 72.9 | 33 | 58.9 | 41 | 74.5 | 212 | 63.1 | 117 | 68.8 |
| 53 | 70 | 62.5 | 66 | 58.9 | 76 | 67.9 | 42 | 71.2 | 33 | 58.9 | 41 | 74.5 | 212 | 63.1 | 116 | 68.2 |
| 54 | 69 | 61.6 | 65 | 58.0 | 76 | 67.9 | 42 | 71.2 | 33 | 58.9 | 41 | 74.5 | 210 | 62.5 | 116 | 68.2 |
| 55 | 69 | 61.6 | 64 | 57.1 | 76 | 67.9 | 42 | 71.2 | 33 | 58.9 | 40 | 72.7 | 209 | 62.2 | 115 | 67.6 |
| 56 | 66 | 58.9 | 64 | 57.1 | 75 | 67.0 | 41 | 69.5 | 30 | 53.6 | 38 | 69.1 | 205 | 61.0 | 109 | 64.1 |
| 57 | 62 | 55.4 | 58 | 51.8 | 65 | 58.0 | 37 | 62.7 | 24 | 42.9 | 31 | 56.4 | 185 | 55.1 | 92 | 54.1 |
| 58+ | 42 | 37.5 | 38 | 33.9 | 35 | 31.3 | 16 | 27.1 | 16 | 28.6 | 15 | 27.3 | 115 | 34.2 | 47 | 27.6 |

Note:  Days calculated as date of withdrawal minus date of first study dose plus one.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM208.SAS
GENERATED:  02NOV2005 15:22:33  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Page 1 of 1

Table 11.1.4.5  Withdrawal Analysis (CMH)
Safety Population

| EVENT | STRATA | TREATMENT | | | | | | | | | | RELATIVE RISK (MANTEL-HAENSEL ADJUSTED) | | | |
| | | Q300MG | | | Q600MG | | | P | | | | | | | |
| | | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | P-VALUE | ESTIMATE | LOWER | UPPER |
| STUDY COMPLETION | BIPOLAR I | 64 | 112 | 57.1 | 60 | 112 | 53.6 | 73 | 112 | 65.2 | . | . | . | . |
| | BIPOLAR II | 37 | 59 | 62.7 | 30 | 56 | 53.6 | 37 | 55 | 67.3 | . | . | . | . |
| | ALL | 101 | 171 | 59.1 | 90 | 168 | 53.6 | 110 | 167 | 65.9 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.194 | 0.90 | 0.76 | 1.06 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.022 | 0.81 | 0.68 | 0.97 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM209.SAS
GENERATED:  06NOV2005 23:20:16  iceadmn3

Quetiapine Fumarate D1447C00135                                                     Page 1 of 1

Table 11.1.5.1.1  Age, Weight, and BMI at Study Entry by Sex - Descriptive Statistics
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | | TOTAL | | |
| | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| AGE (YEARS) | N | 75 | 96 | 171 | 73 | 95 | 168 | 67 | 100 | 167 | 215 | 291 | 506 |
| | MEAN | 36.09 | 37.78 | 37.04 | 38.66 | 37.71 | 38.12 | 38.79 | 36.92 | 37.67 | 37.80 | 37.46 | 37.61 |
| | SD | 10.56 | 10.53 | 10.55 | 11.36 | 11.69 | 11.52 | 10.04 | 12.61 | 11.65 | 10.71 | 11.62 | 11.23 |
| | MEDIAN | 35.0 | 37.0 | 37.0 | 39.0 | 38.0 | 39.0 | 39.0 | 35.0 | 37.0 | 38.0 | 37.0 | 37.0 |
| | MIN | 18 | 19 | 18 | 19 | 18 | 18 | 19 | 18 | 18 | 18 | 18 | 18 |
| | MAX | 61 | 64 | 64 | 61 | 64 | 64 | 63 | 60 | 63 | 63 | 64 | 64 |
| WEIGHT (KG) | N | 75 | 96 | 171 | 73 | 94 | 167 | 67 | 100 | 167 | 215 | 290 | 505 |
| | MEAN | 91.93 | 83.64 | 87.27 | 90.25 | 83.36 | 86.37 | 91.87 | 77.49 | 83.26 | 91.34 | 81.43 | 85.65 |
| | SD | 19.76 | 22.30 | 21.56 | 20.76 | 24.82 | 23.32 | 19.73 | 20.94 | 21.59 | 20.02 | 22.80 | 22.19 |
| | MEDIAN | 90.0 | 83.5 | 86.0 | 88.0 | 79.5 | 83.0 | 90.0 | 74.0 | 82.0 | 89.0 | 78.0 | 84.0 |
| | MIN | 59.0 | 36.0 | 36.0 | 55.0 | 36.0 | 36.0 | 54.0 | 44.0 | 44.0 | 54.0 | 36.0 | 36.0 |
| | MAX | 148.0 | 159.0 | 159.0 | 172.0 | 169.0 | 172.0 | 154.0 | 155.0 | 155.0 | 172.0 | 169.0 | 172.0 |
| BMI (KG/M^2) | N | 75 | 96 | 171 | 73 | 94 | 167 | 67 | 100 | 167 | 215 | 290 | 505 |
| | MEAN | 29.07 | 31.11 | 30.22 | 29.35 | 31.15 | 30.37 | 28.58 | 28.85 | 28.74 | 29.01 | 30.35 | 29.78 |
| | SD | 5.64 | 8.15 | 7.21 | 6.77 | 9.10 | 8.19 | 5.77 | 7.61 | 6.92 | 6.06 | 8.34 | 7.48 |
| | MEDIAN | 28.1 | 30.6 | 28.8 | 28.1 | 29.8 | 28.6 | 28.1 | 28.0 | 28.1 | 28.1 | 29.0 | 28.4 |
| | MIN | 19.0 | 16.7 | 16.7 | 18.0 | 16.7 | 16.7 | 19.1 | 18.0 | 18.0 | 18.0 | 16.7 | 16.7 |
| | MAX | 46.3 | 58.4 | 58.4 | 56.1 | 64.4 | 64.4 | 47.0 | 53.6 | 53.6 | 56.1 | 64.4 | 64.4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM210.SAS
GENERATED:  02NOV2005 15:22:36  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 1 of 1

Table 11.1.5.1.2  Age, Weight, and BMI at Study Entry by Sex - Descriptive Statistics
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | | TOTAL | | |
| | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| AGE (YEARS) | N | 69 | 86 | 155 | 68 | 83 | 151 | 64 | 97 | 161 | 201 | 266 | 467 |
| | MEAN | 36.30 | 37.86 | 37.17 | 38.26 | 38.12 | 38.19 | 38.66 | 37.00 | 37.66 | 37.72 | 37.63 | 37.67 |
| | SD | 10.63 | 10.45 | 10.53 | 10.54 | 11.45 | 11.01 | 10.08 | 12.75 | 11.75 | 10.42 | 11.61 | 11.10 |
| | MEDIAN | 35.0 | 37.0 | 37.0 | 39.0 | 39.0 | 39.0 | 39.5 | 35.0 | 37.0 | 39.0 | 37.0 | 38.0 |
| | MIN | 18 | 19 | 18 | 19 | 18 | 18 | 19 | 18 | 18 | 18 | 18 | 18 |
| | MAX | 61 | 64 | 64 | 58 | 64 | 64 | 63 | 60 | 63 | 63 | 64 | 64 |
| WEIGHT (KG) | N | 69 | 86 | 155 | 68 | 82 | 150 | 64 | 97 | 161 | 201 | 265 | 466 |
| | MEAN | 91.38 | 83.41 | 86.95 | 90.62 | 85.22 | 87.67 | 91.70 | 76.69 | 82.66 | 91.22 | 81.51 | 85.70 |
| | SD | 19.85 | 23.01 | 21.96 | 21.46 | 25.22 | 23.67 | 19.85 | 20.66 | 21.57 | 20.31 | 23.13 | 22.46 |
| | MEDIAN | 89.0 | 80.0 | 86.0 | 88.0 | 80.0 | 83.5 | 90.0 | 74.0 | 82.0 | 89.0 | 77.0 | 84.0 |
| | MIN | 59.0 | 36.0 | 36.0 | 55.0 | 36.0 | 36.0 | 54.0 | 44.0 | 44.0 | 54.0 | 36.0 | 36.0 |
| | MAX | 148.0 | 159.0 | 159.0 | 172.0 | 169.0 | 172.0 | 154.0 | 155.0 | 155.0 | 172.0 | 169.0 | 172.0 |
| BMI (KG/M^2) | N | 69 | 86 | 155 | 68 | 82 | 150 | 64 | 97 | 161 | 201 | 265 | 466 |
| | MEAN | 28.87 | 30.92 | 30.00 | 29.48 | 31.81 | 30.75 | 28.59 | 28.53 | 28.55 | 28.99 | 30.32 | 29.74 |
| | SD | 5.61 | 8.19 | 7.21 | 6.99 | 9.27 | 8.36 | 5.87 | 7.47 | 6.86 | 6.17 | 8.38 | 7.53 |
| | MEDIAN | 28.1 | 30.2 | 28.4 | 28.3 | 30.5 | 29.2 | 28.1 | 27.3 | 28.0 | 28.1 | 28.8 | 28.4 |
| | MIN | 19.0 | 16.7 | 16.7 | 18.0 | 16.7 | 16.7 | 19.1 | 18.0 | 18.0 | 18.0 | 16.7 | 16.7 |
| | MAX | 46.3 | 58.4 | 58.4 | 56.1 | 64.4 | 64.4 | 47.0 | 53.6 | 53.6 | 56.1 | 64.4 | 64.4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM211.SAS
GENERATED:  02NOV2005 15:22:38  iceadmn3

Quetiapine Fumarate D1447C00135                                                          Page 1 of 2

Table 11.1.5.1.3  Age, Weight, and BMI at Study Entry by Sex and Bipolar Diagnosis - Descriptive Statistics
Safety Population

| BIPOLAR DIAGNOSIS | | | TREATMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | | TOTAL | | |
| | | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| Bipolar I | AGE (YEARS) | N | 50 | 62 | 112 | 48 | 64 | 112 | 46 | 66 | 112 | 144 | 192 | 336 |
| | | MEAN | 35.26 | 37.66 | 36.59 | 37.71 | 37.44 | 37.55 | 39.17 | 37.98 | 38.47 | 37.33 | 37.70 | 37.54 |
| | | SD | 10.11 | 11.10 | 10.69 | 11.53 | 11.56 | 11.49 | 10.36 | 12.50 | 11.63 | 10.73 | 11.69 | 11.27 |
| | | MEDIAN | 34.0 | 37.0 | 36.0 | 39.0 | 38.0 | 38.5 | 39.5 | 38.0 | 39.0 | 37.0 | 37.5 | 37.0 |
| | | MIN | 18 | 19 | 18 | 19 | 18 | 18 | 24 | 19 | 19 | 18 | 18 | 18 |
| | | MAX | 61 | 64 | 64 | 60 | 59 | 60 | 63 | 60 | 63 | 63 | 64 | 64 |
| | WEIGHT (KG) | N | 50 | 62 | 112 | 48 | 63 | 111 | 46 | 66 | 112 | 144 | 191 | 335 |
| | | MEAN | 91.64 | 83.23 | 86.98 | 90.08 | 85.22 | 87.32 | 91.37 | 77.59 | 83.25 | 91.03 | 81.94 | 85.85 |
| | | SD | 18.99 | 22.49 | 21.33 | 20.72 | 25.43 | 23.53 | 20.76 | 22.41 | 22.70 | 20.02 | 23.58 | 22.54 |
| | | MEDIAN | 90.0 | 81.5 | 86.0 | 88.5 | 81.0 | 84.0 | 89.0 | 74.0 | 82.0 | 89.0 | 79.0 | 84.0 |
| | | MIN | 59.0 | 36.0 | 36.0 | 55.0 | 36.0 | 36.0 | 54.0 | 44.0 | 44.0 | 54.0 | 36.0 | 36.0 |
| | | MAX | 136.0 | 149.0 | 149.0 | 168.0 | 169.0 | 169.0 | 154.0 | 155.0 | 155.0 | 168.0 | 169.0 | 169.0 |
| | BMI (KG/M^2) | N | 50 | 62 | 112 | 48 | 63 | 111 | 46 | 66 | 112 | 144 | 191 | 335 |
| | | MEAN | 28.97 | 31.27 | 30.24 | 29.11 | 32.22 | 30.87 | 28.51 | 28.61 | 28.57 | 28.87 | 30.66 | 29.89 |
| | | SD | 4.92 | 8.25 | 7.03 | 7.41 | 9.66 | 8.86 | 5.74 | 7.94 | 7.09 | 6.06 | 8.73 | 7.74 |
| | | MEDIAN | 28.2 | 30.2 | 28.9 | 27.9 | 30.9 | 29.3 | 28.1 | 26.9 | 27.6 | 28.1 | 29.0 | 28.4 |
| | | MIN | 19.0 | 16.7 | 16.7 | 18.0 | 16.7 | 16.7 | 19.1 | 18.0 | 18.0 | 18.0 | 16.7 | 16.7 |
| | | MAX | 38.9 | 51.1 | 51.1 | 56.1 | 64.4 | 64.4 | 47.0 | 53.6 | 53.6 | 56.1 | 64.4 | 64.4 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM213.SAS
GENERATED:  02NOV2005 15:22:40  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                      Page 2 of 2

Table 11.1.5.1.3  Age, Weight, and BMI at Study Entry by Sex and Bipolar Diagnosis - Descriptive Statistics
Safety Population

| BIPOLAR DIAGNOSIS | | | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | | TOTAL | | |
| | | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| Bipolar II | AGE (YEARS) | N | 25 | 34 | 59 | 25 | 31 | 56 | 21 | 34 | 55 | 71 | 99 | 170 |
| | | MEAN | 37.76 | 38.00 | 37.90 | 40.48 | 38.26 | 39.25 | 37.95 | 34.85 | 36.04 | 38.77 | 37.00 | 37.74 |
| | | SD | 11.46 | 9.55 | 10.31 | 11.04 | 12.12 | 11.60 | 9.49 | 12.77 | 11.63 | 10.69 | 11.53 | 11.19 |
| | | MEDIAN | 39.0 | 36.5 | 38.0 | 41.0 | 39.0 | 39.5 | 37.0 | 31.0 | 36.0 | 39.0 | 36.0 | 37.0 |
| | | MIN | 19 | 19 | 19 | 20 | 19 | 19 | 19 | 18 | 18 | 19 | 18 | 18 |
| | | MAX | 59 | 55 | 59 | 61 | 64 | 64 | 54 | 58 | 58 | 61 | 64 | 64 |
| | WEIGHT (KG) | N | 25 | 34 | 59 | 25 | 31 | 56 | 21 | 34 | 55 | 71 | 99 | 170 |
| | | MEAN | 92.52 | 84.38 | 87.83 | 90.56 | 79.58 | 84.48 | 92.95 | 77.29 | 83.27 | 91.96 | 80.44 | 85.25 |
| | | SD | 21.61 | 22.26 | 22.17 | 21.28 | 23.46 | 22.98 | 17.70 | 18.05 | 19.34 | 20.15 | 21.31 | 21.54 |
| | | MEDIAN | 90.0 | 85.5 | 87.0 | 87.0 | 76.0 | 81.0 | 93.0 | 75.0 | 84.0 | 89.0 | 77.0 | 84.0 |
| | | MIN | 61.0 | 53.0 | 53.0 | 66.0 | 42.0 | 42.0 | 61.0 | 52.0 | 52.0 | 61.0 | 42.0 | 42.0 |
| | | MAX | 148.0 | 159.0 | 159.0 | 172.0 | 148.0 | 172.0 | 129.0 | 119.0 | 129.0 | 172.0 | 159.0 | 172.0 |
| | BMI (KG/M^2) | N | 25 | 34 | 59 | 25 | 31 | 56 | 21 | 34 | 55 | 71 | 99 | 170 |
| | | MEAN | 29.27 | 30.84 | 30.17 | 29.82 | 28.99 | 29.36 | 28.74 | 29.31 | 29.09 | 29.31 | 29.73 | 29.55 |
| | | SD | 6.98 | 8.08 | 7.61 | 5.42 | 7.55 | 6.64 | 5.98 | 7.03 | 6.60 | 6.10 | 7.53 | 6.95 |
| | | MEDIAN | 27.2 | 30.8 | 28.4 | 28.4 | 27.7 | 28.2 | 28.4 | 29.4 | 28.7 | 28.1 | 28.9 | 28.4 |
| | | MIN | 19.7 | 18.7 | 18.7 | 22.6 | 18.2 | 18.2 | 20.4 | 19.2 | 19.2 | 19.7 | 18.2 | 18.2 |
| | | MAX | 46.3 | 58.4 | 58.4 | 45.7 | 46.7 | 46.7 | 43.0 | 45.3 | 45.3 | 46.3 | 58.4 | 58.4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM213.SAS
GENERATED:  02NOV2005 15:22:40  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                         Page 1 of 2

Table 11.1.5.1.4  Age, Weight, and BMI at Study Entry by Sex and Bipolar Diagnosis - Descriptive Statistics
Intent-to-Treat Population

| BIPOLAR DIAGNOSIS | | | TREATMENT | | | | | | | | | | |
| | | | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | | TOTAL | | |
| | | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| Bipolar I | AGE (YEARS) | N | 49 | 55 | 104 | 45 | 56 | 101 | 46 | 64 | 110 | 140 | 175 | 315 |
| | | MEAN | 35.16 | 37.78 | 36.55 | 37.13 | 38.32 | 37.79 | 39.17 | 37.95 | 38.46 | 37.11 | 38.02 | 37.62 |
| | | SD | 10.19 | 10.88 | 10.59 | 10.85 | 11.75 | 11.32 | 10.36 | 12.69 | 11.74 | 10.52 | 11.78 | 11.23 |
| | | MEDIAN | 34.0 | 37.0 | 36.0 | 39.0 | 39.5 | 39.0 | 39.5 | 37.0 | 38.5 | 37.0 | 38.0 | 38.0 |
| | | MIN | 18 | 19 | 18 | 19 | 18 | 18 | 24 | 19 | 19 | 18 | 18 | 18 |
| | | MAX | 61 | 64 | 64 | 57 | 59 | 59 | 63 | 60 | 63 | 63 | 64 | 64 |
| | WEIGHT (KG) | N | 49 | 55 | 104 | 45 | 55 | 100 | 46 | 64 | 110 | 140 | 174 | 314 |
| | | MEAN | 91.12 | 83.40 | 87.04 | 90.44 | 87.02 | 88.56 | 91.37 | 77.03 | 83.03 | 90.99 | 82.20 | 86.12 |
| | | SD | 18.83 | 23.20 | 21.50 | 21.34 | 25.94 | 23.92 | 20.76 | 22.53 | 22.84 | 20.16 | 24.09 | 22.81 |
| | | MEDIAN | 89.0 | 80.0 | 85.5 | 89.0 | 82.0 | 87.5 | 89.0 | 74.0 | 81.5 | 89.0 | 78.5 | 84.0 |
| | | MIN | 59.0 | 36.0 | 36.0 | 55.0 | 36.0 | 36.0 | 54.0 | 44.0 | 44.0 | 54.0 | 36.0 | 36.0 |
| | | MAX | 136.0 | 149.0 | 149.0 | 168.0 | 169.0 | 169.0 | 154.0 | 155.0 | 155.0 | 168.0 | 169.0 | 169.0 |
| | BMI (KG/M^2) | N | 49 | 55 | 104 | 45 | 55 | 100 | 46 | 64 | 110 | 140 | 174 | 314 |
| | | MEAN | 28.78 | 31.25 | 30.09 | 29.27 | 32.88 | 31.25 | 28.51 | 28.38 | 28.44 | 28.85 | 30.71 | 29.88 |
| | | SD | 4.78 | 8.25 | 6.92 | 7.63 | 9.83 | 9.04 | 5.74 | 7.96 | 7.08 | 6.09 | 8.83 | 7.77 |
| | | MEDIAN | 28.1 | 30.1 | 28.8 | 28.4 | 31.3 | 29.8 | 28.1 | 26.7 | 27.2 | 28.1 | 28.9 | 28.4 |
| | | MIN | 19.0 | 16.7 | 16.7 | 18.0 | 16.7 | 16.7 | 19.1 | 18.0 | 18.0 | 18.0 | 16.7 | 16.7 |
| | | MAX | 38.9 | 51.1 | 51.1 | 56.1 | 64.4 | 64.4 | 47.0 | 53.6 | 53.6 | 56.1 | 64.4 | 64.4 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM214.SAS
GENERATED:  02NOV2005 15:22:43  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                      Page 2 of 2

Table 11.1.5.1.4  Age, Weight, and BMI at Study Entry by Sex and Bipolar Diagnosis - Descriptive Statistics
Intent-to-Treat Population

| BIPOLAR DIAGNOSIS | | | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | | TOTAL | | |
| | | | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL | MALE | FEMALE | TOTAL |
| Bipolar II | AGE (YEARS) | N | 20 | 31 | 51 | 23 | 27 | 50 | 18 | 33 | 51 | 61 | 91 | 152 |
| | | MEAN | 39.10 | 38.00 | 38.43 | 40.48 | 37.70 | 38.98 | 37.33 | 35.15 | 35.92 | 39.10 | 36.88 | 37.77 |
| | | SD | 11.43 | 9.81 | 10.38 | 9.74 | 11.01 | 10.43 | 9.46 | 12.84 | 11.71 | 10.16 | 11.29 | 10.87 |
| | | MEDIAN | 39.0 | 37.0 | 38.0 | 41.0 | 39.0 | 39.5 | 38.5 | 32.0 | 36.0 | 39.0 | 36.0 | 38.0 |
| | | MIN | 19 | 19 | 19 | 24 | 21 | 21 | 19 | 18 | 18 | 19 | 18 | 18 |
| | | MAX | 59 | 55 | 59 | 58 | 64 | 64 | 50 | 58 | 58 | 59 | 64 | 64 |
| | WEIGHT (KG) | N | 20 | 31 | 51 | 23 | 27 | 50 | 18 | 33 | 51 | 61 | 91 | 152 |
| | | MEAN | 92.00 | 83.42 | 86.78 | 90.96 | 81.56 | 85.88 | 92.56 | 76.03 | 81.86 | 91.77 | 80.19 | 84.84 |
| | | SD | 22.66 | 23.06 | 23.07 | 22.16 | 23.75 | 23.28 | 17.82 | 16.74 | 18.73 | 20.81 | 21.22 | 21.75 |
| | | MEDIAN | 88.5 | 80.0 | 86.0 | 87.0 | 77.0 | 81.0 | 94.0 | 74.0 | 82.0 | 88.0 | 77.0 | 83.0 |
| | | MIN | 61.0 | 53.0 | 53.0 | 66.0 | 48.0 | 48.0 | 61.0 | 52.0 | 52.0 | 61.0 | 48.0 | 48.0 |
| | | MAX | 148.0 | 159.0 | 159.0 | 172.0 | 148.0 | 172.0 | 129.0 | 110.0 | 129.0 | 172.0 | 159.0 | 172.0 |
| | BMI (KG/M^2) | N | 20 | 31 | 51 | 23 | 27 | 50 | 18 | 33 | 51 | 61 | 91 | 152 |
| | | MEAN | 29.08 | 30.32 | 29.83 | 29.90 | 29.63 | 29.75 | 28.79 | 28.82 | 28.81 | 29.30 | 29.57 | 29.46 |
| | | SD | 7.41 | 8.19 | 7.84 | 5.65 | 7.72 | 6.78 | 6.35 | 6.53 | 6.41 | 6.39 | 7.42 | 7.01 |
| | | MEDIAN | 26.8 | 30.8 | 28.3 | 28.1 | 28.2 | 28.2 | 27.8 | 28.9 | 28.7 | 27.8 | 28.6 | 28.3 |
| | | MIN | 19.7 | 18.7 | 18.7 | 22.6 | 19.2 | 19.2 | 20.4 | 19.2 | 19.2 | 19.7 | 18.7 | 18.7 |
| | | MAX | 46.3 | 58.4 | 58.4 | 45.7 | 46.7 | 46.7 | 43.0 | 43.0 | 43.0 | 46.3 | 58.4 | 58.4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM214.SAS
GENERATED:  02NOV2005 15:22:43  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 1 of 1

Table 11.1.5.2.1  Sex, Race, Age and BMI Groups
Safety Population

| | | TREATMENT | | | | | | TOTAL | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | | |
| | | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|---|
| SEX | TOTAL | 171 | 100.0 | 168 | 100.0 | 167 | 100.0 | 506 | 100.0 |
| | MALE | 75 | 43.9 | 73 | 43.5 | 67 | 40.1 | 215 | 42.5 |
| | FEMALE | 96 | 56.1 | 95 | 56.5 | 100 | 59.9 | 291 | 57.5 |
| RACE | TOTAL | 171 | 100.0 | 168 | 100.0 | 167 | 100.0 | 506 | 100.0 |
| | CAUCASIAN | 118 | 69.0 | 127 | 75.6 | 144 | 86.2 | 389 | 76.9 |
| | BLACK | 28 | 16.4 | 25 | 14.9 | 11 | 6.6 | 64 | 12.6 |
| | ORIENTAL | 3 | 1.8 | 1 | 0.6 | 1 | 0.6 | 5 | 1.0 |
| | OTHER | 22 | 12.9 | 15 | 8.9 | 11 | 6.6 | 48 | 9.5 |
| AGE (YEARS) | TOTAL | 171 | 100.0 | 168 | 100.0 | 167 | 100.0 | 506 | 100.0 |
| | 18-39 | 102 | 59.6 | 89 | 53.0 | 93 | 55.7 | 284 | 56.1 |
| | 40-65 | 69 | 40.4 | 79 | 47.0 | 74 | 44.3 | 222 | 43.9 |
| BMI (KG/M^2) | TOTAL | 171 | 100.0 | 167 | 100.0 | 167 | 100.0 | 505 | 100.0 |
| | 0 - <18.5 | 2 | 1.2 | 6 | 3.6 | 3 | 1.8 | 11 | 2.2 |
| | 18.5 - <25 | 41 | 24.0 | 33 | 19.8 | 49 | 29.3 | 123 | 24.4 |
| | 25 - <30 | 50 | 29.2 | 55 | 32.9 | 54 | 32.3 | 159 | 31.5 |
| | 30 - <40 | 61 | 35.7 | 56 | 33.5 | 47 | 28.1 | 164 | 32.5 |
| | >=40 | 17 | 9.9 | 17 | 10.2 | 14 | 8.4 | 48 | 9.5 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM216.SAS
GENERATED:  02NOV2005 15:22:45  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135 　　　　　　　　　　　　　　　　　　　　　　Page 1 of 1

Table 11.1.5.2.2  Sex, Race, Age and BMI Groups
Intent-to-Treat Population

| | | TREATMENT | | | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
| | | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|---|
| SEX | TOTAL | 155 | 100.0 | 151 | 100.0 | 161 | 100.0 | 467 | 100.0 |
| | MALE | 69 | 44.5 | 68 | 45.0 | 64 | 39.8 | 201 | 43.0 |
| | FEMALE | 86 | 55.5 | 83 | 55.0 | 97 | 60.2 | 266 | 57.0 |
| RACE | TOTAL | 155 | 100.0 | 151 | 100.0 | 161 | 100.0 | 467 | 100.0 |
| | CAUCASIAN | 107 | 69.0 | 115 | 76.2 | 138 | 85.7 | 360 | 77.1 |
| | BLACK | 25 | 16.1 | 21 | 13.9 | 11 | 6.8 | 57 | 12.2 |
| | ORIENTAL | 3 | 1.9 | 0 | 0 | 1 | 0.6 | 4 | 0.9 |
| | OTHER | 20 | 12.9 | 15 | 9.9 | 11 | 6.8 | 46 | 9.9 |
| AGE (YEARS) | TOTAL | 155 | 100.0 | 151 | 100.0 | 161 | 100.0 | 467 | 100.0 |
| | 18-39 | 92 | 59.4 | 78 | 51.7 | 88 | 54.7 | 258 | 55.2 |
| | 40-65 | 63 | 40.6 | 73 | 48.3 | 73 | 45.3 | 209 | 44.8 |
| BMI (KG/M^2) | TOTAL | 155 | 100.0 | 150 | 100.0 | 161 | 100.0 | 466 | 100.0 |
| | 0 - <18.5 | 2 | 1.3 | 5 | 3.3 | 3 | 1.9 | 10 | 2.1 |
| | 18.5 - <25 | 38 | 24.5 | 29 | 19.3 | 48 | 29.8 | 115 | 24.7 |
| | 25 - <30 | 47 | 30.3 | 46 | 30.7 | 53 | 32.9 | 146 | 31.3 |
| | 30 - <40 | 53 | 34.2 | 54 | 36.0 | 44 | 27.3 | 151 | 32.4 |
| | >=40 | 15 | 9.7 | 16 | 10.7 | 13 | 8.1 | 44 | 9.4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM217.SAS
GENERATED:  02NOV2005 15:22:47  iceadmn3

Quetiapine Fumarate D1447C00135                                      Page 1 of 2

Table 11.1.5.2.3  Sex, Race, Age and BMI Groups by Bipolar Diagnosis
Safety Population

| BIPOLAR DIAGNOSIS | | | TREATMENT | | | | | | | |
| | | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
| | | | N | % | N | % | N | % | N | % |
| Bipolar I | SEX | TOTAL | 112 | 100.0 | 112 | 100.0 | 112 | 100.0 | 336 | 100.0 |
| | | MALE | 50 | 44.6 | 48 | 42.9 | 46 | 41.1 | 144 | 42.9 |
| | | FEMALE | 62 | 55.4 | 64 | 57.1 | 66 | 58.9 | 192 | 57.1 |
| | RACE | TOTAL | 112 | 100.0 | 112 | 100.0 | 112 | 100.0 | 336 | 100.0 |
| | | CAUCASIAN | 79 | 70.5 | 83 | 74.1 | 96 | 85.7 | 258 | 76.8 |
| | | BLACK | 17 | 15.2 | 17 | 15.2 | 8 | 7.1 | 42 | 12.5 |
| | | ORIENTAL | 3 | 2.7 | 1 | 0.9 | 1 | 0.9 | 5 | 1.5 |
| | | OTHER | 13 | 11.6 | 11 | 9.8 | 7 | 6.3 | 31 | 9.2 |
| | AGE (YEARS) | TOTAL | 112 | 100.0 | 112 | 100.0 | 112 | 100.0 | 336 | 100.0 |
| | | 18-39 | 67 | 59.8 | 61 | 54.5 | 59 | 52.7 | 187 | 55.7 |
| | | 40-65 | 45 | 40.2 | 51 | 45.5 | 53 | 47.3 | 149 | 44.3 |
| | BMI (KG/M^2) | TOTAL | 112 | 100.0 | 111 | 100.0 | 112 | 100.0 | 335 | 100.0 |
| | | 0 - <18.5 | 2 | 1.8 | 5 | 4.5 | 3 | 2.7 | 10 | 3.0 |
| | | 18.5 - <25 | 24 | 21.4 | 20 | 18.0 | 30 | 26.8 | 74 | 22.1 |
| | | 25 - <30 | 35 | 31.3 | 34 | 30.6 | 41 | 36.6 | 110 | 32.8 |
| | | 30 - <40 | 39 | 34.8 | 40 | 36.0 | 28 | 25.0 | 107 | 31.9 |
| | | >=40 | 12 | 10.7 | 12 | 10.8 | 10 | 8.9 | 34 | 10.1 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM219.SAS
GENERATED:  02NOV2005 15:22:49  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 2 of 2

Table 11.1.5.2.3  Sex, Race, Age and BMI Groups by Bipolar Diagnosis
Safety Population

| BIPOLAR DIAGNOSIS | | | TREATMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
| | | | N | % | N | % | N | % | N | % |
| Bipolar II | SEX | TOTAL | 59 | 100.0 | 56 | 100.0 | 55 | 100.0 | 170 | 100.0 |
| | | MALE | 25 | 42.4 | 25 | 44.6 | 21 | 38.2 | 71 | 41.8 |
| | | FEMALE | 34 | 57.6 | 31 | 55.4 | 34 | 61.8 | 99 | 58.2 |
| | RACE | TOTAL | 59 | 100.0 | 56 | 100.0 | 55 | 100.0 | 170 | 100.0 |
| | | CAUCASIAN | 39 | 66.1 | 44 | 78.6 | 48 | 87.3 | 131 | 77.1 |
| | | BLACK | 11 | 18.6 | 8 | 14.3 | 3 | 5.5 | 22 | 12.9 |
| | | OTHER | 9 | 15.3 | 4 | 7.1 | 4 | 7.3 | 17 | 10.0 |
| | AGE (YEARS) | TOTAL | 59 | 100.0 | 56 | 100.0 | 55 | 100.0 | 170 | 100.0 |
| | | 18-39 | 35 | 59.3 | 28 | 50.0 | 34 | 61.8 | 97 | 57.1 |
| | | 40-65 | 24 | 40.7 | 28 | 50.0 | 21 | 38.2 | 73 | 42.9 |
| | BMI (KG/M^2) | TOTAL | 59 | 100.0 | 56 | 100.0 | 55 | 100.0 | 170 | 100.0 |
| | | 0 - <18.5 | 0 | 0.0 | 1 | 1.8 | 0 | 0 | 1 | 0.6 |
| | | 18.5 - <25 | 17 | 28.8 | 13 | 23.2 | 19 | 34.5 | 49 | 28.8 |
| | | 25 - <30 | 15 | 25.4 | 21 | 37.5 | 13 | 23.6 | 49 | 28.8 |
| | | 30 - <40 | 22 | 37.3 | 16 | 28.6 | 19 | 34.5 | 57 | 33.5 |
| | | >=40 | 5 | 8.5 | 5 | 8.9 | 4 | 7.3 | 14 | 8.2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM219.SAS
GENERATED:  02NOV2005 15:22:49  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.1.5.2.4  Sex, Race, Age and BMI Groups by Bipolar Diagnosis
Intent-to-Treat Population

| BIPOLAR DIAGNOSIS | | | TREATMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
| | | | N | % | N | % | N | % | N | % |
| Bipolar I | SEX | TOTAL | 104 | 100.0 | 101 | 100.0 | 110 | 100.0 | 315 | 100.0 |
| | | MALE | 49 | 47.1 | 45 | 44.6 | 46 | 41.8 | 140 | 44.4 |
| | | FEMALE | 55 | 52.9 | 56 | 55.4 | 64 | 58.2 | 175 | 55.6 |
| | RACE | TOTAL | 104 | 100.0 | 101 | 100.0 | 110 | 100.0 | 315 | 100.0 |
| | | CAUCASIAN | 72 | 69.2 | 75 | 74.3 | 94 | 85.5 | 241 | 76.5 |
| | | BLACK | 16 | 15.4 | 15 | 14.9 | 8 | 7.3 | 39 | 12.4 |
| | | ORIENTAL | 3 | 2.9 | 0 | 0 | 1 | 0.9 | 4 | 1.3 |
| | | OTHER | 13 | 12.5 | 11 | 10.9 | 7 | 6.4 | 31 | 9.8 |
| | AGE (YEARS) | TOTAL | 104 | 100.0 | 101 | 100.0 | 110 | 100.0 | 315 | 100.0 |
| | | 18-39 | 63 | 60.6 | 53 | 52.5 | 57 | 51.8 | 173 | 54.9 |
| | | 40-65 | 41 | 39.4 | 48 | 47.5 | 53 | 48.2 | 142 | 45.1 |
| | BMI (KG/M^2) | TOTAL | 104 | 100.0 | 100 | 100.0 | 110 | 100.0 | 314 | 100.0 |
| | | 0 - <18.5 | 2 | 1.9 | 5 | 5.0 | 3 | 2.7 | 10 | 3.2 |
| | | 18.5 - <25 | 21 | 20.2 | 17 | 17.0 | 30 | 27.3 | 68 | 21.7 |
| | | 25 - <30 | 35 | 33.7 | 29 | 29.0 | 41 | 37.3 | 105 | 33.4 |
| | | 30 - <40 | 35 | 33.7 | 38 | 38.0 | 26 | 23.6 | 99 | 31.5 |
| | | >=40 | 11 | 10.6 | 11 | 11.0 | 10 | 9.1 | 32 | 10.2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM220.SAS
GENERATED:  02NOV2005 15:22:52  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                            Page 2 of 2

Table 11.1.5.2.4  Sex, Race, Age and BMI Groups by Bipolar Diagnosis
Intent-to-Treat Population

| BIPOLAR DIAGNOSIS | | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | % | N | % | N | % | N | % |
| Bipolar II | SEX | TOTAL | 51 | 100.0 | 50 | 100.0 | 51 | 100.0 | 152 | 100.0 |
| | | MALE | 20 | 39.2 | 23 | 46.0 | 18 | 35.3 | 61 | 40.1 |
| | | FEMALE | 31 | 60.8 | 27 | 54.0 | 33 | 64.7 | 91 | 59.9 |
| | RACE | TOTAL | 51 | 100.0 | 50 | 100.0 | 51 | 100.0 | 152 | 100.0 |
| | | CAUCASIAN | 35 | 68.6 | 40 | 80.0 | 44 | 86.3 | 119 | 78.3 |
| | | BLACK | 9 | 17.6 | 6 | 12.0 | 3 | 5.9 | 18 | 11.8 |
| | | OTHER | 7 | 13.7 | 4 | 8.0 | 4 | 7.8 | 15 | 9.9 |
| | AGE (YEARS) | TOTAL | 51 | 100.0 | 50 | 100.0 | 51 | 100.0 | 152 | 100.0 |
| | | 18-39 | 29 | 56.9 | 25 | 50.0 | 31 | 60.8 | 85 | 55.9 |
| | | 40-65 | 22 | 43.1 | 25 | 50.0 | 20 | 39.2 | 67 | 44.1 |
| | BMI (KG/M^2) | TOTAL | 51 | 100.0 | 50 | 100.0 | 51 | 100.0 | 152 | 100.0 |
| | | 0 - <18.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0 | 0 | 0.0 |
| | | 18.5 - <25 | 17 | 33.3 | 12 | 24.0 | 18 | 35.3 | 47 | 30.9 |
| | | 25 - <30 | 12 | 23.5 | 17 | 34.0 | 12 | 23.5 | 41 | 27.0 |
| | | 30 - <40 | 18 | 35.3 | 16 | 32.0 | 18 | 35.3 | 52 | 34.2 |
| | | >=40 | 4 | 7.8 | 5 | 10.0 | 3 | 5.9 | 12 | 7.9 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM220.SAS
GENERATED:  02NOV2005 15:22:52  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 1 of 3

Table 11.1.6.1  DSM-IV Diagnosis by Population

| | | TREATMENT | | | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
| | | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|---|
| SAFETY | TOTAL | 171 | 100.0 | 168 | 100.0 | 167 | 100.0 | 506 | 100.0 |
| | DSM-IV DIAGNOSIS | | | | | | | | |
| | Bipolar I Disorder, Most Recent Episode Depressed, Unspecified | 1 | 0.6 | 5 | 3.0 | 0 | 0 | 6 | 1.2 |
| | Bipolar I Disorder, Most Recent Episode Depressed, Moderate | 61 | 35.7 | 63 | 37.5 | 68 | 40.7 | 192 | 37.9 |
| | Bipolar I Disorder, Most Recent Episode Depressed, Severe without Psychotic Features | 45 | 26.3 | 41 | 24.4 | 41 | 24.6 | 127 | 25.1 |
| | Bipolar I Disorder, Most Recent Episode Depressed, Severe with Psychotic Features | 5 | 2.9 | 3 | 1.8 | 3 | 1.8 | 11 | 2.2 |
| | Bipolar II Disorder | 59 | 34.5 | 56 | 33.3 | 55 | 32.9 | 170 | 33.6 |
| INTENT-TO-TREAT | TOTAL | 155 | 100.0 | 151 | 100.0 | 161 | 100.0 | 467 | 100.0 |
| | DSM-IV DIAGNOSIS | | | | | | | | |
| | Bipolar I Disorder, Most Recent Episode Depressed, Unspecified | 1 | 0.6 | 5 | 3.3 | 0 | 0 | 6 | 1.3 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM222.SAS
        GENERATED:  02NOV2005 15:22:54  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.1.6.1  DSM-IV Diagnosis by Population

| | | TREATMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
| | | N | % | N | % | N | % | N | % |
| INTENT-TO-TREAT | DSM-IV DIAGNOSIS | | | | | | | | |
| | Bipolar I Disorder, Most Recent Episode Depressed, Moderate | 54 | 34.8 | 56 | 37.1 | 67 | 41.6 | 177 | 37.9 |
| | Bipolar I Disorder, Most Recent Episode Depressed, Severe without Psychotic Features | 44 | 28.4 | 38 | 25.2 | 40 | 24.8 | 122 | 26.1 |
| | Bipolar I Disorder, Most Recent Episode Depressed, Severe with Psychotic Features | 5 | 3.2 | 2 | 1.3 | 3 | 1.9 | 10 | 2.1 |
| | Bipolar II Disorder | 51 | 32.9 | 50 | 33.1 | 51 | 31.7 | 152 | 32.5 |
| PER-PROTOCOL | TOTAL | 139 | 100.0 | 133 | 100.0 | 150 | 100.0 | 422 | 100.0 |
| | DSM-IV DIAGNOSIS | | | | | | | | |
| | Bipolar I Disorder, Most Recent Episode Depressed, Unspecified | 1 | 0.7 | 4 | 3.0 | 0 | 0 | 5 | 1.2 |
| | Bipolar I Disorder, Most Recent Episode Depressed, Moderate | 49 | 35.3 | 55 | 41.4 | 63 | 42.0 | 167 | 39.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM222.SAS
GENERATED:  02NOV2005 15:22:54  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 3 of 3

Table 11.1.6.1   DSM-IV Diagnosis by Population

| | | TREATMENT | | | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
| | | N | % | N | % | N | % | N | % |
| PER-PROTOCOL | DSM-IV DIAGNOSIS | | | | | | | | |
| | Bipolar I Disorder, Most Recent Episode Depressed, Severe without Psychotic Features | 41 | 29.5 | 32 | 24.1 | 37 | 24.7 | 110 | 26.1 |
| | Bipolar I Disorder, Most Recent Episode Depressed, Severe with Psychotic Features | 5 | 3.6 | 2 | 1.5 | 3 | 2.0 | 10 | 2.4 |
| | Bipolar II Disorder | 43 | 30.9 | 40 | 30.1 | 47 | 31.3 | 130 | 30.8 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DEM222.SAS
GENERATED:  02NOV2005 15:22:54  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 1 of 2

Table 11.1.6.2  Psychiatric History - Descriptive Statistics
Safety Population

| | | TREATMENT | | | |
|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | QUETIAPINE 600 MG | PLACEBO | TOTAL |
| YEARS SINCE FIRST DEPRESSED EPISODE | N | 167 | 168 | 167 | 502 |
| | Mean | 18.1 | 19.1 | 17.8 | 18.3 |
| | Std | 10.3 | 10.3 | 10.7 | 10.4 |
| | Min | 2 | 2 | 1 | 1 |
| | Max | 46 | 47 | 47 | 47 |
| NUMBER OF PRIOR DEPRESSED EPISODES OVER LIFETIME | N | 141 | 135 | 133 | 409 |
| | Mean | 17.6 | 18.9 | 18.8 | 18.4 |
| | Std | 19.2 | 20.9 | 24.2 | 21.4 |
| | Min | 2 | 1 | 1 | 1 |
| | Max | 100 | 108 | 99 | 108 |
| NUMBER OF PRIOR DEPRESSED EPISODES OVER THE PAST YEAR | N | 171 | 168 | 167 | 506 |
| | Mean | 1.7 | 1.9 | 1.9 | 1.8 |
| | Std | 0.9 | 1.1 | 1.0 | 1.0 |
| | Min | 1 | 1 | 1 | 1 |
| | Max | 8 | 6 | 6 | 8 |
| YEARS SINCE FIRST MANIC OR HYPOMANIC EPISODE | N | 167 | 168 | 165 | 500 |
| | Mean | 15.3 | 15.7 | 15.2 | 15.4 |
| | Std | 10.1 | 9.8 | 9.9 | 9.9 |

(Continued)

Years since first episode = consent year - year of first episode + one year.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HISPY202.SAS
GENERATED:  02NOV2005 15:25:04  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                     Page 2 of 2

Table 11.1.6.2  Psychiatric History - Descriptive Statistics
Safety Population

| | | TREATMENT | | | |
|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | QUETIAPINE 600 MG | PLACEBO | TOTAL |
| YEARS SINCE FIRST MANIC OR HYPOMANIC EPISODE | Min | 2 | 1 | 1 | 1 |
| | Max | 46 | 51 | 45 | 51 |
| NUMBER OF PRIOR MANIC OR HYPOMANIC EPISODES OVER LIFETIME | N | 147 | 147 | 142 | 436 |
| | Mean | 14.2 | 13.6 | 14.7 | 14.2 |
| | Std | 28.6 | 18.9 | 19.3 | 22.7 |
| | Min | 1 | 1 | 1 | 1 |
| | Max | 272 | 108 | 99 | 272 |
| NUMBER OF PRIOR MANIC OR HYPOMANIC EPISODES OVER THE PAST YEAR | N | 171 | 168 | 167 | 506 |
| | Mean | 1.1 | 1.2 | 1.2 | 1.2 |
| | Std | 1.1 | 1.1 | 1.2 | 1.1 |
| | Min | 0 | 0 | 0 | 0 |
| | Max | 6 | 4 | 6 | 6 |

Years since first episode = consent year - year of first episode + one year.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HISPY202.SAS
GENERATED:  02NOV2005 15:25:04  iceadmn3

Quetiapine Fumarate D1447C00135                                        Page 1 of 2

Table 11.1.6.3   Psychiatric History - Descriptive Statistics
Intent-to-Treat Population

| | | TREATMENT | | | |
|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | QUETIAPINE 600 MG | PLACEBO | TOTAL |
| YEARS SINCE FIRST DEPRESSED EPISODE | N | 151 | 151 | 161 | 463 |
| | Mean | 18.0 | 19.5 | 17.6 | 18.4 |
| | Std | 10.3 | 10.3 | 10.6 | 10.4 |
| | Min | 2 | 2 | 1 | 1 |
| | Max | 46 | 47 | 47 | 47 |
| NUMBER OF PRIOR DEPRESSED EPISODES OVER LIFETIME | N | 131 | 121 | 128 | 380 |
| | Mean | 18.2 | 18.8 | 18.9 | 18.7 |
| | Std | 19.7 | 21.1 | 24.5 | 21.8 |
| | Min | 2 | 1 | 1 | 1 |
| | Max | 100 | 108 | 99 | 108 |
| NUMBER OF PRIOR DEPRESSED EPISODES OVER THE PAST YEAR | N | 155 | 151 | 161 | 467 |
| | Mean | 1.7 | 1.9 | 1.9 | 1.8 |
| | Std | 0.9 | 1.1 | 1.0 | 1.0 |
| | Min | 1 | 1 | 1 | 1 |
| | Max | 8 | 6 | 6 | 8 |
| YEARS SINCE FIRST MANIC OR HYPOMANIC EPISODE | N | 151 | 151 | 160 | 462 |
| | Mean | 15.4 | 15.9 | 15.2 | 15.5 |
| | Std | 10.0 | 9.4 | 9.9 | 9.8 |

(Continued)

Years since first episode = consent year - year of first episode + one year.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HISPY200.SAS
GENERATED:  02NOV2005 15:24:59  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 2 of 2

Table 11.1.6.3  Psychiatric History - Descriptive Statistics
Intent-to-Treat Population

|  |  | TREATMENT | | | |
|---|---|---|---|---|---|
|  |  | QUETIAPINE 300 MG | QUETIAPINE 600 MG | PLACEBO | TOTAL |
| YEARS SINCE FIRST MANIC OR HYPOMANIC EPISODE | Min | 2 | 1 | 1 | 1 |
|  | Max | 46 | 39 | 45 | 46 |
| NUMBER OF PRIOR MANIC OR HYPOMANIC EPISODES OVER LIFETIME | N | 136 | 132 | 137 | 405 |
|  | Mean | 15.0 | 13.5 | 15.0 | 14.5 |
|  | Std | 29.6 | 18.9 | 19.6 | 23.2 |
|  | Min | 1 | 1 | 1 | 1 |
|  | Max | 272 | 108 | 99 | 272 |
| NUMBER OF PRIOR MANIC OR HYPOMANIC EPISODES OVER THE PAST YEAR | N | 155 | 151 | 161 | 467 |
|  | Mean | 1.1 | 1.2 | 1.3 | 1.2 |
|  | Std | 1.1 | 1.1 | 1.2 | 1.1 |
|  | Min | 0 | 0 | 0 | 0 |
|  | Max | 5 | 4 | 6 | 6 |

Years since first episode = consent year - year of first episode + one year.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HISPY200.SAS
GENERATED:  02NOV2005 15:24:59  iceadmn3

Quetiapine Fumarate D1447C00135                                          Page 1 of 4

Table 11.1.6.4  Psychiatric History by Bipolar Diagnosis - Descriptive Statistics
Intent-to-Treat Population

| | | | TREATMENT | | | |
| | | | QUETIAPINE 300 MG | QUETIAPINE 600 MG | PLACEBO | TOTAL |
|---|---|---|---|---|---|---|
| BIPOLAR I | YEARS SINCE FIRST DEPRESSED EPISODE | N | 103 | 101 | 110 | 314 |
| | | Mean | 17.2 | 19.3 | 18.2 | 18.2 |
| | | Std | 10.0 | 10.6 | 10.7 | 10.5 |
| | | Min | 2 | 2 | 1 | 1 |
| | | Max | 46 | 45 | 47 | 47 |
| | NUMBER OF PRIOR DEPRESSED EPISODES OVER LIFETIME | N | 88 | 82 | 89 | 259 |
| | | Mean | 16.6 | 17.9 | 18.6 | 17.7 |
| | | Std | 16.4 | 19.2 | 23.6 | 19.9 |
| | | Min | 2 | 1 | 1 | 1 |
| | | Max | 66 | 108 | 95 | 108 |
| | NUMBER OF PRIOR DEPRESSED EPISODES OVER THE PAST YEAR | N | 104 | 101 | 110 | 315 |
| | | Mean | 1.7 | 1.9 | 1.9 | 1.8 |
| | | Std | 0.8 | 1.0 | 1.1 | 0.9 |
| | | Min | 1 | 1 | 1 | 1 |
| | | Max | 4 | 5 | 6 | 6 |
| | YEARS SINCE FIRST MANIC OR HYPOMANIC EPISODE | N | 103 | 101 | 109 | 313 |
| | | Mean | 15.0 | 15.7 | 16.1 | 15.6 |
| | | Std | 9.7 | 9.8 | 10.2 | 9.9 |

(Continued)

Years since first episode = consent year - year of first episode + one year.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HISPY201.SAS
GENERATED:  02NOV2005 15:25:01  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 2 of 4

Table 11.1.6.4  Psychiatric History by Bipolar Diagnosis - Descriptive Statistics
Intent-to-Treat Population

| | | | TREATMENT | | | |
|---|---|---|---|---|---|---|
| | | | QUETIAPINE 300 MG | QUETIAPINE 600 MG | PLACEBO | TOTAL |
| BIPOLAR I | YEARS SINCE FIRST MANIC OR HYPOMANIC EPISODE | Min | 2 | 1 | 2 | 1 |
| | | Max | 46 | 39 | 45 | 46 |
| | NUMBER OF PRIOR MANIC OR HYPOMANIC EPISODES OVER LIFETIME | N | 91 | 91 | 93 | 275 |
| | | Mean | 11.3 | 12.5 | 14.1 | 12.7 |
| | | Std | 15.7 | 18.5 | 16.9 | 17.0 |
| | | Min | 1 | 1 | 1 | 1 |
| | | Max | 100 | 108 | 90 | 108 |
| | NUMBER OF PRIOR MANIC OR HYPOMANIC EPISODES OVER THE PAST YEAR | N | 104 | 101 | 110 | 315 |
| | | Mean | 1.2 | 1.2 | 1.4 | 1.3 |
| | | Std | 1.1 | 1.1 | 1.3 | 1.2 |
| | | Min | 0 | 0 | 0 | 0 |
| | | Max | 5 | 4 | 6 | 6 |
| BIPOLAR II | YEARS SINCE FIRST DEPRESSED EPISODE | N | 48 | 50 | 51 | 149 |
| | | Mean | 19.6 | 20.0 | 16.5 | 18.7 |
| | | Std | 10.8 | 9.7 | 10.4 | 10.4 |
| | | Min | 4 | 2 | 3 | 2 |
| | | Max | 45 | 47 | 44 | 47 |

(Continued)

Years since first episode = consent year - year of first episode + one year.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HISPY201.SAS
GENERATED:  02NOV2005 15:25:01  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 3 of 4

Table 11.1.6.4  Psychiatric History by Bipolar Diagnosis - Descriptive Statistics
Intent-to-Treat Population

| | | | TREATMENT | | | |
| | | | QUETIAPINE 300 MG | QUETIAPINE 600 MG | PLACEBO | TOTAL |
|---|---|---|---|---|---|---|
| BIPOLAR II | NUMBER OF PRIOR DEPRESSED EPISODES OVER LIFETIME | N | 43 | 39 | 39 | 121 |
| | | Mean | 21.5 | 20.8 | 19.7 | 20.7 |
| | | Std | 25.2 | 24.8 | 27.0 | 25.5 |
| | | Min | 2 | 1 | 2 | 1 |
| | | Max | 100 | 90 | 99 | 100 |
| | NUMBER OF PRIOR DEPRESSED EPISODES OVER THE PAST YEAR | N | 51 | 50 | 51 | 152 |
| | | Mean | 1.7 | 1.8 | 1.9 | 1.8 |
| | | Std | 1.2 | 1.3 | 1.0 | 1.2 |
| | | Min | 1 | 1 | 1 | 1 |
| | | Max | 8 | 6 | 5 | 8 |
| | YEARS SINCE FIRST MANIC OR HYPOMANIC EPISODE | N | 48 | 50 | 51 | 149 |
| | | Mean | 16.1 | 16.4 | 13.4 | 15.3 |
| | | Std | 10.7 | 8.8 | 9.2 | 9.6 |
| | | Min | 3 | 2 | 1 | 1 |
| | | Max | 45 | 38 | 42 | 45 |
| | NUMBER OF PRIOR MANIC OR HYPOMANIC EPISODES OVER LIFETIME | N | 45 | 41 | 44 | 130 |
| | | Mean | 22.4 | 15.5 | 17.0 | 18.4 |
| | | Std | 45.9 | 19.8 | 24.4 | 32.4 |

(Continued)

Years since first episode = consent year - year of first episode + one year.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HISPY201.SAS
GENERATED:  02NOV2005 15:25:01  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 4 of 4

Table 11.1.6.4  Psychiatric History by Bipolar Diagnosis - Descriptive Statistics
Intent-to-Treat Population

|  |  |  | TREATMENT | | | |
|---|---|---|---|---|---|---|
|  |  |  | QUETIAPINE 300 MG | QUETIAPINE 600 MG | PLACEBO | TOTAL |
| BIPOLAR II | NUMBER OF PRIOR MANIC OR HYPOMANIC EPISODES OVER LIFETIME | Min | 1 | 1 | 1 | 1 |
|  |  | Max | 272 | 88 | 99 | 272 |
|  | NUMBER OF PRIOR MANIC OR HYPOMANIC EPISODES OVER THE PAST YEAR | N | 51 | 50 | 51 | 152 |
|  |  | Mean | 1.0 | 1.1 | 1.0 | 1.0 |
|  |  | Std | 1.1 | 1.0 | 1.0 | 1.0 |
|  |  | Min | 0 | 0 | 0 | 0 |
|  |  | Max | 4 | 3 | 3 | 4 |

Years since first episode = consent year - year of first episode + one year.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HISPY201.SAS
GENERATED:  02NOV2005 15:25:01   iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 1 of 1

Table 11.1.6.5  Manic or Depressive Episodes Over the Past Year Summary
Intent-to-Treat Population

| NUMBER MIXED/DEPRESSED EPISODES | TREATMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | TOTAL | |
| | N | % | N | % | N | % | N | % |
| <4 | 111 | 71.6 | 105 | 69.5 | 108 | 67.1 | 324 | 69.4 |
| >=4 | 44 | 28.4 | 46 | 30.5 | 53 | 32.9 | 143 | 30.6 |
| TOTAL | 155 | 100.0 | 151 | 100.0 | 161 | 100.0 | 467 | 100.0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HISPY203.SAS
GENERATED:  02NOV2005 15:25:06  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 1 of 21

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANY PRIOR MEDICATION | | 126 | 73.7 | 130 | 77.4 | 131 | 78.4 |
| ALIMENTARY TRACT AND METABOLISM | TOTAL | 51 | 29.8 | 55 | 32.7 | 49 | 29.3 |
| | Ascorbic acid | 5 | 2.9 | 4 | 2.4 | 2 | 1.2 |
| | Atropine sulfate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Bismuth subsalicylate | 0 | 0 | 2 | 1.2 | 2 | 1.2 |
| | Calcium | 2 | 1.2 | 1 | 0.6 | 3 | 1.8 |
| | Calcium carbonate | 5 | 2.9 | 4 | 2.4 | 4 | 2.4 |
| | Cimetidine | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Colecalciferol | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Dexamfetamine sulfate | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | Dicycloverine | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Dihydroxyaluminum sodium carbonate | 0 | 0 | 2 | 1.2 | 1 | 0.6 |
| | Docusate sodium | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | Ergocalciferol | 8 | 4.7 | 6 | 3.6 | 3 | 1.8 |
| | Esomeprazole | 4 | 2.3 | 1 | 0.6 | 5 | 3.0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS200.SAS
GENERATED:  02NOV2005 15:26:06  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 2 of 21

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | Famotidine | 0 | 0 | 5 | 3.0 | 2 | 1.2 |
| | Glibenclamide | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Glipizide | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Herbal nos | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Insulin human | 1 | 0.6 | 0 | 0 | 2 | 1.2 |
| | Lactobacillus acidophilus | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Lansoprazole | 2 | 1.2 | 3 | 1.8 | 2 | 1.2 |
| | Loperamide hydrochloride | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Magnesium aspartate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Magnesium hydroxide | 2 | 1.2 | 1 | 0.6 | 1 | 0.6 |
| | Metformin | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | Metformin hydrochloride | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | Metoclopramide hydrochloride | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Omeprazole | 0 | 0 | 4 | 2.4 | 3 | 1.8 |
| | Pantoprazole | 3 | 1.8 | 1 | 0.6 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS200.SAS
GENERATED:  02NOV2005 15:26:06  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                  Page 3 of 21

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | Pioglitazone | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | Psyllium hydrophilic mucilloid | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | Pyridoxine hydrochloride | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Rabeprazole sodium | 0 | 0 | 2 | 1.2 | 1 | 0.6 |
| | Ranitidine | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Ranitidine hydrochloride | 1 | 0.6 | 1 | 0.6 | 3 | 1.8 |
| | Rosiglitazone maleate | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | Tocopherol | 3 | 1.8 | 1 | 0.6 | 1 | 0.6 |
| | Vitamin b | 1 | 0.6 | 0 | 0 | 3 | 1.8 |
| | Vitamins | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | Vitamins nos | 17 | 9.9 | 21 | 12.5 | 18 | 10.8 |
| ANTIINFECTIVES FOR SYSTEMIC USE | TOTAL | 9 | 5.3 | 7 | 4.2 | 11 | 6.6 |
| | Amoxicillin | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Amoxicillin trihydrate | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS200.SAS
GENERATED:  02NOV2005 15:26:06  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANTIINFECTIVES FOR SYSTEMIC USE | Azithromycin | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Benzylpenicillin sodium | 2 | 1.2 | 0 | 0 | 0 | 0 |
| | Bicillin | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Cefalexin | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Cefalexin monohydrate | 2 | 1.2 | 0 | 0 | 0 | 0 |
| | Cefprozil | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Ceftriaxone sodium | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Ciprofloxacin hydrochloride | 3 | 1.8 | 1 | 0.6 | 0 | 0 |
| | Clarithromycin | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | Doxycycline | 2 | 1.2 | 1 | 0.6 | 0 | 0 |
| | Levofloxacin | 0 | 0 | 2 | 1.2 | 2 | 1.2 |
| | Minocycline | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Tetracycline | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Valaciclovir hydrochloride | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS200.SAS
GENERATED:  02NOV2005 15:26:06  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 5 of 21

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANTINEOPLASTIC AND IMMUNOMODULATING AGENTS | TOTAL | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | Colostrum | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Hydroxycarbamide | 0 | 0 | 1 | 0.6 | 0 | 0 |
| BLOOD AND BLOOD FORMING ORGANS | TOTAL | 0 | 0 | 2 | 1.2 | 3 | 1.8 |
| | Cyanocobalamin-tannin complex | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Folic acid | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Iron | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Warfarin sodium | 0 | 0 | 0 | 0 | 1 | 0.6 |
| CARDIOVASCULAR SYSTEM | TOTAL | 22 | 12.9 | 16 | 9.5 | 22 | 13.2 |
| | Amlodipine | 0 | 0 | 3 | 1.8 | 1 | 0.6 |
| | Amlodipine besilate | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Atenolol | 1 | 0.6 | 1 | 0.6 | 5 | 3.0 |
| | Atorvastatin | 5 | 2.9 | 3 | 1.8 | 4 | 2.4 |
| | Chlortalidone | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Cholesterol- and triglyceride reducers | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS200.SAS
GENERATED:   02NOV2005 15:26:06  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Page 6 of 21

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | Doxazosin mesilate | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Enalapril | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Fenofibrate | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
| | Fish oil | 3 | 1.8 | 1 | 0.6 | 1 | 0.6 |
| | Furosemide | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Hydrochlorothiazide | 6 | 3.5 | 3 | 1.8 | 1 | 0.6 |
| | Isradipine | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Lisinopril | 1 | 0.6 | 3 | 1.8 | 2 | 1.2 |
| | Losartan potassium | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Metoprolol | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | Metoprolol succinate | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Nifedipine | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Nisoldipine | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Olmesartan medoxomil | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Omega-3 triglycerides | 2 | 1.2 | 0 | 0 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS200.SAS
GENERATED:  02NOV2005 15:26:06  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | Preparation h | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Propranolol | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Propranolol hydrochloride | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Ramipril | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Rosuvastatin | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Simvastatin | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Spironolactone | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Timolol | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Ubidecarenone | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Valsartan | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Verapamil hydrochloride | 1 | 0.6 | 0 | 0 | 0 | 0 |
| DERMATOLOGICALS | TOTAL | 0 | 0 | 2 | 1.2 | 2 | 1.2 |
| | Calcipotriol | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Hydrocortisone | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Linoleic acid | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Nystatin | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS200.SAS
GENERATED:  02NOV2005 15:26:06  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG N=171 | | QUETIAPINE 600 MG N=168 | | PLACEBO N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENITO URINARY SYSTEM AND SEX HORMONES | TOTAL | 9 | 5.3 | 19 | 11.3 | 24 | 14.4 |
| | Cimicifuga racemosa root | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Clindamycin hydrochloride | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Clotrimazole | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Estradiol | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Estrogens conjugated | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
| | Ethinylestradiol | 2 | 1.2 | 3 | 1.8 | 8 | 4.8 |
| | Hormonal contraceptives for systemic use | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Levonorgestrel | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | Medroxyprogesterone acetate | 3 | 1.8 | 8 | 4.8 | 5 | 3.0 |
| | Norelgestromin | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Norethisterone acetate | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Norgestimate | 0 | 0 | 2 | 1.2 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS200.SAS
GENERATED:  02NOV2005 15:26:06  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                   Page 9 of 21

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENITO URINARY SYSTEM AND SEX HORMONES | Oral contraceptive nos | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Phenazopyridine | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Progesterone | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Serenoa repens | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Sildenafil citrate | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Testosterone | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Tolterodine l-tartrate | 0 | 0 | 0 | 0 | 2 | 1.2 |
| MUSCULO-SKELETAL SYSTEM | TOTAL | 42 | 24.6 | 40 | 23.8 | 48 | 28.7 |
| | Acetylsalicylic acid | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Alendronate sodium | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Allopurinol | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Baclofen | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Carisoprodol | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Celecoxib | 1 | 0.6 | 2 | 1.2 | 1 | 0.6 |
| | Chondroitin sulfate | 0 | 0 | 2 | 1.2 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS200.SAS
GENERATED:  02NOV2005 15:26:06  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 10 of 21

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG N=171 | | QUETIAPINE 600 MG N=168 | | PLACEBO N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULO-SKELETAL SYSTEM | Colchicine | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Cyclobenzaprine hydrochloride | 3 | 1.8 | 1 | 0.6 | 1 | 0.6 |
| | Diclofenac | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Etoricoxib | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Glucosamine | 0 | 0 | 1 | 0.6 | 2 | 1.2 |
| | Glucosamine hydrochloride | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Ibuprofen | 29 | 17.0 | 26 | 15.5 | 33 | 19.8 |
| | Ketoprofen | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Meloxicam | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Metaxalone | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Naproxen | 3 | 1.8 | 1 | 0.6 | 2 | 1.2 |
| | Naproxen sodium | 5 | 2.9 | 7 | 4.2 | 10 | 6.0 |
| | Piroxicam | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Pseudoephedrine hydrochloride | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Risedronate sodium | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS200.SAS
GENERATED:  02NOV2005 15:26:06  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULO-SKELETAL SYSTEM | Rofecoxib | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Valdecoxib | 2 | 1.2 | 0 | 0 | 0 | 0 |
| NERVOUS SYSTEM | TOTAL | 75 | 43.9 | 94 | 56.0 | 82 | 49.1 |
| | Acetylsalicylic acid | 20 | 11.7 | 20 | 11.9 | 19 | 11.4 |
| | Alprazolam | 6 | 3.5 | 5 | 3.0 | 8 | 4.8 |
| | Amitriptyline | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Amitriptyline hydrochloride | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | Antidepressants | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Antipsychotics | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | Anxiolytics | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Benzatropine mesilate | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Benzodiazepine derivatives | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Bupropion | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Bupropion hydrochloride | 5 | 2.9 | 9 | 5.4 | 8 | 4.8 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS200.SAS
GENERATED:  02NOV2005 15:26:06  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Buspirone | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Buspirone hydrochloride | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Butalbital | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Caffeine | 0 | 0 | 2 | 1.2 | 1 | 0.6 |
| | Carbamazepine | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | Citalopram hydrobromide | 0 | 0 | 3 | 1.8 | 1 | 0.6 |
| | Clomipramine hydrochloride | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Clonazepam | 2 | 1.2 | 4 | 2.4 | 1 | 0.6 |
| | Clorazepate dipotassium | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Codeine phosphate | 0 | 0 | 2 | 1.2 | 1 | 0.6 |
| | Cyclobenzaprine | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Dextropropoxyphene | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Dextropropoxyphene hydrochloride | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Diazepam | 0 | 0 | 1 | 0.6 | 3 | 1.8 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS200.SAS
GENERATED:  02NOV2005 15:26:06  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Diclofenac sodium | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | Diphenhydramine | 4 | 2.3 | 6 | 3.6 | 5 | 3.0 |
| | Doxepin hydrochloride | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Eletriptan hydrobromide | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Escitalopram oxalate | 2 | 1.2 | 2 | 1.2 | 5 | 3.0 |
| | Ethanol | 5 | 2.9 | 3 | 1.8 | 0 | 0 |
| | Fluoxetine | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Fluoxetine hydrochloride | 2 | 1.2 | 8 | 4.8 | 3 | 1.8 |
| | Fluvoxamine maleate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Gabapentin | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Ginkgo biloba | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Hydroxyzine hydrochloride | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Lamotrigine | 1 | 0.6 | 6 | 3.6 | 3 | 1.8 |
| | Lithium | 2 | 1.2 | 6 | 3.6 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS200.SAS
GENERATED:  02NOV2005 15:26:06  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 14 of 21

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Lithium carbonate | 1 | 0.6 | 1 | 0.6 | 2 | 1.2 |
| | Lorazepam | 2 | 1.2 | 5 | 3.0 | 3 | 1.8 |
| | Mepyramine maleate | 1 | 0.6 | 2 | 1.2 | 1 | 0.6 |
| | Methylphenidate hydrochloride | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Methylsulfonylmeth-ane | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Mirtazapine | 2 | 1.2 | 1 | 0.6 | 0 | 0 |
| | Modafinil | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Morphine hydrochloride | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Nefazodone hydrochloride | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Nortriptyline | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Nortriptyline hydrochloride | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Olanzapine | 2 | 1.2 | 2 | 1.2 | 6 | 3.6 |
| | Oxcarbazepine | 1 | 0.6 | 2 | 1.2 | 0 | 0 |
| | Oxycodone | 1 | 0.6 | 0 | 0 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS200.SAS
GENERATED:  02NOV2005 15:26:06  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 15 of 21

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Paracetamol | 30 | 17.5 | 25 | 14.9 | 17 | 10.2 |
| | Paroxetine hydrochloride | 1 | 0.6 | 4 | 2.4 | 2 | 1.2 |
| | Perphenazine | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Phenobarbital sodium | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Quetiapine fumarate | 2 | 1.2 | 0 | 0 | 1 | 0.6 |
| | Risperidone | 1 | 0.6 | 3 | 1.8 | 3 | 1.8 |
| | Rizatriptan benzoate | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Salicylamide | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Sertraline hydrochloride | 6 | 3.5 | 6 | 3.6 | 3 | 1.8 |
| | Sumatriptan | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Temazepam | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Thioridazine hydrochloride | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Tomoxetine hydrochloride | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | Topiramate | 2 | 1.2 | 3 | 1.8 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS200.SAS
GENERATED:  02NOV2005 15:26:06  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG N=171 | | QUETIAPINE 600 MG N=168 | | PLACEBO N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Tramadol | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Tramadol hydrochloride | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | Trazodone | 5 | 2.9 | 4 | 2.4 | 5 | 3.0 |
| | Trifluoperazine hydrochloride | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Valeriana officinalis root | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Valproate semisodium | 7 | 4.1 | 9 | 5.4 | 7 | 4.2 |
| | Venlafaxine | 3 | 1.8 | 0 | 0 | 5 | 3.0 |
| | Venlafaxine hydrochloride | 0 | 0 | 4 | 2.4 | 4 | 2.4 |
| | Ziprasidone hydrochloride | 3 | 1.8 | 1 | 0.6 | 0 | 0 |
| | Zolpidem tartrate | 2 | 1.2 | 7 | 4.2 | 0 | 0 |
| RESPIRATORY SYSTEM | TOTAL | 32 | 18.7 | 30 | 17.9 | 25 | 15.0 |
| | Allergy medication | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Antihistamines | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Camphor | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS200.SAS
GENERATED:  02NOV2005 15:26:06  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | Cetirizine hydrochloride | 1 | 0.6 | 2 | 1.2 | 2 | 1.2 |
| | Chlorphenamine maleate | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Cough and cold preparations | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Cromoglicate sodium | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Desloratadine | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Dextromethorphan hydrobromide | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Dimenhydrinate | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Diphenhydramine hydrochloride | 4 | 2.3 | 4 | 2.4 | 2 | 1.2 |
| | Epinephrine | 0 | 0 | 2 | 1.2 | 1 | 0.6 |
| | Fexofenadine hydrochloride | 0 | 0 | 1 | 0.6 | 2 | 1.2 |
| | Flunisolide | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Fluticasone propionate | 6 | 3.5 | 5 | 3.0 | 5 | 3.0 |
| | Guaifenesin | 2 | 1.2 | 1 | 0.6 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS200.SAS
GENERATED:  02NOV2005 15:26:06  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                        Page 18 of 21

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | Hydrocodone | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Ipratropium bromide | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Loratadine | 4 | 2.3 | 3 | 1.8 | 3 | 1.8 |
| | Meclozine hydrochloride | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Mometasone furoate | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Montelukast sodium | 3 | 1.8 | 3 | 1.8 | 0 | 0 |
| | Paracetamol | 2 | 1.2 | 0 | 0 | 0 | 0 |
| | Phenylephrine hydrochloride | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Phenyltoloxamine citrate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Promethazine | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Promethazine hydrochloride | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Pseudoephedrine | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Pseudoephedrine hydrochloride | 4 | 2.3 | 2 | 1.2 | 3 | 1.8 |
| | Pseudoephedrine sulfate | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS200.SAS
GENERATED:  02NOV2005 15:26:06  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 19 of 21

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | Pseudoephedrine, combinations | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Salbutamol | 7 | 4.1 | 9 | 5.4 | 5 | 3.0 |
| | Salmeterol xinafoate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Sulfogaiacol | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Theophylline | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Triamcinolone acetonide | 0 | 0 | 0 | 0 | 1 | 0.6 |
| SENSORY ORGANS | TOTAL | 2 | 1.2 | 1 | 0.6 | 0 | 0 |
| | Latanoprost | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Olopatadine hydrochloride | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Travoprost | 0 | 0 | 1 | 0.6 | 0 | 0 |
| SYSTEMIC HORMONAL PREPARATIONS, EXCL. SEX | TOTAL | 8 | 4.7 | 7 | 4.2 | 10 | 6.0 |
| | Betamethasone dipropionate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Cortisone | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Desmopressin | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS200.SAS
GENERATED:  02NOV2005 15:26:06  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEMIC HORMONAL PREPARATIONS, EXCL. SEX | Hydrocortisone | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Levothyroxine sodium | 4 | 2.3 | 6 | 3.6 | 7 | 4.2 |
| | Melatonin | 2 | 1.2 | 1 | 0.6 | 2 | 1.2 |
| | Methylprednisolone | 1 | 0.6 | 0 | 0 | 0 | 0 |
| VARIOUS | TOTAL | 9 | 5.3 | 7 | 4.2 | 5 | 3.0 |
| | All other therapeutic products | 2 | 1.2 | 1 | 0.6 | 0 | 0 |
| | Allergens nos | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Allium sativum | 0 | 0 | 3 | 1.8 | 0 | 0 |
| | Citric acid monohydrate | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Creatine | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Ginseng nos | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Herbal nos | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | Herbal preparation | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Hypericum perforatum | 1 | 0.6 | 1 | 0.6 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS200.SAS
GENERATED:  02NOV2005 15:26:06  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                Page 21 of 21

Table 11.1.7.1  Prior Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| VARIOUS | Linum usitatissimum seed oil | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Other nutrients | 0 | 0 | 2 | 1.2 | 2 | 1.2 |
| | Piper methysticum rhizome | 2 | 1.2 | 0 | 0 | 0 | 0 |
| | Uncaria tomentosa | 0 | 0 | 0 | 0 | 1 | 0.6 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS200.SAS
GENERATED:  02NOV2005 15:26:06  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 1 of 20

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANY PRIOR MEDICATION | | 112 | 72.3 | 118 | 78.1 | 126 | 78.3 |
| ALIMENTARY TRACT AND METABOLISM | TOTAL | 45 | 29.0 | 51 | 33.8 | 46 | 28.6 |
| | Ascorbic acid | 5 | 3.2 | 4 | 2.6 | 1 | 0.6 |
| | Atropine sulfate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Bismuth subsalicylate | 0 | 0 | 2 | 1.3 | 2 | 1.2 |
| | Calcium | 2 | 1.3 | 1 | 0.7 | 3 | 1.9 |
| | Calcium carbonate | 5 | 3.2 | 4 | 2.6 | 4 | 2.5 |
| | Cimetidine | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Colecalciferol | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Dexamfetamine sulfate | 1 | 0.6 | 1 | 0.7 | 0 | 0 |
| | Dihydroxyaluminum sodium carbonate | 0 | 0 | 2 | 1.3 | 1 | 0.6 |
| | Docusate sodium | 0 | 0 | 2 | 1.3 | 0 | 0 |
| | Ergocalciferol | 7 | 4.5 | 6 | 4.0 | 3 | 1.9 |
| | Esomeprazole | 3 | 1.9 | 1 | 0.7 | 4 | 2.5 |
| | Famotidine | 0 | 0 | 4 | 2.6 | 2 | 1.2 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS201.SAS
GENERATED:  02NOV2005 15:26:09  iceadmn3

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | QUETIAPINE 300 MG N=155 | | QUETIAPINE 600 MG N=151 | | PLACEBO N=161 | |
|---|---|---|---|---|---|---|---|
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | Glibenclamide | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Glipizide | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Herbal nos | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Insulin human | 1 | 0.6 | 0 | 0 | 2 | 1.2 |
| | Lactobacillus acidophilus | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Lansoprazole | 1 | 0.6 | 3 | 2.0 | 2 | 1.2 |
| | Loperamide hydrochloride | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Magnesium aspartate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Magnesium hydroxide | 2 | 1.3 | 1 | 0.7 | 1 | 0.6 |
| | Metformin | 0 | 0 | 2 | 1.3 | 0 | 0 |
| | Metformin hydrochloride | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | Metoclopramide hydrochloride | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Omeprazole | 0 | 0 | 3 | 2.0 | 3 | 1.9 |
| | Pantoprazole | 3 | 1.9 | 1 | 0.7 | 0 | 0 |
| | Pioglitazone | 0 | 0 | 1 | 0.7 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS201.SAS
GENERATED:  02NOV2005 15:26:09  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 3 of 20

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG N=155 | | QUETIAPINE 600 MG N=151 | | PLACEBO N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | Psyllium hydrophilic mucilloid | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Pyridoxine hydrochloride | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Rabeprazole sodium | 0 | 0 | 2 | 1.3 | 1 | 0.6 |
| | Ranitidine | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Ranitidine hydrochloride | 1 | 0.6 | 1 | 0.7 | 2 | 1.2 |
| | Rosiglitazone maleate | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | Tocopherol | 3 | 1.9 | 1 | 0.7 | 1 | 0.6 |
| | Vitamin b | 1 | 0.6 | 0 | 0 | 3 | 1.9 |
| | Vitamins | 1 | 0.6 | 1 | 0.7 | 0 | 0 |
| | Vitamins nos | 16 | 10.3 | 20 | 13.2 | 18 | 11.2 |
| ANTIINFECTIVES FOR SYSTEMIC USE | TOTAL | 9 | 5.8 | 6 | 4.0 | 11 | 6.8 |
| | Amoxicillin | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Amoxicillin trihydrate | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Azithromycin | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS201.SAS
GENERATED:  02NOV2005 15:26:09  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 4 of 20

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANTIINFECTIVES FOR SYSTEMIC USE | Benzylpenicillin sodium | 2 | 1.3 | 0 | 0 | 0 | 0 |
| | Bicillin | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Cefalexin | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Cefalexin monohydrate | 2 | 1.3 | 0 | 0 | 0 | 0 |
| | Cefprozil | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Ceftriaxone sodium | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Ciprofloxacin hydrochloride | 3 | 1.9 | 1 | 0.7 | 0 | 0 |
| | Clarithromycin | 0 | 0 | 2 | 1.3 | 0 | 0 |
| | Doxycycline | 2 | 1.3 | 0 | 0 | 0 | 0 |
| | Levofloxacin | 0 | 0 | 2 | 1.3 | 2 | 1.2 |
| | Minocycline | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Tetracycline | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Valaciclovir hydrochloride | 0 | 0 | 0 | 0 | 1 | 0.6 |
| ANTINEOPLASTIC AND IMMUNOMODULATING AGENTS | TOTAL | 1 | 0.6 | 1 | 0.7 | 0 | 0 |
| | Colostrum | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS201.SAS
GENERATED:  02NOV2005 15:26:09  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                            Page 5 of 20

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANTINEOPLASTIC AND IMMUNOMODULATING AGENTS | Hydroxycarbamide | 0 | 0 | 1 | 0.7 | 0 | 0 |
| BLOOD AND BLOOD FORMING ORGANS | TOTAL | 0 | 0 | 2 | 1.3 | 3 | 1.9 |
| | Cyanocobalamin-tannin complex | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Folic acid | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Iron | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Warfarin sodium | 0 | 0 | 0 | 0 | 1 | 0.6 |
| CARDIOVASCULAR SYSTEM | TOTAL | 19 | 12.3 | 14 | 9.3 | 20 | 12.4 |
| | Amlodipine | 0 | 0 | 2 | 1.3 | 1 | 0.6 |
| | Amlodipine besilate | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Atenolol | 1 | 0.6 | 1 | 0.7 | 3 | 1.9 |
| | Atorvastatin | 4 | 2.6 | 3 | 2.0 | 4 | 2.5 |
| | Chlortalidone | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Cholesterol- and triglyceride reducers | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Doxazosin mesilate | 0 | 0 | 1 | 0.7 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS201.SAS
GENERATED:  02NOV2005 15:26:09  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 6 of 20

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | Enalapril | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Fenofibrate | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Fish oil | 3 | 1.9 | 1 | 0.7 | 1 | 0.6 |
| | Furosemide | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Hydrochlorothiazide | 5 | 3.2 | 3 | 2.0 | 1 | 0.6 |
| | Isradipine | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Lisinopril | 0 | 0 | 2 | 1.3 | 2 | 1.2 |
| | Losartan potassium | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Metoprolol | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Metoprolol succinate | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Nifedipine | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Nisoldipine | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Olmesartan medoxomil | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Omega-3 triglycerides | 2 | 1.3 | 0 | 0 | 1 | 0.6 |
| | Preparation h | 0 | 0 | 1 | 0.7 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS201.SAS
GENERATED:  02NOV2005 15:26:09  iceadmn3

Quetiapine Fumarate D1447C00135                                      Page 7 of 20

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | Propranolol | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Propranolol hydrochloride | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Ramipril | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Rosuvastatin | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Simvastatin | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Spironolactone | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Timolol | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Ubidecarenone | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Valsartan | 0 | 0 | 1 | 0.7 | 0 | 0 |
| DERMATOLOGICALS | TOTAL | 0 | 0 | 2 | 1.3 | 2 | 1.2 |
| | Calcipotriol | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Hydrocortisone | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Linoleic acid | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Nystatin | 0 | 0 | 1 | 0.7 | 0 | 0 |
| GENITO URINARY SYSTEM AND SEX HORMONES | TOTAL | 8 | 5.2 | 18 | 11.9 | 24 | 14.9 |
| | Cimicifuga racemosa root | 0 | 0 | 1 | 0.7 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS201.SAS
GENERATED:  02NOV2005 15:26:09  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 8 of 20

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENITO URINARY SYSTEM AND SEX HORMONES | Clindamycin hydrochloride | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Clotrimazole | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Estradiol | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Estrogens conjugated | 1 | 0.6 | 1 | 0.7 | 1 | 0.6 |
| | Ethinylestradiol | 2 | 1.3 | 3 | 2.0 | 8 | 5.0 |
| | Hormonal contraceptives for systemic use | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Levonorgestrel | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Medroxyprogesterone acetate | 3 | 1.9 | 7 | 4.6 | 5 | 3.1 |
| | Norelgestromin | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Norethisterone acetate | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Norgestimate | 0 | 0 | 2 | 1.3 | 1 | 0.6 |
| | Oral contraceptive nos | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Phenazopyridine | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS201.SAS
GENERATED:  02NOV2005 15:26:09  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                     Page 9 of 20

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENITO URINARY SYSTEM AND SEX HORMONES | Progesterone | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Serenoa repens | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Sildenafil citrate | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Testosterone | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Tolterodine l-tartrate | 0 | 0 | 0 | 0 | 2 | 1.2 |
| MUSCULO-SKELETAL SYSTEM | TOTAL | 38 | 24.5 | 39 | 25.8 | 46 | 28.6 |
| | Alendronate sodium | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Allopurinol | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Baclofen | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Carisoprodol | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Celecoxib | 1 | 0.6 | 2 | 1.3 | 1 | 0.6 |
| | Chondroitin sulfate | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Colchicine | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Cyclobenzaprine hydrochloride | 3 | 1.9 | 1 | 0.7 | 1 | 0.6 |
| | Etoricoxib | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Glucosamine | 0 | 0 | 1 | 0.7 | 2 | 1.2 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS201.SAS
GENERATED:  02NOV2005 15:26:09  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 10 of 20

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULO-SKELETAL SYSTEM | Glucosamine hydrochloride | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Ibuprofen | 25 | 16.1 | 26 | 17.2 | 31 | 19.3 |
| | Ketoprofen | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Meloxicam | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Metaxalone | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Naproxen | 3 | 1.9 | 1 | 0.7 | 2 | 1.2 |
| | Naproxen sodium | 4 | 2.6 | 7 | 4.6 | 10 | 6.2 |
| | Piroxicam | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Pseudoephedrine hydrochloride | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Risedronate sodium | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Rofecoxib | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Valdecoxib | 2 | 1.3 | 0 | 0 | 0 | 0 |
| NERVOUS SYSTEM | TOTAL | 68 | 43.9 | 86 | 57.0 | 81 | 50.3 |
| | Acetylsalicylic acid | 18 | 11.6 | 19 | 12.6 | 19 | 11.8 |
| | Alprazolam | 6 | 3.9 | 3 | 2.0 | 8 | 5.0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS201.SAS
GENERATED:  02NOV2005 15:26:09  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 11 of 20

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Amitriptyline | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Amitriptyline hydrochloride | 1 | 0.6 | 1 | 0.7 | 0 | 0 |
| | Antidepressants | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Antipsychotics | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | Anxiolytics | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Benzodiazepine derivatives | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Bupropion | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Bupropion hydrochloride | 5 | 3.2 | 9 | 6.0 | 8 | 5.0 |
| | Buspirone | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Buspirone hydrochloride | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Butalbital | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Caffeine | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Carbamazepine | 1 | 0.6 | 1 | 0.7 | 0 | 0 |
| | Citalopram hydrobromide | 0 | 0 | 3 | 2.0 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS201.SAS
GENERATED:  02NOV2005 15:26:09  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 12 of 20

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Clomipramine hydrochloride | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Clonazepam | 2 | 1.3 | 3 | 2.0 | 1 | 0.6 |
| | Clorazepate dipotassium | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Codeine phosphate | 0 | 0 | 2 | 1.3 | 1 | 0.6 |
| | Cyclobenzaprine | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Dextropropoxyphene | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Dextropropoxyphene hydrochloride | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Diazepam | 0 | 0 | 1 | 0.7 | 3 | 1.9 |
| | Diclofenac sodium | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | Diphenhydramine | 3 | 1.9 | 6 | 4.0 | 5 | 3.1 |
| | Doxepin hydrochloride | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Eletriptan hydrobromide | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Escitalopram oxalate | 2 | 1.3 | 2 | 1.3 | 5 | 3.1 |
| | Ethanol | 5 | 3.2 | 3 | 2.0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS201.SAS
GENERATED:  02NOV2005 15:26:09  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135 Page 13 of 20

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG N=155 | | QUETIAPINE 600 MG N=151 | | PLACEBO N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Fluoxetine | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Fluoxetine hydrochloride | 2 | 1.3 | 8 | 5.3 | 3 | 1.9 |
| | Gabapentin | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Ginkgo biloba | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Hydroxyzine hydrochloride | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Lamotrigine | 1 | 0.6 | 6 | 4.0 | 3 | 1.9 |
| | Lithium | 2 | 1.3 | 6 | 4.0 | 1 | 0.6 |
| | Lithium carbonate | 0 | 0 | 1 | 0.7 | 2 | 1.2 |
| | Lorazepam | 2 | 1.3 | 5 | 3.3 | 3 | 1.9 |
| | Mepyramine maleate | 1 | 0.6 | 1 | 0.7 | 1 | 0.6 |
| | Methylsulfonylmeth-ane | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Mirtazapine | 2 | 1.3 | 1 | 0.7 | 0 | 0 |
| | Modafinil | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Morphine hydrochloride | 0 | 0 | 1 | 0.7 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS201.SAS
GENERATED:  02NOV2005 15:26:09  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1353-2   Filed 03/11/09   Page 250 of 300 PageID 53628

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Nefazodone hydrochloride | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Nortriptyline | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Nortriptyline hydrochloride | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Olanzapine | 2 | 1.3 | 2 | 1.3 | 5 | 3.1 |
| | Oxcarbazepine | 1 | 0.6 | 2 | 1.3 | 0 | 0 |
| | Oxycodone | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | Paracetamol | 27 | 17.4 | 23 | 15.2 | 17 | 10.6 |
| | Paroxetine hydrochloride | 1 | 0.6 | 4 | 2.6 | 2 | 1.2 |
| | Perphenazine | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Phenobarbital sodium | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Quetiapine fumarate | 2 | 1.3 | 0 | 0 | 1 | 0.6 |
| | Risperidone | 1 | 0.6 | 3 | 2.0 | 3 | 1.9 |
| | Rizatriptan benzoate | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Salicylamide | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS201.SAS
GENERATED:  02NOV2005 15:26:09  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 15 of 20

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG N=155 | | QUETIAPINE 600 MG N=151 | | PLACEBO N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Sertraline hydrochloride | 6 | 3.9 | 6 | 4.0 | 3 | 1.9 |
| | Sumatriptan | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Temazepam | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Thioridazine hydrochloride | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Tomoxetine hydrochloride | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | Topiramate | 2 | 1.3 | 3 | 2.0 | 0 | 0 |
| | Tramadol | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Tramadol hydrochloride | 0 | 0 | 2 | 1.3 | 0 | 0 |
| | Trazodone | 4 | 2.6 | 4 | 2.6 | 5 | 3.1 |
| | Valeriana officinalis root | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Valproate semisodium | 6 | 3.9 | 9 | 6.0 | 6 | 3.7 |
| | Venlafaxine | 3 | 1.9 | 0 | 0 | 5 | 3.1 |
| | Venlafaxine hydrochloride | 0 | 0 | 4 | 2.6 | 4 | 2.5 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS201.SAS
GENERATED:  02NOV2005 15:26:09  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 16 of 20

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Ziprasidone hydrochloride | 1 | 0.6 | 1 | 0.7 | 0 | 0 |
| | Zolpidem tartrate | 2 | 1.3 | 6 | 4.0 | 0 | 0 |
| RESPIRATORY SYSTEM | TOTAL | 28 | 18.1 | 28 | 18.5 | 24 | 14.9 |
| | Allergy medication | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Antihistamines | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Camphor | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Cetirizine hydrochloride | 1 | 0.6 | 2 | 1.3 | 2 | 1.2 |
| | Chlorphenamine maleate | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Cough and cold preparations | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Cromoglicate sodium | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Desloratadine | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Dextromethorphan hydrobromide | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Dimenhydrinate | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Diphenhydramine hydrochloride | 4 | 2.6 | 3 | 2.0 | 2 | 1.2 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS201.SAS
GENERATED:  02NOV2005 15:26:09  iceadmn3

GEL Version ID: CNS.000-076-275.3.0              Approved                        Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | Epinephrine | 0 | 0 | 2 | 1.3 | 1 | 0.6 |
| | Fexofenadine hydrochloride | 0 | 0 | 1 | 0.7 | 2 | 1.2 |
| | Flunisolide | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Fluticasone propionate | 6 | 3.9 | 5 | 3.3 | 5 | 3.1 |
| | Guaifenesin | 2 | 1.3 | 1 | 0.7 | 0 | 0 |
| | Hydrocodone | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Ipratropium bromide | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Loratadine | 4 | 2.6 | 3 | 2.0 | 3 | 1.9 |
| | Meclozine hydrochloride | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Mometasone furoate | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Montelukast sodium | 3 | 1.9 | 3 | 2.0 | 0 | 0 |
| | Paracetamol | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Phenylephrine hydrochloride | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Phenyltoloxamine citrate | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS201.SAS
GENERATED:  02NOV2005 15:26:09  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 18 of 20

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | Promethazine | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Promethazine hydrochloride | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Pseudoephedrine | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Pseudoephedrine hydrochloride | 3 | 1.9 | 2 | 1.3 | 3 | 1.9 |
| | Pseudoephedrine sulfate | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Pseudoephedrine, combinations | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Salbutamol | 5 | 3.2 | 8 | 5.3 | 4 | 2.5 |
| | Salmeterol xinafoate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Sulfogaiacol | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Theophylline | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Triamcinolone acetonide | 0 | 0 | 0 | 0 | 1 | 0.6 |
| SENSORY ORGANS | TOTAL | 2 | 1.3 | 1 | 0.7 | 0 | 0 |
| | Latanoprost | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS201.SAS
GENERATED:  02NOV2005 15:26:09  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 19 of 20

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SENSORY ORGANS | Olopatadine hydrochloride | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Travoprost | 0 | 0 | 1 | 0.7 | 0 | 0 |
| SYSTEMIC HORMONAL PREPARATIONS, EXCL. SEX | TOTAL | 7 | 4.5 | 7 | 4.6 | 10 | 6.2 |
| | Betamethasone dipropionate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Cortisone | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Desmopressin | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Hydrocortisone | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Levothyroxine sodium | 4 | 2.6 | 6 | 4.0 | 7 | 4.3 |
| | Melatonin | 1 | 0.6 | 1 | 0.7 | 2 | 1.2 |
| | Methylprednisolone | 1 | 0.6 | 0 | 0 | 0 | 0 |
| VARIOUS | TOTAL | 9 | 5.8 | 7 | 4.6 | 5 | 3.1 |
| | All other therapeutic products | 2 | 1.3 | 1 | 0.7 | 0 | 0 |
| | Allergens nos | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Allium sativum | 0 | 0 | 3 | 2.0 | 0 | 0 |

(Continued)


SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS201.SAS
GENERATED:  02NOV2005 15:26:09  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 20 of 20

Table 11.1.7.2  Prior Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| VARIOUS | Citric acid monohydrate | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Creatine | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Ginseng nos | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Herbal nos | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | Herbal preparation | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Hypericum perforatum | 1 | 0.6 | 1 | 0.7 | 0 | 0 |
| | Linum usitatissimum seed oil | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Other nutrients | 0 | 0 | 2 | 1.3 | 2 | 1.2 |
| | Piper methysticum rhizome | 2 | 1.3 | 0 | 0 | 0 | 0 |
| | Uncaria tomentosa | 0 | 0 | 0 | 0 | 1 | 0.6 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS201.SAS
GENERATED:  02NOV2005 15:26:09  iceadmn3

Quetiapine Fumarate D1447C00135                                            Page 1 of 21

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANY PRIOR MEDICATION | | 86 | 76.8 | 86 | 76.8 | 92 | 82.1 | 40 | 67.8 | 44 | 78.6 | 39 | 70.9 |
| ALIMENTARY TRACT AND METABOLISM | TOTAL | 38 | 33.9 | 37 | 33.0 | 33 | 29.5 | 13 | 22.0 | 18 | 32.1 | 16 | 29.1 |
| | Ascorbic acid | 5 | 4.5 | 3 | 2.7 | 0 | 0 | 0 | 0 | 1 | 1.8 | 2 | 3.6 |
| | Atropine sulfate | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Bismuth subsalicylate | 0 | 0 | 2 | 1.8 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Calcium | 2 | 1.8 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 2 | 3.6 |
| | Calcium carbonate | 3 | 2.7 | 3 | 2.7 | 2 | 1.8 | 2 | 3.4 | 1 | 1.8 | 2 | 3.6 |
| | Cimetidine | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Colecalciferol | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Dexamfetamine sulfate | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Dicycloverine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Dihydroxyaluminum sodium carbonate | 0 | 0 | 2 | 1.8 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Docusate sodium | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Ergocalciferol | 6 | 5.4 | 3 | 2.7 | 1 | 0.9 | 2 | 3.4 | 3 | 5.4 | 2 | 3.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS202.SAS
GENERATED:  02NOV2005 15:26:12  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 2 of 21

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI N=112 | | Q600-BPI N=112 | | P-BPI N=112 | | Q300-BPII N=59 | | Q600-BPII N=56 | | P-BPII N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | Esomeprazole | 3 | 2.7 | 1 | 0.9 | 4 | 3.6 | 1 | 1.7 | 0 | 0 | 1 | 1.8 |
| | Famotidine | 0 | 0 | 5 | 4.5 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Glibenclamide | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Glipizide | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Herbal nos | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Insulin human | 1 | 0.9 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Lactobacillus acidophilus | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Lansoprazole | 2 | 1.8 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 2 | 3.6 | 1 | 1.8 |
| | Loperamide hydrochloride | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Magnesium aspartate | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Magnesium hydroxide | 2 | 1.8 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Metformin | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Metformin hydrochloride | 0 | 0 | 0 | 0 | 1 | 0.9 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Metoclopramide hydrochloride | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS202.SAS
GENERATED:  02NOV2005 15:26:12  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                               Page 3 of 21

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | Omeprazole | 0 | 0 | 4 | 3.6 | 2 | 1.8 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Pantoprazole | 1 | 0.9 | 0 | 0 | 0 | 0 | 2 | 3.4 | 1 | 1.8 | 0 | 0 |
| | Pioglitazone | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Psyllium hydrophilic mucilloid | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Pyridoxine hydrochloride | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |
| | Rabeprazole sodium | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |
| | Ranitidine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Ranitidine hydrochloride | 0 | 0 | 1 | 0.9 | 3 | 2.7 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Rosiglitazone maleate | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Tocopherol | 2 | 1.8 | 1 | 0.9 | 0 | 0 | 1 | 1.7 | 0 | 0 | 1 | 1.8 |
| | Vitamin b | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 2 | 3.6 |
| | Vitamins | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Vitamins nos | 12 | 10.7 | 14 | 12.5 | 13 | 11.6 | 5 | 8.5 | 7 | 12.5 | 5 | 9.1 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS202.SAS
GENERATED:  02NOV2005 15:26:12  iceadmn3

Quetiapine Fumarate D1447C00135                                            Page 4 of 21

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANTIINFECTIVES FOR SYSTEMIC USE | TOTAL | 6 | 5.4 | 5 | 4.5 | 6 | 5.4 | 3 | 5.1 | 2 | 3.6 | 5 | 9.1 |
| | Amoxicillin | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Amoxicillin trihydrate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Azithromycin | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Benzylpenicillin sodium | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Bicillin | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cefalexin | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cefalexin monohydrate | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cefprozil | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Ceftriaxone sodium | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Ciprofloxacin hydrochloride | 0 | 0 | 1 | 0.9 | 0 | 0 | 3 | 5.1 | 0 | 0 | 0 | 0 |
| | Clarithromycin | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Doxycycline | 2 | 1.8 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Levofloxacin | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS202.SAS
GENERATED:  02NOV2005 15:26:12  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 5 of 21

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANTIINFECTIVES FOR SYSTEMIC USE | Minocycline | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Tetracycline | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Valaciclovir hydrochloride | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| ANTINEOPLASTIC AND IMMUNOMODULATING AGENTS | TOTAL | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Colostrum | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hydroxycarbamide | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLOOD AND BLOOD FORMING ORGANS | TOTAL | 0 | 0 | 2 | 1.8 | 2 | 1.8 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Cyanocobalamin-tannin complex | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Folic acid | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Iron | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Warfarin sodium | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARDIOVASCULAR SYSTEM | TOTAL | 14 | 12.5 | 10 | 8.9 | 17 | 15.2 | 8 | 13.6 | 6 | 10.7 | 5 | 9.1 |
| | Amlodipine | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 2 | 3.6 | 0 | 0 |
| | Amlodipine besilate | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Atenolol | 1 | 0.9 | 1 | 0.9 | 3 | 2.7 | 0 | 0 | 0 | 0 | 2 | 3.6 |

(Continued)


SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS202.SAS
GENERATED:  02NOV2005 15:26:12  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 6 of 21

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | Atorvastatin | 2 | 1.8 | 2 | 1.8 | 3 | 2.7 | 3 | 5.1 | 1 | 1.8 | 1 | 1.8 |
| | Chlortalidone | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Cholesterol- and triglyceride reducers | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Doxazosin mesilate | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Enalapril | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Fenofibrate | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Fish oil | 3 | 2.7 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Furosemide | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hydrochlorothiazide | 6 | 5.4 | 2 | 1.8 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Isradipine | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Lisinopril | 1 | 0.9 | 2 | 1.8 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |
| | Losartan potassium | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Metoprolol | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Metoprolol succinate | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nifedipine | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS202.SAS
GENERATED:  02NOV2005 15:26:12  iceadmn3

Quetiapine Fumarate D1447C00135                                           Page 7 of 21

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | Nisoldipine | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Olmesartan medoxomil | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Omega-3 triglycerides | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Preparation h | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Propranolol | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Propranolol hydrochloride | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Ramipril | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Rosuvastatin | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Simvastatin | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Spironolactone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Timolol | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Ubidecarenone | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Valsartan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Verapamil hydrochloride | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS202.SAS
GENERATED:  02NOV2005 15:26:12  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                     Page 8 of 21

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| DERMATOLOGICALS | TOTAL | 0 | 0 | 2 | 1.8 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Calcipotriol | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hydrocortisone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Linoleic acid | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nystatin | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GENITO URINARY SYSTEM AND SEX HORMONES | TOTAL | 8 | 7.1 | 15 | 13.4 | 16 | 14.3 | 1 | 1.7 | 4 | 7.1 | 8 | 14.5 |
| | Cimicifuga racemosa root | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Clindamycin hydrochloride | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Clotrimazole | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Estradiol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Estrogens conjugated | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Ethinylestradiol | 2 | 1.8 | 3 | 2.7 | 5 | 4.5 | 0 | 0 | 0 | 0 | 3 | 5.5 |
| | Hormonal contraceptives for systemic use | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Levonorgestrel | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 1 | 1.8 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS202.SAS
GENERATED:  02NOV2005 15:26:12  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 9 of 21

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENITO URINARY SYSTEM AND SEX HORMONES | Medroxyprogesterone acetate | 3 | 2.7 | 6 | 5.4 | 4 | 3.6 | 0 | 0 | 2 | 3.6 | 1 | 1.8 |
| | Norelgestromin | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Norethisterone acetate | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Norgestimate | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Oral contraceptive nos | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Phenazopyridine | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Progesterone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Serenoa repens | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Sildenafil citrate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Testosterone | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Tolterodine l-tartrate | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| MUSCULO-SKELETAL SYSTEM | TOTAL | 27 | 24.1 | 31 | 27.7 | 33 | 29.5 | 15 | 25.4 | 9 | 16.1 | 15 | 27.3 |
| | Acetylsalicylic acid | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Alendronate sodium | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS202.SAS
GENERATED:  02NOV2005 15:26:12  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULO-SKELETAL SYSTEM | Allopurinol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Baclofen | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Carisoprodol | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Celecoxib | 0 | 0 | 2 | 1.8 | 0 | 0 | 1 | 1.7 | 0 | 0 | 1 | 1.8 |
| | Chondroitin sulfate | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Colchicine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Cyclobenzaprine hydrochloride | 2 | 1.8 | 1 | 0.9 | 1 | 0.9 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Diclofenac | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Etoricoxib | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Glucosamine | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Glucosamine hydrochloride | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Ibuprofen | 20 | 17.9 | 22 | 19.6 | 24 | 21.4 | 9 | 15.3 | 4 | 7.1 | 9 | 16.4 |
| | Ketoprofen | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Meloxicam | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Metaxalone | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS202.SAS
GENERATED:  02NOV2005 15:26:12  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                   Page 11 of 21

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULO-SKELETAL SYSTEM | Naproxen | 1 | 0.9 | 1 | 0.9 | 1 | 0.9 | 2 | 3.4 | 0 | 0 | 1 | 1.8 |
| | Naproxen sodium | 2 | 1.8 | 6 | 5.4 | 5 | 4.5 | 3 | 5.1 | 1 | 1.8 | 5 | 9.1 |
| | Piroxicam | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Pseudoephedrine hydrochloride | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Risedronate sodium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Rofecoxib | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Valdecoxib | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| NERVOUS SYSTEM | TOTAL | 49 | 43.8 | 65 | 58.0 | 60 | 53.6 | 26 | 44.1 | 29 | 51.8 | 22 | 40.0 |
| | Acetylsalicylic acid | 11 | 9.8 | 15 | 13.4 | 14 | 12.5 | 9 | 15.3 | 5 | 8.9 | 5 | 9.1 |
| | Alprazolam | 2 | 1.8 | 2 | 1.8 | 5 | 4.5 | 4 | 6.8 | 3 | 5.4 | 3 | 5.5 |
| | Amitriptyline | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Amitriptyline hydrochloride | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Antidepressants | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Antipsychotics | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Anxiolytics | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS202.SAS
GENERATED:  02NOV2005 15:26:12  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 12 of 21

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Benzatropine mesilate | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Benzodiazepine derivatives | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Bupropion | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Bupropion hydrochloride | 5 | 4.5 | 6 | 5.4 | 5 | 4.5 | 0 | 0 | 3 | 5.4 | 3 | 5.5 |
| | Buspirone | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Buspirone hydrochloride | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Butalbital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Caffeine | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 2 | 3.6 | 0 | 0 |
| | Carbamazepine | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Citalopram hydrobromide | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 2 | 3.6 | 0 | 0 |
| | Clomipramine hydrochloride | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Clonazepam | 2 | 1.8 | 3 | 2.7 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Clorazepate dipotassium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS202.SAS
GENERATED:  02NOV2005 15:26:12  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 13 of 21

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Codeine phosphate | 0 | 0 | 2 | 1.8 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cyclobenzaprine | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Dextropropoxyphene | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Dextropropoxyphene hydrochloride | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Diazepam | 0 | 0 | 1 | 0.9 | 2 | 1.8 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Diclofenac sodium | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Diphenhydramine | 3 | 2.7 | 3 | 2.7 | 3 | 2.7 | 1 | 1.7 | 3 | 5.4 | 2 | 3.6 |
| | Doxepin hydrochloride | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Eletriptan hydrobromide | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Escitalopram oxalate | 1 | 0.9 | 1 | 0.9 | 4 | 3.6 | 1 | 1.7 | 1 | 1.8 | 1 | 1.8 |
| | Ethanol | 5 | 4.5 | 3 | 2.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Fluoxetine | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Fluoxetine hydrochloride | 1 | 0.9 | 7 | 6.3 | 2 | 1.8 | 1 | 1.7 | 1 | 1.8 | 1 | 1.8 |
| | Fluvoxamine maleate | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS202.SAS
GENERATED:  02NOV2005 15:26:12  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 14 of 21

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Gabapentin | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Ginkgo biloba | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Hydroxyzine hydrochloride | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Lamotrigine | 1 | 0.9 | 4 | 3.6 | 2 | 1.8 | 0 | 0 | 2 | 3.6 | 1 | 1.8 |
| | Lithium | 1 | 0.9 | 4 | 3.6 | 1 | 0.9 | 1 | 1.7 | 2 | 3.6 | 0 | 0 |
| | Lithium carbonate | 0 | 0 | 1 | 0.9 | 2 | 1.8 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Lorazepam | 1 | 0.9 | 4 | 3.6 | 3 | 2.7 | 1 | 1.7 | 1 | 1.8 | 0 | 0 |
| | Mepyramine maleate | 1 | 0.9 | 2 | 1.8 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Methylphenidate hydrochloride | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Methylsulfonylmeth-ane | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Mirtazapine | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Modafinil | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Morphine hydrochloride | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Nefazodone hydrochloride | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS202.SAS
GENERATED:  02NOV2005 15:26:12  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 15 of 21

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Nortriptyline | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Nortriptyline hydrochloride | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Olanzapine | 0 | 0 | 2 | 1.8 | 4 | 3.6 | 2 | 3.4 | 0 | 0 | 2 | 3.6 |
| | Oxcarbazepine | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Oxycodone | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 1 | 1.8 |
| | Paracetamol | 18 | 16.1 | 17 | 15.2 | 11 | 9.8 | 12 | 20.3 | 8 | 14.3 | 6 | 10.9 |
| | Paroxetine hydrochloride | 1 | 0.9 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 3 | 5.4 | 1 | 1.8 |
| | Perphenazine | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Phenobarbital sodium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Quetiapine fumarate | 2 | 1.8 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Risperidone | 1 | 0.9 | 3 | 2.7 | 1 | 0.9 | 0 | 0 | 0 | 0 | 2 | 3.6 |
| | Rizatriptan benzoate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Salicylamide | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Sertraline hydrochloride | 4 | 3.6 | 3 | 2.7 | 2 | 1.8 | 2 | 3.4 | 3 | 5.4 | 1 | 1.8 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS202.SAS
GENERATED:  02NOV2005 15:26:12  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                   Page 16 of 21

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI N=112 | | Q600-BPI N=112 | | P-BPI N=112 | | Q300-BPII N=59 | | Q600-BPII N=56 | | P-BPII N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Sumatriptan | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Temazepam | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Thioridazine hydrochloride | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Tomoxetine hydrochloride | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Topiramate | 1 | 0.9 | 2 | 1.8 | 0 | 0 | 1 | 1.7 | 1 | 1.8 | 0 | 0 |
| | Tramadol | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Tramadol hydrochloride | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Trazodone | 3 | 2.7 | 4 | 3.6 | 5 | 4.5 | 2 | 3.4 | 0 | 0 | 0 | 0 |
| | Trifluoperazine hydrochloride | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Valeriana officinalis root | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Valproate semisodium | 5 | 4.5 | 9 | 8.0 | 7 | 6.3 | 2 | 3.4 | 0 | 0 | 0 | 0 |
| | Venlafaxine | 2 | 1.8 | 0 | 0 | 5 | 4.5 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Venlafaxine hydrochloride | 0 | 0 | 2 | 1.8 | 3 | 2.7 | 0 | 0 | 2 | 3.6 | 1 | 1.8 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS202.SAS
GENERATED:  02NOV2005 15:26:12  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Case 6:06-md-01769-ACC-DAB   Document 1353-2   Filed 03/11/09   Page 273 of 300 PageID 53651

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Ziprasidone hydrochloride | 2 | 1.8 | 0 | 0 | 0 | 0 | 1 | 1.7 | 1 | 1.8 | 0 | 0 |
| | Zolpidem tartrate | 2 | 1.8 | 7 | 6.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RESPIRATORY SYSTEM | TOTAL | 18 | 16.1 | 25 | 22.3 | 16 | 14.3 | 14 | 23.7 | 5 | 8.9 | 9 | 16.4 |
| | Allergy medication | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Antihistamines | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Camphor | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cetirizine hydrochloride | 0 | 0 | 2 | 1.8 | 1 | 0.9 | 1 | 1.7 | 0 | 0 | 1 | 1.8 |
| | Chlorphenamine maleate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.6 |
| | Cough and cold preparations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Cromoglicate sodium | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Desloratadine | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Dextromethorphan hydrobromide | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Dimenhydrinate | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS202.SAS
GENERATED:  02NOV2005 15:26:12  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 18 of 21

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | Diphenhydramine hydrochloride | 2 | 1.8 | 3 | 2.7 | 1 | 0.9 | 2 | 3.4 | 1 | 1.8 | 1 | 1.8 |
| | Epinephrine | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Fexofenadine hydrochloride | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Flunisolide | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Fluticasone propionate | 2 | 1.8 | 5 | 4.5 | 3 | 2.7 | 4 | 6.8 | 0 | 0 | 2 | 3.6 |
| | Guaifenesin | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Hydrocodone | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Ipratropium bromide | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Loratadine | 3 | 2.7 | 3 | 2.7 | 3 | 2.7 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Meclozine hydrochloride | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Mometasone furoate | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Montelukast sodium | 2 | 1.8 | 3 | 2.7 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Paracetamol | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Phenylephrine hydrochloride | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS202.SAS
GENERATED:  02NOV2005 15:26:12  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 19 of 21

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | Phenyltoloxamine citrate | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Promethazine | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Promethazine hydrochloride | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Pseudoephedrine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Pseudoephedrine hydrochloride | 2 | 1.8 | 2 | 1.8 | 1 | 0.9 | 2 | 3.4 | 0 | 0 | 2 | 3.6 |
| | Pseudoephedrine sulfate | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Pseudoephedrine, combinations | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Salbutamol | 6 | 5.4 | 8 | 7.1 | 3 | 2.7 | 1 | 1.7 | 1 | 1.8 | 2 | 3.6 |
| | Salmeterol xinafoate | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Sulfogaiacol | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Theophylline | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Triamcinolone acetonide | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| SENSORY ORGANS | TOTAL | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS202.SAS
GENERATED:  02NOV2005 15:26:12  iceadmn3

Quetiapine Fumarate D1447C00135                                              Page 20 of 21

Table 11.1.7.3  Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SENSORY ORGANS | Latanoprost | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Olopatadine hydrochloride | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Travoprost | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SYSTEMIC HORMONAL PREPARATIONS, EXCL. SEX | TOTAL | 7 | 6.3 | 4 | 3.6 | 8 | 7.1 | 1 | 1.7 | 3 | 5.4 | 2 | 3.6 |
| | Betamethasone dipropionate | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cortisone | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Desmopressin | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hydrocortisone | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Levothyroxine sodium | 4 | 3.6 | 4 | 3.6 | 5 | 4.5 | 0 | 0 | 2 | 3.6 | 2 | 3.6 |
| | Melatonin | 2 | 1.8 | 0 | 0 | 2 | 1.8 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Methylprednisolone | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| VARIOUS | TOTAL | 7 | 6.3 | 6 | 5.4 | 3 | 2.7 | 2 | 3.4 | 1 | 1.8 | 2 | 3.6 |
| | All other therapeutic products | 2 | 1.8 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Allergens nos | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS202.SAS
GENERATED:  02NOV2005 15:26:12  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 21 of 21

Table 11.1.7.3   Prior Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| VARIOUS | Allium sativum | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Citric acid monohydrate | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Creatine | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Ginseng nos | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Herbal nos | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Herbal preparation | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hypericum perforatum | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Linum usitatissimum seed oil | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Other nutrients | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |
| | Piper methysticum rhizome | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Uncaria tomentosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS202.SAS
GENERATED:   02NOV2005 15:26:12  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                            Page 1 of 21

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANY PRIOR MEDICATION | | 80 | 76.9 | 79 | 78.2 | 90 | 81.8 | 32 | 62.7 | 39 | 78.0 | 36 | 70.6 |
| ALIMENTARY TRACT AND METABOLISM | TOTAL | 33 | 31.7 | 35 | 34.7 | 32 | 29.1 | 12 | 23.5 | 16 | 32.0 | 14 | 27.5 |
| | Ascorbic acid | 5 | 4.8 | 3 | 3.0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 1 | 2.0 |
| | Atropine sulfate | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Bismuth subsalicylate | 0 | 0 | 2 | 2.0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Calcium | 2 | 1.9 | 1 | 1.0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 2 | 3.9 |
| | Calcium carbonate | 3 | 2.9 | 3 | 3.0 | 2 | 1.8 | 2 | 3.9 | 1 | 2.0 | 2 | 3.9 |
| | Cimetidine | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Colecalciferol | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Dexamfetamine sulfate | 0 | 0 | 1 | 1.0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Dihydroxyaluminum sodium carbonate | 0 | 0 | 2 | 2.0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Docusate sodium | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Ergocalciferol | 5 | 4.8 | 3 | 3.0 | 1 | 0.9 | 2 | 3.9 | 3 | 6.0 | 2 | 3.9 |
| | Esomeprazole | 3 | 2.9 | 1 | 1.0 | 4 | 3.6 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS203.SAS
GENERATED:  02NOV2005 15:26:14  iceadmn3

Quetiapine Fumarate D1447C00135                                     Page 2 of 21

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI N=104 | | Q600-BPI N=101 | | P-BPI N=110 | | Q300-BPII N=51 | | Q600-BPII N=50 | | P-BPII N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | Famotidine | 0 | 0 | 4 | 4.0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Glibenclamide | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Glipizide | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Herbal nos | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Insulin human | 1 | 1.0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Lactobacillus acidophilus | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Lansoprazole | 1 | 1.0 | 1 | 1.0 | 1 | 0.9 | 0 | 0 | 2 | 4.0 | 1 | 2.0 |
| | Loperamide hydrochloride | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Magnesium aspartate | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Magnesium hydroxide | 2 | 1.9 | 1 | 1.0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Metformin | 0 | 0 | 2 | 2.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Metformin hydrochloride | 0 | 0 | 0 | 0 | 1 | 0.9 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Metoclopramide hydrochloride | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Omeprazole | 0 | 0 | 3 | 3.0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 1 | 2.0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS203.SAS
GENERATED:  02NOV2005 15:26:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 3 of 21

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | Pantoprazole | 1 | 1.0 | 0 | 0 | 0 | 0 | 2 | 3.9 | 1 | 2.0 | 0 | 0 |
| | Pioglitazone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Psyllium hydrophilic mucilloid | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Pyridoxine hydrochloride | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 1 | 2.0 |
| | Rabeprazole sodium | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 1 | 2.0 |
| | Ranitidine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Ranitidine hydrochloride | 0 | 0 | 1 | 1.0 | 2 | 1.8 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Rosiglitazone maleate | 1 | 1.0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Tocopherol | 2 | 1.9 | 1 | 1.0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 1 | 2.0 |
| | Vitamin b | 1 | 1.0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 2 | 3.9 |
| | Vitamins | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Vitamins nos | 11 | 10.6 | 14 | 13.9 | 13 | 11.8 | 5 | 9.8 | 6 | 12.0 | 5 | 9.8 |
| ANTIINFECTIVES FOR SYSTEMIC USE | TOTAL | 6 | 5.8 | 4 | 4.0 | 6 | 5.5 | 3 | 5.9 | 2 | 4.0 | 5 | 9.8 |
| | Amoxicillin | 0 | 0 | 1 | 1.0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS203.SAS
GENERATED:  02NOV2005 15:26:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 4 of 21

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANTIINFECTIVES FOR SYSTEMIC USE | Amoxicillin trihydrate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Azithromycin | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Benzylpenicillin sodium | 2 | 1.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Bicillin | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cefalexin | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cefalexin monohydrate | 2 | 1.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cefprozil | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Ceftriaxone sodium | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Ciprofloxacin hydrochloride | 0 | 0 | 1 | 1.0 | 0 | 0 | 3 | 5.9 | 0 | 0 | 0 | 0 |
| | Clarithromycin | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Doxycycline | 2 | 1.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Levofloxacin | 0 | 0 | 1 | 1.0 | 1 | 0.9 | 0 | 0 | 1 | 2.0 | 1 | 2.0 |
| | Minocycline | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Tetracycline | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 2.0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS203.SAS
GENERATED:  02NOV2005 15:26:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 5 of 21

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANTIINFECTIVES FOR SYSTEMIC USE | Valaciclovir hydrochloride | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| ANTINEOPLASTIC AND IMMUNOMODULATING AGENTS | TOTAL | 1 | 1.0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Colostrum | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hydroxycarbamide | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLOOD AND BLOOD FORMING ORGANS | TOTAL | 0 | 0 | 2 | 2.0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Cyanocobalamin-tannin complex | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Folic acid | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Iron | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Warfarin sodium | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARDIOVASCULAR SYSTEM | TOTAL | 13 | 12.5 | 9 | 8.9 | 16 | 14.5 | 6 | 11.8 | 5 | 10.0 | 4 | 7.8 |
| | Amlodipine | 0 | 0 | 1 | 1.0 | 1 | 0.9 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Amlodipine besilate | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Atenolol | 1 | 1.0 | 1 | 1.0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Atorvastatin | 2 | 1.9 | 2 | 2.0 | 3 | 2.7 | 2 | 3.9 | 1 | 2.0 | 1 | 2.0 |
| | Chlortalidone | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS203.SAS
GENERATED:  02NOV2005 15:26:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 6 of 21

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | Cholesterol- and triglyceride reducers | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Doxazosin mesilate | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Enalapril | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Fenofibrate | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Fish oil | 3 | 2.9 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Furosemide | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hydrochlorothiazide | 5 | 4.8 | 2 | 2.0 | 1 | 0.9 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Isradipine | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Lisinopril | 0 | 0 | 1 | 1.0 | 1 | 0.9 | 0 | 0 | 1 | 2.0 | 1 | 2.0 |
| | Losartan potassium | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Metoprolol | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Metoprolol succinate | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nifedipine | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Nisoldipine | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS203.SAS
GENERATED:  02NOV2005 15:26:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 7 of 21

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | Olmesartan medoxomil | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Omega-3 triglycerides | 1 | 1.0 | 0 | 0 | 1 | 0.9 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Preparation h | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Propranolol | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Propranolol hydrochloride | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Ramipril | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Rosuvastatin | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Simvastatin | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Spironolactone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Timolol | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Ubidecarenone | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Valsartan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| DERMATOLOGICALS | TOTAL | 0 | 0 | 2 | 2.0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Calcipotriol | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hydrocortisone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS203.SAS
GENERATED:  02NOV2005 15:26:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 8 of 21

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | Q300-BPI N=104 | | Q600-BPI N=101 | | P-BPI N=110 | | Q300-BPII N=51 | | Q600-BPII N=50 | | P-BPII N=51 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| DERMATOLOGICALS | Linoleic acid | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nystatin | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GENITO URINARY SYSTEM AND SEX HORMONES | TOTAL | 8 | 7.7 | 14 | 13.9 | 16 | 14.5 | 0 | 0 | 4 | 8.0 | 8 | 15.7 |
| | Cimicifuga racemosa root | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Clindamycin hydrochloride | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Clotrimazole | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Estradiol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Estrogens conjugated | 1 | 1.0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Ethinylestradiol | 2 | 1.9 | 3 | 3.0 | 5 | 4.5 | 0 | 0 | 0 | 0 | 3 | 5.9 |
| | Hormonal contraceptives for systemic use | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Levonorgestrel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Medroxyprogesterone acetate | 3 | 2.9 | 5 | 5.0 | 4 | 3.6 | 0 | 0 | 2 | 4.0 | 1 | 2.0 |
| | Norelgestromin | 0 | 0 | 1 | 1.0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS203.SAS
GENERATED:  02NOV2005 15:26:14  iceadmn3

GEL Version ID: CNS.000-076-275.3.0          Approved                     Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 9 of 21

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENITO URINARY SYSTEM AND SEX HORMONES | Norethisterone acetate | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Norgestimate | 0 | 0 | 1 | 1.0 | 1 | 0.9 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Oral contraceptive nos | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Phenazopyridine | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Progesterone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Serenoa repens | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Sildenafil citrate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Testosterone | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Tolterodine l-tartrate | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| MUSCULO-SKELETAL SYSTEM | TOTAL | 25 | 24.0 | 31 | 30.7 | 32 | 29.1 | 13 | 25.5 | 8 | 16.0 | 14 | 27.5 |
| | Alendronate sodium | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Allopurinol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Baclofen | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Carisoprodol | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Celecoxib | 0 | 0 | 2 | 2.0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 1 | 2.0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS203.SAS
GENERATED:  02NOV2005 15:26:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                             Page 10 of 21

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULO-SKELETAL SYSTEM | Chondroitin sulfate | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Colchicine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Cyclobenzaprine hydrochloride | 2 | 1.9 | 1 | 1.0 | 1 | 0.9 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Etoricoxib | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Glucosamine | 0 | 0 | 1 | 1.0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Glucosamine hydrochloride | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Ibuprofen | 18 | 17.3 | 22 | 21.8 | 23 | 20.9 | 7 | 13.7 | 4 | 8.0 | 8 | 15.7 |
| | Ketoprofen | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Meloxicam | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Metaxalone | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Naproxen | 1 | 1.0 | 1 | 1.0 | 1 | 0.9 | 2 | 3.9 | 0 | 0 | 1 | 2.0 |
| | Naproxen sodium | 2 | 1.9 | 6 | 5.9 | 5 | 4.5 | 2 | 3.9 | 1 | 2.0 | 5 | 9.8 |
| | Piroxicam | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Pseudoephedrine hydrochloride | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Risedronate sodium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS203.SAS
GENERATED:  02NOV2005 15:26:14  iceadmn3

Quetiapine Fumarate D1447C00135                                          Page 11 of 21

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI N=104 | | Q600-BPI N=101 | | P-BPI N=110 | | Q300-BPII N=51 | | Q600-BPII N=50 | | P-BPII N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULO-SKELETAL SYSTEM | Rofecoxib | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Valdecoxib | 1 | 1.0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| NERVOUS SYSTEM | TOTAL | 47 | 45.2 | 60 | 59.4 | 59 | 53.6 | 21 | 41.2 | 26 | 52.0 | 22 | 43.1 |
| | Acetylsalicylic acid | 11 | 10.6 | 14 | 13.9 | 14 | 12.7 | 7 | 13.7 | 5 | 10.0 | 5 | 9.8 |
| | Alprazolam | 2 | 1.9 | 2 | 2.0 | 5 | 4.5 | 4 | 7.8 | 1 | 2.0 | 3 | 5.9 |
| | Amitriptyline | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Amitriptyline hydrochloride | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Antidepressants | 0 | 0 | 1 | 1.0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Antipsychotics | 1 | 1.0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Anxiolytics | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Benzodiazepine derivatives | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Bupropion | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Bupropion hydrochloride | 5 | 4.8 | 6 | 5.9 | 5 | 4.5 | 0 | 0 | 3 | 6.0 | 3 | 5.9 |
| | Buspirone | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS203.SAS
GENERATED:  02NOV2005 15:26:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 12 of 21

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Buspirone hydrochloride | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Butalbital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Caffeine | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Carbamazepine | 1 | 1.0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Citalopram hydrobromide | 0 | 0 | 1 | 1.0 | 1 | 0.9 | 0 | 0 | 2 | 4.0 | 0 | 0 |
| | Clomipramine hydrochloride | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Clonazepam | 2 | 1.9 | 2 | 2.0 | 1 | 0.9 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Clorazepate dipotassium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Codeine phosphate | 0 | 0 | 2 | 2.0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cyclobenzaprine | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Dextropropoxyphene | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Dextropropoxyphene hydrochloride | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Diazepam | 0 | 0 | 1 | 1.0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Diclofenac sodium | 1 | 1.0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS203.SAS
GENERATED:  02NOV2005 15:26:14  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Diphenhydramine | 3 | 2.9 | 3 | 3.0 | 3 | 2.7 | 0 | 0 | 3 | 6.0 | 2 | 3.9 |
| | Doxepin hydrochloride | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Eletriptan hydrobromide | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Escitalopram oxalate | 1 | 1.0 | 1 | 1.0 | 4 | 3.6 | 1 | 2.0 | 1 | 2.0 | 1 | 2.0 |
| | Ethanol | 5 | 4.8 | 3 | 3.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Fluoxetine | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Fluoxetine hydrochloride | 1 | 1.0 | 7 | 6.9 | 2 | 1.8 | 1 | 2.0 | 1 | 2.0 | 1 | 2.0 |
| | Gabapentin | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Ginkgo biloba | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Hydroxyzine hydrochloride | 0 | 0 | 1 | 1.0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Lamotrigine | 1 | 1.0 | 4 | 4.0 | 2 | 1.8 | 0 | 0 | 2 | 4.0 | 1 | 2.0 |
| | Lithium | 1 | 1.0 | 4 | 4.0 | 1 | 0.9 | 1 | 2.0 | 2 | 4.0 | 0 | 0 |
| | Lithium carbonate | 0 | 0 | 1 | 1.0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Lorazepam | 1 | 1.0 | 4 | 4.0 | 3 | 2.7 | 1 | 2.0 | 1 | 2.0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS203.SAS
GENERATED:  02NOV2005 15:26:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135 · Page 14 of 21

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | Q300-BPI N=104 | | Q600-BPI N=101 | | P-BPI N=110 | | Q300-BPII N=51 | | Q600-BPII N=50 | | P-BPII N=51 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Mepyramine maleate | 1 | 1.0 | 1 | 1.0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Methylsulfonylmethane | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Mirtazapine | 1 | 1.0 | 1 | 1.0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Modafinil | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Morphine hydrochloride | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Nefazodone hydrochloride | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nortriptyline | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Nortriptyline hydrochloride | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Olanzapine | 0 | 0 | 2 | 2.0 | 3 | 2.7 | 2 | 3.9 | 0 | 0 | 2 | 3.9 |
| | Oxcarbazepine | 1 | 1.0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Oxycodone | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 1 | 2.0 |
| | Paracetamol | 17 | 16.3 | 15 | 14.9 | 11 | 10.0 | 10 | 19.6 | 8 | 16.0 | 6 | 11.8 |
| | Paroxetine hydrochloride | 1 | 1.0 | 1 | 1.0 | 1 | 0.9 | 0 | 0 | 3 | 6.0 | 1 | 2.0 |
| | Perphenazine | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS203.SAS
GENERATED:  02NOV2005 15:26:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 15 of 21

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Phenobarbital sodium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Quetiapine fumarate | 2 | 1.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Risperidone | 1 | 1.0 | 3 | 3.0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 2 | 3.9 |
| | Rizatriptan benzoate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Salicylamide | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Sertraline hydrochloride | 4 | 3.8 | 3 | 3.0 | 2 | 1.8 | 2 | 3.9 | 3 | 6.0 | 1 | 2.0 |
| | Sumatriptan | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Temazepam | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Thioridazine hydrochloride | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Tomoxetine hydrochloride | 1 | 1.0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Topiramate | 1 | 1.0 | 2 | 2.0 | 0 | 0 | 1 | 2.0 | 1 | 2.0 | 0 | 0 |
| | Tramadol | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Tramadol hydrochloride | 0 | 0 | 2 | 2.0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS203.SAS
GENERATED:  02NOV2005 15:26:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Trazodone | 2 | 1.9 | 4 | 4.0 | 5 | 4.5 | 2 | 3.9 | 0 | 0 | 0 | 0 |
| | Valeriana officinalis root | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Valproate semisodium | 4 | 3.8 | 9 | 8.9 | 6 | 5.5 | 2 | 3.9 | 0 | 0 | 0 | 0 |
| | Venlafaxine | 2 | 1.9 | 0 | 0 | 5 | 4.5 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Venlafaxine hydrochloride | 0 | 0 | 2 | 2.0 | 3 | 2.7 | 0 | 0 | 2 | 4.0 | 1 | 2.0 |
| | Ziprasidone hydrochloride | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Zolpidem tartrate | 2 | 1.9 | 6 | 5.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RESPIRATORY SYSTEM | TOTAL | 16 | 15.4 | 23 | 22.8 | 15 | 13.6 | 12 | 23.5 | 5 | 10.0 | 9 | 17.6 |
| | Allergy medication | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Antihistamines | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Camphor | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cetirizine hydrochloride | 0 | 0 | 2 | 2.0 | 1 | 0.9 | 1 | 2.0 | 0 | 0 | 1 | 2.0 |
| | Chlorphenamine maleate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.9 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS203.SAS
GENERATED:  02NOV2005 15:26:14  iceadmn3

Quetiapine Fumarate D1447C00135                                           Page 17 of 21

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | Cough and cold preparations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Cromoglicate sodium | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Desloratadine | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Dextromethorphan hydrobromide | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Dimenhydrinate | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Diphenhydramine hydrochloride | 2 | 1.9 | 2 | 2.0 | 1 | 0.9 | 2 | 3.9 | 1 | 2.0 | 1 | 2.0 |
| | Epinephrine | 0 | 0 | 2 | 2.0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Fexofenadine hydrochloride | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Flunisolide | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Fluticasone propionate | 2 | 1.9 | 5 | 5.0 | 3 | 2.7 | 4 | 7.8 | 0 | 0 | 2 | 3.9 |
| | Guaifenesin | 1 | 1.0 | 1 | 1.0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Hydrocodone | 0 | 0 | 1 | 1.0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Ipratropium bromide | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Loratadine | 3 | 2.9 | 3 | 3.0 | 3 | 2.7 | 1 | 2.0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS203.SAS
GENERATED:  02NOV2005 15:26:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 18 of 21

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | Meclozine hydrochloride | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Mometasone furoate | 0 | 0 | 1 | 1.0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Montelukast sodium | 2 | 1.9 | 3 | 3.0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Paracetamol | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Phenylephrine hydrochloride | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Phenyltoloxamine citrate | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Promethazine | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Promethazine hydrochloride | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Pseudoephedrine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Pseudoephedrine hydrochloride | 2 | 1.9 | 2 | 2.0 | 1 | 0.9 | 1 | 2.0 | 0 | 0 | 2 | 3.9 |
| | Pseudoephedrine sulfate | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Pseudoephedrine, combinations | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Salbutamol | 4 | 3.8 | 7 | 6.9 | 2 | 1.8 | 1 | 2.0 | 1 | 2.0 | 2 | 3.9 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS203.SAS
GENERATED:  02NOV2005 15:26:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 19 of 21

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | Salmeterol xinafoate | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Sulfogaiacol | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Theophylline | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Triamcinolone acetonide | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| SENSORY ORGANS | TOTAL | 1 | 1.0 | 1 | 1.0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Latanoprost | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Olopatadine hydrochloride | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Travoprost | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SYSTEMIC HORMONAL PREPARATIONS, EXCL. SEX | TOTAL | 6 | 5.8 | 4 | 4.0 | 8 | 7.3 | 1 | 2.0 | 3 | 6.0 | 2 | 3.9 |
| | Betamethasone dipropionate | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cortisone | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Desmopressin | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hydrocortisone | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Levothyroxine sodium | 4 | 3.8 | 4 | 4.0 | 5 | 4.5 | 0 | 0 | 2 | 4.0 | 2 | 3.9 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS203.SAS
GENERATED:  02NOV2005 15:26:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 20 of 21

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEMIC HORMONAL PREPARATIONS, EXCL. SEX | Melatonin | 1 | 1.0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Methylprednisolone | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| VARIOUS | TOTAL | 7 | 6.7 | 6 | 5.9 | 3 | 2.7 | 2 | 3.9 | 1 | 2.0 | 2 | 3.9 |
| | All other therapeutic products | 2 | 1.9 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Allergens nos | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Allium sativum | 0 | 0 | 2 | 2.0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Citric acid monohydrate | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Creatine | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Ginseng nos | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Herbal nos | 1 | 1.0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Herbal preparation | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hypericum perforatum | 1 | 1.0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Linum usitatissimum seed oil | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Other nutrients | 0 | 0 | 1 | 1.0 | 1 | 0.9 | 0 | 0 | 1 | 2.0 | 1 | 2.0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS203.SAS
GENERATED:  02NOV2005 15:26:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 21 of 21

Table 11.1.7.4  Prior Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI N=104 | | Q600-BPI N=101 | | P-BPI N=110 | | Q300-BPII N=51 | | Q600-BPII N=50 | | P-BPII N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| VARIOUS | Piper methysticum rhizome | 1 | 1.0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Uncaria tomentosa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS203.SAS
GENERATED:  02NOV2005 15:26:14  iceadmn3

GEL Version ID: CNS.000-076-275.3.0                 Approved                        Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                   Page 1 of 2

Table 11.1.7.5  Prior Medications of Interest Per Patient
Safety Population

| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
|---|---|---|---|---|---|---|---|
| ANTIDEPRESSANT | 0 | 146 | 85.4 | 130 | 77.4 | 136 | 81.4 |
| | 1 | 18 | 10.5 | 23 | 13.7 | 24 | 14.4 |
| | 2 | 6 | 3.5 | 9 | 5.4 | 5 | 3.0 |
| | 3 OR MORE | 1 | 0.6 | 6 | 3.6 | 2 | 1.2 |
| ANXIOLYTICS/HYPNOTICS | 0 | 156 | 91.2 | 145 | 86.3 | 148 | 88.6 |
| | 1 | 13 | 7.6 | 18 | 10.7 | 16 | 9.6 |
| | 2 | 1 | 0.6 | 4 | 2.4 | 1 | 0.6 |
| | 3 OR MORE | 1 | 0.6 | 1 | 0.6 | 2 | 1.2 |
| MOOD STABILIZERS | 0 | 158 | 92.4 | 143 | 85.1 | 153 | 91.6 |
| | 1 | 9 | 5.3 | 17 | 10.1 | 13 | 7.8 |
| | 2 | 2 | 1.2 | 4 | 2.4 | 0 | 0.0 |
| | 3 OR MORE | 2 | 1.2 | 4 | 2.4 | 1 | 0.6 |
| ANTIPSYCHOTIC | 0 | 163 | 95.3 | 162 | 96.4 | 156 | 93.4 |
| | 1 | 6 | 3.5 | 5 | 3.0 | 9 | 5.4 |
| | 2 | 2 | 1.2 | 1 | 0.6 | 0 | 0.0 |
| | 3 OR MORE | 0 | 0.0 | 0 | 0.0 | 2 | 1.2 |
| COMBINATION OF ABOVE | 0 | 164 | 95.9 | 164 | 97.6 | 162 | 97.0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS208.SAS
GENERATED:  02NOV2005 15:26:28  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.1.7.5  Prior Medications of Interest Per Patient
Safety Population

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| COMBINATION OF ABOVE | ANTIDEPRESSANT & ANTIPSYCHOTIC | 7 | 4.1 | 4 | 2.4 | 5 | 3.0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS208.SAS
GENERATED:  02NOV2005 15:26:28  iceadmn3