THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 1 of 20

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANY CONCOMITANT MEDICATION | | 132 | 77.2 | 126 | 75.0 | 140 | 83.8 |
| ALIMENTARY TRACT AND METABOLISM | TOTAL | 56 | 32.7 | 60 | 35.7 | 54 | 32.3 |
| | Ascorbic acid | 4 | 2.3 | 4 | 2.4 | 2 | 1.2 |
| | Atropine sulfate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Bismuth subsalicylate | 0 | 0 | 2 | 1.2 | 3 | 1.8 |
| | Calcium | 2 | 1.2 | 1 | 0.6 | 2 | 1.2 |
| | Calcium carbonate | 7 | 4.1 | 8 | 4.8 | 7 | 4.2 |
| | Charcoal, activated | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Cimetidine | 0 | 0 | 1 | 0.6 | 2 | 1.2 |
| | Colecalciferol | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Dicycloverine | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Dihydroxyaluminum sodium carbonate | 3 | 1.8 | 4 | 2.4 | 1 | 0.6 |
| | Docusate sodium | 1 | 0.6 | 2 | 1.2 | 0 | 0 |
| | Ergocalciferol | 8 | 4.7 | 6 | 3.6 | 4 | 2.4 |
| | Esomeprazole | 4 | 2.3 | 2 | 1.2 | 5 | 3.0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS204.SAS
GENERATED:  02NOV2005 15:26:17  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 2 of 20

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | Famotidine | 1 | 0.6 | 6 | 3.6 | 2 | 1.2 |
| | Glibenclamide | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Glipizide | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Insulin human | 1 | 0.6 | 0 | 0 | 2 | 1.2 |
| | Lansoprazole | 3 | 1.8 | 3 | 1.8 | 2 | 1.2 |
| | Loperamide hydrochloride | 2 | 1.2 | 0 | 0 | 2 | 1.2 |
| | Magnesium | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Magnesium aspartate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Magnesium hydroxide | 0 | 0 | 3 | 1.8 | 1 | 0.6 |
| | Metformin | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | Metformin hydrochloride | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | Metoclopramide hydrochloride | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Omeprazole | 2 | 1.2 | 7 | 4.2 | 3 | 1.8 |
| | Pantoprazole | 3 | 1.8 | 1 | 0.6 | 0 | 0 |
| | Pioglitazone | 1 | 0.6 | 1 | 0.6 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS204.SAS
GENERATED:  02NOV2005 15:26:17  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | Polycarbophil calcium | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | Psyllium hydrophilic mucilloid | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | Pyridoxine hydrochloride | 0 | 0 | 2 | 1.2 | 1 | 0.6 |
| | Rabeprazole sodium | 0 | 0 | 3 | 1.8 | 1 | 0.6 |
| | Ranitidine | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Ranitidine hydrochloride | 2 | 1.2 | 3 | 1.8 | 3 | 1.8 |
| | Rosiglitazone maleate | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | Senna alexandrina fruit | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Simeticone | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Tegaserod | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Tocopherol | 2 | 1.2 | 1 | 0.6 | 2 | 1.2 |
| | Vitamin b | 1 | 0.6 | 0 | 0 | 3 | 1.8 |
| | Vitamin b-complex | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS204.SAS
GENERATED:  02NOV2005 15:26:17  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 4 of 20

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | Vitamins | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | Vitamins nos | 18 | 10.5 | 22 | 13.1 | 17 | 10.2 |
| | Yellow phenolphthalein | 0 | 0 | 0 | 0 | 1 | 0.6 |
| ANTIINFECTIVES FOR SYSTEMIC USE | TOTAL | 16 | 9.4 | 19 | 11.3 | 16 | 9.6 |
| | Amoxicillin | 2 | 1.2 | 4 | 2.4 | 6 | 3.6 |
| | Antibiotics | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Azithromycin | 4 | 2.3 | 3 | 1.8 | 1 | 0.6 |
| | Benzylpenicillin sodium | 1 | 0.6 | 0 | 0 | 2 | 1.2 |
| | Bicillin | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Cefadroxil | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Cefalexin | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | Cefalexin monohydrate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Cefditoren pivoxil | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Ceftriaxone sodium | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Cefuroxime | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS204.SAS
GENERATED:  02NOV2005 15:26:17  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 5 of 20

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANTIINFECTIVES FOR SYSTEMIC USE | Ciprofloxacin hydrochloride | 3 | 1.8 | 1 | 0.6 | 1 | 0.6 |
| | Clarithromycin | 1 | 0.6 | 4 | 2.4 | 0 | 0 |
| | Clindamycin | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Doxycycline | 1 | 0.6 | 2 | 1.2 | 0 | 0 |
| | Doxycycline hyclate | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Fluconazole | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Gatifloxacin | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Indinavir sulfate | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Levofloxacin | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Minocycline | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Moxifloxacin hydrochloride | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Nitrofurantoin | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Sulfamethoxazole | 0 | 0 | 2 | 1.2 | 1 | 0.6 |
| | Sultamicillin tosilate | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Valaciclovir hydrochloride | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS204.SAS
GENERATED:  02NOV2005 15:26:17  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANTIINFECTIVES FOR SYSTEMIC USE | Zidovudine | 0 | 0 | 1 | 0.6 | 0 | 0 |
| ANTINEOPLASTIC AND IMMUNOMODULATING AGENTS | TOTAL | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | Colostrum | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Hydroxycarbamide | 0 | 0 | 1 | 0.6 | 0 | 0 |
| ANTIPARASITIC PRODUCTS,INSECTIC-IDES AND REPELLENTS | TOTAL | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Quinine sulfate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| BLOOD AND BLOOD FORMING ORGANS | TOTAL | 1 | 0.6 | 4 | 2.4 | 3 | 1.8 |
| | Clopidogrel sulfate | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Cyanocobalamin-tannin complex | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Ferrous sulfate | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Folic acid | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Iron | 1 | 0.6 | 0 | 0 | 2 | 1.2 |
| | Warfarin sodium | 0 | 0 | 0 | 0 | 1 | 0.6 |
| CARDIOVASCULAR SYSTEM | TOTAL | 28 | 16.4 | 25 | 14.9 | 24 | 14.4 |
| | Amlodipine | 0 | 0 | 4 | 2.4 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS204.SAS
GENERATED:  02NOV2005 15:26:17  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 7 of 20

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | Amlodipine besilate | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Atenolol | 1 | 0.6 | 3 | 1.8 | 5 | 3.0 |
| | Atorvastatin | 5 | 2.9 | 3 | 1.8 | 4 | 2.4 |
| | Benazepril hydrochloride | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | Chlortalidone | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Cholesterol- and triglyceride reducers | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Doxazosin mesilate | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Enalapril | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Enalapril maleate | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Fenofibrate | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
| | Fish oil | 3 | 1.8 | 1 | 0.6 | 1 | 0.6 |
| | Furosemide | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Glyceryl trinitrate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Hydrochlorothiazide | 10 | 5.8 | 7 | 4.2 | 2 | 1.2 |
| | Isradipine | 1 | 0.6 | 1 | 0.6 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS204.SAS
GENERATED:  02NOV2005 15:26:17  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 8 of 20

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | Lisinopril | 2 | 1.2 | 3 | 1.8 | 3 | 1.8 |
| | Losartan potassium | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Lovastatin | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Metoprolol | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | Metoprolol succinate | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Metoprolol tartrate | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Nifedipine | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | Nisoldipine | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Olea europaea leaf extract | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Olmesartan medoxomil | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
| | Omega-3 triglycerides | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | Preparation h | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Propranolol hydrochloride | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | Ramipril | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS204.SAS
GENERATED:  02NOV2005 15:26:17  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 9 of 20

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG N=171 | | QUETIAPINE 600 MG N=168 | | PLACEBO N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | Rosuvastatin | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Simvastatin | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Spironolactone | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Timolol | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Ubidecarenone | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Valsartan | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | Verapamil | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Verapamil hydrochloride | 1 | 0.6 | 0 | 0 | 0 | 0 |
| DERMATOLOGICALS | TOTAL | 0 | 0 | 2 | 1.2 | 5 | 3.0 |
| | Calcipotriol | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Docosanol | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Hydrocortisone | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Ketoconazole | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Linoleic acid | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Mupirocin | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Neomycin sulfate | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS204.SAS
GENERATED:  02NOV2005 15:26:17  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                  Page 10 of 20

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| DERMATOLOGICALS | Nystatin | 0 | 0 | 1 | 0.6 | 0 | 0 |
| GENITO URINARY SYSTEM AND SEX HORMONES | TOTAL | 13 | 7.6 | 18 | 10.7 | 24 | 14.4 |
| | Cimicifuga racemosa root | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Clotrimazole | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Estradiol | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Estrogens conjugated | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
| | Ethinylestradiol | 2 | 1.2 | 2 | 1.2 | 10 | 6.0 |
| | Etonogestrel | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Hormonal contraceptives for systemic use | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Levonorgestrel | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | Medroxyprogesterone acetate | 3 | 1.8 | 8 | 4.8 | 6 | 3.6 |
| | Norelgestromin | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Norethisterone | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Norethisterone acetate | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS204.SAS
GENERATED:  02NOV2005 15:26:17  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 11 of 20

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENITO URINARY SYSTEM AND SEX HORMONES | Norgestimate | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Oral contraceptive nos | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Progesterone | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Sildenafil citrate | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Tadalafil | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Testosterone | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Tolterodine l-tartrate | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Vardenafil hydrochloride | 2 | 1.2 | 0 | 0 | 0 | 0 |
| MUSCULO-SKELETAL SYSTEM | TOTAL | 52 | 30.4 | 55 | 32.7 | 71 | 42.5 |
| | Acetylsalicylic acid | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Alendronate sodium | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Allopurinol | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Baclofen | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Carisoprodol | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Celecoxib | 2 | 1.2 | 1 | 0.6 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS204.SAS
GENERATED:  02NOV2005 15:26:17  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 12 of 20

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULO-SKELETAL SYSTEM | Chondroitin sulfate | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Colchicine | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Cyclobenzaprine hydrochloride | 1 | 0.6 | 2 | 1.2 | 1 | 0.6 |
| | Diclofenac | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Diclofenac sodium | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Etodolac | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Etoricoxib | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Glucosamine | 0 | 0 | 3 | 1.8 | 2 | 1.2 |
| | Glucosamine hydrochloride | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Glucosamine sulfate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Ibuprofen | 41 | 24.0 | 38 | 22.6 | 51 | 30.5 |
| | Indometacin | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Ketoprofen | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Ketorolac tromethamine | 1 | 0.6 | 2 | 1.2 | 0 | 0 |
| | Meloxicam | 0 | 0 | 1 | 0.6 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS204.SAS
GENERATED:  02NOV2005 15:26:17  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 13 of 20

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULO-SKELETAL SYSTEM | Metaxalone | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Nabumetone | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | Naproxen | 2 | 1.2 | 4 | 2.4 | 3 | 1.8 |
| | Naproxen sodium | 8 | 4.7 | 10 | 6.0 | 13 | 7.8 |
| | Orphenadrine citrate | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Piroxicam | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Pseudoephedrine hydrochloride | 0 | 0 | 1 | 0.6 | 2 | 1.2 |
| | Risedronate sodium | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | Rofecoxib | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Valdecoxib | 2 | 1.2 | 0 | 0 | 0 | 0 |
| NERVOUS SYSTEM | TOTAL | 56 | 32.7 | 61 | 36.3 | 67 | 40.1 |
| | Acetylsalicylic acid | 21 | 12.3 | 22 | 13.1 | 31 | 18.6 |
| | Alprazolam | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Analgesics | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Benzatropine mesilate | 4 | 2.3 | 3 | 1.8 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS204.SAS
GENERATED:  02NOV2005 15:26:17  iceadmn3

GEL Version ID: CNS.000-076-275.3.0                    Approved                              Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 14 of 20

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Benzocaine | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Bupivacaine | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | Caffeine | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Chlorphenamine maleate | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Clonazepam | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Codeine phosphate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Cyclobenzaprine | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Diazepam | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Diclofenac sodium | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
| | Diphenhydramine | 3 | 1.8 | 1 | 0.6 | 0 | 0 |
| | Eletriptan hydrobromide | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Epinephrine | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | Ethanol | 1 | 0.6 | 6 | 3.6 | 1 | 0.6 |
| | Lidocaine | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Lorazepam | 2 | 1.2 | 6 | 3.6 | 5 | 3.0 |
| | Mepyramine maleate | 1 | 0.6 | 1 | 0.6 | 2 | 1.2 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS204.SAS
GENERATED:  02NOV2005 15:26:17  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 15 of 20

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Methylsulfonylmeth-ane | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Morphine hydrochloride | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Oxcarbazepine | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Oxycodone | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Paracetamol | 34 | 19.9 | 29 | 17.3 | 32 | 19.2 |
| | Procaine hydrochloride | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Risperidone | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Rizatriptan benzoate | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Sumatriptan | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Zolpidem tartrate | 2 | 1.2 | 3 | 1.8 | 5 | 3.0 |
| RESPIRATORY SYSTEM | TOTAL | 43 | 25.1 | 44 | 26.2 | 40 | 24.0 |
| | Allergy medication | 2 | 1.2 | 0 | 0 | 0 | 0 |
| | Beclometasone dipropionate | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Benzonatate | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS204.SAS
GENERATED:  02NOV2005 15:26:17  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 16 of 20

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | Camphor | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | Cetirizine hydrochloride | 1 | 0.6 | 3 | 1.8 | 3 | 1.8 |
| | Chlorphenamine maleate | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Codeine phosphate | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Cough and cold preparations | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Cromoglicate sodium | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Desloratadine | 0 | 0 | 1 | 0.6 | 2 | 1.2 |
| | Dexbrompheniramine maleate | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Dimenhydrinate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Diphenhydramine hydrochloride | 5 | 2.9 | 1 | 0.6 | 9 | 5.4 |
| | Epinephrine | 0 | 0 | 2 | 1.2 | 1 | 0.6 |
| | Fexofenadine hydrochloride | 1 | 0.6 | 2 | 1.2 | 2 | 1.2 |
| | Flunisolide | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS204.SAS
GENERATED:  02NOV2005 15:26:17  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 17 of 20

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | Fluticasone propionate | 6 | 3.5 | 7 | 4.2 | 8 | 4.8 |
| | Guaifenesin | 7 | 4.1 | 3 | 1.8 | 2 | 1.2 |
| | Hydrocodone | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | Ipratropium bromide | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Loratadine | 4 | 2.3 | 6 | 3.6 | 7 | 4.2 |
| | Meclozine hydrochloride | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Mometasone furoate | 0 | 0 | 2 | 1.2 | 1 | 0.6 |
| | Montelukast sodium | 3 | 1.8 | 3 | 1.8 | 0 | 0 |
| | Other cold combination preparations | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Oxymetazoline hydrochloride | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | Paracetamol | 4 | 2.3 | 2 | 1.2 | 3 | 1.8 |
| | Phenylephrine hydrochloride | 1 | 0.6 | 2 | 1.2 | 0 | 0 |
| | Promethazine | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS204.SAS
GENERATED:  02NOV2005 15:26:17  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 18 of 20

Table 11.1.7.6   Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | Promethazine hydrochloride | 2 | 1.2 | 2 | 1.2 | 0 | 0 |
| | Pseudoephedrine | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Pseudoephedrine hydrochloride | 8 | 4.7 | 6 | 3.6 | 5 | 3.0 |
| | Pseudoephedrine sulfate | 0 | 0 | 2 | 1.2 | 2 | 1.2 |
| | Pseudoephedrine, combinations | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Salbutamol | 8 | 4.7 | 9 | 5.4 | 5 | 3.0 |
| | Salmeterol xinafoate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Terpin hydrate | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | Theophylline | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Triamcinolone acetonide | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| SENSORY ORGANS | TOTAL | 2 | 1.2 | 2 | 1.2 | 0 | 0 |
| | Latanoprost | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Olopatadine hydrochloride | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS204.SAS
GENERATED:  02NOV2005 15:26:17  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SENSORY ORGANS | Travoprost | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Xantofyl | 0 | 0 | 1 | 0.6 | 0 | 0 |
| SYSTEMIC HORMONAL PREPARATIONS, EXCL. SEX | TOTAL | 8 | 4.7 | 9 | 5.4 | 8 | 4.8 |
| | Betamethasone dipropionate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Cortisone | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Desmopressin | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Dexamethasone | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Hydrocortisone | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Levothyroxine sodium | 5 | 2.9 | 6 | 3.6 | 7 | 4.2 |
| | Liothyronine sodium | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Melatonin | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Methylprednisolone | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Prednisone | 2 | 1.2 | 1 | 0.6 | 0 | 0 |
| VARIOUS | TOTAL | 3 | 1.8 | 8 | 4.8 | 2 | 1.2 |
| | All other therapeutic products | 1 | 0.6 | 1 | 0.6 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS204.SAS
GENERATED:  02NOV2005 15:26:17  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                     Page 20 of 20

Table 11.1.7.6  Concomitant Medication Summary
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| VARIOUS | Allergens nos | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | Allium sativum | 0 | 0 | 3 | 1.8 | 0 | 0 |
| | Herbal nos | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Herbal preparation | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | Linum usitatissimum seed oil | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | Other nutrients | 0 | 0 | 1 | 0.6 | 2 | 1.2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS204.SAS
GENERATED:  02NOV2005 15:26:17  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 1 of 19

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANY COMCOMITANT MEDICATION | | 119 | 76.8 | 118 | 78.1 | 135 | 83.9 |
| ALIMENTARY TRACT AND METABOLISM | TOTAL | 50 | 32.3 | 56 | 37.1 | 51 | 31.7 |
| | Ascorbic acid | 4 | 2.6 | 4 | 2.6 | 1 | 0.6 |
| | Atropine sulfate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Bismuth subsalicylate | 0 | 0 | 2 | 1.3 | 3 | 1.9 |
| | Calcium | 2 | 1.3 | 1 | 0.7 | 2 | 1.2 |
| | Calcium carbonate | 6 | 3.9 | 8 | 5.3 | 7 | 4.3 |
| | Charcoal, activated | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Cimetidine | 0 | 0 | 1 | 0.7 | 2 | 1.2 |
| | Colecalciferol | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Dihydroxyaluminum sodium carbonate | 3 | 1.9 | 4 | 2.6 | 1 | 0.6 |
| | Docusate sodium | 1 | 0.6 | 2 | 1.3 | 0 | 0 |
| | Ergocalciferol | 7 | 4.5 | 6 | 4.0 | 4 | 2.5 |
| | Esomeprazole | 3 | 1.9 | 2 | 1.3 | 4 | 2.5 |
| | Famotidine | 0 | 0 | 5 | 3.3 | 2 | 1.2 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS205.SAS
GENERATED:  02NOV2005 15:26:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 2 of 19

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | Glibenclamide | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Glipizide | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Insulin human | 1 | 0.6 | 0 | 0 | 2 | 1.2 |
| | Lansoprazole | 2 | 1.3 | 3 | 2.0 | 2 | 1.2 |
| | Loperamide hydrochloride | 2 | 1.3 | 0 | 0 | 2 | 1.2 |
| | Magnesium | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Magnesium aspartate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Magnesium hydroxide | 0 | 0 | 3 | 2.0 | 1 | 0.6 |
| | Metformin | 0 | 0 | 2 | 1.3 | 0 | 0 |
| | Metformin hydrochloride | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | Metoclopramide hydrochloride | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Omeprazole | 1 | 0.6 | 6 | 4.0 | 3 | 1.9 |
| | Pantoprazole | 3 | 1.9 | 1 | 0.7 | 0 | 0 |
| | Pioglitazone | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Polycarbophil calcium | 1 | 0.6 | 1 | 0.7 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS205.SAS
GENERATED:  02NOV2005 15:26:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 3 of 19

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | Psyllium hydrophilic mucilloid | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Pyridoxine hydrochloride | 0 | 0 | 2 | 1.3 | 1 | 0.6 |
| | Rabeprazole sodium | 0 | 0 | 3 | 2.0 | 1 | 0.6 |
| | Ranitidine | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Ranitidine hydrochloride | 2 | 1.3 | 3 | 2.0 | 2 | 1.2 |
| | Rosiglitazone maleate | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | Senna alexandrina fruit | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Simeticone | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Tegaserod | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Tocopherol | 2 | 1.3 | 1 | 0.7 | 2 | 1.2 |
| | Vitamin b | 1 | 0.6 | 0 | 0 | 3 | 1.9 |
| | Vitamin b-complex | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Vitamins | 1 | 0.6 | 1 | 0.7 | 0 | 0 |
| | Vitamins nos | 17 | 11.0 | 21 | 13.9 | 17 | 10.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS205.SAS
GENERATED:  02NOV2005 15:26:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Page 4 of 19

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | Yellow phenolphthalein | 0 | 0 | 0 | 0 | 1 | 0.6 |
| ANTIINFECTIVES FOR SYSTEMIC USE | TOTAL | 16 | 10.3 | 17 | 11.3 | 16 | 9.9 |
| | Amoxicillin | 2 | 1.3 | 4 | 2.6 | 6 | 3.7 |
| | Antibiotics | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Azithromycin | 4 | 2.6 | 3 | 2.0 | 1 | 0.6 |
| | Benzylpenicillin sodium | 1 | 0.6 | 0 | 0 | 2 | 1.2 |
| | Bicillin | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Cefadroxil | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Cefalexin | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | Cefalexin monohydrate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Cefditoren pivoxil | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Ceftriaxone sodium | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Ciprofloxacin hydrochloride | 3 | 1.9 | 1 | 0.7 | 1 | 0.6 |
| | Clarithromycin | 1 | 0.6 | 4 | 2.6 | 0 | 0 |
| | Clindamycin | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS205.SAS
GENERATED:  02NOV2005 15:26:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 5 of 19

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANTIINFECTIVES FOR SYSTEMIC USE | Doxycycline | 1 | 0.6 | 1 | 0.7 | 0 | 0 |
| | Doxycycline hyclate | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Fluconazole | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Gatifloxacin | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Indinavir sulfate | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Levofloxacin | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Minocycline | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Moxifloxacin hydrochloride | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Nitrofurantoin | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Sulfamethoxazole | 0 | 0 | 2 | 1.3 | 1 | 0.6 |
| | Sultamicillin tosilate | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Valaciclovir hydrochloride | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Zidovudine | 0 | 0 | 1 | 0.7 | 0 | 0 |
| ANTINEOPLASTIC AND IMMUNOMODULATING AGENTS | TOTAL | 1 | 0.6 | 1 | 0.7 | 0 | 0 |
| | Colostrum | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS205.SAS
GENERATED:  02NOV2005 15:26:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANTINEOPLASTIC AND IMMUNOMODULATING AGENTS | Hydroxycarbamide | 0 | 0 | 1 | 0.7 | 0 | 0 |
| ANTIPARASITIC PRODUCTS,INSECTIC-IDES AND REPELLENTS | TOTAL | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Quinine sulfate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| BLOOD AND BLOOD FORMING ORGANS | TOTAL | 1 | 0.6 | 3 | 2.0 | 3 | 1.9 |
| | Cyanocobalamin-tannin complex | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Ferrous sulfate | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Folic acid | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Iron | 1 | 0.6 | 0 | 0 | 2 | 1.2 |
| | Warfarin sodium | 0 | 0 | 0 | 0 | 1 | 0.6 |
| CARDIOVASCULAR SYSTEM | TOTAL | 25 | 16.1 | 23 | 15.2 | 22 | 13.7 |
| | Amlodipine | 0 | 0 | 3 | 2.0 | 1 | 0.6 |
| | Amlodipine besilate | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Atenolol | 1 | 0.6 | 2 | 1.3 | 3 | 1.9 |
| | Atorvastatin | 4 | 2.6 | 3 | 2.0 | 4 | 2.5 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS205.SAS
GENERATED:  02NOV2005 15:26:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 7 of 19

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | Benazepril hydrochloride | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | Chlortalidone | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Cholesterol- and triglyceride reducers | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Doxazosin mesilate | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Enalapril | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Enalapril maleate | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Fenofibrate | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Fish oil | 3 | 1.9 | 1 | 0.7 | 1 | 0.6 |
| | Furosemide | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Glyceryl trinitrate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Hydrochlorothiazide | 9 | 5.8 | 7 | 4.6 | 2 | 1.2 |
| | Isradipine | 1 | 0.6 | 1 | 0.7 | 0 | 0 |
| | Lisinopril | 1 | 0.6 | 2 | 1.3 | 3 | 1.9 |
| | Losartan potassium | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Lovastatin | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS205.SAS
GENERATED:  02NOV2005 15:26:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 8 of 19

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | Metoprolol | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Metoprolol succinate | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Metoprolol tartrate | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Nifedipine | 1 | 0.6 | 1 | 0.7 | 0 | 0 |
| | Nisoldipine | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Olea europaea leaf extract | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Olmesartan medoxomil | 1 | 0.6 | 1 | 0.7 | 1 | 0.6 |
| | Omega-3 triglycerides | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | Preparation h | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Propranolol hydrochloride | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | Ramipril | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Rosuvastatin | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Simvastatin | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Spironolactone | 0 | 0 | 1 | 0.7 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS205.SAS
GENERATED:  02NOV2005 15:26:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 9 of 19

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | Timolol | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Ubidecarenone | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Valsartan | 1 | 0.6 | 1 | 0.7 | 0 | 0 |
| | Verapamil | 0 | 0 | 0 | 0 | 1 | 0.6 |
| DERMATOLOGICALS | TOTAL | 0 | 0 | 2 | 1.3 | 5 | 3.1 |
| | Calcipotriol | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Docosanol | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Hydrocortisone | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Ketoconazole | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Linoleic acid | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Mupirocin | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Neomycin sulfate | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Nystatin | 0 | 0 | 1 | 0.7 | 0 | 0 |
| GENITO URINARY SYSTEM AND SEX HORMONES | TOTAL | 12 | 7.7 | 17 | 11.3 | 24 | 14.9 |
| | Cimicifuga racemosa root | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Clotrimazole | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS205.SAS
GENERATED:  02NOV2005 15:26:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENITO URINARY SYSTEM AND SEX HORMONES | Estradiol | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Estrogens conjugated | 1 | 0.6 | 1 | 0.7 | 1 | 0.6 |
| | Ethinylestradiol | 2 | 1.3 | 2 | 1.3 | 10 | 6.2 |
| | Etonogestrel | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Hormonal contraceptives for systemic use | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Levonorgestrel | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Medroxyprogesterone acetate | 3 | 1.9 | 7 | 4.6 | 6 | 3.7 |
| | Norelgestromin | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Norethisterone | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Norethisterone acetate | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Norgestimate | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Oral contraceptive nos | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Progesterone | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Sildenafil citrate | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS205.SAS
GENERATED:  02NOV2005 15:26:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 11 of 19

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENITO URINARY SYSTEM AND SEX HORMONES | Tadalafil | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Testosterone | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Tolterodine l-tartrate | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Vardenafil hydrochloride | 2 | 1.3 | 0 | 0 | 0 | 0 |
| MUSCULO-SKELETAL SYSTEM | TOTAL | 48 | 31.0 | 54 | 35.8 | 69 | 42.9 |
| | Alendronate sodium | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Allopurinol | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Baclofen | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Carisoprodol | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Celecoxib | 2 | 1.3 | 1 | 0.7 | 0 | 0 |
| | Colchicine | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Cyclobenzaprine hydrochloride | 1 | 0.6 | 2 | 1.3 | 1 | 0.6 |
| | Diclofenac sodium | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Etodolac | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Etoricoxib | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS205.SAS
GENERATED:  02NOV2005 15:26:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 12 of 19

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULO-SKELETAL SYSTEM | Glucosamine | 0 | 0 | 3 | 2.0 | 2 | 1.2 |
| | Glucosamine hydrochloride | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Glucosamine sulfate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Ibuprofen | 37 | 23.9 | 38 | 25.2 | 49 | 30.4 |
| | Indometacin | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Ketoprofen | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Ketorolac tromethamine | 1 | 0.6 | 2 | 1.3 | 0 | 0 |
| | Meloxicam | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Metaxalone | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Nabumetone | 1 | 0.6 | 1 | 0.7 | 0 | 0 |
| | Naproxen | 2 | 1.3 | 4 | 2.6 | 3 | 1.9 |
| | Naproxen sodium | 7 | 4.5 | 10 | 6.6 | 13 | 8.1 |
| | Orphenadrine citrate | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Piroxicam | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Pseudoephedrine hydrochloride | 0 | 0 | 1 | 0.7 | 2 | 1.2 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS205.SAS
GENERATED:  02NOV2005 15:26:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 13 of 19

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULO-SKELETAL SYSTEM | Risedronate sodium | 0 | 0 | 2 | 1.3 | 0 | 0 |
| | Rofecoxib | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Valdecoxib | 2 | 1.3 | 0 | 0 | 0 | 0 |
| NERVOUS SYSTEM | TOTAL | 52 | 33.5 | 59 | 39.1 | 66 | 41.0 |
| | Acetylsalicylic acid | 19 | 12.3 | 21 | 13.9 | 31 | 19.3 |
| | Alprazolam | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Analgesics | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Benzatropine mesilate | 4 | 2.6 | 3 | 2.0 | 0 | 0 |
| | Benzocaine | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Bupivacaine | 1 | 0.6 | 1 | 0.7 | 0 | 0 |
| | Caffeine | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Chlorphenamine maleate | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Clonazepam | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Codeine phosphate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Cyclobenzaprine | 0 | 0 | 1 | 0.7 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS205.SAS
GENERATED:  02NOV2005 15:26:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                           Page 14 of 19

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Diazepam | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Diclofenac sodium | 1 | 0.6 | 1 | 0.7 | 1 | 0.6 |
| | Diphenhydramine | 3 | 1.9 | 1 | 0.7 | 0 | 0 |
| | Eletriptan hydrobromide | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Epinephrine | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | Ethanol | 1 | 0.6 | 6 | 4.0 | 1 | 0.6 |
| | Lidocaine | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Lorazepam | 2 | 1.3 | 6 | 4.0 | 5 | 3.1 |
| | Mepyramine maleate | 1 | 0.6 | 1 | 0.7 | 2 | 1.2 |
| | Methylsulfonylmeth- ane | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Morphine hydrochloride | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Oxcarbazepine | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Oxycodone | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Paracetamol | 31 | 20.0 | 28 | 18.5 | 32 | 19.9 |
| | Procaine hydrochloride | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS205.SAS
GENERATED:  02NOV2005 15:26:20  iceadmn3

Quetiapine Fumarate D1447C00135                                          Page 15 of 19

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Risperidone | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Rizatriptan benzoate | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Sumatriptan | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Zolpidem tartrate | 2 | 1.3 | 3 | 2.0 | 4 | 2.5 |
| RESPIRATORY SYSTEM | TOTAL | 39 | 25.2 | 43 | 28.5 | 39 | 24.2 |
| | Allergy medication | 2 | 1.3 | 0 | 0 | 0 | 0 |
| | Beclometasone dipropionate | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Benzonatate | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Camphor | 1 | 0.6 | 1 | 0.7 | 0 | 0 |
| | Cetirizine hydrochloride | 1 | 0.6 | 3 | 2.0 | 3 | 1.9 |
| | Chlorphenamine maleate | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Codeine phosphate | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Cough and cold preparations | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | Cromoglicate sodium | 0 | 0 | 1 | 0.7 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS205.SAS
GENERATED:  02NOV2005 15:26:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 16 of 19

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | Desloratadine | 0 | 0 | 1 | 0.7 | 2 | 1.2 |
| | Dexbrompheniramine maleate | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Dimenhydrinate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Diphenhydramine hydrochloride | 5 | 3.2 | 1 | 0.7 | 9 | 5.6 |
| | Epinephrine | 0 | 0 | 2 | 1.3 | 1 | 0.6 |
| | Fexofenadine hydrochloride | 1 | 0.6 | 2 | 1.3 | 2 | 1.2 |
| | Flunisolide | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Fluticasone propionate | 6 | 3.9 | 7 | 4.6 | 8 | 5.0 |
| | Guaifenesin | 7 | 4.5 | 3 | 2.0 | 2 | 1.2 |
| | Hydrocodone | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| | Ipratropium bromide | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Loratadine | 4 | 2.6 | 6 | 4.0 | 7 | 4.3 |
| | Meclozine hydrochloride | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Mometasone furoate | 0 | 0 | 2 | 1.3 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS205.SAS
GENERATED:  02NOV2005 15:26:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 17 of 19

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | Montelukast sodium | 3 | 1.9 | 3 | 2.0 | 0 | 0 |
| | Other cold combination preparations | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Oxymetazoline hydrochloride | 0 | 0 | 2 | 1.3 | 0 | 0 |
| | Paracetamol | 3 | 1.9 | 2 | 1.3 | 3 | 1.9 |
| | Phenylephrine hydrochloride | 1 | 0.6 | 2 | 1.3 | 0 | 0 |
| | Promethazine | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Promethazine hydrochloride | 2 | 1.3 | 2 | 1.3 | 0 | 0 |
| | Pseudoephedrine | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Pseudoephedrine hydrochloride | 7 | 4.5 | 6 | 4.0 | 5 | 3.1 |
| | Pseudoephedrine sulfate | 0 | 0 | 2 | 1.3 | 2 | 1.2 |
| | Pseudoephedrine, combinations | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Salbutamol | 6 | 3.9 | 8 | 5.3 | 4 | 2.5 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS205.SAS
GENERATED:  02NOV2005 15:26:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 18 of 19

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | Salmeterol xinafoate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Terpin hydrate | 0 | 0 | 2 | 1.3 | 0 | 0 |
| | Theophylline | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Triamcinolone acetonide | 0 | 0 | 1 | 0.7 | 1 | 0.6 |
| SENSORY ORGANS | TOTAL | 2 | 1.3 | 2 | 1.3 | 0 | 0 |
| | Latanoprost | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Olopatadine hydrochloride | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Travoprost | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Xantofyl | 0 | 0 | 1 | 0.7 | 0 | 0 |
| SYSTEMIC HORMONAL PREPARATIONS, EXCL. SEX | TOTAL | 8 | 5.2 | 9 | 6.0 | 8 | 5.0 |
| | Betamethasone dipropionate | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Cortisone | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Desmopressin | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Dexamethasone | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Hydrocortisone | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS205.SAS
GENERATED:  02NOV2005 15:26:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 19 of 19

Table 11.1.7.7  Concomitant Medication Summary
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEMIC HORMONAL PREPARATIONS, EXCL. SEX | Levothyroxine sodium | 5 | 3.2 | 6 | 4.0 | 7 | 4.3 |
| | Liothyronine sodium | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Melatonin | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Methylprednisolone | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | Prednisone | 2 | 1.3 | 1 | 0.7 | 0 | 0 |
| VARIOUS | TOTAL | 3 | 1.9 | 8 | 5.3 | 2 | 1.2 |
| | All other therapeutic products | 1 | 0.6 | 1 | 0.7 | 0 | 0 |
| | Allergens nos | 0 | 0 | 1 | 0.7 | 0 | 0 |
| | Allium sativum | 0 | 0 | 3 | 2.0 | 0 | 0 |
| | Herbal nos | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | Herbal preparation | 0 | 0 | 2 | 1.3 | 0 | 0 |
| | Linum usitatissimum seed oil | 1 | 0.6 | 1 | 0.7 | 0 | 0 |
| | Other nutrients | 0 | 0 | 1 | 0.7 | 2 | 1.2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS205.SAS
GENERATED:  02NOV2005 15:26:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 1 of 20

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANY CONCOMITANT MEDICATION | | 85 | 75.9 | 86 | 76.8 | 96 | 85.7 | 47 | 79.7 | 40 | 71.4 | 44 | 80.0 |
| ALIMENTARY TRACT AND METABOLISM | TOTAL | 40 | 35.7 | 39 | 34.8 | 35 | 31.2 | 16 | 27.1 | 21 | 37.5 | 19 | 34.5 |
| | Ascorbic acid | 4 | 3.6 | 3 | 2.7 | 0 | 0 | 0 | 0 | 1 | 1.8 | 2 | 3.6 |
| | Atropine sulfate | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Bismuth subsalicylate | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 2 | 3.6 |
| | Calcium | 2 | 1.8 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.6 |
| | Calcium carbonate | 3 | 2.7 | 6 | 5.4 | 4 | 3.6 | 4 | 6.8 | 2 | 3.6 | 3 | 5.5 |
| | Charcoal, activated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Cimetidine | 0 | 0 | 1 | 0.9 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Colecalciferol | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Dicycloverine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Dihydroxyaluminum sodium carbonate | 3 | 2.7 | 3 | 2.7 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Docusate sodium | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.7 | 1 | 1.8 | 0 | 0 |
| | Ergocalciferol | 7 | 6.3 | 3 | 2.7 | 2 | 1.8 | 1 | 1.7 | 3 | 5.4 | 2 | 3.6 |
| | Esomeprazole | 3 | 2.7 | 2 | 1.8 | 4 | 3.6 | 1 | 1.7 | 0 | 0 | 1 | 1.8 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS206.SAS
GENERATED:  02NOV2005 15:26:23  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 2 of 20

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | Famotidine | 0 | 0 | 6 | 5.4 | 2 | 1.8 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Glibenclamide | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Glipizide | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Insulin human | 1 | 0.9 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Lansoprazole | 3 | 2.7 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 2 | 3.6 | 1 | 1.8 |
| | Loperamide hydrochloride | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 1 | 1.7 | 0 | 0 | 1 | 1.8 |
| | Magnesium | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Magnesium aspartate | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Magnesium hydroxide | 0 | 0 | 2 | 1.8 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Metformin | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Metformin hydrochloride | 0 | 0 | 0 | 0 | 1 | 0.9 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Metoclopramide hydrochloride | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Omeprazole | 1 | 0.9 | 7 | 6.3 | 2 | 1.8 | 1 | 1.7 | 0 | 0 | 1 | 1.8 |
| | Pantoprazole | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 2 | 3.4 | 0 | 0 | 0 | 0 |
| | Pioglitazone | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS206.SAS
GENERATED:  02NOV2005 15:26:23  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 3 of 20

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | Q300-BPI N=112 | | Q600-BPI N=112 | | P-BPI N=112 | | Q300-BPII N=59 | | Q600-BPII N=56 | | P-BPII N=55 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | Polycarbophil calcium | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Psyllium hydrophilic mucilloid | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Pyridoxine hydrochloride | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |
| | Rabeprazole sodium | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |
| | Ranitidine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Ranitidine hydrochloride | 1 | 0.9 | 2 | 1.8 | 3 | 2.7 | 1 | 1.7 | 1 | 1.8 | 0 | 0 |
| | Rosiglitazone maleate | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Senna alexandrina fruit | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Simeticone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Tegaserod | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Tocopherol | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 1 | 1.7 | 0 | 0 | 2 | 3.6 |
| | Vitamin b | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 2 | 3.6 |
| | Vitamin b-complex | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS206.SAS
GENERATED:  02NOV2005 15:26:23  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 4 of 20

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | Vitamins | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Vitamins nos | 12 | 10.7 | 14 | 12.5 | 12 | 10.7 | 6 | 10.2 | 8 | 14.3 | 5 | 9.1 |
| | Yellow phenolphthalein | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANTIINFECTIVES FOR SYSTEMIC USE | TOTAL | 11 | 9.8 | 13 | 11.6 | 11 | 9.8 | 5 | 8.5 | 6 | 10.7 | 5 | 9.1 |
| | Amoxicillin | 2 | 1.8 | 2 | 1.8 | 4 | 3.6 | 0 | 0 | 2 | 3.6 | 2 | 3.6 |
| | Antibiotics | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Azithromycin | 2 | 1.8 | 2 | 1.8 | 1 | 0.9 | 2 | 3.4 | 1 | 1.8 | 0 | 0 |
| | Benzylpenicillin sodium | 1 | 0.9 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Bicillin | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cefadroxil | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cefalexin | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cefalexin monohydrate | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cefditoren pivoxil | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Ceftriaxone sodium | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cefuroxime | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS206.SAS
GENERATED:  02NOV2005 15:26:23  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 5 of 20

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI N=112 | | Q600-BPI N=112 | | P-BPI N=112 | | Q300-BPII N=59 | | Q600-BPII N=56 | | P-BPII N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANTIINFECTIVES FOR SYSTEMIC USE | Ciprofloxacin hydrochloride | 1 | 0.9 | 1 | 0.9 | 1 | 0.9 | 2 | 3.4 | 0 | 0 | 0 | 0 |
| | Clarithromycin | 1 | 0.9 | 2 | 1.8 | 0 | 0 | 0 | 0 | 2 | 3.6 | 0 | 0 |
| | Clindamycin | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Doxycycline | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Doxycycline hyclate | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Fluconazole | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Gatifloxacin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Indinavir sulfate | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Levofloxacin | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Minocycline | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Moxifloxacin hydrochloride | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Nitrofurantoin | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Sulfamethoxazole | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Sultamicillin tosilate | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS206.SAS
GENERATED:  02NOV2005 15:26:23  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 6 of 20

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI N=112 | | Q600-BPI N=112 | | P-BPI N=112 | | Q300-BPII N=59 | | Q600-BPII N=56 | | P-BPII N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANTIINFECTIVES FOR SYSTEMIC USE | Valaciclovir hydrochloride | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Zidovudine | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANTINEOPLASTIC AND IMMUNOMODULATING AGENTS | TOTAL | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Colostrum | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hydroxycarbamide | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANTIPARASITIC PRODUCTS, INSECTIC-IDES AND REPELLENTS | TOTAL | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Quinine sulfate | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLOOD AND BLOOD FORMING ORGANS | TOTAL | 1 | 0.9 | 4 | 3.6 | 2 | 1.8 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Clopidogrel sulfate | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cyanocobalamin-tannin complex | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Ferrous sulfate | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Folic acid | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Iron | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Warfarin sodium | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS206.SAS
GENERATED:  02NOV2005 15:26:23  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 7 of 20

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | TOTAL | 16 | 14.3 | 15 | 13.4 | 19 | 17.0 | 12 | 20.3 | 10 | 17.9 | 5 | 9.1 |
| | Amlodipine | 0 | 0 | 2 | 1.8 | 1 | 0.9 | 0 | 0 | 2 | 3.6 | 0 | 0 |
| | Amlodipine besilate | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Atenolol | 1 | 0.9 | 2 | 1.8 | 3 | 2.7 | 0 | 0 | 1 | 1.8 | 2 | 3.6 |
| | Atorvastatin | 2 | 1.8 | 2 | 1.8 | 3 | 2.7 | 3 | 5.1 | 1 | 1.8 | 1 | 1.8 |
| | Benazepril hydrochloride | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Chlortalidone | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Cholesterol- and triglyceride reducers | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Doxazosin mesilate | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Enalapril | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Enalapril maleate | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Fenofibrate | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Fish oil | 3 | 2.7 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Furosemide | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Glyceryl trinitrate | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS206.SAS
GENERATED:  02NOV2005 15:26:23  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                           Page 8 of 20

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | Hydrochlorothiazide | 7 | 6.3 | 3 | 2.7 | 2 | 1.8 | 3 | 5.1 | 4 | 7.1 | 0 | 0 |
| | Isradipine | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Lisinopril | 1 | 0.9 | 2 | 1.8 | 2 | 1.8 | 1 | 1.7 | 1 | 1.8 | 1 | 1.8 |
| | Losartan potassium | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Lovastatin | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Metoprolol | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Metoprolol succinate | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Metoprolol tartrate | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nifedipine | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 1 | 1.8 | 0 | 0 |
| | Nisoldipine | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Olea europaea leaf extract | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Olmesartan medoxomil | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Omega-3 triglycerides | 0 | 0 | 0 | 0 | 1 | 0.9 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Preparation h | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS206.SAS
GENERATED:  02NOV2005 15:26:23  iceadmn3

Quetiapine Fumarate D1447C00135 Page 9 of 20

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | Q300-BPI N=112 | | Q600-BPI N=112 | | P-BPI N=112 | | Q300-BPII N=59 | | Q600-BPII N=56 | | P-BPII N=55 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | Propranolol hydrochloride | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 1 | 1.8 |
| | Ramipril | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Rosuvastatin | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Simvastatin | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Spironolactone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Timolol | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Ubidecarenone | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Valsartan | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Verapamil | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Verapamil hydrochloride | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| DERMATOLOGICALS | TOTAL | 0 | 0 | 2 | 1.8 | 3 | 2.7 | 0 | 0 | 0 | 0 | 2 | 3.6 |
| | Calcipotriol | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Docosanol | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hydrocortisone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Ketoconazole | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS206.SAS
GENERATED:  02NOV2005 15:26:23  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 10 of 20

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | Q300-BPI N=112 NO.OF PTS | % | Q600-BPI N=112 NO.OF PTS | % | P-BPI N=112 NO.OF PTS | % | Q300-BPII N=59 NO.OF PTS | % | Q600-BPII N=56 NO.OF PTS | % | P-BPII N=55 NO.OF PTS | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DERMATOLOGICALS | Linoleic acid | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Mupirocin | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Neomycin sulfate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Nystatin | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GENITO URINARY SYSTEM AND SEX HORMONES | TOTAL | 9 | 8.0 | 14 | 12.5 | 16 | 14.3 | 4 | 6.8 | 4 | 7.1 | 8 | 14.5 |
| | Cimicifuga racemosa root | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Clotrimazole | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Estradiol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Estrogens conjugated | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Ethinylestradiol | 2 | 1.8 | 2 | 1.8 | 6 | 5.4 | 0 | 0 | 0 | 0 | 4 | 7.3 |
| | Etonogestrel | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Hormonal contraceptives for systemic use | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Levonorgestrel | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 1 | 1.8 | 0 | 0 |
| | Medroxyprogesterone acetate | 3 | 2.7 | 6 | 5.4 | 5 | 4.5 | 0 | 0 | 2 | 3.6 | 1 | 1.8 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS206.SAS
GENERATED:  02NOV2005 15:26:23  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENITO URINARY SYSTEM AND SEX HORMONES | Norelgestromin | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Norethisterone | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Norethisterone acetate | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Norgestimate | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Oral contraceptive nos | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Progesterone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Sildenafil citrate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Tadalafil | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Testosterone | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Tolterodine l-tartrate | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Vardenafil hydrochloride | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| MUSCULO-SKELETAL SYSTEM | TOTAL | 31 | 27.7 | 40 | 35.7 | 48 | 42.9 | 21 | 35.6 | 15 | 26.8 | 23 | 41.8 |
| | Acetylsalicylic acid | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Alendronate sodium | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS206.SAS
GENERATED:  02NOV2005 15:26:23  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULO-SKELETAL SYSTEM | Allopurinol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |
| | Baclofen | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Carisoprodol | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Celecoxib | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Chondroitin sulfate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Colchicine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Cyclobenzaprine hydrochloride | 0 | 0 | 2 | 1.8 | 1 | 0.9 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Diclofenac | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Diclofenac sodium | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Etodolac | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Etoricoxib | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Glucosamine | 0 | 0 | 3 | 2.7 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Glucosamine hydrochloride | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Glucosamine sulfate | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Ibuprofen | 27 | 24.1 | 30 | 26.8 | 33 | 29.5 | 14 | 23.7 | 8 | 14.3 | 18 | 32.7 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS206.SAS
GENERATED:  02NOV2005 15:26:23  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 13 of 20

Table 11.1.7.8   Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULO-SKELETAL SYSTEM | Indometacin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Ketoprofen | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Ketorolac tromethamine | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.7 | 1 | 1.8 | 0 | 0 |
| | Meloxicam | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Metaxalone | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nabumetone | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Naproxen | 0 | 0 | 2 | 1.8 | 2 | 1.8 | 2 | 3.4 | 2 | 3.6 | 1 | 1.8 |
| | Naproxen sodium | 4 | 3.6 | 9 | 8.0 | 9 | 8.0 | 4 | 6.8 | 1 | 1.8 | 4 | 7.3 |
| | Orphenadrine citrate | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Piroxicam | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Pseudoephedrine hydrochloride | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Risedronate sodium | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Rofecoxib | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Valdecoxib | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| NERVOUS SYSTEM | TOTAL | 35 | 31.2 | 42 | 37.5 | 49 | 43.8 | 21 | 35.6 | 19 | 33.9 | 18 | 32.7 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS206.SAS
GENERATED:  02NOV2005 15:26:23  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 14 of 20

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Acetylsalicylic acid | 12 | 10.7 | 15 | 13.4 | 23 | 20.5 | 9 | 15.3 | 7 | 12.5 | 8 | 14.5 |
| | Alprazolam | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Analgesics | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Benzatropine mesilate | 4 | 3.6 | 3 | 2.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Benzocaine | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Bupivacaine | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Caffeine | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Chlorphenamine maleate | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Clonazepam | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Codeine phosphate | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cyclobenzaprine | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Diazepam | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Diclofenac sodium | 1 | 0.9 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Diphenhydramine | 1 | 0.9 | 0 | 0 | 0 | 0 | 2 | 3.4 | 1 | 1.8 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS206.SAS
GENERATED:  02NOV2005 15:26:23  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 15 of 20

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Eletriptan hydrobromide | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Epinephrine | 0 | 0 | 0 | 0 | 1 | 0.9 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Ethanol | 1 | 0.9 | 4 | 3.6 | 0 | 0 | 0 | 0 | 2 | 3.6 | 1 | 1.8 |
| | Lidocaine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |
| | Lorazepam | 0 | 0 | 4 | 3.6 | 4 | 3.6 | 2 | 3.4 | 2 | 3.6 | 1 | 1.8 |
| | Mepyramine maleate | 1 | 0.9 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Methylsulfonylmeth-ane | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Morphine hydrochloride | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Oxcarbazepine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Oxycodone | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Paracetamol | 21 | 18.8 | 21 | 18.8 | 22 | 19.6 | 13 | 22.0 | 8 | 14.3 | 10 | 18.2 |
| | Procaine hydrochloride | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Risperidone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Rizatriptan benzoate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS206.SAS
GENERATED:  02NOV2005 15:26:23  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Sumatriptan | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Zolpidem tartrate | 2 | 1.8 | 2 | 1.8 | 5 | 4.5 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| RESPIRATORY SYSTEM | TOTAL | 25 | 22.3 | 33 | 29.5 | 26 | 23.2 | 18 | 30.5 | 11 | 19.6 | 14 | 25.5 |
| | Allergy medication | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Beclometasone dipropionate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Benzonatate | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Camphor | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Cetirizine hydrochloride | 0 | 0 | 3 | 2.7 | 1 | 0.9 | 1 | 1.7 | 0 | 0 | 2 | 3.6 |
| | Chlorphenamine maleate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.6 |
| | Codeine phosphate | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Cough and cold preparations | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Cromoglicate sodium | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Desloratadine | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Dexbrompheniramine maleate | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS206.SAS
GENERATED:  02NOV2005 15:26:23  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                   Page 17 of 20

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | Dimenhydrinate | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Diphenhydramine hydrochloride | 3 | 2.7 | 1 | 0.9 | 5 | 4.5 | 2 | 3.4 | 0 | 0 | 4 | 7.3 |
| | Epinephrine | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Fexofenadine hydrochloride | 0 | 0 | 1 | 0.9 | 2 | 1.8 | 1 | 1.7 | 1 | 1.8 | 0 | 0 |
| | Flunisolide | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Fluticasone propionate | 2 | 1.8 | 7 | 6.3 | 5 | 4.5 | 4 | 6.8 | 0 | 0 | 3 | 5.5 |
| | Guaifenesin | 4 | 3.6 | 3 | 2.7 | 1 | 0.9 | 3 | 5.1 | 0 | 0 | 1 | 1.8 |
| | Hydrocodone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |
| | Ipratropium bromide | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Loratadine | 2 | 1.8 | 6 | 5.4 | 3 | 2.7 | 2 | 3.4 | 0 | 0 | 4 | 7.3 |
| | Meclozine hydrochloride | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Mometasone furoate | 0 | 0 | 2 | 1.8 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Montelukast sodium | 2 | 1.8 | 3 | 2.7 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS206.SAS
GENERATED:  02NOV2005 15:26:23  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1353-3   Filed 03/11/09   Page 57 of 300 PageID 53735

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | Other cold combination preparations | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Oxymetazoline hydrochloride | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Paracetamol | 2 | 1.8 | 0 | 0 | 2 | 1.8 | 2 | 3.4 | 2 | 3.6 | 1 | 1.8 |
| | Phenylephrine hydrochloride | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Promethazine | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Promethazine hydrochloride | 1 | 0.9 | 2 | 1.8 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Pseudoephedrine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Pseudoephedrine hydrochloride | 6 | 5.4 | 6 | 5.4 | 3 | 2.7 | 2 | 3.4 | 0 | 0 | 2 | 3.6 |
| | Pseudoephedrine sulfate | 0 | 0 | 2 | 1.8 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Pseudoephedrine, combinations | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Salbutamol | 6 | 5.4 | 8 | 7.1 | 3 | 2.7 | 2 | 3.4 | 1 | 1.8 | 2 | 3.6 |
| | Salmeterol xinafoate | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS206.SAS
GENERATED:  02NOV2005 15:26:23  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | Terpin hydrate | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Theophylline | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Triamcinolone acetonide | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| SENSORY ORGANS | TOTAL | 1 | 0.9 | 2 | 1.8 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Latanoprost | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Olopatadine hydrochloride | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Travoprost | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Xantofyl | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SYSTEMIC HORMONAL PREPARATIONS, EXCL. SEX | TOTAL | 6 | 5.4 | 5 | 4.5 | 5 | 4.5 | 2 | 3.4 | 4 | 7.1 | 3 | 5.5 |
| | Betamethasone dipropionate | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cortisone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Desmopressin | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Dexamethasone | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hydrocortisone | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS206.SAS
GENERATED:  02NOV2005 15:26:23  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.1.7.8  Concomitant Medication Summary by Bipolar Diagnosis
Safety Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI N=112 | | Q600-BPI N=112 | | P-BPI N=112 | | Q300-BPII N=59 | | Q600-BPII N=56 | | P-BPII N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEMIC HORMONAL PREPARATIONS, EXCL. SEX | Levothyroxine sodium | 5 | 4.5 | 4 | 3.6 | 5 | 4.5 | 0 | 0 | 2 | 3.6 | 2 | 3.6 |
| | Liothyronine sodium | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Melatonin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Methylprednisolone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | Prednisone | 0 | 0 | 1 | 0.9 | 0 | 0 | 2 | 3.4 | 0 | 0 | 0 | 0 |
| VARIOUS | TOTAL | 2 | 1.8 | 7 | 6.3 | 1 | 0.9 | 1 | 1.7 | 1 | 1.8 | 1 | 1.8 |
| | All other therapeutic products | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Allergens nos | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Allium sativum | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | Herbal nos | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | Herbal preparation | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Linum usitatissimum seed oil | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Other nutrients | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS206.SAS
GENERATED:  02NOV2005 15:26:23  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                  Page 1 of 20

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANY CONCOMITANT MEDICATION | | 79 | 76.0 | 81 | 80.2 | 94 | 85.5 | 40 | 78.4 | 37 | 74.0 | 41 | 80.4 |
| ALIMENTARY TRACT AND METABOLISM | TOTAL | 35 | 33.7 | 37 | 36.6 | 34 | 30.9 | 15 | 29.4 | 19 | 38.0 | 17 | 33.3 |
| | Ascorbic acid | 4 | 3.8 | 3 | 3.0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 1 | 2.0 |
| | Atropine sulfate | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Bismuth subsalicylate | 0 | 0 | 1 | 1.0 | 1 | 0.9 | 0 | 0 | 1 | 2.0 | 2 | 3.9 |
| | Calcium | 2 | 1.9 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.9 |
| | Calcium carbonate | 3 | 2.9 | 6 | 5.9 | 4 | 3.6 | 3 | 5.9 | 2 | 4.0 | 3 | 5.9 |
| | Charcoal, activated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Cimetidine | 0 | 0 | 1 | 1.0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Colecalciferol | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Dihydroxyaluminum sodium carbonate | 3 | 2.9 | 3 | 3.0 | 1 | 0.9 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Docusate sodium | 0 | 0 | 1 | 1.0 | 0 | 0 | 1 | 2.0 | 1 | 2.0 | 0 | 0 |
| | Ergocalciferol | 6 | 5.8 | 3 | 3.0 | 2 | 1.8 | 1 | 2.0 | 3 | 6.0 | 2 | 3.9 |
| | Esomeprazole | 3 | 2.9 | 2 | 2.0 | 4 | 3.6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Famotidine | 0 | 0 | 5 | 5.0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS207.SAS
GENERATED:  02NOV2005 15:26:25  iceadmn3

Quetiapine Fumarate D1447C00135                                         Page 2 of 20

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI N=104 | | Q600-BPI N=101 | | P-BPI N=110 | | Q300-BPII N=51 | | Q600-BPII N=50 | | P-BPII N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | Glibenclamide | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Glipizide | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Insulin human | 1 | 1.0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Lansoprazole | 2 | 1.9 | 1 | 1.0 | 1 | 0.9 | 0 | 0 | 2 | 4.0 | 1 | 2.0 |
| | Loperamide hydrochloride | 1 | 1.0 | 0 | 0 | 1 | 0.9 | 1 | 2.0 | 0 | 0 | 1 | 2.0 |
| | Magnesium | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Magnesium aspartate | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Magnesium hydroxide | 0 | 0 | 2 | 2.0 | 1 | 0.9 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Metformin | 0 | 0 | 2 | 2.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Metformin hydrochloride | 0 | 0 | 0 | 0 | 1 | 0.9 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Metoclopramide hydrochloride | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Omeprazole | 1 | 1.0 | 6 | 5.9 | 2 | 1.8 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Pantoprazole | 1 | 1.0 | 1 | 1.0 | 0 | 0 | 2 | 3.9 | 0 | 0 | 0 | 0 |
| | Pioglitazone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS207.SAS
GENERATED:  02NOV2005 15:26:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 3 of 20

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | Polycarbophil calcium | 0 | 0 | 1 | 1.0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Psyllium hydrophilic mucilloid | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Pyridoxine hydrochloride | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 1 | 2.0 |
| | Rabeprazole sodium | 0 | 0 | 2 | 2.0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 1 | 2.0 |
| | Ranitidine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Ranitidine hydrochloride | 1 | 1.0 | 2 | 2.0 | 2 | 1.8 | 1 | 2.0 | 1 | 2.0 | 0 | 0 |
| | Rosiglitazone maleate | 1 | 1.0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Senna alexandrina fruit | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Simeticone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Tegaserod | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Tocopherol | 1 | 1.0 | 1 | 1.0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 2 | 3.9 |
| | Vitamin b | 1 | 1.0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 2 | 3.9 |
| | Vitamin b-complex | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS207.SAS
GENERATED:  02NOV2005 15:26:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 4 of 20

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALIMENTARY TRACT AND METABOLISM | Vitamins | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Vitamins nos | 11 | 10.6 | 14 | 13.9 | 12 | 10.9 | 6 | 11.8 | 7 | 14.0 | 5 | 9.8 |
| | Yellow phenolphthalein | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANTIINFECTIVES FOR SYSTEMIC USE | TOTAL | 11 | 10.6 | 11 | 10.9 | 11 | 10.0 | 5 | 9.8 | 6 | 12.0 | 5 | 9.8 |
| | Amoxicillin | 2 | 1.9 | 2 | 2.0 | 4 | 3.6 | 0 | 0 | 2 | 4.0 | 2 | 3.9 |
| | Antibiotics | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Azithromycin | 2 | 1.9 | 2 | 2.0 | 1 | 0.9 | 2 | 3.9 | 1 | 2.0 | 0 | 0 |
| | Benzylpenicillin sodium | 1 | 1.0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Bicillin | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cefadroxil | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cefalexin | 1 | 1.0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cefalexin monohydrate | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cefditoren pivoxil | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Ceftriaxone sodium | 0 | 0 | 1 | 1.0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS207.SAS
GENERATED:  02NOV2005 15:26:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 5 of 20

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANTIINFECTIVES FOR SYSTEMIC USE | Ciprofloxacin hydrochloride | 1 | 1.0 | 1 | 1.0 | 1 | 0.9 | 2 | 3.9 | 0 | 0 | 0 | 0 |
| | Clarithromycin | 1 | 1.0 | 2 | 2.0 | 0 | 0 | 0 | 0 | 2 | 4.0 | 0 | 0 |
| | Clindamycin | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Doxycycline | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Doxycycline hyclate | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Fluconazole | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Gatifloxacin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Indinavir sulfate | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Levofloxacin | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Minocycline | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Moxifloxacin hydrochloride | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Nitrofurantoin | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Sulfamethoxazole | 0 | 0 | 1 | 1.0 | 1 | 0.9 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Sultamicillin tosilate | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS207.SAS
GENERATED:  02NOV2005 15:26:25  iceadmn3

Quetiapine Fumarate D1447C00135                                          Page 6 of 20

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANTIINFECTIVES FOR SYSTEMIC USE | Valaciclovir hydrochloride | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Zidovudine | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANTINEOPLASTIC AND IMMUNOMODULATING AGENTS | TOTAL | 1 | 1.0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Colostrum | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hydroxycarbamide | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANTIPARASITIC PRODUCTS, INSECTIC- IDES AND REPELLENTS | TOTAL | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Quinine sulfate | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLOOD AND BLOOD FORMING ORGANS | TOTAL | 1 | 1.0 | 3 | 3.0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Cyanocobalamin- tannin complex | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Ferrous sulfate | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Folic acid | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Iron | 1 | 1.0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Warfarin sodium | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARDIOVASCULAR SYSTEM | TOTAL | 15 | 14.4 | 14 | 13.9 | 18 | 16.4 | 10 | 19.6 | 9 | 18.0 | 4 | 7.8 |
| | Amlodipine | 0 | 0 | 2 | 2.0 | 1 | 0.9 | 0 | 0 | 1 | 2.0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS207.SAS
GENERATED:  02NOV2005 15:26:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 7 of 20

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | Amlodipine besilate | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Atenolol | 1 | 1.0 | 1 | 1.0 | 2 | 1.8 | 0 | 0 | 1 | 2.0 | 1 | 2.0 |
| | Atorvastatin | 2 | 1.9 | 2 | 2.0 | 3 | 2.7 | 2 | 3.9 | 1 | 2.0 | 1 | 2.0 |
| | Benazepril hydrochloride | 1 | 1.0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Chlortalidone | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Cholesterol- and triglyceride reducers | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Doxazosin mesilate | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Enalapril | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Enalapril maleate | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Fenofibrate | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Fish oil | 3 | 2.9 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Furosemide | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Glyceryl trinitrate | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hydrochlorothiazide | 6 | 5.8 | 3 | 3.0 | 2 | 1.8 | 3 | 5.9 | 4 | 8.0 | 0 | 0 |
| | Isradipine | 1 | 1.0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS207.SAS
GENERATED:  02NOV2005 15:26:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                             Page 8 of 20

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | Lisinopril | 0 | 0 | 1 | 1.0 | 2 | 1.8 | 1 | 2.0 | 1 | 2.0 | 1 | 2.0 |
| | Losartan potassium | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Lovastatin | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Metoprolol | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Metoprolol succinate | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Metoprolol tartrate | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nifedipine | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 1 | 2.0 | 0 | 0 |
| | Nisoldipine | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Olea europaea leaf extract | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Olmesartan medoxomil | 1 | 1.0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Omega-3 triglycerides | 0 | 0 | 0 | 0 | 1 | 0.9 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Preparation h | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Propranolol hydrochloride | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 1 | 2.0 |
| | Ramipril | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS207.SAS
GENERATED:  02NOV2005 15:26:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135 — Page 9 of 20

Table 11.1.7.9   Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | Q300-BPI N=104 | | Q600-BPI N=101 | | P-BPI N=110 | | Q300-BPII N=51 | | Q600-BPII N=50 | | P-BPII N=51 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| CARDIOVASCULAR SYSTEM | Rosuvastatin | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Simvastatin | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Spironolactone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Timolol | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Ubidecarenone | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Valsartan | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Verapamil | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| DERMATOLOGICALS | TOTAL | 0 | 0 | 2 | 2.0 | 3 | 2.7 | 0 | 0 | 0 | 0 | 2 | 3.9 |
| | Calcipotriol | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Docosanol | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hydrocortisone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Ketoconazole | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Linoleic acid | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Mupirocin | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Neomycin sulfate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Nystatin | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS207.SAS
GENERATED:  02NOV2005 15:26:25  iceadmn3

Quetiapine Fumarate D1447C00135                                        Page 10 of 20

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENITO URINARY SYSTEM AND SEX HORMONES | TOTAL | 9 | 8.7 | 13 | 12.9 | 16 | 14.5 | 3 | 5.9 | 4 | 8.0 | 8 | 15.7 |
| | Cimicifuga racemosa root | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Clotrimazole | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Estradiol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Estrogens conjugated | 1 | 1.0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Ethinylestradiol | 2 | 1.9 | 2 | 2.0 | 6 | 5.5 | 0 | 0 | 0 | 0 | 4 | 7.8 |
| | Etonogestrel | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Hormonal contraceptives for systemic use | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Levonorgestrel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Medroxyprogesterone acetate | 3 | 2.9 | 5 | 5.0 | 5 | 4.5 | 0 | 0 | 2 | 4.0 | 1 | 2.0 |
| | Norelgestromin | 0 | 0 | 1 | 1.0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Norethisterone | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Norethisterone acetate | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS207.SAS
GENERATED:  02NOV2005 15:26:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Case 6:06-md-01769-ACC-DAB   Document 1353-3   Filed 03/11/09   Page 70 of 300 PageID 53748

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENITO URINARY SYSTEM AND SEX HORMONES | Norgestimate | 0 | 0 | 1 | 1.0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Oral contraceptive nos | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Progesterone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Sildenafil citrate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Tadalafil | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Testosterone | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Tolterodine l-tartrate | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Vardenafil hydrochloride | 1 | 1.0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| MUSCULO-SKELETAL SYSTEM | TOTAL | 29 | 27.9 | 40 | 39.6 | 47 | 42.7 | 19 | 37.3 | 14 | 28.0 | 22 | 43.1 |
| | Alendronate sodium | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Allopurinol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 1 | 2.0 |
| | Baclofen | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Carisoprodol | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Celecoxib | 1 | 1.0 | 1 | 1.0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Colchicine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS207.SAS
GENERATED:  02NOV2005 15:26:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 12 of 20

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULO-SKELETAL SYSTEM | Cyclobenzaprine hydrochloride | 0 | 0 | 2 | 2.0 | 1 | 0.9 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Diclofenac sodium | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Etodolac | 0 | 0 | 1 | 1.0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Etoricoxib | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Glucosamine | 0 | 0 | 3 | 3.0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Glucosamine hydrochloride | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Glucosamine sulfate | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Ibuprofen | 25 | 24.0 | 30 | 29.7 | 32 | 29.1 | 12 | 23.5 | 8 | 16.0 | 17 | 33.3 |
| | Indometacin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Ketoprofen | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Ketorolac tromethamine | 0 | 0 | 1 | 1.0 | 0 | 0 | 1 | 2.0 | 1 | 2.0 | 0 | 0 |
| | Meloxicam | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Metaxalone | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nabumetone | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Naproxen | 0 | 0 | 2 | 2.0 | 2 | 1.8 | 2 | 3.9 | 2 | 4.0 | 1 | 2.0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS207.SAS
GENERATED:  02NOV2005 15:26:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 13 of 20

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULO-SKELETAL SYSTEM | Naproxen sodium | 4 | 3.8 | 9 | 8.9 | 9 | 8.2 | 3 | 5.9 | 1 | 2.0 | 4 | 7.8 |
| | Orphenadrine citrate | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Piroxicam | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Pseudoephedrine hydrochloride | 0 | 0 | 1 | 1.0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Risedronate sodium | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Rofecoxib | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Valdecoxib | 1 | 1.0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| NERVOUS SYSTEM | TOTAL | 34 | 32.7 | 40 | 39.6 | 48 | 43.6 | 18 | 35.3 | 19 | 38.0 | 18 | 35.3 |
| | Acetylsalicylic acid | 12 | 11.5 | 14 | 13.9 | 23 | 20.9 | 7 | 13.7 | 7 | 14.0 | 8 | 15.7 |
| | Alprazolam | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Analgesics | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Benzatropine mesilate | 4 | 3.8 | 3 | 3.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Benzocaine | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Bupivacaine | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS207.SAS
GENERATED:  02NOV2005 15:26:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135      Page 14 of 20

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI N=104 | | Q600-BPI N=101 | | P-BPI N=110 | | Q300-BPII N=51 | | Q600-BPII N=50 | | P-BPII N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Caffeine | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Chlorphenamine maleate | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Clonazepam | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Codeine phosphate | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cyclobenzaprine | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Diazepam | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Diclofenac sodium | 1 | 1.0 | 1 | 1.0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Diphenhydramine | 1 | 1.0 | 0 | 0 | 0 | 0 | 2 | 3.9 | 1 | 2.0 | 0 | 0 |
| | Eletriptan hydrobromide | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Epinephrine | 0 | 0 | 0 | 0 | 1 | 0.9 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Ethanol | 1 | 1.0 | 4 | 4.0 | 0 | 0 | 0 | 0 | 2 | 4.0 | 1 | 2.0 |
| | Lidocaine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 1 | 2.0 |
| | Lorazepam | 0 | 0 | 4 | 4.0 | 4 | 3.6 | 2 | 3.9 | 2 | 4.0 | 1 | 2.0 |
| | Mepyramine maleate | 1 | 1.0 | 1 | 1.0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Methylsulfonylmeth-ane | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS207.SAS
GENERATED:  02NOV2005 15:26:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 15 of 20

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM | Morphine hydrochloride | 0 | 0 | 1 | 1.0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Oxcarbazepine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Oxycodone | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Paracetamol | 20 | 19.2 | 20 | 19.8 | 22 | 20.0 | 11 | 21.6 | 8 | 16.0 | 10 | 19.6 |
| | Procaine hydrochloride | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Risperidone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Rizatriptan benzoate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Sumatriptan | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Zolpidem tartrate | 2 | 1.9 | 2 | 2.0 | 4 | 3.6 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| RESPIRATORY SYSTEM | TOTAL | 23 | 22.1 | 32 | 31.7 | 25 | 22.7 | 16 | 31.4 | 11 | 22.0 | 14 | 27.5 |
| | Allergy medication | 1 | 1.0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Beclometasone dipropionate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Benzonatate | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Camphor | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS207.SAS
GENERATED:  02NOV2005 15:26:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 16 of 20

Table 11.1.7.9   Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | Cetirizine hydrochloride | 0 | 0 | 3 | 3.0 | 1 | 0.9 | 1 | 2.0 | 0 | 0 | 2 | 3.9 |
| | Chlorphenamine maleate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.9 |
| | Codeine phosphate | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Cough and cold preparations | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Cromoglicate sodium | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Desloratadine | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Dexbrompheniramine maleate | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Dimenhydrinate | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Diphenhydramine hydrochloride | 3 | 2.9 | 1 | 1.0 | 5 | 4.5 | 2 | 3.9 | 0 | 0 | 4 | 7.8 |
| | Epinephrine | 0 | 0 | 2 | 2.0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Fexofenadine hydrochloride | 0 | 0 | 1 | 1.0 | 2 | 1.8 | 1 | 2.0 | 1 | 2.0 | 0 | 0 |
| | Flunisolide | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Fluticasone propionate | 2 | 1.9 | 7 | 6.9 | 5 | 4.5 | 4 | 7.8 | 0 | 0 | 3 | 5.9 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS207.SAS
GENERATED:  02NOV2005 15:26:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI N=104 | | Q600-BPI N=101 | | P-BPI N=110 | | Q300-BPII N=51 | | Q600-BPII N=50 | | P-BPII N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | Guaifenesin | 4 | 3.8 | 3 | 3.0 | 1 | 0.9 | 3 | 5.9 | 0 | 0 | 1 | 2.0 |
| | Hydrocodone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 1 | 2.0 |
| | Ipratropium bromide | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Loratadine | 2 | 1.9 | 6 | 5.9 | 3 | 2.7 | 2 | 3.9 | 0 | 0 | 4 | 7.8 |
| | Meclozine hydrochloride | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Mometasone furoate | 0 | 0 | 2 | 2.0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Montelukast sodium | 2 | 1.9 | 3 | 3.0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Other cold combination preparations | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Oxymetazoline hydrochloride | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Paracetamol | 2 | 1.9 | 0 | 0 | 2 | 1.8 | 1 | 2.0 | 2 | 4.0 | 1 | 2.0 |
| | Phenylephrine hydrochloride | 1 | 1.0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Promethazine | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Promethazine hydrochloride | 1 | 1.0 | 2 | 2.0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS207.SAS
GENERATED:  02NOV2005 15:26:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 18 of 20

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY SYSTEM | Pseudoephedrine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Pseudoephedrine hydrochloride | 6 | 5.8 | 6 | 5.9 | 3 | 2.7 | 1 | 2.0 | 0 | 0 | 2 | 3.9 |
| | Pseudoephedrine sulfate | 0 | 0 | 2 | 2.0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Pseudoephedrine, combinations | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Salbutamol | 4 | 3.8 | 7 | 6.9 | 2 | 1.8 | 2 | 3.9 | 1 | 2.0 | 2 | 3.9 |
| | Salmeterol xinafoate | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Terpin hydrate | 0 | 0 | 2 | 2.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Theophylline | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Triamcinolone acetonide | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| SENSORY ORGANS | TOTAL | 1 | 1.0 | 2 | 2.0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Latanoprost | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Olopatadine hydrochloride | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Travoprost | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS207.SAS
GENERATED:  02NOV2005 15:26:25  iceadmn3

Quetiapine Fumarate D1447C00135                                      Page 19 of 20

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SENSORY ORGANS | Xantofyl | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SYSTEMIC HORMONAL PREPARATIONS, EXCL. SEX | TOTAL | 6 | 5.8 | 5 | 5.0 | 5 | 4.5 | 2 | 3.9 | 4 | 8.0 | 3 | 5.9 |
| | Betamethasone dipropionate | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Cortisone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Desmopressin | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Dexamethasone | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hydrocortisone | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Levothyroxine sodium | 5 | 4.8 | 4 | 4.0 | 5 | 4.5 | 0 | 0 | 2 | 4.0 | 2 | 3.9 |
| | Liothyronine sodium | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Melatonin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Methylprednisolone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 |
| | Prednisone | 0 | 0 | 1 | 1.0 | 0 | 0 | 2 | 3.9 | 0 | 0 | 0 | 0 |
| VARIOUS | TOTAL | 2 | 1.9 | 7 | 6.9 | 1 | 0.9 | 1 | 2.0 | 1 | 2.0 | 1 | 2.0 |
| | All other therapeutic products | 1 | 1.0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS207.SAS
GENERATED:  02NOV2005 15:26:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 20 of 20

Table 11.1.7.9  Concomitant Medication Summary by Bipolar Diagnosis
Intent-to-Treat Population

| MEDICATION CLASSIFICATION | MEDICATION GENERIC TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=104 | | N=101 | | N=110 | | N=51 | | N=50 | | N=51 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| VARIOUS | Allergens nos | 0 | 0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Allium sativum | 0 | 0 | 2 | 2.0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 |
| | Herbal nos | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2.0 | 0 | 0 | 0 | 0 |
| | Herbal preparation | 0 | 0 | 2 | 2.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Linum usitatissimum seed oil | 1 | 1.0 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Other nutrients | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 2.0 | 1 | 2.0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS207.SAS
GENERATED:  02NOV2005 15:26:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 1 of 1

Table 11.1.7.10  Anticholinergic Medications During the Randomized Treatment Phase
Safety Population

| Treatment Interval(Weeks since randomization) | TREATMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | |
| | N=171 | | | N=168 | | | N=167 | | |
| | N* | n** | % | N* | n** | % | N* | n** | % |
| WEEK 1 | 171 | 3 | 1.8 | 168 | 1 | 0.6 | 167 | 2 | 1.2 |
| WEEK 2 | 153 | 6 | 3.9 | 150 | 2 | 1.3 | 158 | 1 | 0.6 |
| WEEK 3 | 139 | 5 | 3.6 | 130 | 2 | 1.5 | 152 | 2 | 1.3 |
| WEEK 4 | 130 | 5 | 3.8 | 122 | 2 | 1.6 | 143 | 4 | 2.8 |
| WEEK 5 | 124 | 4 | 3.2 | 115 | 2 | 1.7 | 137 | 2 | 1.5 |
| WEEK 6 | 115 | 6 | 5.2 | 106 | 2 | 1.9 | 127 | 2 | 1.6 |
| WEEK 7 | 111 | 8 | 7.2 | 99 | 2 | 2.0 | 121 | 2 | 1.7 |
| WEEK 8 | 106 | 6 | 5.7 | 94 | 2 | 2.1 | 114 | 2 | 1.8 |

* Number of patients in the study at the start of the treatment interval.
** Number of patients receiving at least one dose of medication during the treatment interval.
Percentages are calculated as n**/N* x 100.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MEDS209.SAS
GENERATED:  02NOV2005 15:26:30  iceadmn3

Quetiapine Fumarate D1447C00135                                      Page 1 of 2

Table 11.2.1.1.1  MADRS Total Score and Change from Baseline - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| MADRS TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 31.1 | 5.68 | 31.0 | 17 | 46 | 151 | 29.9 | 5.61 | 30.0 | 14 | 46 | 161 | 29.6 | 5.44 | 30.0 | 17 | 44 |
| | DAY 8 | 153 | 21.3 | 8.15 | 21.0 | 0 | 39 | 147 | 20.9 | 7.92 | 21.0 | 1 | 40 | 161 | 23.6 | 8.62 | 25.0 | 3 | 45 |
| | DAY 15 | 155 | 18.0 | 8.93 | 18.0 | 0 | 45 | 148 | 17.8 | 8.60 | 17.5 | 1 | 39 | 161 | 21.1 | 9.06 | 21.0 | 0 | 45 |
| | DAY 22 | 155 | 16.1 | 9.66 | 15.0 | 0 | 45 | 150 | 16.2 | 9.00 | 15.0 | 0 | 37 | 161 | 19.9 | 9.75 | 20.0 | 0 | 48 |
| | DAY 29 | 155 | 15.6 | 9.39 | 14.0 | 0 | 45 | 150 | 15.4 | 9.45 | 15.0 | 0 | 43 | 161 | 19.1 | 10.28 | 19.0 | 0 | 48 |
| | DAY 36 | 155 | 14.5 | 9.82 | 13.0 | 0 | 45 | 150 | 15.1 | 9.71 | 15.0 | 0 | 42 | 161 | 18.8 | 10.23 | 18.0 | 0 | 48 |
| | DAY 43 | 155 | 14.0 | 10.25 | 12.0 | 0 | 45 | 151 | 14.3 | 9.81 | 13.0 | 0 | 44 | 161 | 18.5 | 10.91 | 18.0 | 0 | 48 |
| | DAY 50 | 155 | 13.9 | 10.43 | 13.0 | 0 | 45 | 151 | 14.3 | 9.77 | 13.0 | 0 | 44 | 161 | 18.1 | 10.94 | 17.0 | 0 | 48 |
| | DAY 57 | 155 | 13.7 | 10.80 | 11.0 | 0 | 45 | 151 | 14.0 | 10.34 | 12.0 | 0 | 44 | 161 | 18.0 | 11.22 | 17.0 | 0 | 48 |
| CHG FROM BASELINE | DAY 8 | 153 | -9.8 | 7.45 | -8.0 | -34 | 4 | 147 | -9.0 | 7.53 | -8.0 | -31 | 6 | 161 | -5.9 | 7.76 | -4.0 | -38 | 13 |
| | DAY 15 | 155 | -13.1 | 9.14 | -13.0 | -36 | 7 | 148 | -12.0 | 8.83 | -11.0 | -38 | 6 | 161 | -8.4 | 8.64 | -7.0 | -37 | 11 |
| | DAY 22 | 155 | -15.0 | 9.90 | -15.0 | -41 | 11 | 150 | -13.7 | 8.97 | -12.0 | -39 | 6 | 161 | -9.6 | 9.65 | -8.0 | -37 | 12 |
| | DAY 29 | 155 | -15.5 | 9.73 | -16.0 | -42 | 10 | 150 | -14.4 | 9.55 | -13.0 | -37 | 9 | 161 | -10.4 | 10.37 | -9.0 | -37 | 16 |
| | DAY 36 | 155 | -16.6 | 10.33 | -17.0 | -43 | 6 | 150 | -14.7 | 9.57 | -13.0 | -37 | 6 | 161 | -10.8 | 10.88 | -10.0 | -37 | 10 |
| | DAY 43 | 155 | -17.0 | 10.71 | -17.0 | -45 | 4 | 151 | -15.5 | 9.73 | -14.0 | -37 | 14 | 161 | -11.1 | 11.22 | -11.0 | -37 | 10 |
| | DAY 50 | 155 | -17.2 | 10.86 | -17.0 | -46 | 4 | 151 | -15.5 | 9.74 | -15.0 | -37 | 14 | 161 | -11.5 | 11.13 | -11.0 | -37 | 11 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS202.SAS
GENERATED:  17NOV2005 13:50:48  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.1.1.1  MADRS Total Score and Change from Baseline - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 57 | 155 | -17.4 | 11.22 | -19.0 | -45 | 9 | 151 | -15.9 | 10.04 | -16.0 | -37 | 14 | 161 | -11.6 | 11.36 | -11.0 | -37 | 10 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS202.SAS
GENERATED:  17NOV2005 13:50:48  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                                     Page 1 of 2

Table 11.2.1.1.2  MADRS Total Score and Change from Baseline - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MADRS TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 31.1 | 5.68 | 31.0 | 17 | 46 | 151 | 29.9 | 5.61 | 30.0 | 14 | 46 | 161 | 29.6 | 5.44 | 30.0 | 17 | 44 |
| | DAY 8 | 153 | 21.3 | 8.15 | 21.0 | 0 | 39 | 147 | 20.9 | 7.92 | 21.0 | 1 | 40 | 161 | 23.6 | 8.62 | 25.0 | 3 | 45 |
| | DAY 15 | 133 | 17.4 | 8.95 | 17.0 | 0 | 45 | 126 | 17.1 | 8.22 | 17.0 | 1 | 39 | 146 | 20.6 | 8.95 | 21.0 | 0 | 43 |
| | DAY 22 | 123 | 14.3 | 8.74 | 13.0 | 0 | 44 | 119 | 14.7 | 8.55 | 13.0 | 0 | 37 | 136 | 19.0 | 9.39 | 19.0 | 0 | 48 |
| | DAY 29 | 117 | 14.1 | 8.34 | 13.0 | 0 | 34 | 109 | 13.5 | 8.86 | 13.0 | 0 | 43 | 133 | 17.8 | 9.46 | 18.0 | 0 | 40 |
| | DAY 36 | 111 | 12.1 | 8.70 | 11.0 | 0 | 33 | 104 | 13.1 | 9.08 | 12.5 | 0 | 42 | 124 | 16.5 | 9.11 | 15.0 | 0 | 40 |
| | DAY 43 | 98 | 11.0 | 9.04 | 9.0 | 0 | 38 | 97 | 11.5 | 8.40 | 11.0 | 0 | 36 | 114 | 15.6 | 9.47 | 15.0 | 0 | 37 |
| | DAY 50 | 102 | 11.0 | 9.04 | 9.0 | 0 | 32 | 89 | 11.3 | 8.39 | 10.0 | 0 | 33 | 112 | 15.4 | 9.49 | 15.5 | 0 | 40 |
| | DAY 57 | 97 | 10.8 | 9.75 | 7.0 | 0 | 35 | 86 | 10.9 | 9.53 | 8.0 | 0 | 35 | 103 | 15.4 | 9.60 | 14.0 | 0 | 41 |
| CHG FROM BASELINE | DAY 8 | 153 | -9.8 | 7.45 | -8.0 | -34 | 4 | 147 | -9.0 | 7.53 | -8.0 | -31 | 6 | 161 | -5.9 | 7.76 | -4.0 | -38 | 13 |
| | DAY 15 | 133 | -13.9 | 9.13 | -14.0 | -36 | 7 | 126 | -12.4 | 8.63 | -11.0 | -38 | 5 | 146 | -8.9 | 8.65 | -8.0 | -37 | 11 |
| | DAY 22 | 123 | -16.7 | 9.63 | -17.0 | -41 | 11 | 119 | -14.9 | 8.73 | -14.0 | -39 | 4 | 136 | -10.4 | 9.42 | -10.0 | -36 | 12 |
| | DAY 29 | 117 | -16.8 | 9.20 | -17.0 | -42 | 10 | 109 | -16.0 | 9.55 | -15.0 | -37 | 9 | 133 | -11.4 | 9.93 | -10.0 | -36 | 16 |
| | DAY 36 | 111 | -18.6 | 9.54 | -18.0 | -43 | 6 | 104 | -16.2 | 9.16 | -15.0 | -36 | 1 | 124 | -12.8 | 10.43 | -13.5 | -36 | 8 |
| | DAY 43 | 98 | -19.7 | 10.05 | -20.0 | -45 | 1 | 97 | -17.6 | 8.66 | -17.0 | -35 | -1 | 114 | -13.6 | 10.57 | -14.0 | -36 | 8 |
| | DAY 50 | 102 | -19.9 | 10.09 | -21.0 | -46 | -1 | 89 | -17.7 | 8.70 | -18.0 | -35 | 5 | 112 | -13.9 | 10.42 | -13.5 | -36 | 11 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS200.SAS
GENERATED:  17NOV2005 13:50:43  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 2 of 2

Table 11.2.1.1.2  MADRS Total Score and Change from Baseline - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | WINDOWED VISIT -------- DAY 57 | 97 | -20.2 | 10.75 | -21.0 | -45 | 9 | 86 | -18.3 | 9.29 | -17.5 | -36 | 1 | 103 | -13.8 | 10.59 | -16.0 | -36 | 6 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS200.SAS
GENERATED:  17NOV2005 13:50:43  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                                    Page 1 of 2

Table 11.2.1.1.3  MADRS Total Score and Change from Baseline - Descriptive Statistics
Last Observation Carried Forward
Per-Protocol Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MADRS TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 139 | 31.2 | 5.68 | 31.0 | 17 | 46 | 133 | 29.6 | 5.47 | 30.0 | 14 | 46 | 150 | 29.7 | 5.35 | 30.0 | 17 | 42 |
| | DAY 8 | 137 | 21.3 | 8.17 | 21.0 | 0 | 39 | 131 | 20.5 | 7.59 | 21.0 | 3 | 40 | 150 | 23.6 | 8.42 | 25.0 | 3 | 42 |
| | DAY 15 | 139 | 17.8 | 8.96 | 17.0 | 0 | 45 | 132 | 17.0 | 7.91 | 17.0 | 1 | 39 | 150 | 20.9 | 9.06 | 21.0 | 0 | 43 |
| | DAY 22 | 139 | 15.6 | 9.69 | 14.0 | 0 | 45 | 133 | 15.3 | 8.23 | 14.0 | 0 | 36 | 150 | 19.8 | 9.82 | 20.0 | 0 | 48 |
| | DAY 29 | 139 | 15.2 | 9.32 | 14.0 | 0 | 45 | 133 | 14.4 | 8.75 | 14.0 | 0 | 43 | 150 | 18.9 | 10.19 | 19.5 | 0 | 48 |
| | DAY 36 | 139 | 14.0 | 9.68 | 13.0 | 0 | 45 | 133 | 14.0 | 8.96 | 14.0 | 0 | 42 | 150 | 18.4 | 10.17 | 18.0 | 0 | 48 |
| | DAY 43 | 139 | 13.5 | 10.17 | 12.0 | 0 | 45 | 133 | 13.2 | 8.99 | 12.0 | 0 | 44 | 150 | 18.1 | 10.81 | 17.0 | 0 | 48 |
| | DAY 50 | 139 | 13.3 | 10.21 | 12.0 | 0 | 45 | 133 | 13.1 | 9.02 | 12.0 | 0 | 44 | 150 | 17.5 | 10.70 | 17.0 | 0 | 48 |
| | DAY 57 | 139 | 13.0 | 10.69 | 10.0 | 0 | 45 | 133 | 12.5 | 9.34 | 11.0 | 0 | 44 | 150 | 17.5 | 11.07 | 16.0 | 0 | 48 |
| CHG FROM BASELINE | DAY 8 | 137 | -9.9 | 7.52 | -9.0 | -34 | 4 | 131 | -9.1 | 7.21 | -9.0 | -31 | 5 | 150 | -6.0 | 7.75 | -4.5 | -38 | 13 |
| | DAY 15 | 139 | -13.4 | 9.28 | -14.0 | -36 | 7 | 132 | -12.5 | 8.44 | -11.0 | -38 | 5 | 150 | -8.7 | 8.80 | -8.0 | -38 | 11 |
| | DAY 22 | 139 | -15.6 | 9.95 | -15.0 | -41 | 11 | 133 | -14.3 | 8.57 | -13.0 | -39 | 4 | 150 | -9.9 | 9.85 | -9.0 | -38 | 12 |
| | DAY 29 | 139 | -16.1 | 9.70 | -16.0 | -42 | 10 | 133 | -15.2 | 9.26 | -14.0 | -37 | 9 | 150 | -10.7 | 10.37 | -10.0 | -38 | 16 |
| | DAY 36 | 139 | -17.2 | 10.10 | -17.0 | -43 | 6 | 133 | -15.6 | 9.22 | -14.0 | -37 | 1 | 150 | -11.3 | 10.92 | -10.0 | -38 | 10 |
| | DAY 43 | 139 | -17.7 | 10.60 | -18.0 | -45 | 4 | 133 | -16.4 | 9.30 | -15.0 | -37 | 14 | 150 | -11.6 | 11.23 | -12.0 | -38 | 10 |
| | DAY 50 | 139 | -17.9 | 10.73 | -18.0 | -46 | 4 | 133 | -16.4 | 9.37 | -16.0 | -37 | 14 | 150 | -12.2 | 11.00 | -11.0 | -38 | 11 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS203.SAS
GENERATED:  17NOV2005 13:50:50  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 2 of 2

Table 11.2.1.1.3  MADRS Total Score and Change from Baseline - Descriptive Statistics
Last Observation Carried Forward
Per-Protocol Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| CHG FROM BASELINE | WINDOWED VISIT | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| | DAY 57 | 139 | -18.2 | 11.18 | -20.0 | -45 | 9 | 133 | -17.1 | 9.52 | -17.0 | -37 | 14 | 150 | -12.2 | 11.24 | -13.5 | -38 | 10 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS203.SAS
GENERATED:  17NOV2005 13:50:50  iceadmn3

Quetiapine Fumarate D1447C00135                                      Page 1 of 2

Table 11.2.1.1.4  MADRS Total Score and Change from Baseline - Descriptive Statistics
Observed Cases
Per-Protocol Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| MADRS TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 139 | 31.2 | 5.68 | 31.0 | 17 | 46 | 133 | 29.6 | 5.47 | 30.0 | 14 | 46 | 150 | 29.7 | 5.35 | 30.0 | 17 | 42 |
| | DAY 8 | 137 | 21.3 | 8.17 | 21.0 | 0 | 39 | 131 | 20.5 | 7.59 | 21.0 | 3 | 40 | 150 | 23.6 | 8.42 | 25.0 | 3 | 42 |
| | DAY 15 | 128 | 17.5 | 9.07 | 17.0 | 0 | 45 | 122 | 16.9 | 7.95 | 17.0 | 1 | 39 | 140 | 20.8 | 8.99 | 21.0 | 0 | 43 |
| | DAY 22 | 118 | 14.2 | 8.84 | 13.0 | 0 | 44 | 112 | 14.3 | 8.14 | 13.0 | 0 | 36 | 128 | 19.1 | 9.64 | 20.0 | 0 | 48 |
| | DAY 29 | 111 | 14.0 | 8.41 | 13.0 | 0 | 34 | 105 | 13.3 | 8.81 | 12.0 | 0 | 43 | 125 | 17.7 | 9.44 | 18.0 | 0 | 40 |
| | DAY 36 | 105 | 12.2 | 8.84 | 11.0 | 0 | 33 | 100 | 12.8 | 8.95 | 12.0 | 0 | 42 | 114 | 16.2 | 9.18 | 15.0 | 0 | 40 |
| | DAY 43 | 92 | 11.1 | 9.22 | 9.0 | 0 | 38 | 91 | 11.3 | 8.16 | 10.0 | 0 | 36 | 106 | 15.4 | 9.52 | 14.0 | 0 | 37 |
| | DAY 50 | 97 | 11.0 | 8.97 | 9.0 | 0 | 32 | 84 | 10.9 | 8.26 | 9.0 | 0 | 33 | 103 | 15.0 | 9.30 | 15.0 | 0 | 40 |
| | DAY 57 | 91 | 10.8 | 9.85 | 7.0 | 0 | 35 | 79 | 10.2 | 8.72 | 8.0 | 0 | 35 | 95 | 15.0 | 9.60 | 13.0 | 0 | 41 |
| CHG FROM BASELINE | DAY 8 | 137 | -9.9 | 7.52 | -9.0 | -34 | 4 | 131 | -9.1 | 7.21 | -9.0 | -31 | 5 | 150 | -6.0 | 7.75 | -4.5 | -38 | 13 |
| | DAY 15 | 128 | -13.9 | 9.26 | -14.0 | -36 | 7 | 122 | -12.6 | 8.53 | -11.0 | -38 | 5 | 140 | -8.8 | 8.47 | -8.0 | -32 | 11 |
| | DAY 22 | 118 | -16.9 | 9.67 | -17.0 | -41 | 11 | 112 | -15.0 | 8.68 | -14.5 | -39 | 4 | 128 | -10.4 | 9.60 | -10.0 | -36 | 12 |
| | DAY 29 | 111 | -17.0 | 9.20 | -17.0 | -42 | 10 | 105 | -16.1 | 9.60 | -15.0 | -37 | 9 | 125 | -11.7 | 9.80 | -11.0 | -36 | 16 |
| | DAY 36 | 105 | -18.7 | 9.42 | -18.0 | -43 | 6 | 100 | -16.4 | 9.14 | -15.0 | -36 | 1 | 114 | -13.2 | 10.40 | -15.0 | -36 | 8 |
| | DAY 43 | 92 | -19.6 | 10.05 | -20.0 | -45 | 1 | 91 | -17.8 | 8.61 | -17.0 | -35 | -1 | 106 | -13.9 | 10.57 | -14.0 | -36 | 8 |
| | DAY 50 | 97 | -19.9 | 10.07 | -21.0 | -46 | -1 | 84 | -18.0 | 8.71 | -18.0 | -35 | 5 | 103 | -14.5 | 10.21 | -15.0 | -36 | 11 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS201.SAS
GENERATED:  17NOV2005 13:50:45  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.1.1.4   MADRS Total Score and Change from Baseline - Descriptive Statistics
Observed Cases
Per-Protocol Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| CHG FROM BASELINE | WINDOWED VISIT | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| | DAY 57 | 91 | -20.3 | 10.90 | -22.0 | -45 | 9 | 79 | -18.9 | 8.99 | -19.0 | -36 | 1 | 95 | -14.4 | 10.48 | -17.0 | -36 | 6 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS201.SAS
GENERATED:  17NOV2005 13:50:45   iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.1.2.1  MADRS Total Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|-------|-----------|---|---------|------|------|------|--------|-------|--------|--------|---------|
| DAY 8 | Q300MG | 153 | 31.1 | 5.72 | -9.8 | 7.45 | -9.42 | 0.752 | -10.91 | -7.93 | . |
|  | Q600MG | 147 | 29.8 | 5.61 | -9.0 | 7.53 | -9.14 | 0.769 | -10.66 | -7.61 | . |
|  | P | 161 | 29.6 | 5.44 | -5.9 | 7.76 | -6.10 | 0.751 | -7.59 | -4.61 | . |
|  | Q300MG VS P | . | . | . | . | . | -3.32 | 0.796 | -4.88 | -1.75 | <.001 |
|  | Q600MG VS P | . | . | . | . | . | -3.03 | 0.803 | -4.61 | -1.46 | <.001 |
| DAY 15 | Q300MG | 155 | 31.1 | 5.68 | -13.1 | 9.14 | -12.90 | 0.844 | -14.57 | -11.22 | . |
|  | Q600MG | 148 | 29.8 | 5.62 | -12.0 | 8.83 | -12.59 | 0.864 | -14.31 | -10.88 | . |
|  | P | 161 | 29.6 | 5.44 | -8.4 | 8.64 | -9.07 | 0.845 | -10.75 | -7.40 | . |
|  | Q300MG VS P | . | . | . | . | . | -3.83 | 0.915 | -5.62 | -2.03 | <.001 |
|  | Q600MG VS P | . | . | . | . | . | -3.52 | 0.925 | -5.34 | -1.70 | <.001 |
| DAY 22 | Q300MG | 155 | 31.1 | 5.68 | -15.0 | 9.90 | -14.66 | 0.898 | -16.44 | -12.87 | . |
|  | Q600MG | 150 | 29.8 | 5.61 | -13.7 | 8.97 | -14.09 | 0.918 | -15.91 | -12.26 | . |
|  | P | 161 | 29.6 | 5.44 | -9.6 | 9.65 | -10.19 | 0.899 | -11.97 | -8.40 | . |
|  | Q300MG VS P | . | . | . | . | . | -4.47 | 0.995 | -6.42 | -2.52 | <.001 |
|  | Q600MG VS P | . | . | . | . | . | -3.90 | 1.001 | -5.87 | -1.93 | <.001 |
| DAY 29 | Q300MG | 155 | 31.1 | 5.68 | -15.5 | 9.73 | -15.19 | 0.919 | -17.01 | -13.36 | . |
|  | Q600MG | 150 | 29.8 | 5.61 | -14.4 | 9.55 | -14.85 | 0.939 | -16.71 | -12.99 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS223.SAS
GENERATED: 17NOV2005 13:32:00  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 2 of 3

Table 11.2.1.2.1  MADRS Total Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 29 | P | 161 | 29.6 | 5.44 | -10.4 | 10.37 | -11.07 | 0.919 | -12.89 | -9.24 | . |
| | Q300MG VS P | . | . | . | . | . | -4.12 | 1.033 | -6.15 | -2.09 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -3.78 | 1.040 | -5.82 | -1.74 | <.001 |
| DAY 36 | Q300MG | 155 | 31.1 | 5.68 | -16.6 | 10.33 | -16.02 | 0.914 | -17.83 | -14.21 | . |
| | Q600MG | 150 | 29.8 | 5.61 | -14.7 | 9.57 | -15.08 | 0.935 | -16.93 | -13.23 | . |
| | P | 161 | 29.6 | 5.44 | -10.8 | 10.88 | -11.14 | 0.913 | -12.95 | -9.34 | . |
| | Q300MG VS P | . | . | . | . | . | -4.87 | 1.075 | -6.99 | -2.76 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -3.93 | 1.082 | -6.06 | -1.81 | <.001 |
| DAY 43 | Q300MG | 155 | 31.1 | 5.68 | -17.0 | 10.71 | -16.50 | 0.952 | -18.39 | -14.62 | . |
| | Q600MG | 151 | 29.9 | 5.61 | -15.5 | 9.73 | -15.80 | 0.972 | -17.73 | -13.88 | . |
| | P | 161 | 29.6 | 5.44 | -11.1 | 11.22 | -11.36 | 0.951 | -13.24 | -9.47 | . |
| | Q300MG VS P | . | . | . | . | . | -5.15 | 1.120 | -7.35 | -2.95 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -4.45 | 1.125 | -6.66 | -2.24 | <.001 |
| DAY 50 | Q300MG | 155 | 31.1 | 5.68 | -17.2 | 10.86 | -16.67 | 0.987 | -18.63 | -14.71 | . |
| | Q600MG | 151 | 29.9 | 5.61 | -15.5 | 9.74 | -15.69 | 1.008 | -17.69 | -13.69 | . |
| | P | 161 | 29.6 | 5.44 | -11.5 | 11.13 | -11.86 | 0.988 | -13.82 | -9.90 | . |
| | Q300MG VS P | . | . | . | . | . | -4.81 | 1.116 | -7.00 | -2.62 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS223.SAS
GENERATED:  17NOV2005 13:32:00  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 3 of 3

Table 11.2.1.2.1  MADRS Total Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
| | N | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -3.83 | 1.122 | -6.04 | -1.63 | <.001 |
| DAY 57 | Q300MG | 155 | 31.1 | 5.68 | -17.4 | 11.22 | -16.94 | 0.992 | -18.91 | -14.98 | . |
| | Q600MG | 151 | 29.9 | 5.61 | -15.9 | 10.04 | -16.00 | 1.012 | -18.00 | -13.99 | . |
| | P | 161 | 29.6 | 5.44 | -11.6 | 11.36 | -11.93 | 0.990 | -13.89 | -9.96 | . |
| | Q300MG VS P | . | . | . | . | . | -5.02 | 1.166 | -7.31 | -2.72 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -4.07 | 1.172 | -6.37 | -1.77 | <.001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS223.SAS
GENERATED:  17NOV2005 13:32:00  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.1.2.2  MADRS Total Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 8 | Q300MG | 153 | 31.1 | 5.72 | -9.8 | 7.45 | -9.42 | 0.752 | -10.91 | -7.93 | . |
| | Q600MG | 147 | 29.8 | 5.61 | -9.0 | 7.53 | -9.14 | 0.769 | -10.66 | -7.61 | . |
| | P | 161 | 29.6 | 5.44 | -5.9 | 7.76 | -6.10 | 0.751 | -7.59 | -4.61 | . |
| | Q300MG VS P | . | . | . | . | . | -3.32 | 0.796 | -4.88 | -1.75 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -3.03 | 0.803 | -4.61 | -1.46 | <.001 |
| DAY 15 | Q300MG | 133 | 31.3 | 5.82 | -13.9 | 9.13 | -13.51 | 0.900 | -15.30 | -11.72 | . |
| | Q600MG | 126 | 29.5 | 5.49 | -12.4 | 8.63 | -13.16 | 0.924 | -14.99 | -11.33 | . |
| | P | 146 | 29.5 | 5.37 | -8.9 | 8.65 | -9.62 | 0.889 | -11.38 | -7.85 | . |
| | Q300MG VS P | . | . | . | . | . | -3.90 | 0.959 | -5.78 | -2.01 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -3.54 | 0.960 | -5.43 | -1.66 | <.001 |
| DAY 22 | Q300MG | 123 | 31.0 | 5.65 | -16.7 | 9.63 | -15.96 | 0.958 | -17.86 | -14.06 | . |
| | Q600MG | 119 | 29.5 | 5.85 | -14.9 | 8.73 | -15.38 | 0.978 | -17.32 | -13.44 | . |
| | P | 136 | 29.4 | 5.25 | -10.4 | 9.42 | -11.05 | 0.933 | -12.90 | -9.19 | . |
| | Q300MG VS P | . | . | . | . | . | -4.91 | 1.042 | -6.96 | -2.86 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -4.33 | 1.046 | -6.39 | -2.28 | <.001 |
| DAY 29 | Q300MG | 117 | 30.9 | 5.79 | -16.8 | 9.20 | -16.31 | 0.958 | -18.21 | -14.41 | . |
| | Q600MG | 109 | 29.5 | 5.78 | -16.0 | 9.55 | -16.53 | 0.992 | -18.50 | -14.57 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS229.SAS
GENERATED:  17NOV2005 13:32:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 2 of 3

Table 11.2.1.2.2  MADRS Total Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 29 | P | 133 | 29.2 | 5.32 | -11.4 | 9.93 | -12.31 | 0.923 | -14.14 | -10.47 | . |
| | Q300MG VS P | . | . | . | . | . | -4.00 | 1.090 | -6.14 | -1.86 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -4.22 | 1.100 | -6.39 | -2.06 | <.001 |
| DAY 36 | Q300MG | 111 | 30.7 | 5.66 | -18.6 | 9.54 | -17.81 | 0.945 | -19.68 | -15.94 | . |
| | Q600MG | 104 | 29.3 | 5.41 | -16.2 | 9.16 | -16.73 | 0.973 | -18.65 | -14.80 | . |
| | P | 124 | 29.3 | 5.50 | -12.8 | 10.43 | -13.18 | 0.906 | -14.98 | -11.38 | . |
| | Q300MG VS P | . | . | . | . | . | -4.63 | 1.152 | -6.90 | -2.37 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -3.55 | 1.162 | -5.83 | -1.26 | 0.002 |
| DAY 43 | Q300MG | 98 | 30.7 | 5.84 | -19.7 | 10.05 | -18.67 | 0.969 | -20.59 | -16.75 | . |
| | Q600MG | 97 | 29.1 | 5.46 | -17.6 | 8.66 | -17.88 | 0.977 | -19.81 | -15.95 | . |
| | P | 114 | 29.1 | 5.16 | -13.6 | 10.57 | -13.72 | 0.911 | -15.53 | -11.91 | . |
| | Q300MG VS P | . | . | . | . | . | -4.95 | 1.233 | -7.38 | -2.52 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -4.16 | 1.227 | -6.57 | -1.74 | <.001 |
| DAY 50 | Q300MG | 102 | 30.8 | 5.78 | -19.9 | 10.09 | -18.89 | 0.993 | -20.86 | -16.92 | . |
| | Q600MG | 89 | 29.0 | 5.42 | -17.7 | 8.70 | -18.19 | 1.048 | -20.27 | -16.12 | . |
| | P | 112 | 29.3 | 5.25 | -13.9 | 10.42 | -14.22 | 0.964 | -16.14 | -12.31 | . |
| | Q300MG VS P | . | . | . | . | . | -4.66 | 1.215 | -7.05 | -2.27 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS229.SAS
GENERATED:  17NOV2005 13:32:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 3 of 3

Table 11.2.1.2.2  MADRS Total Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 50 | Q600MG VS P | . | . | . | . | . | -3.97 | 1.249 | -6.43 | -1.51 | 0.002 |
| DAY 57 | Q300MG | 97 | 31.0 | 5.80 | -20.2 | 10.75 | -19.24 | 1.033 | -21.29 | -17.19 | . |
|  | Q600MG | 86 | 29.1 | 5.54 | -18.3 | 9.29 | -18.70 | 1.095 | -20.87 | -16.54 | . |
|  | P | 103 | 29.2 | 5.23 | -13.8 | 10.59 | -14.18 | 1.016 | -16.20 | -12.17 | . |
|  | Q300MG VS P | . | . | . | . | . | -5.06 | 1.354 | -7.72 | -2.39 | <.001 |
|  | Q600MG VS P | . | . | . | . | . | -4.52 | 1.383 | -7.24 | -1.80 | 0.001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS229.SAS
GENERATED:  17NOV2005 13:32:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 1 of 3

Table 11.2.1.2.3  MADRS Total Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Per-Protocol Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | LOWER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 8 | Q300MG | 137 | 31.2 | 5.72 | -9.9 | 7.52 | -9.29 | 0.789 | -10.85 | -7.72 | . |
| | Q600MG | 131 | 29.6 | 5.48 | -9.1 | 7.21 | -9.15 | 0.806 | -10.75 | -7.55 | . |
| | P | 150 | 29.7 | 5.35 | -6.0 | 7.75 | -6.11 | 0.778 | -7.66 | -4.57 | . |
| | Q300MG VS P | . | . | . | . | . | -3.17 | 0.813 | -4.77 | -1.57 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -3.03 | 0.819 | -4.64 | -1.42 | <.001 |
| DAY 15 | Q300MG | 139 | 31.2 | 5.68 | -13.4 | 9.28 | -13.11 | 0.878 | -14.85 | -11.37 | . |
| | Q600MG | 132 | 29.6 | 5.49 | -12.5 | 8.44 | -13.19 | 0.899 | -14.97 | -11.41 | . |
| | P | 150 | 29.7 | 5.35 | -8.7 | 8.80 | -9.43 | 0.867 | -11.15 | -7.71 | . |
| | Q300MG VS P | . | . | . | . | . | -3.68 | 0.941 | -5.53 | -1.83 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -3.76 | 0.950 | -5.63 | -1.89 | <.001 |
| DAY 22 | Q300MG | 139 | 31.2 | 5.68 | -15.6 | 9.95 | -15.12 | 0.952 | -17.01 | -13.23 | . |
| | Q600MG | 133 | 29.6 | 5.47 | -14.3 | 8.57 | -14.96 | 0.972 | -16.89 | -13.03 | . |
| | P | 150 | 29.7 | 5.35 | -9.9 | 9.85 | -10.53 | 0.940 | -12.40 | -8.67 | . |
| | Q300MG VS P | . | . | . | . | . | -4.59 | 1.017 | -6.59 | -2.59 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -4.43 | 1.024 | -6.44 | -2.42 | <.001 |
| DAY 29 | Q300MG | 139 | 31.2 | 5.68 | -16.1 | 9.70 | -15.64 | 0.968 | -17.56 | -13.72 | . |
| | Q600MG | 133 | 29.6 | 5.47 | -15.2 | 9.26 | -15.87 | 0.989 | -17.83 | -13.91 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS225.SAS
GENERATED:  17NOV2005 13:32:03  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.2.1.2.3  MADRS Total Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Per-Protocol Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | LOWER | P-VALUE |
|-------|-----------|---|------|----|------|-----|--------|-------|--------|--------|---------|
| DAY 29 | P | 150 | 29.7 | 5.35 | -10.7 | 10.37 | -11.52 | 0.956 | -13.42 | -9.62 | . |
| | Q300MG VS P | . | . | . | . | . | -4.11 | 1.045 | -6.17 | -2.06 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -4.35 | 1.051 | -6.41 | -2.28 | <.001 |
| DAY 36 | Q300MG | 139 | 31.2 | 5.68 | -17.2 | 10.10 | -16.48 | 0.964 | -18.39 | -14.57 | . |
| | Q600MG | 133 | 29.6 | 5.47 | -15.6 | 9.22 | -16.14 | 0.986 | -18.09 | -14.19 | . |
| | P | 150 | 29.7 | 5.35 | -11.3 | 10.92 | -11.80 | 0.948 | -13.68 | -9.92 | . |
| | Q300MG VS P | . | . | . | . | . | -4.69 | 1.087 | -6.82 | -2.55 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -4.34 | 1.094 | -6.50 | -2.19 | <.001 |
| DAY 43 | Q300MG | 139 | 31.2 | 5.68 | -17.7 | 10.60 | -17.06 | 0.996 | -19.03 | -15.08 | . |
| | Q600MG | 133 | 29.6 | 5.47 | -16.4 | 9.30 | -16.89 | 1.019 | -18.90 | -14.87 | . |
| | P | 150 | 29.7 | 5.35 | -11.6 | 11.23 | -11.94 | 0.979 | -13.88 | -10.00 | . |
| | Q300MG VS P | . | . | . | . | . | -5.12 | 1.138 | -7.35 | -2.88 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -4.95 | 1.145 | -7.20 | -2.70 | <.001 |
| DAY 50 | Q300MG | 139 | 31.2 | 5.68 | -17.9 | 10.73 | -17.19 | 1.025 | -19.22 | -15.16 | . |
| | Q600MG | 133 | 29.6 | 5.47 | -16.4 | 9.37 | -16.80 | 1.047 | -18.88 | -14.72 | . |
| | P | 150 | 29.7 | 5.35 | -12.2 | 11.00 | -12.59 | 1.010 | -14.60 | -10.58 | . |
| | Q300MG VS P | . | . | . | . | . | -4.60 | 1.124 | -6.81 | -2.39 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS225.SAS
GENERATED: 17NOV2005 13:32:03  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 3 of 3

Table 11.2.1.2.3  MADRS Total Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Per-Protocol Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | LOWER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -4.21 | 1.132 | -6.43 | -1.98 | <.001 |
| DAY 57 | Q300MG | 139 | 31.2 | 5.68 | -18.2 | 11.18 | -17.59 | 1.037 | -19.65 | -15.53 | . |
| | Q600MG | 133 | 29.6 | 5.47 | -17.1 | 9.52 | -17.50 | 1.060 | -19.60 | -15.39 | . |
| | P | 150 | 29.7 | 5.35 | -12.2 | 11.24 | -12.65 | 1.020 | -14.67 | -10.62 | . |
| | Q300MG VS P | . | . | . | . | . | -4.94 | 1.176 | -7.26 | -2.63 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -4.85 | 1.183 | -7.18 | -2.52 | <.001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS225.SAS
GENERATED: 17NOV2005 13:32:03  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                      Page 1 of 3

Table 11.2.1.2.4  MADRS Total Score Change from Baseline (ANCOVA)
Observed Cases
Per-Protocol Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|-------|-----------|---|----------|----|--------|----|------|----|-------|-------|---------|
|       |           |   | MEAN | SD | MEAN | SD | EST. | SE | LOWER | LOWER | P-VALUE |
| DAY 8 | Q300MG | 137 | 31.2 | 5.72 | -9.9 | 7.52 | -9.29 | 0.789 | -10.85 | -7.72 | . |
|       | Q600MG | 131 | 29.6 | 5.48 | -9.1 | 7.21 | -9.15 | 0.806 | -10.75 | -7.55 | . |
|       | P | 150 | 29.7 | 5.35 | -6.0 | 7.75 | -6.11 | 0.778 | -7.66 | -4.57 | . |
|       | Q300MG VS P | . | . | . | . | . | -3.17 | 0.813 | -4.77 | -1.57 | <.001 |
|       | Q600MG VS P | . | . | . | . | . | -3.03 | 0.819 | -4.64 | -1.42 | <.001 |
| DAY 15 | Q300MG | 128 | 31.4 | 5.78 | -13.9 | 9.26 | -13.56 | 0.900 | -15.35 | -11.78 | . |
|       | Q600MG | 122 | 29.4 | 5.54 | -12.6 | 8.53 | -13.29 | 0.920 | -15.11 | -11.46 | . |
|       | P | 140 | 29.6 | 5.28 | -8.8 | 8.47 | -9.57 | 0.887 | -11.33 | -7.80 | . |
|       | Q300MG VS P | . | . | . | . | . | -4.00 | 0.982 | -5.93 | -2.07 | <.001 |
|       | Q600MG VS P | . | . | . | . | . | -3.72 | 0.980 | -5.65 | -1.80 | <.001 |
| DAY 22 | Q300MG | 118 | 31.1 | 5.61 | -16.9 | 9.67 | -16.09 | 0.986 | -18.05 | -14.13 | . |
|       | Q600MG | 112 | 29.2 | 5.74 | -15.0 | 8.68 | -15.71 | 1.009 | -17.71 | -13.71 | . |
|       | P | 128 | 29.5 | 5.25 | -10.4 | 9.60 | -11.08 | 0.962 | -13.00 | -9.17 | . |
|       | Q300MG VS P | . | . | . | . | . | -5.01 | 1.072 | -7.12 | -2.90 | <.001 |
|       | Q600MG VS P | . | . | . | . | . | -4.63 | 1.080 | -6.75 | -2.50 | <.001 |
| DAY 29 | Q300MG | 111 | 31.0 | 5.77 | -17.0 | 9.20 | -16.51 | 0.976 | -18.45 | -14.58 | . |
|       | Q600MG | 105 | 29.4 | 5.85 | -16.1 | 9.60 | -16.68 | 1.003 | -18.67 | -14.69 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS230.SAS
GENERATED:  17NOV2005 13:32:18  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Table 11.2.1.2.4  MADRS Total Score Change from Baseline (ANCOVA)
Observed Cases
Per-Protocol Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | LOWER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 29 | P | 125 | 29.3 | 5.32 | -11.7 | 9.80 | -12.59 | 0.941 | -14.46 | -10.72 | . |
| | Q300MG VS P | . | . | . | . | . | -3.92 | 1.121 | -6.13 | -1.72 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -4.09 | 1.126 | -6.30 | -1.87 | <.001 |
| DAY 36 | Q300MG | 105 | 30.8 | 5.62 | -18.7 | 9.42 | -17.88 | 0.983 | -19.83 | -15.94 | . |
| | Q600MG | 100 | 29.2 | 5.46 | -16.4 | 9.14 | -17.00 | 1.000 | -18.98 | -15.02 | . |
| | P | 114 | 29.4 | 5.46 | -13.2 | 10.40 | -13.66 | 0.949 | -15.54 | -11.78 | . |
| | Q300MG VS P | . | . | . | . | . | -4.22 | 1.193 | -6.57 | -1.87 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -3.34 | 1.195 | -5.69 | -0.99 | 0.006 |
| DAY 43 | Q300MG | 92 | 30.7 | 5.83 | -19.6 | 10.05 | -18.67 | 1.008 | -20.66 | -16.67 | . |
| | Q600MG | 91 | 29.0 | 5.52 | -17.8 | 8.61 | -18.16 | 1.011 | -20.16 | -16.15 | . |
| | P | 106 | 29.2 | 5.15 | -13.9 | 10.57 | -14.04 | 0.949 | -15.92 | -12.15 | . |
| | Q300MG VS P | . | . | . | . | . | -4.63 | 1.275 | -7.14 | -2.12 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -4.12 | 1.269 | -6.62 | -1.62 | 0.001 |
| DAY 50 | Q300MG | 97 | 30.9 | 5.74 | -19.9 | 10.07 | -18.97 | 1.014 | -20.98 | -16.96 | . |
| | Q600MG | 84 | 28.9 | 5.47 | -18.0 | 8.71 | -18.65 | 1.067 | -20.76 | -16.54 | . |
| | P | 103 | 29.5 | 5.26 | -14.5 | 10.21 | -14.68 | 0.993 | -16.65 | -12.71 | . |
| | Q300MG VS P | . | . | . | . | . | -4.29 | 1.231 | -6.71 | -1.86 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS230.SAS
GENERATED:  17NOV2005 13:32:18  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 3 of 3

Table 11.2.1.2.4  MADRS Total Score Change from Baseline (ANCOVA)
Observed Cases
Per-Protocol Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | LOWER | P-VALUE |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -3.97 | 1.267 | -6.46 | -1.47 | 0.002 |
| DAY 57 | Q300MG | 91 | 31.1 | 5.77 | -20.3 | 10.90 | -19.38 | 1.070 | -21.50 | -17.26 | . |
| | Q600MG | 79 | 29.1 | 5.56 | -18.9 | 8.99 | -19.59 | 1.138 | -21.84 | -17.34 | . |
| | P | 95 | 29.4 | 5.22 | -14.4 | 10.48 | -14.83 | 1.055 | -16.92 | -12.73 | . |
| | Q300MG VS P | . | . | . | . | . | -4.55 | 1.373 | -7.26 | -1.85 | 0.001 |
| | Q600MG VS P | . | . | . | . | . | -4.77 | 1.410 | -7.55 | -1.99 | <.001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS230.SAS
GENERATED:  17NOV2005 13:32:18  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 1 of 1

Table 11.2.1.2.5  MADRS Total Score Change from Baseline (MMRM)
Repeated Measure:  Visit (Week)
Intent-to-Treat Population

| | LS Means | | | Quetiapine 300 mg vs Placebo | | | Quetiapine 600 mg vs Placebo | | |
| | Placebo | 300 mg | 600 mg | Estimate | SE | P-value | Estimate | SE | P-Value |
|---|---|---|---|---|---|---|---|---|---|
| DAY 8 | -6.1 | -9.2 | -9.0 | -3.1 | 0.95 | <.001 | -2.9 | 0.96 | 0.003 |
| DAY 15 | -8.9 | -12.9 | -12.6 | -4.0 | 0.97 | <.001 | -3.7 | 0.98 | <.001 |
| DAY 22 | -10.4 | -15.4 | -14.9 | -5.0 | 1.00 | <.001 | -4.5 | 1.00 | <.001 |
| DAY 29 | -11.4 | -16.0 | -16.0 | -4.6 | 1.01 | <.001 | -4.6 | 1.03 | <.001 |
| DAY 36 | -12.0 | -17.6 | -16.5 | -5.5 | 1.04 | <.001 | -4.5 | 1.05 | <.001 |
| DAY 43 | -12.8 | -18.6 | -18.0 | -5.8 | 1.07 | <.001 | -5.2 | 1.08 | <.001 |
| DAY 50 | -13.3 | -18.6 | -18.0 | -5.3 | 1.09 | <.001 | -4.7 | 1.11 | <.001 |
| DAY 57 | -13.5 | -19.1 | -18.4 | -5.6 | 1.12 | <.001 | -4.9 | 1.15 | <.001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/STAT/MADRS253.SAS
GENERATED:  17NOV2005 13:33:07  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 1 of 1

Table 11.2.1.2.6  MADRS Total Score Effect Sizes (MMRM)
Repeated Measure:  Visit (Week)
Intent-to-Treat Population

| | Quetiapine 300 mg vs Placebo | | | Quetiapine 600 mg vs Placebo | | |
|---|---|---|---|---|---|---|
| | Estimate | Std Dev | Effect Size | Estimate | Std Dev | Effect Size |
| DAY 8  | -3.13 | 10.34 | 0.30 | -2.87 | 10.34 | 0.28 |
| DAY 15 | -3.98 | 9.88  | 0.40 | -3.66 | 9.88  | 0.37 |
| DAY 22 | -5.00 | 9.70  | 0.52 | -4.51 | 9.70  | 0.47 |
| DAY 29 | -4.58 | 9.60  | 0.48 | -4.60 | 9.60  | 0.48 |
| DAY 36 | -5.53 | 9.48  | 0.58 | -4.46 | 9.48  | 0.47 |
| DAY 43 | -5.81 | 9.27  | 0.63 | -5.23 | 9.27  | 0.56 |
| DAY 50 | -5.35 | 9.31  | 0.57 | -4.69 | 9.31  | 0.50 |
| DAY 57 | -5.62 | 9.23  | 0.61 | -4.95 | 9.23  | 0.54 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/STAT/MADRS254.SAS
GENERATED:  17NOV2005 13:34:26  iceadmn3

Quetiapine Fumarate 5077US/D1447C00135                    .

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**FIGURE 11.2.1.3.1  MADRS TOTAL SCORE (LSMEAN, SE)**

(LAST OBSERVATION CARRIED FORWARD- INTENT TO TREAT)



Quetiapine Fumarate 5077US/D1447C00135                    .

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**FIGURE 11.2.1.3.2  MADRS TOTAL SCORE (LSMEAN, SE)**

(OBSERVED CASES - INTENT TO TREAT)



Quetiapine Fumarate 5077US/D1447C00135                    .

**FIGURE 11.2.1.3.3  MADRS TOTAL SCORE CHANGE FROM BASELINE (LSMEAN, SE)**
(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate 5077US/D1447C00135                    .

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

## FIGURE 11.2.1.3.4  MADRS TOTAL SCORE CHANGE FROM BASELINE (LSMEAN, SE)

(OBSERVED CASES - INTENT TO TREAT)



Quetiapine Fumarate 5077US/D1447C00135                    .

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

**FIGURE 11.2.1.3.5 MADRS TOTAL SCORE CHANGE FROM BASELINE (LSMEAN, 95% CI)**

(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



Quetiapine Fumarate 5077US/D1447C00135  .

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

## FIGURE 11.2.1.3.6 MADRS TOTAL SCORE CHANGE FROM BASELINE (LSMEAN, 95% CI)

(OBSERVED CASES - INTENT TO TREAT)



Quetiapine Fumarate D1447C00135                                    Page 1 of 4

Table 11.2.1.4.1  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| MADRS TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 104 | 32.2 | 5.08 | 32.0 | 20 | 43 | 101 | 30.0 | 5.94 | 30.0 | 14 | 46 | 110 | 30.6 | 5.00 | 30.0 | 19 | 44 |
| | DAY 8 | 102 | 22.4 | 8.02 | 24.0 | 0 | 39 | 98 | 20.9 | 8.04 | 21.0 | 4 | 40 | 110 | 24.2 | 8.56 | 25.0 | 3 | 45 |
| | DAY 15 | 104 | 19.3 | 9.42 | 19.0 | 0 | 45 | 99 | 17.5 | 8.47 | 16.0 | 1 | 39 | 110 | 21.9 | 9.17 | 22.0 | 0 | 45 |
| | DAY 22 | 104 | 17.1 | 10.56 | 15.0 | 0 | 45 | 101 | 16.0 | 8.56 | 15.0 | 0 | 37 | 110 | 20.6 | 10.28 | 20.5 | 0 | 48 |
| | DAY 29 | 104 | 17.0 | 9.58 | 15.5 | 0 | 45 | 101 | 15.4 | 9.34 | 14.0 | 0 | 43 | 110 | 19.7 | 10.59 | 20.0 | 0 | 48 |
| | DAY 36 | 104 | 15.5 | 10.29 | 14.0 | 0 | 45 | 101 | 14.9 | 9.63 | 14.0 | 0 | 42 | 110 | 19.3 | 10.80 | 18.0 | 0 | 48 |
| | DAY 43 | 104 | 15.1 | 10.60 | 14.0 | 0 | 45 | 101 | 14.1 | 9.72 | 13.0 | 0 | 44 | 110 | 18.8 | 11.60 | 17.5 | 0 | 48 |
| | DAY 50 | 104 | 14.9 | 10.88 | 13.0 | 0 | 45 | 101 | 14.4 | 9.72 | 13.0 | 0 | 44 | 110 | 18.3 | 11.75 | 18.0 | 0 | 48 |
| | DAY 57 | 104 | 14.5 | 11.17 | 13.0 | 0 | 45 | 101 | 14.0 | 10.25 | 12.0 | 0 | 44 | 110 | 18.5 | 12.00 | 18.5 | 0 | 48 |
| CHG FROM BASELINE | DAY 8 | 102 | -9.8 | 7.39 | -8.0 | -34 | 4 | 98 | -9.1 | 7.17 | -9.0 | -26 | 5 | 110 | -6.5 | 8.16 | -5.0 | -38 | 9 |
| | DAY 15 | 104 | -12.8 | 9.40 | -12.0 | -36 | 7 | 99 | -12.4 | 8.38 | -11.0 | -32 | 5 | 110 | -8.7 | 8.98 | -8.0 | -37 | 7 |
| | DAY 22 | 104 | -15.1 | 10.27 | -15.5 | -37 | 11 | 101 | -14.0 | 8.34 | -13.0 | -35 | 5 | 110 | -10.0 | 10.21 | -8.0 | -37 | 12 |
| | DAY 29 | 104 | -15.2 | 9.60 | -14.5 | -36 | 10 | 101 | -14.6 | 9.34 | -13.0 | -37 | 9 | 110 | -10.9 | 10.68 | -10.0 | -37 | 10 |
| | DAY 36 | 104 | -16.7 | 10.06 | -16.5 | -39 | 4 | 101 | -15.1 | 9.27 | -14.0 | -37 | 5 | 110 | -11.3 | 11.45 | -10.0 | -37 | 10 |
| | DAY 43 | 104 | -17.1 | 10.73 | -19.0 | -39 | 4 | 101 | -15.9 | 9.46 | -14.0 | -37 | 14 | 110 | -11.9 | 11.84 | -12.5 | -37 | 10 |
| | DAY 50 | 104 | -17.2 | 10.89 | -19.0 | -39 | 4 | 101 | -15.6 | 9.46 | -15.0 | -37 | 14 | 110 | -12.4 | 11.77 | -11.0 | -37 | 11 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS206.SAS
GENERATED:  17NOV2005 13:50:58  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                     Page 2 of 4

Table 11.2.1.4.1  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 57 | 104 | -17.6 | 11.01 | -20.0 | -37 | 4 | 101 | -16.0 | 9.68 | -15.0 | -37 | 14 | 110 | -12.1 | 11.95 | -12.0 | -37 | 10 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS206.SAS
GENERATED:  17NOV2005 13:50:58  iceadmn3

Quetiapine Fumarate D1447C00135 Page 3 of 4

Table 11.2.1.4.1  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| MADRS TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 51 | 28.9 | 6.23 | 29.0 | 17 | 46 | 50 | 29.6 | 4.91 | 29.0 | 21 | 45 | 51 | 27.3 | 5.71 | 28.0 | 17 | 38 |
| | DAY 8 | 51 | 19.0 | 7.99 | 18.0 | 2 | 32 | 49 | 20.9 | 7.76 | 22.0 | 1 | 38 | 51 | 22.5 | 8.72 | 22.0 | 6 | 42 |
| | DAY 15 | 51 | 15.3 | 7.18 | 16.0 | 2 | 30 | 49 | 18.3 | 8.91 | 19.0 | 1 | 37 | 51 | 19.4 | 8.67 | 20.0 | 2 | 40 |
| | DAY 22 | 51 | 13.9 | 7.12 | 13.0 | 2 | 26 | 49 | 16.6 | 9.93 | 17.0 | 0 | 37 | 51 | 18.4 | 8.37 | 20.0 | 2 | 40 |
| | DAY 29 | 51 | 12.7 | 8.36 | 12.0 | 0 | 34 | 49 | 15.6 | 9.75 | 16.0 | 0 | 37 | 51 | 17.8 | 9.54 | 16.0 | 2 | 40 |
| | DAY 36 | 51 | 12.6 | 8.54 | 11.0 | 1 | 31 | 49 | 15.6 | 9.94 | 17.0 | 0 | 37 | 51 | 17.8 | 8.90 | 17.0 | 3 | 40 |
| | DAY 43 | 51 | 11.9 | 9.25 | 11.0 | 0 | 31 | 50 | 14.8 | 10.06 | 15.0 | 0 | 37 | 51 | 17.9 | 9.31 | 18.0 | 3 | 40 |
| | DAY 50 | 51 | 11.8 | 9.17 | 11.0 | 0 | 30 | 50 | 14.2 | 9.98 | 13.0 | 0 | 37 | 51 | 17.6 | 9.02 | 17.0 | 2 | 40 |
| | DAY 57 | 51 | 11.8 | 9.84 | 9.0 | 0 | 35 | 50 | 14.0 | 10.64 | 11.5 | 0 | 37 | 51 | 16.8 | 9.31 | 15.0 | 2 | 40 |
| CHG FROM BASELINE | DAY 8 | 51 | -9.9 | 7.65 | -8.0 | -29 | 3 | 49 | -8.6 | 8.26 | -7.0 | -31 | 6 | 51 | -4.8 | 6.75 | -4.0 | -18 | 13 |
| | DAY 15 | 51 | -13.6 | 8.67 | -14.0 | -34 | 7 | 49 | -11.3 | 9.71 | -11.0 | -38 | 6 | 51 | -7.9 | 7.91 | -7.0 | -24 | 11 |
| | DAY 22 | 51 | -15.0 | 9.19 | -14.0 | -41 | 1 | 49 | -13.0 | 10.21 | -12.0 | -39 | 6 | 51 | -8.9 | 8.36 | -9.0 | -27 | 8 |
| | DAY 29 | 51 | -16.2 | 10.06 | -17.0 | -42 | 0 | 49 | -14.0 | 10.06 | -13.0 | -35 | 6 | 51 | -9.5 | 9.71 | -9.0 | -26 | 16 |
| | DAY 36 | 51 | -16.3 | 10.97 | -17.0 | -43 | 6 | 49 | -13.9 | 10.22 | -12.0 | -36 | 6 | 51 | -9.5 | 9.53 | -6.0 | -26 | 8 |
| | DAY 43 | 51 | -16.9 | 10.79 | -16.0 | -45 | 0 | 50 | -14.9 | 10.31 | -13.0 | -36 | 6 | 51 | -9.4 | 9.64 | -8.0 | -30 | 8 |
| | DAY 50 | 51 | -17.1 | 10.91 | -16.0 | -46 | 0 | 50 | -15.4 | 10.39 | -15.5 | -36 | 6 | 51 | -9.7 | 9.47 | -9.0 | -27 | 8 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS206.SAS
GENERATED:  17NOV2005 13:50:58  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 4 of 4

Table 11.2.1.4.1  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 57 | 51 | -17.0 | 11.73 | -17.0 | -45 | 9 | 50 | -15.6 | 10.81 | -16.0 | -36 | 6 | 51 | -10.5 | 9.99 | -11.0 | -27 | 8 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS206.SAS
GENERATED:  17NOV2005 13:50:58  iceadmn3

Quetiapine Fumarate D1447C00135                                                    Page 1 of 4

Table 11.2.1.4.2  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| MADRS TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 104 | 32.2 | 5.08 | 32.0 | 20 | 43 | 101 | 30.0 | 5.94 | 30.0 | 14 | 46 | 110 | 30.6 | 5.00 | 30.0 | 19 | 44 |
| | DAY 8 | 102 | 22.4 | 8.02 | 24.0 | 0 | 39 | 98 | 20.9 | 8.04 | 21.0 | 4 | 40 | 110 | 24.2 | 8.56 | 25.0 | 3 | 45 |
| | DAY 15 | 87 | 18.5 | 9.70 | 17.0 | 0 | 45 | 88 | 17.3 | 8.24 | 17.0 | 1 | 39 | 100 | 21.4 | 9.14 | 21.0 | 0 | 43 |
| | DAY 22 | 80 | 14.6 | 9.61 | 13.5 | 0 | 44 | 83 | 14.7 | 8.08 | 13.0 | 0 | 36 | 92 | 19.3 | 10.14 | 18.5 | 0 | 48 |
| | DAY 29 | 78 | 14.9 | 8.32 | 14.0 | 0 | 34 | 76 | 13.8 | 9.09 | 13.5 | 0 | 43 | 87 | 18.3 | 9.63 | 19.0 | 0 | 37 |
| | DAY 36 | 74 | 12.3 | 8.87 | 11.5 | 0 | 33 | 71 | 13.3 | 9.30 | 13.0 | 0 | 42 | 81 | 16.7 | 9.62 | 17.0 | 0 | 37 |
| | DAY 43 | 63 | 10.9 | 8.85 | 9.0 | 0 | 38 | 64 | 11.3 | 8.37 | 11.0 | 0 | 36 | 76 | 15.3 | 10.10 | 14.5 | 0 | 36 |
| | DAY 50 | 65 | 11.1 | 9.17 | 9.0 | 0 | 32 | 58 | 11.5 | 8.49 | 11.0 | 0 | 33 | 75 | 14.9 | 10.40 | 15.0 | 0 | 40 |
| | DAY 57 | 61 | 10.6 | 9.61 | 7.0 | 0 | 35 | 57 | 11.0 | 9.47 | 9.0 | 0 | 35 | 69 | 15.5 | 10.50 | 14.0 | 0 | 41 |
| CHG FROM BASELINE | DAY 8 | 102 | -9.8 | 7.39 | -8.0 | -34 | 4 | 98 | -9.1 | 7.17 | -9.0 | -26 | 5 | 110 | -6.5 | 8.16 | -5.0 | -38 | 9 |
| | DAY 15 | 87 | -14.0 | 9.45 | -15.0 | -36 | 7 | 88 | -12.4 | 8.31 | -11.0 | -32 | 5 | 100 | -9.2 | 9.01 | -8.0 | -37 | 7 |
| | DAY 22 | 80 | -17.5 | 9.69 | -17.5 | -37 | 11 | 83 | -14.7 | 8.32 | -14.0 | -35 | 4 | 92 | -11.1 | 9.87 | -11.0 | -36 | 12 |
| | DAY 29 | 78 | -16.9 | 8.63 | -16.5 | -36 | 10 | 76 | -15.4 | 9.65 | -13.5 | -37 | 9 | 87 | -11.9 | 10.07 | -10.0 | -36 | 10 |
| | DAY 36 | 74 | -19.5 | 8.49 | -21.0 | -39 | 1 | 71 | -15.7 | 8.97 | -15.0 | -35 | 1 | 81 | -13.7 | 10.92 | -15.0 | -36 | 8 |
| | DAY 43 | 63 | -20.9 | 9.22 | -22.0 | -39 | 1 | 64 | -17.5 | 8.59 | -15.5 | -35 | -1 | 76 | -15.0 | 10.89 | -18.0 | -36 | 8 |
| | DAY 50 | 65 | -20.8 | 9.39 | -22.0 | -39 | -1 | 58 | -17.3 | 8.58 | -17.5 | -35 | 5 | 75 | -15.6 | 10.68 | -17.0 | -36 | 11 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS204.SAS
GENERATED:  17NOV2005 13:50:53  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                               Page 2 of 4

Table 11.2.1.4.2  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 57 | 61 | -21.4 | 9.58 | -25.0 | -37 | 2 | 57 | -17.8 | 8.97 | -17.0 | -35 | 0 | 69 | -14.8 | 10.90 | -18.0 | -36 | 6 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS204.SAS
GENERATED:  17NOV2005 13:50:53  iceadmn3

Quetiapine Fumarate D1447C00135 Page 3 of 4

Table 11.2.1.4.2  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| MADRS TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 51 | 28.9 | 6.23 | 29.0 | 17 | 46 | 50 | 29.6 | 4.91 | 29.0 | 21 | 45 | 51 | 27.3 | 5.71 | 28.0 | 17 | 38 |
| | DAY 8 | 51 | 19.0 | 7.99 | 18.0 | 2 | 32 | 49 | 20.9 | 7.76 | 22.0 | 1 | 38 | 51 | 22.5 | 8.72 | 22.0 | 6 | 42 |
| | DAY 15 | 46 | 15.4 | 6.98 | 16.0 | 3 | 30 | 38 | 16.6 | 8.27 | 17.0 | 1 | 34 | 46 | 19.0 | 8.37 | 20.5 | 2 | 39 |
| | DAY 22 | 43 | 13.7 | 6.89 | 12.0 | 3 | 26 | 36 | 14.5 | 9.66 | 13.0 | 0 | 37 | 44 | 18.3 | 7.67 | 19.5 | 3 | 36 |
| | DAY 29 | 39 | 12.5 | 8.26 | 12.0 | 0 | 34 | 33 | 12.8 | 8.38 | 11.0 | 0 | 30 | 46 | 16.8 | 9.16 | 15.0 | 2 | 40 |
| | DAY 36 | 37 | 11.8 | 8.45 | 11.0 | 1 | 31 | 33 | 12.8 | 8.71 | 12.0 | 0 | 30 | 43 | 16.1 | 8.16 | 15.0 | 3 | 40 |
| | DAY 43 | 35 | 11.1 | 9.51 | 10.0 | 0 | 31 | 33 | 11.9 | 8.57 | 10.0 | 0 | 29 | 38 | 16.1 | 8.15 | 15.5 | 3 | 37 |
| | DAY 50 | 37 | 10.7 | 8.94 | 11.0 | 0 | 30 | 31 | 10.9 | 8.35 | 8.0 | 0 | 26 | 37 | 16.3 | 7.35 | 16.0 | 2 | 33 |
| | DAY 57 | 36 | 11.1 | 10.11 | 8.0 | 0 | 35 | 29 | 10.7 | 9.80 | 8.0 | 0 | 35 | 34 | 15.1 | 7.60 | 14.5 | 2 | 35 |
| CHG FROM BASELINE | DAY 8 | 51 | -9.9 | 7.65 | -8.0 | -29 | 3 | 49 | -8.6 | 8.26 | -7.0 | -31 | 6 | 51 | -4.8 | 6.75 | -4.0 | -18 | 13 |
| | DAY 15 | 46 | -13.7 | 8.60 | -13.5 | -34 | 7 | 38 | -12.6 | 9.44 | -11.5 | -38 | 5 | 46 | -8.3 | 7.88 | -7.0 | -24 | 11 |
| | DAY 22 | 43 | -15.3 | 9.46 | -14.0 | -41 | 1 | 36 | -15.4 | 9.71 | -15.5 | -39 | 2 | 44 | -9.1 | 8.35 | -8.0 | -27 | 8 |
| | DAY 29 | 39 | -16.5 | 10.35 | -17.0 | -42 | -1 | 33 | -17.2 | 9.36 | -18.0 | -35 | 2 | 46 | -10.4 | 9.70 | -10.5 | -26 | 16 |
| | DAY 36 | 37 | -16.9 | 11.30 | -17.0 | -43 | 6 | 33 | -17.1 | 9.62 | -18.0 | -36 | 1 | 43 | -11.2 | 9.33 | -10.0 | -26 | 6 |
| | DAY 43 | 35 | -17.5 | 11.20 | -16.0 | -45 | -3 | 33 | -17.8 | 8.92 | -21.0 | -34 | -3 | 38 | -10.7 | 9.38 | -8.5 | -30 | 7 |
| | DAY 50 | 37 | -18.2 | 11.15 | -17.0 | -46 | 5 | 31 | -18.5 | 9.01 | -18.0 | -32 | 5 | 37 | -10.6 | 9.14 | -11.0 | -27 | 6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS204.SAS
GENERATED:  17NOV2005 13:50:53  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 4 of 4

Table 11.2.1.4.2  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 57 | 36 | -18.1 | 12.35 | -19.0 | -45 | 9 | 29 | -19.2 | 9.98 | -21.0 | -36 | 1 | 34 | -11.9 | 9.81 | -13.5 | -27 | 6 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS204.SAS
GENERATED:  17NOV2005 13:50:53  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 1 of 4

Table 11.2.1.4.3  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Per-Protocol Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MADRS TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 96 | 32.2 | 5.19 | 32.0 | 20 | 43 | 93 | 29.7 | 5.88 | 30.0 | 14 | 46 | 103 | 30.7 | 4.92 | 30.0 | 19 | 42 |
| | DAY 8 | 94 | 22.1 | 8.21 | 22.0 | 0 | 39 | 91 | 20.7 | 7.79 | 21.0 | 4 | 40 | 103 | 24.1 | 8.21 | 25.0 | 3 | 41 |
| | DAY 15 | 96 | 18.8 | 9.53 | 18.5 | 0 | 45 | 92 | 17.0 | 7.73 | 16.0 | 1 | 39 | 103 | 21.7 | 9.08 | 22.0 | 0 | 43 |
| | DAY 22 | 96 | 16.4 | 10.61 | 14.5 | 0 | 45 | 93 | 15.5 | 7.96 | 15.0 | 0 | 36 | 103 | 20.5 | 10.30 | 21.0 | 0 | 48 |
| | DAY 29 | 96 | 16.3 | 9.42 | 15.0 | 0 | 45 | 93 | 14.7 | 8.86 | 14.0 | 0 | 43 | 103 | 19.6 | 10.38 | 20.0 | 0 | 48 |
| | DAY 36 | 96 | 14.7 | 10.06 | 13.5 | 0 | 45 | 93 | 14.2 | 9.10 | 14.0 | 0 | 42 | 103 | 18.8 | 10.67 | 18.0 | 0 | 48 |
| | DAY 43 | 96 | 14.3 | 10.35 | 13.0 | 0 | 45 | 93 | 13.4 | 9.14 | 12.0 | 0 | 44 | 103 | 18.3 | 11.38 | 17.0 | 0 | 48 |
| | DAY 50 | 96 | 14.1 | 10.65 | 13.0 | 0 | 45 | 93 | 13.7 | 9.21 | 12.0 | 0 | 44 | 103 | 17.5 | 11.34 | 17.0 | 0 | 48 |
| | DAY 57 | 96 | 13.7 | 10.94 | 11.0 | 0 | 45 | 93 | 13.1 | 9.55 | 11.0 | 0 | 44 | 103 | 18.0 | 11.77 | 17.0 | 0 | 48 |
| CHG FROM BASELINE | DAY 8 | 94 | -10.1 | 7.55 | -9.0 | -34 | 4 | 91 | -9.1 | 6.97 | -9.0 | -26 | 5 | 103 | -6.6 | 8.04 | -5.0 | -38 | 9 |
| | DAY 15 | 96 | -13.3 | 9.52 | -14.0 | -36 | 7 | 92 | -12.8 | 7.99 | -11.5 | -32 | 5 | 103 | -9.0 | 9.13 | -8.0 | -38 | 7 |
| | DAY 22 | 96 | -15.7 | 10.31 | -16.0 | -37 | 11 | 93 | -14.3 | 8.04 | -13.0 | -35 | 4 | 103 | -10.1 | 10.42 | -8.0 | -38 | 12 |
| | DAY 29 | 96 | -15.9 | 9.42 | -16.0 | -36 | 10 | 93 | -15.1 | 9.20 | -14.0 | -37 | 9 | 103 | -11.0 | 10.67 | -10.0 | -38 | 10 |
| | DAY 36 | 96 | -17.5 | 9.78 | -18.5 | -39 | 4 | 93 | -15.6 | 9.06 | -14.0 | -37 | 1 | 103 | -11.8 | 11.48 | -11.0 | -38 | 10 |
| | DAY 43 | 96 | -17.9 | 10.48 | -19.5 | -39 | 4 | 93 | -16.3 | 9.21 | -15.0 | -37 | 14 | 103 | -12.3 | 11.78 | -13.0 | -38 | 10 |
| | DAY 50 | 96 | -18.1 | 10.64 | -20.5 | -39 | 4 | 93 | -16.0 | 9.25 | -15.0 | -37 | 14 | 103 | -13.1 | 11.48 | -13.0 | -38 | 11 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS207.SAS
GENERATED:  17NOV2005 13:51:00  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                           Page 2 of 4

Table 11.2.1.4.3  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Per-Protocol Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 57 | 96 | -18.5 | 10.74 | -20.0 | -37 | 4 | 93 | -16.6 | 9.35 | -16.0 | -37 | 14 | 103 | -12.6 | 11.85 | -14.0 | -38 | 10 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS207.SAS
GENERATED:  17NOV2005 13:51:00  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.1.4.3  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Per-Protocol Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| MADRS TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 43 | 29.0 | 6.17 | 29.0 | 17 | 46 | 40 | 29.2 | 4.42 | 29.0 | 21 | 40 | 47 | 27.6 | 5.68 | 28.0 | 17 | 38 |
| | DAY 8 | 43 | 19.6 | 7.90 | 20.0 | 2 | 32 | 40 | 20.3 | 7.19 | 20.5 | 3 | 38 | 47 | 22.7 | 8.89 | 24.0 | 6 | 42 |
| | DAY 15 | 43 | 15.4 | 7.11 | 16.0 | 3 | 30 | 40 | 17.2 | 8.40 | 18.0 | 1 | 34 | 47 | 19.3 | 8.90 | 20.0 | 2 | 40 |
| | DAY 22 | 43 | 13.7 | 6.95 | 12.0 | 3 | 26 | 40 | 14.8 | 8.92 | 14.0 | 0 | 32 | 47 | 18.3 | 8.56 | 20.0 | 2 | 40 |
| | DAY 29 | 43 | 12.5 | 8.63 | 12.0 | 0 | 34 | 40 | 13.8 | 8.56 | 13.0 | 0 | 30 | 47 | 17.4 | 9.69 | 16.0 | 2 | 40 |
| | DAY 36 | 43 | 12.5 | 8.71 | 11.0 | 1 | 31 | 40 | 13.7 | 8.75 | 14.0 | 0 | 30 | 47 | 17.3 | 9.02 | 15.0 | 3 | 40 |
| | DAY 43 | 43 | 11.8 | 9.66 | 10.0 | 0 | 31 | 40 | 12.6 | 8.71 | 11.5 | 0 | 30 | 47 | 17.6 | 9.53 | 18.0 | 3 | 40 |
| | DAY 50 | 43 | 11.6 | 9.02 | 11.0 | 0 | 30 | 40 | 11.8 | 8.52 | 9.5 | 0 | 30 | 47 | 17.3 | 9.24 | 16.0 | 2 | 40 |
| | DAY 57 | 43 | 11.5 | 10.09 | 8.0 | 0 | 35 | 40 | 10.9 | 8.76 | 8.0 | 0 | 35 | 47 | 16.2 | 9.33 | 15.0 | 2 | 40 |
| CHG FROM BASELINE | DAY 8 | 43 | -9.4 | 7.53 | -7.0 | -29 | 3 | 40 | -8.9 | 7.82 | -8.0 | -31 | 3 | 47 | -4.9 | 7.02 | -4.0 | -18 | 13 |
| | DAY 15 | 43 | -13.6 | 8.84 | -13.0 | -34 | 7 | 40 | -12.0 | 9.49 | -11.0 | -38 | 5 | 47 | -8.3 | 8.12 | -7.0 | -24 | 11 |
| | DAY 22 | 43 | -15.3 | 9.18 | -14.0 | -41 | 1 | 40 | -14.4 | 9.81 | -13.5 | -39 | 2 | 47 | -9.3 | 8.56 | -10.0 | -27 | 8 |
| | DAY 29 | 43 | -16.5 | 10.42 | -17.0 | -42 | 0 | 40 | -15.4 | 9.50 | -17.0 | -35 | 2 | 47 | -10.1 | 9.76 | -10.0 | -26 | 16 |
| | DAY 36 | 43 | -16.5 | 10.86 | -17.0 | -43 | 6 | 40 | -15.5 | 9.68 | -14.0 | -36 | 1 | 47 | -10.2 | 9.60 | -10.0 | -26 | 8 |
| | DAY 43 | 43 | -17.2 | 10.96 | -16.0 | -45 | 0 | 40 | -16.6 | 9.62 | -16.5 | -36 | -1 | 47 | -9.9 | 9.83 | -8.0 | -30 | 8 |
| | DAY 50 | 43 | -17.4 | 11.05 | -16.0 | -46 | 0 | 40 | -17.4 | 9.69 | -17.5 | -36 | 5 | 47 | -10.2 | 9.66 | -11.0 | -27 | 8 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS207.SAS
GENERATED:  17NOV2005 13:51:00  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 4 of 4

Table 11.2.1.4.3  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Per-Protocol Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 57 | 43 | -17.5 | 12.20 | -18.0 | -45 | 9 | 40 | -18.3 | 9.92 | -18.0 | -36 | 1 | 47 | -11.4 | 9.82 | -12.0 | -27 | 8 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS207.SAS
GENERATED:  17NOV2005 13:51:00  iceadmn3

Quetiapine Fumarate D1447C00135                                                    Page 1 of 4

Table 11.2.1.4.4  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Per-Protocol Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| MADRS TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 96 | 32.2 | 5.19 | 32.0 | 20 | 43 | 93 | 29.7 | 5.88 | 30.0 | 14 | 46 | 103 | 30.7 | 4.92 | 30.0 | 19 | 42 |
| | DAY 8 | 94 | 22.1 | 8.21 | 22.0 | 0 | 39 | 91 | 20.7 | 7.79 | 21.0 | 4 | 40 | 103 | 24.1 | 8.21 | 25.0 | 3 | 41 |
| | DAY 15 | 86 | 18.5 | 9.75 | 17.5 | 0 | 45 | 85 | 17.0 | 7.81 | 17.0 | 1 | 39 | 96 | 21.7 | 9.12 | 21.5 | 0 | 43 |
| | DAY 22 | 79 | 14.6 | 9.67 | 13.0 | 0 | 44 | 78 | 14.6 | 7.81 | 13.0 | 0 | 36 | 86 | 19.5 | 10.43 | 19.5 | 0 | 48 |
| | DAY 29 | 76 | 14.8 | 8.23 | 14.0 | 0 | 34 | 73 | 13.6 | 8.99 | 13.0 | 0 | 43 | 82 | 18.2 | 9.49 | 19.5 | 0 | 36 |
| | DAY 36 | 72 | 12.4 | 8.95 | 11.5 | 0 | 33 | 68 | 13.0 | 9.11 | 12.5 | 0 | 42 | 74 | 16.4 | 9.68 | 15.5 | 0 | 37 |
| | DAY 43 | 61 | 11.2 | 8.85 | 9.0 | 0 | 38 | 60 | 11.2 | 8.05 | 11.0 | 0 | 36 | 71 | 15.1 | 10.06 | 14.0 | 0 | 36 |
| | DAY 50 | 64 | 11.2 | 9.18 | 9.0 | 0 | 32 | 55 | 11.2 | 8.32 | 11.0 | 0 | 33 | 69 | 14.4 | 10.01 | 14.0 | 0 | 40 |
| | DAY 57 | 60 | 10.7 | 9.64 | 7.0 | 0 | 35 | 53 | 10.5 | 8.78 | 9.0 | 0 | 34 | 64 | 15.3 | 10.52 | 13.0 | 0 | 41 |
| CHG FROM BASELINE | DAY 8 | 94 | -10.1 | 7.55 | -9.0 | -34 | 4 | 91 | -9.1 | 6.97 | -9.0 | -26 | 5 | 103 | -6.6 | 8.04 | -5.0 | -38 | 9 |
| | DAY 15 | 86 | -14.0 | 9.50 | -15.0 | -36 | 7 | 85 | -12.6 | 8.10 | -11.0 | -32 | 5 | 96 | -8.9 | 8.71 | -8.0 | -32 | 7 |
| | DAY 22 | 79 | -17.5 | 9.75 | -18.0 | -37 | 11 | 78 | -14.6 | 8.17 | -13.5 | -35 | 4 | 86 | -11.0 | 10.10 | -10.5 | -36 | 12 |
| | DAY 29 | 76 | -17.0 | 8.45 | -16.5 | -36 | 10 | 73 | -15.6 | 9.66 | -14.0 | -37 | 9 | 82 | -12.1 | 9.90 | -10.0 | -36 | 9 |
| | DAY 36 | 72 | -19.5 | 8.54 | -21.0 | -39 | 1 | 68 | -15.9 | 8.90 | -15.0 | -35 | 1 | 74 | -13.9 | 10.96 | -15.5 | -36 | 8 |
| | DAY 43 | 61 | -20.6 | 9.25 | -22.0 | -39 | 1 | 60 | -17.6 | 8.49 | -15.5 | -35 | -1 | 71 | -15.1 | 10.91 | -18.0 | -36 | 8 |
| | DAY 50 | 64 | -20.7 | 9.42 | -22.0 | -39 | -1 | 55 | -17.6 | 8.56 | -17.0 | -35 | 5 | 69 | -16.1 | 10.31 | -17.0 | -36 | 11 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS205.SAS
GENERATED:  17NOV2005 13:50:55  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 2 of 4

Table 11.2.1.4.4  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Per-Protocol Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 57 | 60 | -21.3 | 9.63 | -24.5 | -37 | 2 | 53 | -18.2 | 8.64 | -17.0 | -35 | 0 | 64 | -15.1 | 10.98 | -18.0 | -36 | 6 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS205.SAS
GENERATED:  17NOV2005 13:50:55  iceadmn3

Table 11.2.1.4.4  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Per-Protocol Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| MADRS TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 43 | 29.0 | 6.17 | 29.0 | 17 | 46 | 40 | 29.2 | 4.42 | 29.0 | 21 | 40 | 47 | 27.6 | 5.68 | 28.0 | 17 | 38 |
| | DAY 8 | 43 | 19.6 | 7.90 | 20.0 | 2 | 32 | 40 | 20.3 | 7.19 | 20.5 | 3 | 38 | 47 | 22.7 | 8.89 | 24.0 | 6 | 42 |
| | DAY 15 | 42 | 15.3 | 7.14 | 16.0 | 3 | 30 | 37 | 16.6 | 8.38 | 17.0 | 1 | 34 | 44 | 19.0 | 8.53 | 20.5 | 2 | 39 |
| | DAY 22 | 39 | 13.4 | 6.90 | 12.0 | 3 | 26 | 34 | 13.6 | 8.94 | 12.5 | 0 | 32 | 42 | 18.4 | 7.84 | 20.0 | 3 | 36 |
| | DAY 29 | 35 | 12.2 | 8.65 | 12.0 | 0 | 34 | 32 | 12.7 | 8.50 | 11.0 | 0 | 30 | 43 | 16.6 | 9.34 | 14.0 | 2 | 40 |
| | DAY 36 | 33 | 11.7 | 8.69 | 11.0 | 1 | 31 | 32 | 12.5 | 8.72 | 11.0 | 0 | 30 | 40 | 15.8 | 8.29 | 15.0 | 3 | 40 |
| | DAY 43 | 31 | 10.9 | 10.04 | 8.0 | 0 | 31 | 31 | 11.5 | 8.51 | 10.0 | 0 | 29 | 35 | 15.9 | 8.43 | 14.0 | 3 | 37 |
| | DAY 50 | 33 | 10.4 | 8.65 | 11.0 | 0 | 30 | 29 | 10.4 | 8.25 | 8.0 | 0 | 26 | 34 | 16.2 | 7.67 | 15.5 | 2 | 33 |
| | DAY 57 | 31 | 10.9 | 10.40 | 8.0 | 0 | 35 | 26 | 9.4 | 8.72 | 7.5 | 0 | 35 | 31 | 14.5 | 7.49 | 14.0 | 2 | 35 |
| CHG FROM BASELINE | DAY 8 | 43 | -9.4 | 7.53 | -7.0 | -29 | 3 | 40 | -8.9 | 7.82 | -8.0 | -31 | 3 | 47 | -4.9 | 7.02 | -4.0 | -18 | 13 |
| | DAY 15 | 42 | -13.8 | 8.86 | -13.5 | -34 | 7 | 37 | -12.6 | 9.57 | -11.0 | -38 | 5 | 44 | -8.5 | 7.98 | -7.0 | -24 | 11 |
| | DAY 22 | 39 | -15.7 | 9.52 | -15.0 | -41 | 1 | 34 | -15.8 | 9.82 | -16.0 | -39 | 2 | 42 | -9.2 | 8.48 | -8.0 | -27 | 8 |
| | DAY 29 | 35 | -16.8 | 10.78 | -17.0 | -42 | -1 | 32 | -17.2 | 9.51 | -18.5 | -35 | 2 | 43 | -11.0 | 9.68 | -11.0 | -26 | 16 |
| | DAY 36 | 33 | -17.0 | 11.06 | -17.0 | -43 | 6 | 32 | -17.3 | 9.71 | -18.5 | -36 | 1 | 40 | -11.9 | 9.24 | -11.0 | -26 | 6 |
| | DAY 43 | 31 | -17.6 | 11.38 | -16.0 | -45 | -1 | 31 | -18.1 | 8.96 | -21.0 | -34 | -3 | 35 | -11.3 | 9.50 | -11.0 | -30 | 7 |
| | DAY 50 | 33 | -18.5 | 11.23 | -17.0 | -46 | 1 | 29 | -18.9 | 9.10 | -21.0 | -32 | 5 | 34 | -11.2 | 9.30 | -11.0 | -27 | 6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS205.SAS
GENERATED:  17NOV2005 13:50:55  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 4 of 4

Table 11.2.1.4.4  MADRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Per-Protocol Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 57 | 31 | -18.4 | 12.96 | -19.0 | -45 | 9 | 26 | -20.3 | 9.69 | -22.5 | -36 | 1 | 31 | -13.0 | 9.34 | -15.0 | -27 | 6 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS205.SAS
GENERATED:  17NOV2005 13:50:55  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate 5077US/D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

## FIGURE 11.2.1.5.1  MADRS TOTAL SCORE CHANGE FROM BASELINE (LSMEAN, SE) FOR BIPOLAR I DIAGNOSIS

(LAST OBSERVATION CARRIED FORWARD- INTENT TO TREAT)



Quetiapine Fumarate 5077US/D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**FIGURE 11.2.1.5.2  MADRS TOTAL SCORE CHANGE FROM BASELINE (LSMEAN, SE) FOR BIPOLAR II DIAGNOSIS**

(LAST OBSERVATION CARRIED FORWARD- INTENT TO TREAT)



Quetiapine Fumarate 5077US/D1447C00135 

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**FIGURE 11.2.1.5.3  MADRS TOTAL SCORE CHANGE FROM BASELINE (LSMEAN, SE) FOR
BIPOLAR I DIAGNOSIS**

(OBSERVED CASES - INTENT TO TREAT)



Quetiapine Fumarate 5077US/D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**FIGURE 11.2.1.5.4  MADRS TOTAL SCORE CHANGE FROM BASELINE (LSMEAN, SE) FOR BIPOLAR II DIAGNOSIS**

(OBSERVED CASES - INTENT TO TREAT)



Quetiapine Fumarate D1447C00135     Page 1 of 3

Table 11.2.1.6  MADRS Total Score and Change from Baseline by Race - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| RACE | | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CAUCA-SIAN | MADRS TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | | DAY 1 | 107 | 31.2 | 5.61 | 31.0 | 17 | 46 | 115 | 30.3 | 5.82 | 30.0 | 14 | 46 | 138 | 29.4 | 5.46 | 30.0 | 17 | 44 |
| | | DAY 8 | 106 | 21.3 | 7.98 | 21.0 | 2 | 39 | 111 | 20.8 | 7.67 | 21.0 | 1 | 40 | 138 | 23.5 | 8.76 | 25.0 | 3 | 45 |
| | | DAY 15 | 107 | 17.5 | 8.92 | 17.0 | 0 | 45 | 112 | 17.4 | 8.12 | 17.0 | 1 | 37 | 138 | 21.1 | 9.32 | 22.0 | 0 | 45 |
| | | DAY 22 | 107 | 15.4 | 9.93 | 13.0 | 0 | 45 | 114 | 15.9 | 8.97 | 14.5 | 0 | 37 | 138 | 20.0 | 10.09 | 20.0 | 0 | 48 |
| | | DAY 29 | 107 | 15.5 | 9.71 | 14.0 | 0 | 45 | 114 | 15.0 | 9.28 | 14.5 | 0 | 39 | 138 | 19.3 | 10.57 | 19.0 | 0 | 48 |
| | | DAY 36 | 107 | 14.7 | 9.84 | 13.0 | 0 | 45 | 114 | 14.6 | 9.64 | 14.0 | 0 | 42 | 138 | 18.9 | 10.40 | 18.0 | 0 | 48 |
| | | DAY 43 | 107 | 14.6 | 10.64 | 13.0 | 0 | 45 | 115 | 13.9 | 9.92 | 13.0 | 0 | 44 | 138 | 18.7 | 11.16 | 18.0 | 0 | 48 |
| | | DAY 50 | 107 | 13.6 | 10.85 | 12.0 | 0 | 45 | 115 | 13.9 | 10.06 | 12.0 | 0 | 44 | 138 | 18.4 | 11.08 | 17.0 | 0 | 48 |
| | | DAY 57 | 107 | 13.4 | 10.92 | 11.0 | 0 | 45 | 115 | 13.5 | 10.40 | 11.0 | 0 | 44 | 138 | 18.3 | 11.37 | 17.0 | 0 | 48 |
| | CHG FROM BASEL-INE | DAY 8 | 106 | -9.9 | 7.21 | -9.0 | -34 | 3 | 111 | -9.4 | 7.24 | -9.0 | -31 | 5 | 138 | -5.9 | 7.83 | -5.0 | -38 | 13 |
| | | DAY 15 | 107 | -13.7 | 9.20 | -14.0 | -36 | 7 | 112 | -12.8 | 8.57 | -12.0 | -38 | 5 | 138 | -8.3 | 8.89 | -7.0 | -37 | 11 |
| | | DAY 22 | 107 | -15.9 | 10.19 | -16.0 | -41 | 4 | 114 | -14.4 | 8.98 | -13.0 | -39 | 4 | 138 | -9.4 | 9.90 | -8.5 | -37 | 12 |
| | | DAY 29 | 107 | -15.8 | 9.99 | -16.0 | -42 | 4 | 114 | -15.3 | 9.42 | -14.0 | -37 | 2 | 138 | -10.1 | 10.58 | -9.0 | -37 | 16 |
| | | DAY 36 | 107 | -16.6 | 10.36 | -17.0 | -43 | 4 | 114 | -15.7 | 9.32 | -14.5 | -37 | 1 | 138 | -10.5 | 10.99 | -10.0 | -37 | 10 |
| | | DAY 43 | 107 | -16.6 | 11.02 | -17.0 | -45 | 4 | 115 | -16.3 | 9.74 | -15.0 | -37 | 14 | 138 | -10.8 | 11.37 | -10.0 | -37 | 10 |
| | | DAY 50 | 107 | -17.6 | 11.35 | -17.0 | -46 | 4 | 115 | -16.4 | 9.88 | -16.0 | -37 | 14 | 138 | -11.0 | 11.07 | -11.0 | -37 | 11 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS213.SAS
GENERATED: 17NOV2005 13:51:06 iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                           Page 2 of 3

Table 11.2.1.6  MADRS Total Score and Change from Baseline by Race - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| RACE | | WINDOWED VISIT | TREATMENT | | | | | | | | | | | | | | | | | |
| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CAUCA-SIAN | CHG FROM BASEL-INE | DAY 57 | 107 | -17.8 | 11.59 | -19.0 | -45 | 4 | 115 | -16.8 | 9.94 | -17.0 | -37 | 14 | 138 | -11.1 | 11.30 | -11.0 | -37 | 10 |
| BLACK | MADRS TOTAL SCORE | DAY 1 | 25 | 29.6 | 6.05 | 30.0 | 18 | 40 | 21 | 27.8 | 4.58 | 27.0 | 20 | 36 | 11 | 29.6 | 4.13 | 30.0 | 24 | 38 |
| | | DAY 8 | 25 | 20.1 | 9.51 | 21.0 | 0 | 36 | 21 | 20.0 | 7.58 | 20.0 | 3 | 37 | 11 | 23.5 | 8.91 | 25.0 | 9 | 34 |
| | | DAY 15 | 25 | 18.7 | 9.54 | 19.0 | 0 | 34 | 21 | 19.6 | 9.94 | 20.0 | 1 | 39 | 11 | 19.5 | 7.95 | 19.0 | 6 | 30 |
| | | DAY 22 | 25 | 17.9 | 9.96 | 16.0 | 0 | 36 | 21 | 16.6 | 8.93 | 16.0 | 1 | 37 | 11 | 17.6 | 8.50 | 17.0 | 3 | 30 |
| | | DAY 29 | 25 | 16.7 | 9.80 | 16.0 | 0 | 34 | 21 | 16.5 | 10.37 | 16.0 | 0 | 43 | 11 | 16.5 | 10.06 | 16.0 | 1 | 32 |
| | | DAY 36 | 25 | 12.8 | 10.82 | 10.0 | 0 | 31 | 21 | 16.5 | 9.14 | 16.0 | 2 | 37 | 11 | 17.2 | 9.84 | 16.0 | 0 | 32 |
| | | DAY 43 | 25 | 11.9 | 9.56 | 10.0 | 0 | 28 | 21 | 15.6 | 7.97 | 15.0 | 2 | 37 | 11 | 16.2 | 9.48 | 16.0 | 2 | 32 |
| | | DAY 50 | 25 | 13.6 | 10.62 | 10.0 | 0 | 32 | 21 | 16.0 | 7.93 | 15.0 | 2 | 37 | 11 | 15.1 | 11.02 | 16.0 | 0 | 33 |
| | | DAY 57 | 25 | 13.4 | 10.83 | 11.0 | 0 | 35 | 21 | 16.5 | 10.02 | 15.0 | 0 | 37 | 11 | 16.7 | 11.07 | 16.0 | 0 | 35 |
| | CHG FROM BASEL-INE | DAY 8 | 25 | -9.4 | 8.37 | -7.0 | -33 | 4 | 21 | -7.8 | 7.45 | -6.0 | -26 | 6 | 11 | -6.2 | 8.39 | -4.0 | -22 | 1 |
| | | DAY 15 | 25 | -10.9 | 9.52 | -9.0 | -33 | 7 | 21 | -8.2 | 8.93 | -8.0 | -28 | 6 | 11 | -10.1 | 7.83 | -8.0 | -26 | -2 |
| | | DAY 22 | 25 | -11.7 | 10.00 | -12.0 | -33 | 11 | 21 | -11.2 | 9.11 | -12.0 | -26 | 6 | 11 | -12.0 | 9.48 | -8.0 | -29 | 0 |
| | | DAY 29 | 25 | -12.9 | 10.41 | -12.0 | -33 | 10 | 21 | -11.3 | 9.95 | -11.0 | -29 | 9 | 11 | -13.1 | 10.51 | -10.0 | -31 | 3 |
| | | DAY 36 | 25 | -16.8 | 11.90 | -15.0 | -36 | 6 | 21 | -11.3 | 9.51 | -11.0 | -26 | 6 | 11 | -12.5 | 10.60 | -10.0 | -32 | 3 |
| | | DAY 43 | 25 | -17.6 | 10.19 | -18.0 | -33 | 4 | 21 | -12.2 | 8.18 | -14.0 | -27 | 6 | 11 | -13.5 | 9.77 | -14.0 | -30 | 3 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS213.SAS
GENERATED:  17NOV2005 13:51:06  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 3 of 3

Table 11.2.1.6  MADRS Total Score and Change from Baseline by Race - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| RACE | | | TREATMENT | | | | | | | | | | | | | | | | |
| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| BLACK | CHG FROM BASEL-INE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | | DAY 50 | 25 | -15.9 | 10.73 | -16.0 | -33 | 4 | 21 | -11.9 | 8.57 | -14.0 | -27 | 6 | 11 | -14.5 | 11.69 | -18.0 | -32 | 4 |
| | | DAY 57 | 25 | -16.2 | 10.92 | -16.0 | -33 | 4 | 21 | -11.3 | 9.31 | -13.0 | -27 | 6 | 11 | -12.9 | 11.06 | -14.0 | -32 | 6 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS213.SAS
GENERATED:  17NOV2005 13:51:06  iceadmn3

GEL Version ID: CNS.000-076-275.3.0                    Approved                         Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Quetiapine Fumarate D1447C00135

Table 11.2.1.7  MADRS Total Score and Change from Baseline by Age Group - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| AGE GROUP | | | TREATMENT | | | | | | | | | | | | | | | | | | |
| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 18-39 | MADRS TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | | DAY 1 | 92 | 31.7 | 5.85 | 32.0 | 17 | 46 | 78 | 29.4 | 5.56 | 30.0 | 14 | 44 | 88 | 29.6 | 5.57 | 30.0 | 18 | 44 |
| | | DAY 8 | 90 | 20.4 | 7.94 | 20.0 | 2 | 36 | 77 | 20.3 | 8.00 | 20.0 | 1 | 37 | 88 | 22.6 | 8.54 | 23.0 | 3 | 45 |
| | | DAY 15 | 92 | 17.5 | 9.02 | 17.0 | 0 | 45 | 77 | 16.7 | 8.50 | 16.0 | 1 | 37 | 88 | 20.5 | 8.74 | 21.0 | 4 | 45 |
| | | DAY 22 | 92 | 15.5 | 9.77 | 13.5 | 0 | 45 | 78 | 15.2 | 9.11 | 13.0 | 0 | 37 | 88 | 19.4 | 9.72 | 18.5 | 0 | 48 |
| | | DAY 29 | 92 | 14.9 | 9.37 | 13.5 | 0 | 45 | 78 | 14.3 | 9.53 | 14.0 | 0 | 37 | 88 | 18.3 | 10.14 | 18.0 | 0 | 48 |
| | | DAY 36 | 92 | 13.4 | 9.70 | 12.0 | 0 | 45 | 78 | 14.1 | 9.62 | 14.0 | 0 | 37 | 88 | 18.7 | 9.81 | 17.5 | 0 | 48 |
| | | DAY 43 | 92 | 13.1 | 10.23 | 11.0 | 0 | 45 | 78 | 13.4 | 9.64 | 12.5 | 0 | 37 | 88 | 17.5 | 10.82 | 17.0 | 0 | 48 |
| | | DAY 50 | 92 | 13.4 | 10.55 | 12.5 | 0 | 45 | 78 | 13.1 | 10.01 | 11.0 | 0 | 37 | 88 | 17.3 | 10.82 | 16.5 | 0 | 48 |
| | | DAY 57 | 92 | 13.0 | 10.69 | 11.0 | 0 | 45 | 78 | 12.8 | 9.82 | 9.5 | 0 | 37 | 88 | 16.6 | 10.84 | 16.0 | 0 | 48 |
| | CHG FROM BASEL-INE | DAY 8 | 90 | -11.3 | 7.33 | -10.0 | -34 | 3 | 77 | -9.0 | 8.13 | -8.0 | -31 | 6 | 88 | -7.0 | 8.15 | -5.5 | -38 | 13 |
| | | DAY 15 | 92 | -14.2 | 9.59 | -14.0 | -36 | 7 | 77 | -12.6 | 9.33 | -11.0 | -38 | 6 | 88 | -9.1 | 8.81 | -8.0 | -37 | 11 |
| | | DAY 22 | 92 | -16.2 | 10.00 | -16.0 | -41 | 11 | 78 | -14.2 | 9.45 | -13.5 | -39 | 6 | 88 | -10.2 | 10.11 | -10.0 | -37 | 12 |
| | | DAY 29 | 92 | -16.8 | 10.01 | -17.0 | -42 | 10 | 78 | -15.1 | 10.35 | -14.0 | -37 | 6 | 88 | -11.3 | 10.60 | -10.5 | -37 | 10 |
| | | DAY 36 | 92 | -18.3 | 10.53 | -19.0 | -43 | 6 | 78 | -15.2 | 10.46 | -15.0 | -37 | 6 | 88 | -10.9 | 10.66 | -10.0 | -37 | 10 |
| | | DAY 43 | 92 | -18.6 | 10.74 | -19.0 | -45 | 4 | 78 | -16.0 | 10.30 | -16.5 | -37 | 6 | 88 | -12.1 | 11.43 | -12.0 | -37 | 10 |
| | | DAY 50 | 92 | -18.3 | 11.09 | -19.5 | -46 | 4 | 78 | -16.3 | 10.74 | -17.5 | -37 | 6 | 88 | -12.3 | 11.25 | -12.0 | -37 | 10 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS214.SAS
GENERATED:  17NOV2005 13:51:10  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.1.7  MADRS Total Score and Change from Baseline by Age Group - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| AGE GROUP | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 18-39 | CHG FROM BASEL-INE | WINDOWED VISIT DAY 57 | 92 | -18.7 | 10.97 | -19.5 | -45 | 4 | 78 | -16.6 | 10.57 | -17.0 | -37 | 6 | 88 | -13.0 | 11.63 | -15.0 | -37 | 10 |
| 40-65 | MADRS TOTAL SCORE | DAY 1 | 63 | 30.2 | 5.36 | 30.0 | 20 | 43 | 73 | 30.4 | 5.64 | 30.0 | 17 | 46 | 73 | 29.5 | 5.33 | 30.0 | 17 | 42 |
| | | DAY 8 | 63 | 22.5 | 8.36 | 24.0 | 0 | 39 | 70 | 21.5 | 7.84 | 22.0 | 3 | 40 | 73 | 24.9 | 8.58 | 26.0 | 4 | 42 |
| | | DAY 15 | 63 | 18.7 | 8.81 | 18.0 | 0 | 37 | 71 | 18.9 | 8.61 | 19.0 | 1 | 39 | 73 | 21.9 | 9.45 | 23.0 | 0 | 40 |
| | | DAY 22 | 63 | 16.9 | 9.52 | 16.0 | 0 | 37 | 72 | 17.3 | 8.81 | 17.5 | 0 | 37 | 73 | 20.6 | 9.81 | 21.0 | 0 | 40 |
| | | DAY 29 | 63 | 16.6 | 9.41 | 16.0 | 0 | 37 | 72 | 16.7 | 9.25 | 16.0 | 0 | 43 | 73 | 20.1 | 10.43 | 20.0 | 0 | 40 |
| | | DAY 36 | 63 | 16.1 | 9.85 | 15.0 | 0 | 37 | 72 | 16.2 | 9.75 | 16.0 | 0 | 42 | 73 | 19.0 | 10.79 | 20.0 | 0 | 40 |
| | | DAY 43 | 63 | 15.5 | 10.19 | 15.0 | 0 | 37 | 73 | 15.4 | 9.94 | 14.0 | 0 | 44 | 73 | 19.7 | 10.96 | 19.0 | 1 | 40 |
| | | DAY 50 | 63 | 14.7 | 10.28 | 13.0 | 0 | 37 | 73 | 15.6 | 9.41 | 14.0 | 0 | 44 | 73 | 19.0 | 11.08 | 18.0 | 0 | 40 |
| | | DAY 57 | 63 | 14.6 | 10.96 | 11.0 | 0 | 37 | 73 | 15.4 | 10.78 | 12.0 | 0 | 44 | 73 | 19.6 | 11.52 | 19.0 | 0 | 41 |
| | CHG FROM BASEL-INE | DAY 8 | 63 | -7.8 | 7.18 | -6.0 | -33 | 4 | 70 | -8.9 | 6.86 | -8.5 | -26 | 2 | 73 | -4.6 | 7.08 | -3.0 | -25 | 12 |
| | | DAY 15 | 63 | -11.5 | 8.28 | -10.0 | -33 | 4 | 71 | -11.5 | 8.27 | -11.0 | -32 | 5 | 73 | -7.6 | 8.43 | -6.0 | -29 | 7 |
| | | DAY 22 | 63 | -13.4 | 9.58 | -13.0 | -37 | 4 | 72 | -13.1 | 8.45 | -12.0 | -32 | 4 | 73 | -9.0 | 9.09 | -7.0 | -30 | 7 |
| | | DAY 29 | 63 | -13.7 | 9.08 | -13.0 | -33 | 4 | 72 | -13.6 | 8.60 | -12.5 | -31 | 9 | 73 | -9.4 | 10.07 | -9.0 | -31 | 16 |
| | | DAY 36 | 63 | -14.1 | 9.61 | -13.0 | -33 | 4 | 72 | -14.2 | 8.54 | -12.5 | -34 | 1 | 73 | -10.6 | 11.21 | -10.0 | -36 | 10 |
| | | DAY 43 | 63 | -14.8 | 10.33 | -15.0 | -36 | 4 | 73 | -15.0 | 9.12 | -13.0 | -34 | 14 | 73 | -9.9 | 10.91 | -8.0 | -34 | 10 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS214.SAS
GENERATED:  17NOV2005 13:51:10  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 3 of 3

Table 11.2.1.7  MADRS Total Score and Change from Baseline by Age Group - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| AGE GROUP | | | TREATMENT | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | |
| 40-65 | CHG FROM BASEL- INE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | | |
| | | DAY 50 | 63 | -15.6 | 10.39 | -15.0 | -39 | 4 | 73 | -14.8 | 8.57 | -14.0 | -32 | 14 | 73 | -10.6 | 10.98 | -10.0 | -32 | 11 | |
| | | DAY 57 | 63 | -15.6 | 11.41 | -16.0 | -35 | 9 | 73 | -15.0 | 9.44 | -14.0 | -36 | 14 | 73 | -9.9 | 10.87 | -8.0 | -29 | 10 | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS214.SAS
GENERATED:  17NOV2005 13:51:10  iceadmn3

GEL Version ID: CNS.000-076-275.3.0                    Approved                         Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Quetiapine Fumarate D1447C00135

Table 11.2.1.8  MADRS Total Score and Change from Baseline by Sex - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| SEX | | | | TREATMENT | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| MALE | MADRS TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | | DAY 1 | 69 | 30.6 | 5.42 | 31.0 | 18 | 43 | 68 | 29.3 | 5.38 | 30.0 | 14 | 45 | 64 | 29.7 | 5.41 | 30.0 | 18 | 42 |
| | | DAY 8 | 69 | 20.6 | 8.81 | 20.0 | 0 | 36 | 66 | 21.2 | 6.92 | 21.5 | 3 | 36 | 64 | 23.6 | 7.89 | 25.0 | 5 | 41 |
| | | DAY 15 | 69 | 17.0 | 9.31 | 17.0 | 0 | 45 | 66 | 19.3 | 8.12 | 18.0 | 1 | 39 | 64 | 21.4 | 8.48 | 21.0 | 6 | 43 |
| | | DAY 22 | 69 | 15.4 | 9.60 | 14.0 | 0 | 45 | 68 | 17.5 | 8.49 | 16.0 | 1 | 37 | 64 | 20.9 | 9.58 | 21.0 | 0 | 48 |
| | | DAY 29 | 69 | 14.7 | 9.39 | 13.0 | 0 | 45 | 68 | 17.7 | 8.65 | 17.5 | 0 | 37 | 64 | 18.3 | 10.64 | 19.5 | 1 | 48 |
| | | DAY 36 | 69 | 14.1 | 9.51 | 13.0 | 0 | 45 | 68 | 16.9 | 8.87 | 16.0 | 1 | 37 | 64 | 18.1 | 10.11 | 17.5 | 0 | 48 |
| | | DAY 43 | 69 | 13.9 | 10.39 | 12.0 | 0 | 45 | 68 | 16.2 | 9.82 | 16.0 | 0 | 44 | 64 | 18.3 | 10.83 | 17.0 | 0 | 48 |
| | | DAY 50 | 69 | 13.1 | 10.05 | 11.0 | 0 | 45 | 68 | 15.7 | 9.87 | 14.5 | 0 | 44 | 64 | 16.7 | 11.11 | 16.0 | 0 | 48 |
| | | DAY 57 | 69 | 13.3 | 10.70 | 10.0 | 0 | 45 | 68 | 15.5 | 10.44 | 14.0 | 0 | 44 | 64 | 17.1 | 10.95 | 16.0 | 0 | 48 |
| | CHG FROM BASEL-INE | DAY 8 | 69 | -10.0 | 8.08 | -8.0 | -33 | 4 | 66 | -8.0 | 7.35 | -7.0 | -26 | 5 | 64 | -6.2 | 6.18 | -5.0 | -22 | 7 |
| | | DAY 15 | 69 | -13.6 | 9.36 | -14.0 | -35 | 4 | 66 | -9.9 | 8.36 | -9.5 | -32 | 5 | 64 | -8.3 | 7.99 | -8.0 | -28 | 6 |
| | | DAY 22 | 69 | -15.2 | 9.32 | -15.0 | -33 | 4 | 68 | -11.7 | 8.52 | -12.0 | -31 | 5 | 64 | -8.8 | 9.52 | -8.0 | -35 | 12 |
| | | DAY 29 | 69 | -15.9 | 9.27 | -17.0 | -33 | 4 | 68 | -11.6 | 9.07 | -11.0 | -34 | 5 | 64 | -11.4 | 10.56 | -10.5 | -34 | 16 |
| | | DAY 36 | 69 | -16.5 | 9.46 | -17.0 | -36 | 4 | 68 | -12.4 | 9.24 | -11.5 | -34 | 5 | 64 | -11.7 | 10.72 | -10.0 | -36 | 10 |
| | | DAY 43 | 69 | -16.7 | 10.24 | -17.0 | -34 | 4 | 68 | -13.1 | 9.60 | -13.0 | -34 | 14 | 64 | -11.5 | 10.82 | -12.0 | -36 | 10 |
| | | DAY 50 | 69 | -17.4 | 10.21 | -19.0 | -37 | 4 | 68 | -13.5 | 9.86 | -13.0 | -34 | 14 | 64 | -13.0 | 11.34 | -11.0 | -36 | 10 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS215.SAS
GENERATED:  17NOV2005 13:51:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Case 6:06-md-01769-ACC-DAB   Document 1353-3   Filed 03/11/09   Page 136 of 300 PageID 53814

Table 11.2.1.8  MADRS Total Score and Change from Baseline by Sex - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| SEX | | | TREATMENT | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| MALE | CHG FROM BASEL-INE | WINDOWED VISIT DAY 57 | 69 | -17.2 | 11.04 | -19.0 | -36 | 9 | 68 | -13.8 | 10.10 | -13.0 | -34 | 14 | 64 | -12.6 | 11.16 | -13.0 | -36 | 10 |
| FEMALE | MADRS TOTAL SCORE | DAY 1 | 86 | 31.5 | 5.88 | 31.0 | 17 | 46 | 83 | 30.4 | 5.77 | 30.0 | 17 | 46 | 97 | 29.5 | 5.49 | 30.0 | 17 | 44 |
| | | DAY 8 | 84 | 21.9 | 7.57 | 22.0 | 2 | 39 | 81 | 20.7 | 8.69 | 21.0 | 1 | 40 | 97 | 23.7 | 9.11 | 25.0 | 3 | 45 |
| | | DAY 15 | 86 | 18.8 | 8.58 | 18.5 | 0 | 37 | 82 | 16.5 | 8.82 | 16.0 | 1 | 39 | 97 | 21.0 | 9.47 | 21.0 | 0 | 45 |
| | | DAY 22 | 86 | 16.6 | 9.74 | 16.0 | 2 | 44 | 82 | 15.0 | 9.29 | 14.0 | 0 | 37 | 97 | 19.3 | 9.85 | 19.0 | 0 | 45 |
| | | DAY 29 | 86 | 16.3 | 9.38 | 16.0 | 0 | 37 | 82 | 13.6 | 9.72 | 11.5 | 0 | 43 | 97 | 19.6 | 10.06 | 19.0 | 0 | 45 |
| | | DAY 36 | 86 | 14.8 | 10.10 | 13.5 | 0 | 37 | 82 | 13.6 | 10.16 | 11.5 | 0 | 42 | 97 | 19.3 | 10.34 | 18.0 | 0 | 45 |
| | | DAY 43 | 86 | 14.2 | 10.20 | 12.5 | 0 | 37 | 83 | 12.8 | 9.59 | 12.0 | 0 | 37 | 97 | 18.6 | 11.01 | 18.0 | 1 | 45 |
| | | DAY 50 | 86 | 14.5 | 10.74 | 13.5 | 0 | 37 | 83 | 13.2 | 9.60 | 12.0 | 0 | 37 | 97 | 19.0 | 10.78 | 18.0 | 0 | 45 |
| | | DAY 57 | 86 | 13.9 | 10.93 | 11.0 | 0 | 37 | 82 | 12.8 | 10.17 | 11.0 | 0 | 37 | 97 | 18.5 | 11.41 | 18.0 | 0 | 45 |
| | CHG FROM BASEL-INE | DAY 8 | 84 | -9.7 | 6.94 | -8.0 | -34 | 1 | 81 | -9.8 | 7.63 | -9.0 | -31 | 6 | 97 | -5.8 | 8.67 | -4.0 | -38 | 13 |
| | | DAY 15 | 86 | -12.7 | 9.01 | -13.0 | -36 | 7 | 82 | -13.8 | 8.86 | -13.0 | -38 | 6 | 97 | -8.5 | 9.08 | -7.0 | -37 | 11 |
| | | DAY 22 | 86 | -14.9 | 10.39 | -14.0 | -41 | 11 | 82 | -15.3 | 9.07 | -14.5 | -39 | 6 | 97 | -10.2 | 9.75 | -9.0 | -37 | 8 |
| | | DAY 29 | 86 | -15.2 | 10.13 | -16.0 | -42 | 10 | 82 | -16.7 | 9.36 | -17.0 | -37 | 9 | 97 | -9.8 | 10.26 | -8.0 | -37 | 9 |
| | | DAY 36 | 86 | -16.7 | 11.03 | -16.0 | -43 | 6 | 82 | -16.7 | 9.44 | -17.5 | -37 | 6 | 97 | -10.2 | 11.00 | -9.0 | -37 | 8 |
| | | DAY 43 | 86 | -17.4 | 11.13 | -17.0 | -45 | 2 | 83 | -17.5 | 9.42 | -17.0 | -37 | 6 | 97 | -10.8 | 11.52 | -8.0 | -37 | 8 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS215.SAS
GENERATED:  17NOV2005 13:51:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.1.8  MADRS Total Score and Change from Baseline by Sex - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| SEX | | | | TREATMENT | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | |
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| FEMALE | CHG FROM BASEL- INE | WINDOWED VISIT ------- DAY 50 | 86 | -17.0 | 11.41 | -17.0 | -46 | 2 | 83 | -17.2 | 9.40 | -18.0 | -37 | 6 | 97 | -10.5 | 10.93 | -10.0 | -37 | 11 |
| | | DAY 57 | 86 | -17.6 | 11.42 | -18.5 | -45 | 2 | 83 | -17.5 | 9.72 | -18.0 | -37 | 6 | 97 | -10.9 | 11.50 | -11.0 | -37 | 8 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS215.SAS
GENERATED:  17NOV2005 13:51:13  iceadmn3

Quetiapine Fumarate D1447C00135                                         Page 1 of 10

Table 11.2.1.9.1  MADRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | \multicolumn{18}{c}{TREATMENT} | | | | | | | | | | | | | | | |
| | | \multicolumn{6}{c}{QUETIAPINE 300 MG} | \multicolumn{6}{c}{QUETIAPINE 600 MG} | PLACEBO | | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 1. APPARENT SADNESS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 3.6 | 0.95 | 4.0 | 1 | 6 | 151 | 3.5 | 0.89 | 4.0 | 0 | 6 | 161 | 3.5 | 1.03 | 4.0 | 1 | 6 |
| | DAY 8 | 153 | 2.6 | 1.30 | 3.0 | 0 | 6 | 147 | 2.6 | 1.20 | 3.0 | 0 | 5 | 161 | 2.8 | 1.28 | 3.0 | 0 | 6 |
| | DAY 15 | 155 | 2.3 | 1.32 | 2.0 | 0 | 5 | 148 | 2.2 | 1.22 | 2.0 | 0 | 5 | 161 | 2.4 | 1.30 | 2.0 | 0 | 5 |
| | DAY 22 | 155 | 2.0 | 1.40 | 2.0 | 0 | 6 | 150 | 2.0 | 1.32 | 2.0 | 0 | 5 | 161 | 2.2 | 1.40 | 2.0 | 0 | 5 |
| | DAY 29 | 155 | 2.0 | 1.35 | 2.0 | 0 | 6 | 150 | 1.9 | 1.36 | 2.0 | 0 | 5 | 161 | 2.1 | 1.37 | 2.0 | 0 | 5 |
| | DAY 36 | 155 | 1.8 | 1.48 | 2.0 | 0 | 6 | 150 | 1.9 | 1.34 | 2.0 | 0 | 5 | 161 | 2.1 | 1.43 | 2.0 | 0 | 5 |
| | DAY 43 | 155 | 1.7 | 1.53 | 2.0 | 0 | 6 | 151 | 1.7 | 1.38 | 2.0 | 0 | 6 | 161 | 2.1 | 1.49 | 2.0 | 0 | 5 |
| | DAY 50 | 155 | 1.7 | 1.51 | 2.0 | 0 | 6 | 151 | 1.8 | 1.40 | 2.0 | 0 | 6 | 161 | 2.0 | 1.51 | 2.0 | 0 | 5 |
| | DAY 57 | 155 | 1.7 | 1.52 | 2.0 | 0 | 6 | 151 | 1.7 | 1.47 | 2.0 | 0 | 6 | 161 | 2.0 | 1.59 | 2.0 | 0 | 5 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS217.SAS
GENERATED:  17NOV2005 13:51:21  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 2 of 10

Table 11.2.1.9.1   MADRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 2. REPORTED SADNESS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 3.9 | 0.81 | 4.0 | 1 | 6 | 151 | 3.8 | 0.77 | 4.0 | 2 | 6 | 161 | 3.8 | 0.85 | 4.0 | 1 | 6 |
| | DAY 8 | 153 | 2.7 | 1.28 | 3.0 | 0 | 6 | 147 | 2.8 | 1.15 | 3.0 | 0 | 6 | 161 | 3.0 | 1.27 | 3.0 | 0 | 6 |
| | DAY 15 | 155 | 2.3 | 1.33 | 2.0 | 0 | 6 | 148 | 2.3 | 1.34 | 2.0 | 0 | 6 | 161 | 2.6 | 1.30 | 3.0 | 0 | 5 |
| | DAY 22 | 155 | 2.0 | 1.39 | 2.0 | 0 | 6 | 150 | 2.0 | 1.44 | 2.0 | 0 | 6 | 161 | 2.5 | 1.46 | 3.0 | 0 | 6 |
| | DAY 29 | 155 | 2.0 | 1.39 | 2.0 | 0 | 6 | 150 | 2.0 | 1.44 | 2.0 | 0 | 6 | 161 | 2.4 | 1.44 | 2.0 | 0 | 6 |
| | DAY 36 | 155 | 1.8 | 1.39 | 2.0 | 0 | 6 | 150 | 2.0 | 1.48 | 2.0 | 0 | 6 | 161 | 2.3 | 1.54 | 2.0 | 0 | 6 |
| | DAY 43 | 155 | 1.7 | 1.51 | 2.0 | 0 | 6 | 151 | 1.8 | 1.43 | 2.0 | 0 | 6 | 161 | 2.3 | 1.51 | 2.0 | 0 | 6 |
| | DAY 50 | 155 | 1.7 | 1.56 | 2.0 | 0 | 6 | 151 | 1.9 | 1.42 | 2.0 | 0 | 6 | 161 | 2.2 | 1.57 | 2.0 | 0 | 6 |
| | DAY 57 | 155 | 1.7 | 1.56 | 1.0 | 0 | 6 | 151 | 1.8 | 1.47 | 2.0 | 0 | 6 | 161 | 2.2 | 1.56 | 2.0 | 0 | 6 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS217.SAS
GENERATED:  17NOV2005 13:51:21   iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                   Page 3 of 10

Table 11.2.1.9.1  MADRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 3. INNER TENSION | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 3.2 | 0.99 | 3.0 | 0 | 6 | 151 | 3.0 | 0.89 | 3.0 | 0 | 5 | 161 | 3.1 | 0.93 | 3.0 | 0 | 5 |
| | DAY 8 | 153 | 2.4 | 1.21 | 2.0 | 0 | 5 | 147 | 2.4 | 1.00 | 2.0 | 0 | 4 | 161 | 2.7 | 1.15 | 3.0 | 0 | 5 |
| | DAY 15 | 155 | 2.1 | 1.28 | 2.0 | 0 | 4 | 148 | 2.1 | 1.17 | 2.0 | 0 | 5 | 161 | 2.4 | 1.21 | 2.0 | 0 | 5 |
| | DAY 22 | 155 | 1.9 | 1.29 | 2.0 | 0 | 4 | 150 | 2.0 | 1.18 | 2.0 | 0 | 4 | 161 | 2.3 | 1.22 | 2.0 | 0 | 6 |
| | DAY 29 | 155 | 1.9 | 1.29 | 2.0 | 0 | 4 | 150 | 1.9 | 1.18 | 2.0 | 0 | 5 | 161 | 2.2 | 1.17 | 2.0 | 0 | 5 |
| | DAY 36 | 155 | 2.0 | 1.31 | 2.0 | 0 | 4 | 150 | 1.8 | 1.22 | 2.0 | 0 | 4 | 161 | 2.2 | 1.27 | 2.0 | 0 | 5 |
| | DAY 43 | 155 | 1.9 | 1.42 | 2.0 | 0 | 5 | 151 | 1.8 | 1.23 | 2.0 | 0 | 4 | 161 | 2.2 | 1.30 | 2.0 | 0 | 5 |
| | DAY 50 | 155 | 1.8 | 1.37 | 2.0 | 0 | 5 | 151 | 1.7 | 1.25 | 2.0 | 0 | 4 | 161 | 2.2 | 1.30 | 2.0 | 0 | 5 |
| | DAY 57 | 155 | 1.8 | 1.39 | 2.0 | 0 | 5 | 151 | 1.7 | 1.29 | 2.0 | 0 | 4 | 161 | 2.2 | 1.31 | 2.0 | 0 | 5 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS217.SAS
GENERATED:  17NOV2005 13:51:21  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 4 of 10

Table 11.2.1.9.1  MADRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4. REDUCED SLEEP | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 3.8 | 1.23 | 4.0 | 0 | 6 | 151 | 3.6 | 1.23 | 4.0 | 0 | 6 | 161 | 3.6 | 1.20 | 4.0 | 0 | 6 |
| | DAY 8 | 153 | 1.3 | 1.46 | 1.0 | 0 | 5 | 147 | 1.2 | 1.45 | 1.0 | 0 | 5 | 161 | 2.7 | 1.57 | 3.0 | 0 | 6 |
| | DAY 15 | 155 | 1.2 | 1.50 | 0.0 | 0 | 6 | 148 | 1.1 | 1.39 | 0.0 | 0 | 6 | 161 | 2.5 | 1.68 | 3.0 | 0 | 6 |
| | DAY 22 | 155 | 1.3 | 1.49 | 0.0 | 0 | 6 | 150 | 1.0 | 1.40 | 0.0 | 0 | 5 | 161 | 2.4 | 1.76 | 3.0 | 0 | 6 |
| | DAY 29 | 155 | 1.1 | 1.45 | 0.0 | 0 | 6 | 150 | 1.1 | 1.43 | 0.0 | 0 | 5 | 161 | 2.3 | 1.71 | 2.0 | 0 | 6 |
| | DAY 36 | 155 | 1.0 | 1.37 | 0.0 | 0 | 5 | 150 | 1.0 | 1.42 | 0.0 | 0 | 5 | 161 | 2.3 | 1.78 | 2.0 | 0 | 6 |
| | DAY 43 | 155 | 1.1 | 1.38 | 0.0 | 0 | 5 | 151 | 1.0 | 1.42 | 0.0 | 0 | 6 | 161 | 2.3 | 1.80 | 2.0 | 0 | 6 |
| | DAY 50 | 155 | 1.1 | 1.37 | 0.0 | 0 | 6 | 151 | 1.0 | 1.48 | 0.0 | 0 | 6 | 161 | 2.3 | 1.83 | 2.0 | 0 | 6 |
| | DAY 57 | 155 | 1.0 | 1.35 | 0.0 | 0 | 5 | 151 | 1.1 | 1.57 | 0.0 | 0 | 6 | 161 | 2.2 | 1.83 | 2.0 | 0 | 6 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS217.SAS
GENERATED:  17NOV2005 13:51:21  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 5 of 10

Table 11.2.1.9.1  MADRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5. REDUCED APPETITE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 1.7 | 1.65 | 2.0 | 0 | 5 | 151 | 1.6 | 1.51 | 2.0 | 0 | 5 | 161 | 1.5 | 1.45 | 2.0 | 0 | 5 |
| | DAY 8 | 153 | 1.2 | 1.38 | 0.0 | 0 | 5 | 147 | 1.1 | 1.32 | 0.0 | 0 | 5 | 161 | 1.1 | 1.40 | 0.0 | 0 | 5 |
| | DAY 15 | 155 | 0.9 | 1.28 | 0.0 | 0 | 5 | 148 | 0.9 | 1.24 | 0.0 | 0 | 4 | 161 | 1.1 | 1.35 | 0.0 | 0 | 5 |
| | DAY 22 | 155 | 0.8 | 1.30 | 0.0 | 0 | 6 | 150 | 0.8 | 1.20 | 0.0 | 0 | 4 | 161 | 1.0 | 1.37 | 0.0 | 0 | 6 |
| | DAY 29 | 155 | 0.9 | 1.25 | 0.0 | 0 | 6 | 150 | 0.7 | 1.23 | 0.0 | 0 | 5 | 161 | 1.0 | 1.34 | 0.0 | 0 | 6 |
| | DAY 36 | 155 | 0.8 | 1.15 | 0.0 | 0 | 5 | 150 | 0.7 | 1.17 | 0.0 | 0 | 5 | 161 | 0.9 | 1.34 | 0.0 | 0 | 6 |
| | DAY 43 | 155 | 0.8 | 1.17 | 0.0 | 0 | 5 | 151 | 0.7 | 1.17 | 0.0 | 0 | 5 | 161 | 0.9 | 1.32 | 0.0 | 0 | 6 |
| | DAY 50 | 155 | 0.7 | 1.17 | 0.0 | 0 | 5 | 151 | 0.7 | 1.21 | 0.0 | 0 | 5 | 161 | 0.9 | 1.33 | 0.0 | 0 | 6 |
| | DAY 57 | 155 | 0.7 | 1.19 | 0.0 | 0 | 5 | 151 | 0.6 | 1.14 | 0.0 | 0 | 5 | 161 | 0.9 | 1.33 | 0.0 | 0 | 6 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS217.SAS
GENERATED:  17NOV2005 13:51:21  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 6 of 10

Table 11.2.1.9.1  MADRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 6. CONCENTRATION DIFFICULTIES | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 3.4 | 1.05 | 4.0 | 0 | 5 | 151 | 3.3 | 1.01 | 4.0 | 0 | 5 | 161 | 3.3 | 1.08 | 4.0 | 0 | 6 |
| | DAY 8 | 153 | 2.6 | 1.36 | 3.0 | 0 | 5 | 147 | 2.5 | 1.32 | 2.0 | 0 | 5 | 161 | 2.7 | 1.25 | 3.0 | 0 | 5 |
| | DAY 15 | 155 | 2.2 | 1.54 | 2.0 | 0 | 5 | 148 | 2.3 | 1.36 | 2.0 | 0 | 4 | 161 | 2.4 | 1.30 | 2.0 | 0 | 5 |
| | DAY 22 | 155 | 2.0 | 1.54 | 2.0 | 0 | 5 | 150 | 2.0 | 1.38 | 2.0 | 0 | 5 | 161 | 2.3 | 1.30 | 2.0 | 0 | 5 |
| | DAY 29 | 155 | 1.8 | 1.54 | 2.0 | 0 | 5 | 150 | 1.9 | 1.37 | 2.0 | 0 | 5 | 161 | 2.2 | 1.37 | 2.0 | 0 | 4 |
| | DAY 36 | 155 | 1.7 | 1.55 | 2.0 | 0 | 5 | 150 | 1.8 | 1.37 | 2.0 | 0 | 5 | 161 | 2.2 | 1.36 | 2.0 | 0 | 4 |
| | DAY 43 | 155 | 1.6 | 1.53 | 1.0 | 0 | 5 | 151 | 1.7 | 1.40 | 2.0 | 0 | 5 | 161 | 2.1 | 1.43 | 2.0 | 0 | 4 |
| | DAY 50 | 155 | 1.7 | 1.59 | 2.0 | 0 | 5 | 151 | 1.7 | 1.42 | 2.0 | 0 | 5 | 161 | 2.1 | 1.41 | 2.0 | 0 | 4 |
| | DAY 57 | 155 | 1.7 | 1.59 | 2.0 | 0 | 5 | 151 | 1.6 | 1.42 | 2.0 | 0 | 5 | 161 | 2.1 | 1.40 | 2.0 | 0 | 5 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS217.SAS
GENERATED:  17NOV2005 13:51:21  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 7 of 10

Table 11.2.1.9.1  MADRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 7. LASSITUDE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 3.6 | 1.08 | 4.0 | 0 | 5 | 151 | 3.4 | 1.15 | 4.0 | 0 | 6 | 161 | 3.3 | 1.11 | 4.0 | 0 | 5 |
| | DAY 8 | 153 | 2.8 | 1.34 | 3.0 | 0 | 6 | 147 | 2.6 | 1.31 | 3.0 | 0 | 5 | 161 | 2.7 | 1.45 | 3.0 | 0 | 5 |
| | DAY 15 | 155 | 2.4 | 1.46 | 2.0 | 0 | 6 | 148 | 2.3 | 1.37 | 2.0 | 0 | 6 | 161 | 2.4 | 1.42 | 2.0 | 0 | 5 |
| | DAY 22 | 155 | 2.2 | 1.43 | 2.0 | 0 | 6 | 150 | 2.2 | 1.36 | 2.0 | 0 | 6 | 161 | 2.1 | 1.49 | 2.0 | 0 | 5 |
| | DAY 29 | 155 | 2.1 | 1.55 | 2.0 | 0 | 6 | 150 | 2.0 | 1.41 | 2.0 | 0 | 6 | 161 | 2.2 | 1.51 | 2.0 | 0 | 5 |
| | DAY 36 | 155 | 1.9 | 1.49 | 2.0 | 0 | 6 | 150 | 2.0 | 1.43 | 2.0 | 0 | 6 | 161 | 2.1 | 1.51 | 2.0 | 0 | 5 |
| | DAY 43 | 155 | 1.7 | 1.51 | 2.0 | 0 | 6 | 151 | 1.9 | 1.47 | 2.0 | 0 | 6 | 161 | 2.1 | 1.59 | 2.0 | 0 | 5 |
| | DAY 50 | 155 | 1.7 | 1.54 | 2.0 | 0 | 6 | 151 | 1.9 | 1.44 | 2.0 | 0 | 6 | 161 | 2.1 | 1.59 | 2.0 | 0 | 5 |
| | DAY 57 | 155 | 1.7 | 1.58 | 2.0 | 0 | 6 | 151 | 1.8 | 1.53 | 2.0 | 0 | 6 | 161 | 2.1 | 1.61 | 2.0 | 0 | 5 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS217.SAS
GENERATED:  17NOV2005 13:51:21  iceadmn3

Quetiapine Fumarate D1447C00135                                                      Page 8 of 10

Table 11.2.1.9.1  MADRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 8. INABILITY TO FEEL | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 3.5 | 1.03 | 4.0 | 0 | 5 | 151 | 3.5 | 0.97 | 4.0 | 0 | 5 | 161 | 3.4 | 0.99 | 4.0 | 0 | 6 |
| | DAY 8 | 153 | 2.7 | 1.36 | 3.0 | 0 | 6 | 147 | 2.6 | 1.30 | 3.0 | 0 | 5 | 161 | 2.8 | 1.30 | 3.0 | 0 | 6 |
| | DAY 15 | 155 | 2.2 | 1.40 | 2.0 | 0 | 6 | 148 | 2.1 | 1.40 | 2.0 | 0 | 5 | 161 | 2.5 | 1.38 | 2.0 | 0 | 6 |
| | DAY 22 | 155 | 1.8 | 1.49 | 2.0 | 0 | 6 | 150 | 2.0 | 1.42 | 2.0 | 0 | 5 | 161 | 2.3 | 1.50 | 2.0 | 0 | 6 |
| | DAY 29 | 155 | 2.0 | 1.56 | 2.0 | 0 | 6 | 150 | 1.8 | 1.52 | 2.0 | 0 | 5 | 161 | 2.2 | 1.53 | 2.0 | 0 | 6 |
| | DAY 36 | 155 | 1.6 | 1.61 | 1.0 | 0 | 6 | 150 | 1.8 | 1.48 | 2.0 | 0 | 5 | 161 | 2.1 | 1.47 | 2.0 | 0 | 6 |
| | DAY 43 | 155 | 1.6 | 1.63 | 2.0 | 0 | 6 | 151 | 1.7 | 1.44 | 2.0 | 0 | 5 | 161 | 2.0 | 1.54 | 2.0 | 0 | 6 |
| | DAY 50 | 155 | 1.6 | 1.61 | 1.0 | 0 | 6 | 151 | 1.7 | 1.45 | 2.0 | 0 | 5 | 161 | 1.9 | 1.59 | 2.0 | 0 | 6 |
| | DAY 57 | 155 | 1.5 | 1.63 | 1.0 | 0 | 6 | 151 | 1.6 | 1.48 | 1.0 | 0 | 5 | 161 | 1.9 | 1.60 | 2.0 | 0 | 6 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS217.SAS
GENERATED:  17NOV2005 13:51:21   iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 9 of 10

Table 11.2.1.9.1  MADRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | | | | | | | | | |
| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9. PESSIMISTIC THOUGHTS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 3.1 | 1.08 | 3.0 | 0 | 5 | 151 | 3.0 | 1.04 | 3.0 | 0 | 5 | 161 | 2.9 | 1.12 | 3.0 | 0 | 5 |
| | DAY 8 | 153 | 2.2 | 1.30 | 2.0 | 0 | 5 | 147 | 2.2 | 1.23 | 2.0 | 0 | 5 | 161 | 2.3 | 1.25 | 2.0 | 0 | 5 |
| | DAY 15 | 155 | 1.8 | 1.26 | 2.0 | 0 | 4 | 148 | 1.9 | 1.30 | 2.0 | 0 | 6 | 161 | 2.1 | 1.32 | 2.0 | 0 | 5 |
| | DAY 22 | 155 | 1.6 | 1.33 | 2.0 | 0 | 4 | 150 | 1.7 | 1.32 | 2.0 | 0 | 5 | 161 | 2.0 | 1.34 | 2.0 | 0 | 5 |
| | DAY 29 | 155 | 1.5 | 1.35 | 2.0 | 0 | 4 | 150 | 1.7 | 1.36 | 2.0 | 0 | 5 | 161 | 1.9 | 1.42 | 2.0 | 0 | 5 |
| | DAY 36 | 155 | 1.5 | 1.36 | 2.0 | 0 | 4 | 150 | 1.7 | 1.44 | 2.0 | 0 | 5 | 161 | 1.8 | 1.39 | 2.0 | 0 | 5 |
| | DAY 43 | 155 | 1.4 | 1.29 | 2.0 | 0 | 4 | 151 | 1.5 | 1.41 | 1.0 | 0 | 5 | 161 | 1.7 | 1.35 | 2.0 | 0 | 5 |
| | DAY 50 | 155 | 1.3 | 1.33 | 1.0 | 0 | 4 | 151 | 1.5 | 1.42 | 1.0 | 0 | 5 | 161 | 1.7 | 1.34 | 2.0 | 0 | 5 |
| | DAY 57 | 155 | 1.3 | 1.36 | 1.0 | 0 | 4 | 151 | 1.5 | 1.46 | 1.0 | 0 | 5 | 161 | 1.7 | 1.46 | 2.0 | 0 | 5 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS217.SAS
GENERATED:  17NOV2005 13:51:21  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 10 of 10

Table 11.2.1.9.1  MADRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10. SUICIDAL THOUGHTS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 1.2 | 1.08 | 1.0 | 0 | 4 | 151 | 1.2 | 1.04 | 1.0 | 0 | 4 | 161 | 1.1 | 1.08 | 1.0 | 0 | 4 |
| | DAY 8 | 153 | 0.7 | 0.95 | 0.0 | 0 | 4 | 147 | 0.7 | 0.96 | 0.0 | 0 | 4 | 161 | 0.8 | 0.96 | 0.0 | 0 | 4 |
| | DAY 15 | 155 | 0.6 | 0.92 | 0.0 | 0 | 4 | 148 | 0.6 | 0.97 | 0.0 | 0 | 4 | 161 | 0.7 | 0.97 | 0.0 | 0 | 4 |
| | DAY 22 | 155 | 0.5 | 0.88 | 0.0 | 0 | 4 | 150 | 0.6 | 0.88 | 0.0 | 0 | 4 | 161 | 0.8 | 1.01 | 0.0 | 0 | 4 |
| | DAY 29 | 155 | 0.5 | 0.88 | 0.0 | 0 | 4 | 150 | 0.5 | 0.89 | 0.0 | 0 | 4 | 161 | 0.7 | 1.00 | 0.0 | 0 | 4 |
| | DAY 36 | 155 | 0.5 | 0.90 | 0.0 | 0 | 4 | 150 | 0.5 | 0.91 | 0.0 | 0 | 4 | 161 | 0.7 | 1.02 | 0.0 | 0 | 4 |
| | DAY 43 | 155 | 0.5 | 0.91 | 0.0 | 0 | 4 | 151 | 0.5 | 0.97 | 0.0 | 0 | 4 | 161 | 0.6 | 0.96 | 0.0 | 0 | 4 |
| | DAY 50 | 155 | 0.4 | 0.81 | 0.0 | 0 | 4 | 151 | 0.6 | 0.96 | 0.0 | 0 | 4 | 161 | 0.6 | 0.97 | 0.0 | 0 | 4 |
| | DAY 57 | 155 | 0.4 | 0.91 | 0.0 | 0 | 6 | 151 | 0.5 | 0.93 | 0.0 | 0 | 4 | 161 | 0.6 | 0.93 | 0.0 | 0 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS217.SAS
GENERATED:  17NOV2005 13:51:21  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                           Page 1 of 10

Table 11.2.1.9.2  MADRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 1. APPARENT SADNESS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 3.6 | 0.95 | 4.0 | 1 | 6 | 151 | 3.5 | 0.89 | 4.0 | 0 | 6 | 161 | 3.5 | 1.03 | 4.0 | 1 | 6 |
| | DAY 8 | 153 | 2.6 | 1.30 | 3.0 | 0 | 6 | 147 | 2.6 | 1.20 | 3.0 | 0 | 5 | 161 | 2.8 | 1.28 | 3.0 | 0 | 6 |
| | DAY 15 | 134 | 2.2 | 1.33 | 2.0 | 0 | 5 | 126 | 2.1 | 1.20 | 2.0 | 0 | 5 | 146 | 2.3 | 1.31 | 2.0 | 0 | 5 |
| | DAY 22 | 123 | 1.8 | 1.35 | 2.0 | 0 | 6 | 119 | 1.8 | 1.29 | 2.0 | 0 | 4 | 136 | 2.2 | 1.40 | 2.0 | 0 | 5 |
| | DAY 29 | 117 | 1.9 | 1.31 | 2.0 | 0 | 6 | 109 | 1.7 | 1.33 | 2.0 | 0 | 5 | 133 | 2.0 | 1.30 | 2.0 | 0 | 5 |
| | DAY 36 | 111 | 1.5 | 1.44 | 2.0 | 0 | 6 | 104 | 1.8 | 1.32 | 2.0 | 0 | 5 | 124 | 1.9 | 1.36 | 2.0 | 0 | 5 |
| | DAY 43 | 98 | 1.4 | 1.43 | 1.0 | 0 | 5 | 97 | 1.3 | 1.21 | 1.0 | 0 | 4 | 114 | 1.9 | 1.36 | 2.0 | 0 | 5 |
| | DAY 50 | 102 | 1.3 | 1.35 | 1.0 | 0 | 4 | 89 | 1.5 | 1.30 | 1.0 | 0 | 4 | 112 | 1.8 | 1.35 | 2.0 | 0 | 5 |
| | DAY 57 | 97 | 1.4 | 1.40 | 1.0 | 0 | 5 | 86 | 1.4 | 1.43 | 1.0 | 0 | 5 | 103 | 1.7 | 1.45 | 2.0 | 0 | 5 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS216.SAS
GENERATED:  17NOV2005 13:51:16  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 2 of 10

Table 11.2.1.9.2  MADRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2. REPORTED SADNESS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 3.9 | 0.81 | 4.0 | 1 | 6 | 151 | 3.8 | 0.77 | 4.0 | 2 | 6 | 161 | 3.8 | 0.85 | 4.0 | 1 | 6 |
| | DAY 8 | 153 | 2.7 | 1.28 | 3.0 | 0 | 6 | 147 | 2.8 | 1.15 | 3.0 | 0 | 6 | 161 | 3.0 | 1.27 | 3.0 | 0 | 6 |
| | DAY 15 | 134 | 2.2 | 1.33 | 2.0 | 0 | 6 | 126 | 2.2 | 1.32 | 2.0 | 0 | 5 | 146 | 2.5 | 1.31 | 3.0 | 0 | 5 |
| | DAY 22 | 123 | 1.8 | 1.31 | 2.0 | 0 | 6 | 119 | 1.8 | 1.39 | 2.0 | 0 | 5 | 136 | 2.4 | 1.46 | 2.0 | 0 | 6 |
| | DAY 29 | 117 | 1.8 | 1.35 | 2.0 | 0 | 6 | 109 | 1.8 | 1.37 | 2.0 | 0 | 5 | 133 | 2.2 | 1.35 | 2.0 | 0 | 5 |
| | DAY 36 | 111 | 1.6 | 1.29 | 2.0 | 0 | 6 | 104 | 1.8 | 1.42 | 2.0 | 0 | 5 | 124 | 2.0 | 1.46 | 2.0 | 0 | 5 |
| | DAY 43 | 98 | 1.3 | 1.39 | 1.0 | 0 | 5 | 97 | 1.5 | 1.28 | 1.0 | 0 | 5 | 114 | 2.0 | 1.35 | 2.0 | 0 | 5 |
| | DAY 50 | 102 | 1.3 | 1.43 | 1.0 | 0 | 5 | 89 | 1.5 | 1.25 | 2.0 | 0 | 4 | 112 | 1.8 | 1.41 | 2.0 | 0 | 5 |
| | DAY 57 | 97 | 1.3 | 1.44 | 1.0 | 0 | 5 | 86 | 1.4 | 1.35 | 1.0 | 0 | 4 | 103 | 1.9 | 1.39 | 2.0 | 0 | 5 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS216.SAS
GENERATED:  17NOV2005 13:51:16  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 3 of 10

Table 11.2.1.9.2  MADRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3. INNER TENSION | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 3.2 | 0.99 | 3.0 | 0 | 6 | 151 | 3.0 | 0.89 | 3.0 | 0 | 5 | 161 | 3.1 | 0.93 | 3.0 | 0 | 5 |
| | DAY 8 | 153 | 2.4 | 1.21 | 2.0 | 0 | 5 | 147 | 2.4 | 1.00 | 2.0 | 0 | 4 | 161 | 2.7 | 1.15 | 3.0 | 0 | 5 |
| | DAY 15 | 134 | 2.1 | 1.26 | 2.0 | 0 | 4 | 126 | 2.1 | 1.15 | 2.0 | 0 | 5 | 146 | 2.4 | 1.22 | 2.0 | 0 | 5 |
| | DAY 22 | 123 | 1.7 | 1.20 | 2.0 | 0 | 4 | 119 | 1.8 | 1.13 | 2.0 | 0 | 4 | 136 | 2.2 | 1.21 | 2.0 | 0 | 6 |
| | DAY 29 | 117 | 1.7 | 1.22 | 2.0 | 0 | 4 | 109 | 1.7 | 1.11 | 2.0 | 0 | 5 | 133 | 2.1 | 1.12 | 2.0 | 0 | 4 |
| | DAY 36 | 111 | 1.8 | 1.27 | 2.0 | 0 | 4 | 104 | 1.5 | 1.12 | 2.0 | 0 | 4 | 124 | 2.0 | 1.25 | 2.0 | 0 | 4 |
| | DAY 43 | 98 | 1.6 | 1.39 | 2.0 | 0 | 5 | 97 | 1.4 | 1.10 | 2.0 | 0 | 4 | 114 | 1.9 | 1.31 | 2.0 | 0 | 5 |
| | DAY 50 | 102 | 1.5 | 1.27 | 2.0 | 0 | 5 | 89 | 1.3 | 1.12 | 1.0 | 0 | 4 | 112 | 2.0 | 1.31 | 2.0 | 0 | 5 |
| | DAY 57 | 97 | 1.5 | 1.32 | 2.0 | 0 | 5 | 86 | 1.4 | 1.21 | 1.0 | 0 | 4 | 103 | 2.0 | 1.31 | 2.0 | 0 | 5 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS216.SAS
GENERATED:  17NOV2005 13:51:16  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 4 of 10

Table 11.2.1.9.2  MADRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 4. REDUCED SLEEP | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 3.8 | 1.23 | 4.0 | 0 | 6 | 151 | 3.6 | 1.23 | 4.0 | 0 | 6 | 161 | 3.6 | 1.20 | 4.0 | 0 | 6 |
| | DAY 8 | 153 | 1.3 | 1.46 | 1.0 | 0 | 5 | 147 | 1.2 | 1.45 | 1.0 | 0 | 5 | 161 | 2.7 | 1.57 | 3.0 | 0 | 6 |
| | DAY 15 | 134 | 1.2 | 1.49 | 0.0 | 0 | 6 | 126 | 1.1 | 1.36 | 0.0 | 0 | 6 | 146 | 2.5 | 1.69 | 3.0 | 0 | 6 |
| | DAY 22 | 123 | 1.1 | 1.39 | 0.0 | 0 | 5 | 119 | 0.9 | 1.31 | 0.0 | 0 | 5 | 136 | 2.3 | 1.78 | 2.5 | 0 | 6 |
| | DAY 29 | 117 | 1.0 | 1.42 | 0.0 | 0 | 6 | 109 | 1.0 | 1.36 | 0.0 | 0 | 5 | 133 | 2.2 | 1.68 | 2.0 | 0 | 6 |
| | DAY 36 | 111 | 0.9 | 1.31 | 0.0 | 0 | 5 | 104 | 0.9 | 1.36 | 0.0 | 0 | 5 | 124 | 2.1 | 1.77 | 2.0 | 0 | 6 |
| | DAY 43 | 98 | 0.9 | 1.24 | 0.0 | 0 | 4 | 97 | 0.8 | 1.25 | 0.0 | 0 | 5 | 114 | 2.1 | 1.78 | 2.0 | 0 | 6 |
| | DAY 50 | 102 | 1.0 | 1.30 | 0.0 | 0 | 5 | 89 | 0.9 | 1.38 | 0.0 | 0 | 6 | 112 | 2.2 | 1.82 | 2.0 | 0 | 6 |
| | DAY 57 | 97 | 0.9 | 1.25 | 0.0 | 0 | 4 | 86 | 1.0 | 1.49 | 0.0 | 0 | 6 | 103 | 2.0 | 1.79 | 2.0 | 0 | 6 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS216.SAS
GENERATED:  17NOV2005 13:51:16  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 5 of 10

Table 11.2.1.9.2  MADRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | | | | | | TREATMENT | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5. REDUCED APPETITE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 1.7 | 1.65 | 2.0 | 0 | 5 | 151 | 1.6 | 1.51 | 2.0 | 0 | 5 | 161 | 1.5 | 1.45 | 2.0 | 0 | 5 |
| | DAY 8 | 153 | 1.2 | 1.38 | 0.0 | 0 | 5 | 147 | 1.1 | 1.32 | 0.0 | 0 | 5 | 161 | 1.1 | 1.40 | 0.0 | 0 | 5 |
| | DAY 15 | 134 | 0.9 | 1.29 | 0.0 | 0 | 5 | 126 | 0.8 | 1.23 | 0.0 | 0 | 4 | 146 | 1.0 | 1.33 | 0.0 | 0 | 5 |
| | DAY 22 | 123 | 0.7 | 1.24 | 0.0 | 0 | 6 | 119 | 0.7 | 1.20 | 0.0 | 0 | 4 | 136 | 0.9 | 1.32 | 0.0 | 0 | 6 |
| | DAY 29 | 117 | 0.7 | 1.16 | 0.0 | 0 | 5 | 109 | 0.6 | 1.17 | 0.0 | 0 | 5 | 133 | 0.9 | 1.23 | 0.0 | 0 | 4 |
| | DAY 36 | 111 | 0.6 | 1.03 | 0.0 | 0 | 4 | 104 | 0.5 | 1.00 | 0.0 | 0 | 4 | 124 | 0.7 | 1.18 | 0.0 | 0 | 5 |
| | DAY 43 | 98 | 0.5 | 1.05 | 0.0 | 0 | 4 | 97 | 0.5 | 0.96 | 0.0 | 0 | 4 | 114 | 0.7 | 1.13 | 0.0 | 0 | 4 |
| | DAY 50 | 102 | 0.5 | 1.06 | 0.0 | 0 | 5 | 89 | 0.6 | 1.08 | 0.0 | 0 | 5 | 112 | 0.7 | 1.18 | 0.0 | 0 | 5 |
| | DAY 57 | 97 | 0.6 | 1.11 | 0.0 | 0 | 5 | 86 | 0.5 | 0.94 | 0.0 | 0 | 3 | 103 | 0.6 | 1.14 | 0.0 | 0 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS216.SAS
GENERATED:  17NOV2005 13:51:16  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 6 of 10

Table 11.2.1.9.2  MADRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6. CONCENTRATION DIFFICULTIES | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 3.4 | 1.05 | 4.0 | 0 | 5 | 151 | 3.3 | 1.01 | 4.0 | 0 | 5 | 161 | 3.3 | 1.08 | 4.0 | 0 | 6 |
| | DAY 8 | 153 | 2.6 | 1.36 | 3.0 | 0 | 5 | 147 | 2.5 | 1.32 | 2.0 | 0 | 5 | 161 | 2.7 | 1.25 | 3.0 | 0 | 5 |
| | DAY 15 | 134 | 2.2 | 1.55 | 2.0 | 0 | 5 | 126 | 2.2 | 1.35 | 2.0 | 0 | 4 | 146 | 2.3 | 1.31 | 2.0 | 0 | 5 |
| | DAY 22 | 123 | 1.7 | 1.43 | 2.0 | 0 | 5 | 119 | 1.8 | 1.34 | 2.0 | 0 | 5 | 136 | 2.2 | 1.28 | 2.0 | 0 | 4 |
| | DAY 29 | 117 | 1.5 | 1.41 | 2.0 | 0 | 4 | 109 | 1.7 | 1.30 | 2.0 | 0 | 4 | 133 | 2.0 | 1.34 | 2.0 | 0 | 4 |
| | DAY 36 | 111 | 1.3 | 1.39 | 1.0 | 0 | 4 | 104 | 1.6 | 1.29 | 2.0 | 0 | 4 | 124 | 1.9 | 1.31 | 2.0 | 0 | 4 |
| | DAY 43 | 98 | 1.1 | 1.31 | 1.0 | 0 | 4 | 97 | 1.4 | 1.30 | 2.0 | 0 | 4 | 114 | 1.8 | 1.37 | 2.0 | 0 | 4 |
| | DAY 50 | 102 | 1.3 | 1.46 | 1.0 | 0 | 5 | 89 | 1.3 | 1.30 | 1.0 | 0 | 4 | 112 | 1.8 | 1.35 | 2.0 | 0 | 4 |
| | DAY 57 | 97 | 1.4 | 1.48 | 1.0 | 0 | 5 | 86 | 1.1 | 1.24 | 1.0 | 0 | 4 | 103 | 1.8 | 1.33 | 2.0 | 0 | 5 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS216.SAS
GENERATED:  17NOV2005 13:51:16  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.2.1.9.2   MADRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7. LASSITUDE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 3.6 | 1.08 | 4.0 | 0 | 5 | 151 | 3.4 | 1.15 | 4.0 | 0 | 6 | 161 | 3.3 | 1.11 | 4.0 | 0 | 5 |
| | DAY 8 | 153 | 2.8 | 1.34 | 3.0 | 0 | 6 | 147 | 2.6 | 1.31 | 3.0 | 0 | 5 | 161 | 2.7 | 1.45 | 3.0 | 0 | 5 |
| | DAY 15 | 134 | 2.3 | 1.42 | 2.0 | 0 | 5 | 126 | 2.3 | 1.34 | 2.0 | 0 | 6 | 146 | 2.3 | 1.39 | 2.0 | 0 | 5 |
| | DAY 22 | 123 | 2.0 | 1.33 | 2.0 | 0 | 5 | 119 | 2.0 | 1.24 | 2.0 | 0 | 4 | 136 | 2.0 | 1.45 | 2.0 | 0 | 5 |
| | DAY 29 | 117 | 1.9 | 1.46 | 2.0 | 0 | 5 | 109 | 1.8 | 1.28 | 2.0 | 0 | 5 | 133 | 2.0 | 1.43 | 2.0 | 0 | 5 |
| | DAY 36 | 111 | 1.5 | 1.33 | 2.0 | 0 | 4 | 104 | 1.7 | 1.28 | 2.0 | 0 | 5 | 124 | 1.9 | 1.39 | 2.0 | 0 | 5 |
| | DAY 43 | 98 | 1.4 | 1.32 | 1.5 | 0 | 4 | 97 | 1.6 | 1.30 | 2.0 | 0 | 5 | 114 | 1.7 | 1.43 | 2.0 | 0 | 5 |
| | DAY 50 | 102 | 1.4 | 1.34 | 1.0 | 0 | 4 | 89 | 1.6 | 1.25 | 2.0 | 0 | 5 | 112 | 1.7 | 1.45 | 2.0 | 0 | 5 |
| | DAY 57 | 97 | 1.4 | 1.42 | 1.0 | 0 | 5 | 86 | 1.4 | 1.38 | 1.0 | 0 | 5 | 103 | 1.8 | 1.48 | 2.0 | 0 | 5 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS216.SAS
GENERATED:  17NOV2005 13:51:16  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.1.9.2  MADRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 8. INABILITY TO FEEL | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 3.5 | 1.03 | 4.0 | 0 | 5 | 151 | 3.5 | 0.97 | 4.0 | 0 | 5 | 161 | 3.4 | 0.99 | 4.0 | 0 | 6 |
| | DAY 8 | 153 | 2.7 | 1.36 | 3.0 | 0 | 6 | 147 | 2.6 | 1.30 | 3.0 | 0 | 5 | 161 | 2.8 | 1.30 | 3.0 | 0 | 6 |
| | DAY 15 | 134 | 2.1 | 1.36 | 2.0 | 0 | 6 | 126 | 2.0 | 1.39 | 2.0 | 0 | 5 | 146 | 2.5 | 1.38 | 2.0 | 0 | 6 |
| | DAY 22 | 123 | 1.6 | 1.38 | 2.0 | 0 | 5 | 119 | 1.9 | 1.40 | 2.0 | 0 | 5 | 136 | 2.2 | 1.51 | 2.0 | 0 | 6 |
| | DAY 29 | 117 | 1.8 | 1.51 | 2.0 | 0 | 6 | 109 | 1.6 | 1.49 | 1.0 | 0 | 5 | 133 | 2.0 | 1.49 | 2.0 | 0 | 6 |
| | DAY 36 | 111 | 1.2 | 1.48 | 1.0 | 0 | 5 | 104 | 1.6 | 1.43 | 2.0 | 0 | 5 | 124 | 1.9 | 1.43 | 2.0 | 0 | 6 |
| | DAY 43 | 98 | 1.3 | 1.52 | 0.5 | 0 | 5 | 97 | 1.4 | 1.33 | 1.0 | 0 | 5 | 114 | 1.7 | 1.39 | 2.0 | 0 | 5 |
| | DAY 50 | 102 | 1.3 | 1.45 | 1.0 | 0 | 5 | 89 | 1.3 | 1.32 | 1.0 | 0 | 4 | 112 | 1.6 | 1.45 | 2.0 | 0 | 5 |
| | DAY 57 | 97 | 1.2 | 1.45 | 0.0 | 0 | 6 | 86 | 1.3 | 1.42 | 1.0 | 0 | 5 | 103 | 1.6 | 1.47 | 2.0 | 0 | 5 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS216.SAS
GENERATED:  17NOV2005 13:51:16  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                     Page 9 of 10

Table 11.2.1.9.2  MADRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9. PESSIMISTIC THOUGHTS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 3.1 | 1.08 | 3.0 | 0 | 5 | 151 | 3.0 | 1.04 | 3.0 | 0 | 5 | 161 | 2.9 | 1.12 | 3.0 | 0 | 5 |
| | DAY 8 | 153 | 2.2 | 1.30 | 2.0 | 0 | 5 | 147 | 2.2 | 1.23 | 2.0 | 0 | 5 | 161 | 2.3 | 1.25 | 2.0 | 0 | 5 |
| | DAY 15 | 133 | 1.7 | 1.24 | 2.0 | 0 | 4 | 126 | 1.8 | 1.29 | 2.0 | 0 | 6 | 146 | 2.1 | 1.32 | 2.0 | 0 | 4 |
| | DAY 22 | 123 | 1.4 | 1.30 | 2.0 | 0 | 4 | 119 | 1.6 | 1.31 | 2.0 | 0 | 5 | 136 | 1.9 | 1.31 | 2.0 | 0 | 5 |
| | DAY 29 | 117 | 1.3 | 1.32 | 1.0 | 0 | 4 | 109 | 1.4 | 1.26 | 1.0 | 0 | 4 | 133 | 1.8 | 1.37 | 2.0 | 0 | 4 |
| | DAY 36 | 111 | 1.2 | 1.30 | 1.0 | 0 | 4 | 104 | 1.4 | 1.38 | 1.0 | 0 | 4 | 124 | 1.6 | 1.28 | 2.0 | 0 | 4 |
| | DAY 43 | 98 | 1.1 | 1.18 | 1.0 | 0 | 4 | 97 | 1.2 | 1.23 | 1.0 | 0 | 4 | 114 | 1.4 | 1.25 | 1.5 | 0 | 4 |
| | DAY 50 | 102 | 1.0 | 1.23 | 0.0 | 0 | 4 | 89 | 1.1 | 1.24 | 1.0 | 0 | 5 | 112 | 1.4 | 1.19 | 1.0 | 0 | 4 |
| | DAY 57 | 97 | 1.0 | 1.29 | 0.0 | 0 | 4 | 86 | 1.1 | 1.27 | 1.0 | 0 | 4 | 103 | 1.4 | 1.37 | 1.0 | 0 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS216.SAS
GENERATED:  17NOV2005 13:51:16  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 10 of 10

Table 11.2.1.9.2  MADRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 10. SUICIDAL THOUGHTS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 1.2 | 1.08 | 1.0 | 0 | 4 | 151 | 1.2 | 1.04 | 1.0 | 0 | 4 | 161 | 1.1 | 1.08 | 1.0 | 0 | 4 |
| | DAY 8 | 153 | 0.7 | 0.95 | 0.0 | 0 | 4 | 147 | 0.7 | 0.96 | 0.0 | 0 | 4 | 161 | 0.8 | 0.96 | 0.0 | 0 | 4 |
| | DAY 15 | 133 | 0.6 | 0.94 | 0.0 | 0 | 4 | 126 | 0.5 | 0.86 | 0.0 | 0 | 4 | 146 | 0.7 | 0.94 | 0.0 | 0 | 4 |
| | DAY 22 | 123 | 0.4 | 0.77 | 0.0 | 0 | 3 | 119 | 0.4 | 0.78 | 0.0 | 0 | 3 | 136 | 0.7 | 0.98 | 0.0 | 0 | 4 |
| | DAY 29 | 117 | 0.3 | 0.73 | 0.0 | 0 | 4 | 109 | 0.4 | 0.80 | 0.0 | 0 | 4 | 133 | 0.6 | 0.92 | 0.0 | 0 | 4 |
| | DAY 36 | 111 | 0.4 | 0.78 | 0.0 | 0 | 4 | 104 | 0.4 | 0.80 | 0.0 | 0 | 4 | 124 | 0.6 | 0.91 | 0.0 | 0 | 4 |
| | DAY 43 | 98 | 0.4 | 0.81 | 0.0 | 0 | 4 | 97 | 0.4 | 0.82 | 0.0 | 0 | 4 | 114 | 0.4 | 0.69 | 0.0 | 0 | 3 |
| | DAY 50 | 102 | 0.3 | 0.62 | 0.0 | 0 | 3 | 89 | 0.3 | 0.77 | 0.0 | 0 | 3 | 112 | 0.4 | 0.78 | 0.0 | 0 | 4 |
| | DAY 57 | 97 | 0.3 | 0.81 | 0.0 | 0 | 6 | 86 | 0.3 | 0.71 | 0.0 | 0 | 3 | 103 | 0.4 | 0.69 | 0.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS216.SAS
GENERATED:  17NOV2005 13:51:16  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 1 of 10

Table 11.2.1.9.3  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. APPARENT SADNESS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 153 | -1.0 | 1.07 | -1.0 | -4 | 1 | 147 | -0.9 | 1.16 | -1.0 | -4 | 2 | 161 | -0.7 | 1.22 | -1.0 | -5 | 3 |
| | DAY 15 | 155 | -1.4 | 1.37 | -1.0 | -4 | 3 | 148 | -1.4 | 1.30 | -1.0 | -5 | 1 | 161 | -1.2 | 1.42 | -1.0 | -6 | 1 |
| | DAY 22 | 155 | -1.7 | 1.50 | -2.0 | -5 | 3 | 150 | -1.6 | 1.41 | -1.0 | -4 | 2 | 161 | -1.3 | 1.54 | -1.0 | -6 | 2 |
| | DAY 29 | 155 | -1.7 | 1.49 | -2.0 | -5 | 2 | 150 | -1.6 | 1.47 | -1.0 | -5 | 2 | 161 | -1.4 | 1.56 | -1.0 | -6 | 2 |
| | DAY 36 | 155 | -1.8 | 1.59 | -2.0 | -5 | 2 | 150 | -1.6 | 1.41 | -2.0 | -5 | 2 | 161 | -1.4 | 1.64 | -1.0 | -6 | 2 |
| | DAY 43 | 155 | -1.9 | 1.62 | -2.0 | -6 | 1 | 151 | -1.8 | 1.42 | -2.0 | -5 | 2 | 161 | -1.4 | 1.63 | -1.0 | -6 | 2 |
| | DAY 50 | 155 | -2.0 | 1.63 | -2.0 | -6 | 1 | 151 | -1.7 | 1.49 | -2.0 | -5 | 4 | 161 | -1.5 | 1.63 | -1.0 | -6 | 2 |
| | DAY 57 | 155 | -1.9 | 1.67 | -2.0 | -5 | 1 | 151 | -1.8 | 1.49 | -2.0 | -5 | 2 | 161 | -1.5 | 1.77 | -2.0 | -6 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS219.SAS
GENERATED:  17NOV2005 13:51:29  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 2 of 10

Table 11.2.1.9.3   MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 2. REPORTED SADNESS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 153 | -1.1 | 1.18 | -1.0 | -4 | 1 | 147 | -1.0 | 1.15 | -1.0 | -4 | 2 | 161 | -0.8 | 1.24 | 0.0 | -6 | 2 |
| | DAY 15 | 155 | -1.6 | 1.36 | -2.0 | -5 | 1 | 148 | -1.5 | 1.44 | -1.0 | -5 | 2 | 161 | -1.2 | 1.43 | -1.0 | -6 | 1 |
| | DAY 22 | 155 | -1.9 | 1.48 | -2.0 | -5 | 1 | 150 | -1.8 | 1.53 | -2.0 | -6 | 2 | 161 | -1.3 | 1.57 | -1.0 | -6 | 2 |
| | DAY 29 | 155 | -1.9 | 1.45 | -2.0 | -5 | 2 | 150 | -1.8 | 1.59 | -2.0 | -6 | 2 | 161 | -1.5 | 1.57 | -1.0 | -6 | 1 |
| | DAY 36 | 155 | -2.0 | 1.54 | -2.0 | -5 | 2 | 150 | -1.8 | 1.61 | -2.0 | -6 | 2 | 161 | -1.5 | 1.70 | -1.0 | -6 | 1 |
| | DAY 43 | 155 | -2.2 | 1.58 | -2.0 | -6 | 2 | 151 | -1.9 | 1.57 | -2.0 | -6 | 2 | 161 | -1.5 | 1.67 | -1.0 | -6 | 2 |
| | DAY 50 | 155 | -2.2 | 1.62 | -2.0 | -6 | 2 | 151 | -1.9 | 1.54 | -2.0 | -6 | 2 | 161 | -1.6 | 1.67 | -2.0 | -6 | 1 |
| | DAY 57 | 155 | -2.2 | 1.64 | -2.0 | -5 | 2 | 151 | -2.0 | 1.56 | -2.0 | -6 | 2 | 161 | -1.6 | 1.65 | -2.0 | -6 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS219.SAS
GENERATED:  17NOV2005 13:51:29  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 3 of 10

Table 11.2.1.9.3  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 3. INNER TENSION | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 153 | -0.8 | 1.26 | -1.0 | -4 | 2 | 147 | -0.6 | 1.04 | 0.0 | -4 | 2 | 161 | -0.5 | 1.13 | 0.0 | -4 | 2 |
| | DAY 15 | 155 | -1.0 | 1.37 | -1.0 | -6 | 2 | 148 | -0.9 | 1.28 | -1.0 | -4 | 3 | 161 | -0.7 | 1.38 | -1.0 | -5 | 3 |
| | DAY 22 | 155 | -1.3 | 1.42 | -1.0 | -5 | 2 | 150 | -1.0 | 1.24 | -1.0 | -4 | 2 | 161 | -0.8 | 1.32 | -1.0 | -4 | 3 |
| | DAY 29 | 155 | -1.2 | 1.41 | -1.0 | -5 | 2 | 150 | -1.1 | 1.25 | -1.0 | -4 | 2 | 161 | -0.9 | 1.32 | -1.0 | -4 | 2 |
| | DAY 36 | 155 | -1.2 | 1.54 | -1.0 | -5 | 2 | 150 | -1.2 | 1.39 | -1.0 | -4 | 2 | 161 | -0.9 | 1.47 | -1.0 | -5 | 2 |
| | DAY 43 | 155 | -1.2 | 1.67 | -1.0 | -5 | 3 | 151 | -1.2 | 1.37 | -1.0 | -4 | 2 | 161 | -0.9 | 1.55 | -1.0 | -5 | 3 |
| | DAY 50 | 155 | -1.3 | 1.69 | -1.0 | -6 | 3 | 151 | -1.3 | 1.42 | -1.0 | -4 | 2 | 161 | -0.9 | 1.47 | -1.0 | -4 | 3 |
| | DAY 57 | 155 | -1.3 | 1.59 | -1.0 | -5 | 2 | 151 | -1.3 | 1.36 | -1.0 | -4 | 2 | 161 | -0.9 | 1.50 | -1.0 | -4 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS219.SAS
GENERATED:  17NOV2005 13:51:29  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 4 of 10

Table 11.2.1.9.3  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | | | TREATMENT | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4. REDUCED SLEEP | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 153 | -2.5 | 1.86 | -3.0 | -6 | 4 | 147 | -2.4 | 1.71 | -3.0 | -6 | 3 | 161 | -0.9 | 1.56 | -1.0 | -6 | 2 |
| | DAY 15 | 155 | -2.6 | 1.85 | -3.0 | -6 | 2 | 148 | -2.5 | 1.68 | -3.0 | -6 | 3 | 161 | -1.1 | 1.77 | -1.0 | -5 | 4 |
| | DAY 22 | 155 | -2.5 | 1.77 | -3.0 | -6 | 1 | 150 | -2.6 | 1.62 | -3.0 | -6 | 3 | 161 | -1.2 | 1.76 | -1.0 | -5 | 3 |
| | DAY 29 | 155 | -2.7 | 1.78 | -3.0 | -6 | 1 | 150 | -2.5 | 1.69 | -3.0 | -6 | 3 | 161 | -1.3 | 1.76 | -1.0 | -6 | 4 |
| | DAY 36 | 155 | -2.8 | 1.70 | -3.0 | -6 | 1 | 150 | -2.6 | 1.61 | -3.0 | -6 | 3 | 161 | -1.3 | 1.87 | -1.0 | -6 | 3 |
| | DAY 43 | 155 | -2.7 | 1.68 | -3.0 | -6 | 1 | 151 | -2.6 | 1.69 | -3.0 | -6 | 3 | 161 | -1.3 | 1.80 | -1.0 | -6 | 4 |
| | DAY 50 | 155 | -2.7 | 1.75 | -3.0 | -6 | 1 | 151 | -2.6 | 1.72 | -3.0 | -5 | 3 | 161 | -1.3 | 1.80 | -1.0 | -6 | 4 |
| | DAY 57 | 155 | -2.8 | 1.72 | -3.0 | -6 | 1 | 151 | -2.5 | 1.80 | -3.0 | -5 | 3 | 161 | -1.4 | 1.85 | -1.0 | -6 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS219.SAS
GENERATED:  17NOV2005 13:51:29  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                   Page 5 of 10

Table 11.2.1.9.3  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | | | | | | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 5. REDUCED APPETITE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 153 | -0.6 | 1.44 | 0.0 | -4 | 3 | 147 | -0.6 | 1.53 | 0.0 | -5 | 3 | 161 | -0.4 | 1.50 | 0.0 | -4 | 5 |
| | DAY 15 | 155 | -0.8 | 1.58 | 0.0 | -5 | 4 | 148 | -0.8 | 1.47 | 0.0 | -5 | 3 | 161 | -0.4 | 1.51 | 0.0 | -4 | 4 |
| | DAY 22 | 155 | -0.9 | 1.60 | 0.0 | -4 | 5 | 150 | -0.9 | 1.50 | 0.0 | -5 | 3 | 161 | -0.5 | 1.69 | 0.0 | -4 | 4 |
| | DAY 29 | 155 | -0.9 | 1.73 | 0.0 | -5 | 6 | 150 | -1.0 | 1.54 | 0.0 | -5 | 3 | 161 | -0.5 | 1.74 | 0.0 | -4 | 4 |
| | DAY 36 | 155 | -0.9 | 1.58 | 0.0 | -5 | 2 | 150 | -1.0 | 1.60 | -0.5 | -5 | 3 | 161 | -0.6 | 1.75 | 0.0 | -4 | 4 |
| | DAY 43 | 155 | -1.0 | 1.68 | 0.0 | -5 | 4 | 151 | -1.0 | 1.64 | 0.0 | -5 | 4 | 161 | -0.6 | 1.72 | 0.0 | -4 | 4 |
| | DAY 50 | 155 | -1.0 | 1.68 | 0.0 | -5 | 3 | 151 | -1.0 | 1.64 | 0.0 | -5 | 4 | 161 | -0.6 | 1.64 | 0.0 | -4 | 4 |
| | DAY 57 | 155 | -1.0 | 1.72 | 0.0 | -5 | 4 | 151 | -1.0 | 1.60 | 0.0 | -5 | 4 | 161 | -0.6 | 1.76 | 0.0 | -4 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS219.SAS
GENERATED:  17NOV2005 13:51:29  iceadmn3

Quetiapine Fumarate D1447C00135                                          Page 6 of 10

Table 11.2.1.9.3  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

|  |  | TREATMENT | | | | | | | | | | | | | | | | |
|  |  | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|  |  | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 6. CONCENTRATION DIFFICULTIES | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
|  | DAY 8 | 153 | -0.8 | 1.36 | -1.0 | -5 | 4 | 147 | -0.8 | 1.30 | -1.0 | -5 | 2 | 161 | -0.5 | 1.29 | 0.0 | -6 | 3 |
|  | DAY 15 | 155 | -1.2 | 1.61 | -1.0 | -5 | 4 | 148 | -1.0 | 1.49 | -1.0 | -5 | 3 | 161 | -0.9 | 1.34 | -1.0 | -6 | 3 |
|  | DAY 22 | 155 | -1.5 | 1.66 | -1.0 | -5 | 4 | 150 | -1.3 | 1.41 | -1.0 | -5 | 2 | 161 | -1.0 | 1.43 | -1.0 | -6 | 3 |
|  | DAY 29 | 155 | -1.6 | 1.63 | -2.0 | -5 | 2 | 150 | -1.4 | 1.51 | -1.0 | -5 | 3 | 161 | -1.1 | 1.55 | -1.0 | -6 | 3 |
|  | DAY 36 | 155 | -1.8 | 1.72 | -2.0 | -5 | 4 | 150 | -1.5 | 1.47 | -1.0 | -5 | 2 | 161 | -1.1 | 1.54 | -1.0 | -6 | 3 |
|  | DAY 43 | 155 | -1.9 | 1.71 | -2.0 | -5 | 4 | 151 | -1.6 | 1.53 | -2.0 | -5 | 2 | 161 | -1.2 | 1.61 | -1.0 | -6 | 3 |
|  | DAY 50 | 155 | -1.7 | 1.75 | -2.0 | -5 | 3 | 151 | -1.6 | 1.56 | -2.0 | -5 | 2 | 161 | -1.2 | 1.53 | -1.0 | -5 | 3 |
|  | DAY 57 | 155 | -1.7 | 1.72 | -2.0 | -5 | 4 | 151 | -1.7 | 1.60 | -2.0 | -5 | 2 | 161 | -1.2 | 1.52 | -1.0 | -6 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS219.SAS
GENERATED:  17NOV2005 13:51:29  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 7 of 10

Table 11.2.1.9.3  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 7. LASSITUDE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 153 | -0.8 | 1.43 | 0.0 | -4 | 3 | 147 | -0.7 | 1.27 | 0.0 | -4 | 4 | 161 | -0.6 | 1.42 | 0.0 | -5 | 4 |
| | DAY 15 | 155 | -1.2 | 1.62 | -1.0 | -5 | 3 | 148 | -1.0 | 1.48 | -1.0 | -4 | 4 | 161 | -1.0 | 1.46 | -1.0 | -4 | 3 |
| | DAY 22 | 155 | -1.4 | 1.66 | -1.0 | -5 | 2 | 150 | -1.1 | 1.46 | -1.0 | -5 | 4 | 161 | -1.2 | 1.59 | -1.0 | -5 | 4 |
| | DAY 29 | 155 | -1.5 | 1.76 | -2.0 | -5 | 3 | 150 | -1.3 | 1.54 | -1.0 | -5 | 4 | 161 | -1.1 | 1.58 | -1.0 | -5 | 4 |
| | DAY 36 | 155 | -1.7 | 1.71 | -2.0 | -5 | 2 | 150 | -1.4 | 1.55 | -1.0 | -5 | 4 | 161 | -1.2 | 1.67 | -1.0 | -5 | 4 |
| | DAY 43 | 155 | -1.9 | 1.77 | -2.0 | -5 | 2 | 151 | -1.5 | 1.58 | -1.0 | -5 | 4 | 161 | -1.3 | 1.78 | -1.0 | -5 | 4 |
| | DAY 50 | 155 | -1.9 | 1.74 | -2.0 | -5 | 2 | 151 | -1.5 | 1.52 | -2.0 | -5 | 4 | 161 | -1.3 | 1.73 | -1.0 | -5 | 4 |
| | DAY 57 | 155 | -1.9 | 1.77 | -2.0 | -5 | 3 | 151 | -1.6 | 1.58 | -2.0 | -5 | 4 | 161 | -1.2 | 1.73 | -1.0 | -5 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS219.SAS
GENERATED:  17NOV2005 13:51:29  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 8 of 10

Table 11.2.1.9.3  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 8. INABILITY TO FEEL | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 153 | -0.9 | 1.39 | 0.0 | -4 | 2 | 147 | -0.9 | 1.28 | -1.0 | -4 | 3 | 161 | -0.7 | 1.22 | 0.0 | -4 | 2 |
| | DAY 15 | 155 | -1.4 | 1.61 | -1.0 | -5 | 4 | 148 | -1.4 | 1.38 | -1.0 | -4 | 3 | 161 | -0.9 | 1.29 | -1.0 | -5 | 2 |
| | DAY 22 | 155 | -1.7 | 1.65 | -2.0 | -5 | 3 | 150 | -1.5 | 1.41 | -1.5 | -4 | 3 | 161 | -1.1 | 1.57 | -1.0 | -5 | 2 |
| | DAY 29 | 155 | -1.6 | 1.67 | -2.0 | -5 | 4 | 150 | -1.7 | 1.53 | -2.0 | -5 | 3 | 161 | -1.2 | 1.60 | -1.0 | -5 | 3 |
| | DAY 36 | 155 | -2.0 | 1.65 | -2.0 | -5 | 4 | 150 | -1.7 | 1.55 | -2.0 | -4 | 3 | 161 | -1.3 | 1.69 | -1.0 | -5 | 2 |
| | DAY 43 | 155 | -1.9 | 1.71 | -2.0 | -5 | 2 | 151 | -1.8 | 1.53 | -2.0 | -5 | 3 | 161 | -1.4 | 1.62 | -1.0 | -5 | 2 |
| | DAY 50 | 155 | -1.9 | 1.68 | -2.0 | -5 | 2 | 151 | -1.8 | 1.55 | -2.0 | -4 | 3 | 161 | -1.5 | 1.70 | -1.0 | -5 | 2 |
| | DAY 57 | 155 | -2.0 | 1.70 | -2.0 | -5 | 3 | 151 | -1.9 | 1.56 | -2.0 | -4 | 3 | 161 | -1.5 | 1.69 | -1.0 | -5 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS219.SAS
GENERATED:  17NOV2005 13:51:29  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 9 of 10

Table 11.2.1.9.3  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 9. PESSIMISTIC THOUGHTS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 153 | -0.9 | 1.25 | -1.0 | -5 | 2 | 147 | -0.8 | 1.16 | -1.0 | -4 | 2 | 161 | -0.5 | 1.26 | 0.0 | -4 | 4 |
| | DAY 15 | 155 | -1.4 | 1.37 | -1.0 | -5 | 2 | 148 | -1.0 | 1.44 | -1.0 | -5 | 4 | 161 | -0.7 | 1.35 | -1.0 | -4 | 4 |
| | DAY 22 | 155 | -1.5 | 1.41 | -1.0 | -5 | 2 | 150 | -1.2 | 1.42 | -1.0 | -5 | 2 | 161 | -0.9 | 1.51 | -1.0 | -4 | 4 |
| | DAY 29 | 155 | -1.6 | 1.45 | -2.0 | -5 | 2 | 150 | -1.3 | 1.51 | -1.0 | -5 | 3 | 161 | -1.0 | 1.60 | -1.0 | -4 | 4 |
| | DAY 36 | 155 | -1.7 | 1.52 | -2.0 | -5 | 2 | 150 | -1.3 | 1.56 | -1.0 | -5 | 2 | 161 | -1.1 | 1.58 | -1.0 | -4 | 4 |
| | DAY 43 | 155 | -1.7 | 1.47 | -2.0 | -5 | 2 | 151 | -1.4 | 1.54 | -1.0 | -5 | 2 | 161 | -1.1 | 1.52 | -1.0 | -4 | 4 |
| | DAY 50 | 155 | -1.8 | 1.50 | -2.0 | -5 | 2 | 151 | -1.5 | 1.52 | -2.0 | -5 | 2 | 161 | -1.2 | 1.58 | -1.0 | -4 | 4 |
| | DAY 57 | 155 | -1.8 | 1.49 | -2.0 | -5 | 2 | 151 | -1.5 | 1.55 | -1.0 | -5 | 2 | 161 | -1.2 | 1.62 | -1.0 | -4 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS219.SAS
GENERATED:  17NOV2005 13:51:29  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                   Page 10 of 10

Table 11.2.1.9.3  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 10. SUICIDAL THOUGHTS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 153 | -0.5 | 0.98 | 0.0 | -4 | 3 | 147 | -0.5 | 0.98 | 0.0 | -4 | 2 | 161 | -0.3 | 0.99 | 0.0 | -4 | 3 |
| | DAY 15 | 155 | -0.7 | 1.09 | 0.0 | -4 | 2 | 148 | -0.6 | 1.14 | 0.0 | -4 | 4 | 161 | -0.4 | 1.02 | 0.0 | -4 | 3 |
| | DAY 22 | 155 | -0.7 | 1.12 | 0.0 | -4 | 2 | 150 | -0.6 | 1.05 | 0.0 | -4 | 2 | 161 | -0.3 | 1.06 | 0.0 | -4 | 3 |
| | DAY 29 | 155 | -0.8 | 1.07 | -1.0 | -4 | 2 | 150 | -0.6 | 1.03 | 0.0 | -4 | 2 | 161 | -0.4 | 1.13 | 0.0 | -4 | 3 |
| | DAY 36 | 155 | -0.7 | 1.02 | -1.0 | -4 | 2 | 150 | -0.7 | 1.04 | 0.0 | -4 | 2 | 161 | -0.4 | 1.26 | 0.0 | -4 | 4 |
| | DAY 43 | 155 | -0.7 | 1.05 | -1.0 | -4 | 2 | 151 | -0.6 | 1.12 | 0.0 | -4 | 4 | 161 | -0.5 | 1.14 | 0.0 | -4 | 2 |
| | DAY 50 | 155 | -0.8 | 1.11 | -1.0 | -4 | 2 | 151 | -0.6 | 1.13 | -1.0 | -4 | 4 | 161 | -0.5 | 1.21 | 0.0 | -4 | 4 |
| | DAY 57 | 155 | -0.8 | 1.17 | -1.0 | -4 | 5 | 151 | -0.6 | 1.09 | 0.0 | -4 | 4 | 161 | -0.5 | 1.12 | 0.0 | -4 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS219.SAS
GENERATED:  17NOV2005 13:51:29  iceadmn3

Quetiapine Fumarate D1447C00135                                             Page 1 of 10

Table 11.2.1.9.4  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 1. APPARENT SADNESS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 153 | -1.0 | 1.07 | -1.0 | -4 | 1 | 147 | -0.9 | 1.16 | -1.0 | -4 | 2 | 161 | -0.7 | 1.22 | -1.0 | -5 | 3 |
| | DAY 15 | 134 | -1.5 | 1.37 | -2.0 | -4 | 3 | 126 | -1.4 | 1.30 | -1.0 | -5 | 1 | 146 | -1.2 | 1.44 | -1.0 | -6 | 1 |
| | DAY 22 | 123 | -1.9 | 1.44 | -2.0 | -5 | 3 | 119 | -1.7 | 1.42 | -2.0 | -4 | 2 | 136 | -1.4 | 1.52 | -1.0 | -6 | 2 |
| | DAY 29 | 117 | -1.8 | 1.48 | -2.0 | -5 | 2 | 109 | -1.8 | 1.49 | -2.0 | -5 | 2 | 133 | -1.5 | 1.52 | -1.0 | -6 | 2 |
| | DAY 36 | 111 | -2.1 | 1.55 | -2.0 | -5 | 2 | 104 | -1.8 | 1.41 | -2.0 | -4 | 2 | 124 | -1.6 | 1.61 | -2.0 | -6 | 2 |
| | DAY 43 | 98 | -2.2 | 1.57 | -2.0 | -6 | 1 | 97 | -2.1 | 1.32 | -2.0 | -5 | 0 | 114 | -1.6 | 1.56 | -2.0 | -6 | 2 |
| | DAY 50 | 102 | -2.4 | 1.54 | -2.0 | -6 | 1 | 89 | -2.0 | 1.50 | -2.0 | -4 | 4 | 112 | -1.8 | 1.54 | -2.0 | -5 | 2 |
| | DAY 57 | 97 | -2.3 | 1.63 | -2.0 | -5 | 1 | 86 | -2.1 | 1.48 | -2.0 | -5 | 1 | 103 | -1.8 | 1.76 | -2.0 | -6 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS218.SAS
GENERATED:  17NOV2005 13:51:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Page 2 of 10

Table 11.2.1.9.4  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 2. REPORTED SADNESS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 153 | -1.1 | 1.18 | -1.0 | -4 | 1 | 147 | -1.0 | 1.15 | -1.0 | -4 | 2 | 161 | -0.8 | 1.24 | 0.0 | -6 | 2 |
| | DAY 15 | 134 | -1.7 | 1.35 | -2.0 | -5 | 1 | 126 | -1.6 | 1.44 | -2.0 | -5 | 2 | 146 | -1.3 | 1.43 | -1.0 | -6 | 1 |
| | DAY 22 | 123 | -2.1 | 1.43 | -2.0 | -5 | 1 | 119 | -2.0 | 1.52 | -2.0 | -6 | 1 | 136 | -1.5 | 1.52 | -1.0 | -6 | 2 |
| | DAY 29 | 117 | -2.0 | 1.43 | -2.0 | -5 | 2 | 109 | -2.0 | 1.59 | -2.0 | -6 | 2 | 133 | -1.6 | 1.45 | -2.0 | -6 | 1 |
| | DAY 36 | 111 | -2.3 | 1.49 | -2.0 | -5 | 1 | 104 | -2.0 | 1.59 | -2.0 | -5 | 2 | 124 | -1.8 | 1.62 | -2.0 | -6 | 1 |
| | DAY 43 | 98 | -2.5 | 1.54 | -3.0 | -6 | 1 | 97 | -2.3 | 1.49 | -2.0 | -6 | 1 | 114 | -1.8 | 1.54 | -2.0 | -6 | 2 |
| | DAY 50 | 102 | -2.5 | 1.56 | -3.0 | -6 | 1 | 89 | -2.3 | 1.46 | -2.0 | -5 | 2 | 112 | -2.0 | 1.49 | -2.0 | -5 | 1 |
| | DAY 57 | 97 | -2.6 | 1.62 | -3.0 | -5 | 2 | 86 | -2.4 | 1.49 | -2.0 | -5 | 1 | 103 | -1.9 | 1.49 | -2.0 | -6 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS218.SAS
GENERATED:  17NOV2005 13:51:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 3 of 10

Table 11.2.1.9.4  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TREATMENT | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 3. INNER TENSION | WINDOWED VISIT | | | | | | | | | | | | | | | | | |
| | DAY 8 | 153 | -0.8 | 1.26 | -1.0 | -4 | 2 | 147 | -0.6 | 1.04 | 0.0 | -4 | 2 | 161 | -0.5 | 1.13 | 0.0 | -4 | 2 |
| | DAY 15 | 134 | -1.1 | 1.34 | -1.0 | -6 | 2 | 126 | -0.9 | 1.28 | -1.0 | -4 | 3 | 146 | -0.7 | 1.40 | -1.0 | -5 | 3 |
| | DAY 22 | 123 | -1.5 | 1.36 | -1.0 | -5 | 2 | 119 | -1.1 | 1.19 | -1.0 | -4 | 2 | 136 | -0.9 | 1.33 | -1.0 | -4 | 3 |
| | DAY 29 | 117 | -1.4 | 1.33 | -1.0 | -5 | 2 | 109 | -1.2 | 1.21 | -1.0 | -4 | 1 | 133 | -1.0 | 1.33 | -1.0 | -4 | 2 |
| | DAY 36 | 111 | -1.3 | 1.48 | -1.0 | -5 | 2 | 104 | -1.3 | 1.37 | -1.0 | -4 | 2 | 124 | -1.1 | 1.52 | -1.0 | -5 | 2 |
| | DAY 43 | 98 | -1.5 | 1.58 | -1.0 | -5 | 3 | 97 | -1.4 | 1.31 | -1.0 | -4 | 2 | 114 | -1.2 | 1.60 | -1.0 | -5 | 3 |
| | DAY 50 | 102 | -1.6 | 1.62 | -2.0 | -6 | 3 | 89 | -1.5 | 1.38 | -2.0 | -4 | 2 | 112 | -1.1 | 1.51 | -1.0 | -4 | 3 |
| | DAY 57 | 97 | -1.7 | 1.44 | -2.0 | -5 | 1 | 86 | -1.5 | 1.25 | -1.0 | -4 | 1 | 103 | -1.1 | 1.53 | -1.0 | -4 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS218.SAS
GENERATED:  17NOV2005 13:51:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 4 of 10

Table 11.2.1.9.4  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 4. REDUCED SLEEP | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 153 | -2.5 | 1.86 | -3.0 | -6 | 4 | 147 | -2.4 | 1.71 | -3.0 | -6 | 3 | 161 | -0.9 | 1.56 | -1.0 | -6 | 2 |
| | DAY 15 | 134 | -2.6 | 1.84 | -3.0 | -6 | 2 | 126 | -2.5 | 1.62 | -3.0 | -6 | 2 | 146 | -1.1 | 1.78 | -1.0 | -5 | 4 |
| | DAY 22 | 123 | -2.6 | 1.71 | -3.0 | -6 | 1 | 119 | -2.7 | 1.52 | -3.0 | -6 | 2 | 136 | -1.3 | 1.71 | -1.0 | -5 | 3 |
| | DAY 29 | 117 | -2.7 | 1.75 | -3.0 | -6 | 1 | 109 | -2.6 | 1.58 | -3.0 | -6 | 2 | 133 | -1.4 | 1.77 | -1.0 | -6 | 4 |
| | DAY 36 | 111 | -2.8 | 1.66 | -3.0 | -6 | 1 | 104 | -2.7 | 1.54 | -3.0 | -6 | 1 | 124 | -1.5 | 1.89 | -1.0 | -6 | 3 |
| | DAY 43 | 98 | -2.8 | 1.56 | -3.0 | -6 | 1 | 97 | -2.7 | 1.61 | -3.0 | -6 | 2 | 114 | -1.5 | 1.80 | -2.0 | -6 | 4 |
| | DAY 50 | 102 | -2.7 | 1.69 | -3.0 | -6 | 1 | 89 | -2.7 | 1.57 | -3.0 | -5 | 2 | 112 | -1.4 | 1.78 | -1.0 | -6 | 4 |
| | DAY 57 | 97 | -2.9 | 1.68 | -3.0 | -6 | 1 | 86 | -2.6 | 1.70 | -3.0 | -5 | 2 | 103 | -1.6 | 1.84 | -1.0 | -6 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS218.SAS
GENERATED:  17NOV2005 13:51:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                               Page 5 of 10

Table 11.2.1.9.4  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 5. REDUCED APPETITE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 153 | -0.6 | 1.44 | 0.0 | -4 | 3 | 147 | -0.6 | 1.53 | 0.0 | -5 | 3 | 161 | -0.4 | 1.50 | 0.0 | -4 | 5 |
| | DAY 15 | 134 | -0.8 | 1.60 | 0.0 | -5 | 4 | 126 | -0.7 | 1.37 | 0.0 | -4 | 3 | 146 | -0.4 | 1.53 | 0.0 | -4 | 4 |
| | DAY 22 | 123 | -1.0 | 1.61 | 0.0 | -4 | 5 | 119 | -0.9 | 1.35 | 0.0 | -4 | 2 | 136 | -0.6 | 1.68 | 0.0 | -4 | 3 |
| | DAY 29 | 117 | -0.9 | 1.74 | 0.0 | -5 | 6 | 109 | -1.0 | 1.42 | 0.0 | -4 | 2 | 133 | -0.6 | 1.68 | 0.0 | -4 | 4 |
| | DAY 36 | 111 | -1.0 | 1.50 | 0.0 | -4 | 2 | 104 | -1.0 | 1.48 | -1.0 | -4 | 2 | 124 | -0.8 | 1.68 | 0.0 | -4 | 4 |
| | DAY 43 | 98 | -1.1 | 1.71 | 0.0 | -5 | 4 | 97 | -1.0 | 1.45 | 0.0 | -4 | 2 | 114 | -0.8 | 1.62 | 0.0 | -4 | 3 |
| | DAY 50 | 102 | -1.1 | 1.66 | 0.0 | -5 | 3 | 89 | -0.9 | 1.46 | 0.0 | -4 | 3 | 112 | -0.9 | 1.47 | 0.0 | -4 | 4 |
| | DAY 57 | 97 | -1.1 | 1.74 | 0.0 | -5 | 4 | 86 | -1.0 | 1.38 | 0.0 | -4 | 2 | 103 | -0.9 | 1.67 | 0.0 | -4 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS218.SAS
GENERATED:  17NOV2005 13:51:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 6 of 10

Table 11.2.1.9.4  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 6. CONCENTRATION DIFFICULTIES | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 153 | -0.8 | 1.36 | -1.0 | -5 | 4 | 147 | -0.8 | 1.30 | -1.0 | -5 | 2 | 161 | -0.5 | 1.29 | 0.0 | -6 | 3 |
| | DAY 15 | 134 | -1.3 | 1.65 | -1.0 | -5 | 4 | 126 | -1.1 | 1.48 | -1.0 | -4 | 3 | 146 | -0.9 | 1.34 | -1.0 | -6 | 2 |
| | DAY 22 | 123 | -1.7 | 1.66 | -2.0 | -4 | 4 | 119 | -1.5 | 1.35 | -2.0 | -4 | 2 | 136 | -1.1 | 1.43 | -1.0 | -6 | 2 |
| | DAY 29 | 117 | -1.9 | 1.60 | -2.0 | -5 | 2 | 109 | -1.6 | 1.50 | -2.0 | -5 | 3 | 133 | -1.2 | 1.55 | -1.0 | -6 | 2 |
| | DAY 36 | 111 | -2.1 | 1.66 | -2.0 | -5 | 4 | 104 | -1.7 | 1.40 | -2.0 | -5 | 2 | 124 | -1.3 | 1.51 | -1.0 | -6 | 2 |
| | DAY 43 | 98 | -2.3 | 1.66 | -2.0 | -5 | 4 | 97 | -1.9 | 1.42 | -2.0 | -5 | 2 | 114 | -1.5 | 1.62 | -1.0 | -6 | 2 |
| | DAY 50 | 102 | -2.0 | 1.76 | -2.0 | -5 | 3 | 89 | -2.0 | 1.44 | -2.0 | -5 | 1 | 112 | -1.5 | 1.50 | -1.0 | -5 | 2 |
| | DAY 57 | 97 | -2.0 | 1.74 | -2.0 | -5 | 4 | 86 | -2.1 | 1.44 | -2.0 | -5 | 1 | 103 | -1.4 | 1.49 | -1.0 | -6 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS218.SAS
GENERATED:  17NOV2005 13:51:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                  Page 7 of 10

Table 11.2.1.9.4  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 7. LASSITUDE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 153 | -0.8 | 1.43 | 0.0 | -4 | 3 | 147 | -0.7 | 1.27 | 0.0 | -4 | 4 | 161 | -0.6 | 1.42 | 0.0 | -5 | 4 |
| | DAY 15 | 134 | -1.3 | 1.63 | -1.0 | -5 | 3 | 126 | -1.1 | 1.44 | -1.0 | -4 | 3 | 146 | -1.0 | 1.49 | -1.0 | -4 | 3 |
| | DAY 22 | 123 | -1.6 | 1.62 | -2.0 | -5 | 2 | 119 | -1.3 | 1.41 | -1.0 | -5 | 2 | 136 | -1.3 | 1.64 | -1.0 | -5 | 4 |
| | DAY 29 | 117 | -1.7 | 1.73 | -2.0 | -5 | 3 | 109 | -1.5 | 1.51 | -2.0 | -5 | 2 | 133 | -1.2 | 1.57 | -1.0 | -4 | 4 |
| | DAY 36 | 111 | -2.0 | 1.61 | -2.0 | -5 | 2 | 104 | -1.7 | 1.47 | -2.0 | -5 | 1 | 124 | -1.4 | 1.63 | -1.5 | -5 | 2 |
| | DAY 43 | 98 | -2.1 | 1.74 | -2.0 | -5 | 2 | 97 | -1.7 | 1.50 | -2.0 | -5 | 1 | 114 | -1.6 | 1.71 | -1.0 | -5 | 2 |
| | DAY 50 | 102 | -2.2 | 1.65 | -2.0 | -5 | 2 | 89 | -1.7 | 1.43 | -2.0 | -5 | 2 | 112 | -1.6 | 1.64 | -1.0 | -5 | 1 |
| | DAY 57 | 97 | -2.2 | 1.70 | -2.0 | -5 | 3 | 86 | -1.8 | 1.48 | -2.0 | -5 | 1 | 103 | -1.5 | 1.62 | -2.0 | -5 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS218.SAS
GENERATED:  17NOV2005 13:51:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 8 of 10

Table 11.2.1.9.4  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 8. INABILITY TO FEEL | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 153 | -0.9 | 1.39 | 0.0 | -4 | 2 | 147 | -0.9 | 1.28 | -1.0 | -4 | 3 | 161 | -0.7 | 1.22 | 0.0 | -4 | 2 |
| | DAY 15 | 134 | -1.5 | 1.62 | -1.5 | -5 | 4 | 126 | -1.5 | 1.36 | -1.0 | -4 | 2 | 146 | -0.9 | 1.31 | -1.0 | -5 | 2 |
| | DAY 22 | 123 | -1.9 | 1.63 | -2.0 | -5 | 3 | 119 | -1.6 | 1.35 | -2.0 | -4 | 1 | 136 | -1.2 | 1.62 | -1.0 | -5 | 2 |
| | DAY 29 | 117 | -1.7 | 1.68 | -2.0 | -5 | 4 | 109 | -1.9 | 1.49 | -2.0 | -5 | 1 | 133 | -1.4 | 1.56 | -1.0 | -5 | 3 |
| | DAY 36 | 111 | -2.2 | 1.58 | -2.0 | -5 | 4 | 104 | -1.9 | 1.50 | -2.0 | -4 | 2 | 124 | -1.5 | 1.68 | -1.0 | -5 | 2 |
| | DAY 43 | 98 | -2.2 | 1.70 | -2.0 | -5 | 2 | 97 | -2.1 | 1.42 | -2.0 | -5 | 1 | 114 | -1.6 | 1.56 | -2.0 | -5 | 2 |
| | DAY 50 | 102 | -2.2 | 1.63 | -2.0 | -5 | 2 | 89 | -2.1 | 1.47 | -2.0 | -4 | 2 | 112 | -1.7 | 1.69 | -2.0 | -5 | 2 |
| | DAY 57 | 97 | -2.3 | 1.66 | -2.0 | -5 | 3 | 86 | -2.2 | 1.49 | -2.0 | -4 | 2 | 103 | -1.7 | 1.67 | -2.0 | -5 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS218.SAS
GENERATED:  17NOV2005 13:51:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 9 of 10

Table 11.2.1.9.4  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | | | | | | | TREATMENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 9. PESSIMISTIC THOUGHTS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 153 | -0.9 | 1.25 | -1.0 | -5 | 2 | 147 | -0.8 | 1.16 | -1.0 | -4 | 2 | 161 | -0.5 | 1.26 | 0.0 | -4 | 4 |
| | DAY 15 | 133 | -1.5 | 1.37 | -1.0 | -5 | 1 | 126 | -1.1 | 1.46 | -1.0 | -5 | 4 | 146 | -0.8 | 1.37 | -1.0 | -4 | 4 |
| | DAY 22 | 123 | -1.7 | 1.40 | -2.0 | -5 | 1 | 119 | -1.3 | 1.42 | -1.0 | -5 | 2 | 136 | -1.0 | 1.47 | -1.0 | -4 | 4 |
| | DAY 29 | 117 | -1.8 | 1.46 | -2.0 | -5 | 2 | 109 | -1.5 | 1.53 | -1.0 | -5 | 3 | 124 | -1.1 | 1.60 | -1.0 | -4 | 4 |
| | DAY 36 | 111 | -1.9 | 1.54 | -2.0 | -5 | 2 | 104 | -1.5 | 1.58 | -1.5 | -5 | 2 | 124 | -1.3 | 1.55 | -1.0 | -4 | 2 |
| | DAY 43 | 98 | -2.1 | 1.42 | -2.0 | -5 | 1 | 97 | -1.7 | 1.37 | -2.0 | -5 | 2 | 114 | -1.4 | 1.45 | -1.0 | -4 | 2 |
| | DAY 50 | 102 | -2.2 | 1.48 | -2.0 | -5 | 1 | 89 | -1.8 | 1.26 | -2.0 | -5 | 1 | 112 | -1.5 | 1.54 | -1.0 | -4 | 3 |
| | DAY 57 | 97 | -2.1 | 1.44 | -2.0 | -5 | 1 | 86 | -1.9 | 1.36 | -2.0 | -5 | 2 | 103 | -1.4 | 1.59 | -2.0 | -4 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS218.SAS
GENERATED:  17NOV2005 13:51:25  iceadmn3

Quetiapine Fumarate D1447C00135                                        Page 10 of 10

Table 11.2.1.9.4  MADRS Change from Baseline in Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10. SUICIDAL THOUGHTS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 153 | -0.5 | 0.98 | 0.0 | -4 | 3 | 147 | -0.5 | 0.98 | 0.0 | -4 | 2 | 161 | -0.3 | 0.99 | 0.0 | -4 | 3 |
| | DAY 15 | 133 | -0.7 | 1.11 | 0.0 | -4 | 2 | 126 | -0.6 | 1.12 | 0.0 | -4 | 4 | 146 | -0.4 | 1.00 | 0.0 | -4 | 3 |
| | DAY 22 | 123 | -0.8 | 1.08 | 0.0 | -4 | 1 | 119 | -0.7 | 0.96 | 0.0 | -4 | 2 | 136 | -0.3 | 1.02 | 0.0 | -4 | 3 |
| | DAY 29 | 117 | -0.8 | 1.03 | -1.0 | -4 | 1 | 109 | -0.7 | 0.96 | -1.0 | -4 | 2 | 133 | -0.4 | 1.09 | 0.0 | -4 | 3 |
| | DAY 36 | 111 | -0.8 | 1.02 | -1.0 | -4 | 1 | 104 | -0.7 | 0.99 | -1.0 | -4 | 2 | 124 | -0.4 | 1.28 | 0.0 | -4 | 4 |
| | DAY 43 | 98 | -0.8 | 1.09 | -1.0 | -4 | 2 | 97 | -0.7 | 0.93 | -1.0 | -3 | 1 | 114 | -0.5 | 1.06 | 0.0 | -4 | 2 |
| | DAY 50 | 102 | -0.9 | 1.14 | -1.0 | -4 | 1 | 89 | -0.7 | 1.00 | -1.0 | -3 | 2 | 112 | -0.5 | 1.16 | 0.0 | -4 | 4 |
| | DAY 57 | 97 | -0.9 | 1.23 | -1.0 | -4 | 5 | 86 | -0.7 | 0.86 | -1.0 | -3 | 2 | 103 | -0.5 | 1.02 | 0.0 | -4 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS218.SAS
GENERATED:  17NOV2005 13:51:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 1 of 3

Table 11.2.1.10.1  MADRS Item 1 Score (Apparent Sadness) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 8 | Q300MG | 153 | 3.6 | 0.95 | -1.0 | 1.07 | -0.95 | 0.105 | -1.16 | -0.74 | . |
| | Q600MG | 147 | 3.5 | 0.90 | -0.9 | 1.16 | -0.89 | 0.108 | -1.10 | -0.68 | . |
| | P | 161 | 3.5 | 1.03 | -0.7 | 1.22 | -0.74 | 0.105 | -0.95 | -0.53 | . |
| | Q300MG VS P | . | . | . | . | . | -0.21 | 0.121 | -0.45 | 0.03 | 0.079 |
| | Q600MG VS P | . | . | . | . | . | -0.15 | 0.122 | -0.39 | 0.09 | 0.212 |
| DAY 15 | Q300MG | 155 | 3.6 | 0.95 | -1.4 | 1.37 | -1.36 | 0.121 | -1.60 | -1.12 | . |
| | Q600MG | 148 | 3.5 | 0.90 | -1.4 | 1.30 | -1.43 | 0.124 | -1.68 | -1.19 | . |
| | P | 161 | 3.5 | 1.03 | -1.2 | 1.42 | -1.23 | 0.121 | -1.47 | -0.99 | . |
| | Q300MG VS P | . | . | . | . | . | -0.13 | 0.133 | -0.39 | 0.13 | 0.335 |
| | Q600MG VS P | . | . | . | . | . | -0.20 | 0.135 | -0.47 | 0.06 | 0.137 |
| DAY 22 | Q300MG | 155 | 3.6 | 0.95 | -1.7 | 1.50 | -1.64 | 0.126 | -1.89 | -1.39 | . |
| | Q600MG | 150 | 3.5 | 0.90 | -1.6 | 1.41 | -1.64 | 0.129 | -1.89 | -1.38 | . |
| | P | 161 | 3.5 | 1.03 | -1.3 | 1.54 | -1.36 | 0.126 | -1.61 | -1.11 | . |
| | Q300MG VS P | . | . | . | . | . | -0.28 | 0.148 | -0.57 | 0.01 | 0.059 |
| | Q600MG VS P | . | . | . | . | . | -0.28 | 0.149 | -0.57 | 0.02 | 0.065 |
| DAY 29 | Q300MG | 155 | 3.6 | 0.95 | -1.7 | 1.49 | -1.67 | 0.125 | -1.91 | -1.42 | . |
| | Q600MG | 150 | 3.5 | 0.90 | -1.6 | 1.47 | -1.74 | 0.128 | -2.00 | -1.49 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS236.SAS
GENERATED: 17NOV2005 13:32:30  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 2 of 3

Table 11.2.1.10.1  MADRS Item 1 Score (Apparent Sadness) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 29 | P | 161 | 3.5 | 1.03 | -1.4 | 1.56 | -1.52 | 0.125 | -1.76 | -1.27 | . |
| | Q300MG VS P | . | . | . | . | . | -0.15 | 0.147 | -0.44 | 0.14 | 0.308 |
| | Q600MG VS P | . | . | . | . | . | -0.23 | 0.148 | -0.52 | 0.06 | 0.127 |
| DAY 36 | Q300MG | 155 | 3.6 | 0.95 | -1.8 | 1.59 | -1.78 | 0.127 | -2.03 | -1.52 | . |
| | Q600MG | 150 | 3.5 | 0.90 | -1.6 | 1.41 | -1.66 | 0.130 | -1.92 | -1.40 | . |
| | P | 161 | 3.5 | 1.03 | -1.4 | 1.64 | -1.42 | 0.127 | -1.67 | -1.17 | . |
| | Q300MG VS P | . | . | . | . | . | -0.36 | 0.155 | -0.66 | -0.05 | 0.022 |
| | Q600MG VS P | . | . | . | . | . | -0.24 | 0.157 | -0.55 | 0.07 | 0.128 |
| DAY 43 | Q300MG | 155 | 3.6 | 0.95 | -1.9 | 1.62 | -1.87 | 0.134 | -2.13 | -1.60 | . |
| | Q600MG | 151 | 3.5 | 0.89 | -1.8 | 1.42 | -1.89 | 0.137 | -2.16 | -1.62 | . |
| | P | 161 | 3.5 | 1.03 | -1.4 | 1.63 | -1.45 | 0.133 | -1.72 | -1.19 | . |
| | Q300MG VS P | . | . | . | . | . | -0.42 | 0.159 | -0.73 | -0.11 | 0.009 |
| | Q600MG VS P | . | . | . | . | . | -0.44 | 0.160 | -0.76 | -0.13 | 0.006 |
| DAY 50 | Q300MG | 155 | 3.6 | 0.95 | -2.0 | 1.63 | -1.94 | 0.140 | -2.22 | -1.67 | . |
| | Q600MG | 151 | 3.5 | 0.89 | -1.7 | 1.49 | -1.79 | 0.143 | -2.07 | -1.50 | . |
| | P | 161 | 3.5 | 1.03 | -1.5 | 1.63 | -1.56 | 0.140 | -1.84 | -1.28 | . |
| | Q300MG VS P | . | . | . | . | . | -0.38 | 0.159 | -0.70 | -0.07 | 0.016 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS236.SAS
GENERATED:  17NOV2005 13:32:30  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.1.10.1  MADRS Item 1 Score (Apparent Sadness) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.23 | 0.160 | -0.54 | 0.09 | 0.157 |
| DAY 57 | Q300MG | 155 | 3.6 | 0.95 | -1.9 | 1.67 | -1.91 | 0.132 | -2.17 | -1.65 | . |
|  | Q600MG | 151 | 3.5 | 0.89 | -1.8 | 1.49 | -1.87 | 0.135 | -2.14 | -1.61 | . |
|  | P | 161 | 3.5 | 1.03 | -1.5 | 1.77 | -1.59 | 0.131 | -1.85 | -1.33 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.32 | 0.168 | -0.65 | 0.01 | 0.058 |
|  | Q600MG VS P | . | . | . | . | . | -0.28 | 0.169 | -0.61 | 0.05 | 0.097 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS236.SAS
GENERATED:  17NOV2005 13:32:30  iceadmn3

Quetiapine Fumarate D1447C00135                                                          Page 1 of 3

Table 11.2.1.10.2   MADRS Item 2 Score (Reported Sadness) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

|  |  | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|  |  |  | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT |  |  |  |  |  |  |  |  |  |  |
| DAY 8 | Q300MG | 153 | 3.9 | 0.81 | -1.1 | 1.18 | -1.11 | 0.112 | -1.33 | -0.89 | . |
|  | Q600MG | 147 | 3.8 | 0.77 | -1.0 | 1.15 | -1.04 | 0.115 | -1.26 | -0.81 | . |
|  | P | 161 | 3.8 | 0.85 | -0.8 | 1.24 | -0.78 | 0.111 | -1.00 | -0.56 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.33 | 0.125 | -0.58 | -0.09 | 0.008 |
|  | Q600MG VS P | . | . | . | . | . | -0.26 | 0.126 | -0.50 | -0.01 | 0.043 |
| DAY 15 | Q300MG | 155 | 3.9 | 0.81 | -1.6 | 1.36 | -1.61 | 0.123 | -1.86 | -1.37 | . |
|  | Q600MG | 148 | 3.8 | 0.77 | -1.5 | 1.44 | -1.56 | 0.127 | -1.82 | -1.31 | . |
|  | P | 161 | 3.8 | 0.85 | -1.2 | 1.43 | -1.25 | 0.123 | -1.49 | -1.00 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.36 | 0.142 | -0.64 | -0.08 | 0.011 |
|  | Q600MG VS P | . | . | . | . | . | -0.32 | 0.145 | -0.60 | -0.03 | 0.030 |
| DAY 22 | Q300MG | 155 | 3.9 | 0.81 | -1.9 | 1.48 | -1.90 | 0.134 | -2.17 | -1.64 | . |
|  | Q600MG | 150 | 3.8 | 0.77 | -1.8 | 1.53 | -1.85 | 0.138 | -2.13 | -1.58 | . |
|  | P | 161 | 3.8 | 0.85 | -1.3 | 1.57 | -1.39 | 0.134 | -1.66 | -1.13 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.51 | 0.155 | -0.81 | -0.20 | 0.001 |
|  | Q600MG VS P | . | . | . | . | . | -0.46 | 0.157 | -0.77 | -0.15 | 0.004 |
| DAY 29 | Q300MG | 155 | 3.9 | 0.81 | -1.9 | 1.45 | -1.92 | 0.131 | -2.18 | -1.66 | . |
|  | Q600MG | 150 | 3.8 | 0.77 | -1.8 | 1.59 | -1.88 | 0.134 | -2.14 | -1.61 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS237.SAS
GENERATED:  17NOV2005 13:32:33  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 2 of 3

Table 11.2.1.10.2  MADRS Item 2 Score (Reported Sadness) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 29 | P | 161 | 3.8 | 0.85 | -1.5 | 1.57 | -1.52 | 0.130 | -1.78 | -1.26 | . |
| | Q300MG VS P | . | . | . | . | . | -0.40 | 0.156 | -0.70 | -0.09 | 0.011 |
| | Q600MG VS P | . | . | . | . | . | -0.36 | 0.158 | -0.67 | -0.05 | 0.024 |
| DAY 36 | Q300MG | 155 | 3.9 | 0.81 | -2.0 | 1.54 | -2.01 | 0.135 | -2.27 | -1.74 | . |
| | Q600MG | 150 | 3.8 | 0.77 | -1.8 | 1.61 | -1.86 | 0.138 | -2.13 | -1.59 | . |
| | P | 161 | 3.8 | 0.85 | -1.5 | 1.70 | -1.54 | 0.134 | -1.81 | -1.28 | . |
| | Q300MG VS P | . | . | . | . | . | -0.46 | 0.163 | -0.78 | -0.14 | 0.005 |
| | Q600MG VS P | . | . | . | . | . | -0.31 | 0.165 | -0.64 | 0.01 | 0.057 |
| DAY 43 | Q300MG | 155 | 3.9 | 0.81 | -2.2 | 1.58 | -2.17 | 0.134 | -2.43 | -1.90 | . |
| | Q600MG | 151 | 3.8 | 0.77 | -1.9 | 1.57 | -2.01 | 0.137 | -2.28 | -1.74 | . |
| | P | 161 | 3.8 | 0.85 | -1.5 | 1.67 | -1.51 | 0.134 | -1.77 | -1.24 | . |
| | Q300MG VS P | . | . | . | . | . | -0.66 | 0.164 | -0.98 | -0.34 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.50 | 0.166 | -0.82 | -0.17 | 0.003 |
| DAY 50 | Q300MG | 155 | 3.9 | 0.81 | -2.2 | 1.62 | -2.16 | 0.137 | -2.43 | -1.89 | . |
| | Q600MG | 151 | 3.8 | 0.77 | -1.9 | 1.54 | -1.98 | 0.140 | -2.26 | -1.71 | . |
| | P | 161 | 3.8 | 0.85 | -1.6 | 1.67 | -1.66 | 0.136 | -1.93 | -1.39 | . |
| | Q300MG VS P | . | . | . | . | . | -0.50 | 0.167 | -0.83 | -0.17 | 0.003 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS237.SAS
GENERATED:  17NOV2005 13:32:33  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                   Page 3 of 3

Table 11.2.1.10.2  MADRS Item 2 Score (Reported Sadness) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|-------|-----------|---|------|----|------|------|-------|-------|-------|-------|---------|
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.33 | 0.169 | -0.66 | 0.00 | 0.052 |
| DAY 57 | Q300MG | 155 | 3.9 | 0.81 | -2.2 | 1.64 | -2.21 | 0.131 | -2.47 | -1.95 | . |
|        | Q600MG | 151 | 3.8 | 0.77 | -2.0 | 1.56 | -2.04 | 0.134 | -2.31 | -1.77 | . |
|        | P | 161 | 3.8 | 0.85 | -1.6 | 1.65 | -1.63 | 0.130 | -1.89 | -1.37 | . |
|        | Q300MG VS P | . | . | . | . | . | -0.58 | 0.170 | -0.91 | -0.24 | <.001 |
|        | Q600MG VS P | . | . | . | . | . | -0.41 | 0.171 | -0.74 | -0.07 | 0.018 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS237.SAS
GENERATED:  17NOV2005 13:32:33  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                        Page 1 of 3

Table 11.2.1.10.3  MADRS Item 3 Score (Inner Tension) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: | LS MEANS OR DIFFERENCE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 8 | Q300MG | 153 | 3.2 | 1.00 | -0.8 | 1.26 | -0.74 | 0.096 | -0.93 | -0.55 | . |
| | Q600MG | 147 | 3.0 | 0.89 | -0.6 | 1.04 | -0.63 | 0.099 | -0.82 | -0.43 | . |
| | P | 161 | 3.1 | 0.93 | -0.5 | 1.13 | -0.47 | 0.096 | -0.66 | -0.28 | . |
| | Q300MG VS P | . | . | . | . | . | -0.27 | 0.115 | -0.50 | -0.04 | 0.020 |
| | Q600MG VS P | . | . | . | . | . | -0.16 | 0.117 | -0.38 | 0.07 | 0.183 |
| DAY 15 | Q300MG | 155 | 3.2 | 0.99 | -1.0 | 1.37 | -1.06 | 0.115 | -1.29 | -0.83 | . |
| | Q600MG | 148 | 3.0 | 0.88 | -0.9 | 1.28 | -1.03 | 0.119 | -1.27 | -0.80 | . |
| | P | 161 | 3.1 | 0.93 | -0.7 | 1.38 | -0.81 | 0.115 | -1.04 | -0.58 | . |
| | Q300MG VS P | . | . | . | . | . | -0.25 | 0.128 | -0.50 | 0.00 | 0.051 |
| | Q600MG VS P | . | . | . | . | . | -0.23 | 0.131 | -0.48 | 0.03 | 0.085 |
| DAY 22 | Q300MG | 155 | 3.2 | 0.99 | -1.3 | 1.42 | -1.24 | 0.106 | -1.45 | -1.03 | . |
| | Q600MG | 150 | 3.0 | 0.89 | -1.0 | 1.24 | -1.07 | 0.109 | -1.29 | -0.86 | . |
| | P | 161 | 3.1 | 0.93 | -0.8 | 1.32 | -0.82 | 0.105 | -1.03 | -0.61 | . |
| | Q300MG VS P | . | . | . | . | . | -0.42 | 0.133 | -0.68 | -0.16 | 0.002 |
| | Q600MG VS P | . | . | . | . | . | -0.25 | 0.134 | -0.52 | 0.01 | 0.061 |
| DAY 29 | Q300MG | 155 | 3.2 | 0.99 | -1.2 | 1.41 | -1.23 | 0.104 | -1.44 | -1.03 | . |
| | Q600MG | 150 | 3.0 | 0.89 | -1.1 | 1.25 | -1.18 | 0.107 | -1.39 | -0.97 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS238.SAS
GENERATED:  17NOV2005 13:32:37  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.1.10.3  MADRS Item 3 Score (Inner Tension) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 29 | P | 161 | 3.1 | 0.93 | -0.9 | 1.32 | -0.96 | 0.103 | -1.17 | -0.76 | . |
| | Q300MG VS P | . | . | . | . | . | -0.27 | 0.131 | -0.53 | -0.02 | 0.038 |
| | Q600MG VS P | . | . | . | . | . | -0.21 | 0.132 | -0.47 | 0.05 | 0.106 |
| DAY 36 | Q300MG | 155 | 3.2 | 0.99 | -1.2 | 1.54 | -1.13 | 0.113 | -1.36 | -0.91 | . |
| | Q600MG | 150 | 3.0 | 0.89 | -1.2 | 1.39 | -1.25 | 0.116 | -1.48 | -1.02 | . |
| | P | 161 | 3.1 | 0.93 | -0.9 | 1.47 | -0.91 | 0.112 | -1.14 | -0.69 | . |
| | Q300MG VS P | . | . | . | . | . | -0.22 | 0.140 | -0.50 | 0.06 | 0.117 |
| | Q600MG VS P | . | . | . | . | . | -0.34 | 0.142 | -0.62 | -0.06 | 0.017 |
| DAY 43 | Q300MG | 155 | 3.2 | 0.99 | -1.2 | 1.67 | -1.18 | 0.118 | -1.42 | -0.95 | . |
| | Q600MG | 151 | 3.0 | 0.89 | -1.2 | 1.37 | -1.32 | 0.121 | -1.56 | -1.08 | . |
| | P | 161 | 3.1 | 0.93 | -0.9 | 1.55 | -0.92 | 0.117 | -1.15 | -0.69 | . |
| | Q300MG VS P | . | . | . | . | . | -0.26 | 0.146 | -0.55 | 0.02 | 0.072 |
| | Q600MG VS P | . | . | . | . | . | -0.40 | 0.148 | -0.69 | -0.11 | 0.007 |
| DAY 50 | Q300MG | 155 | 3.2 | 0.99 | -1.3 | 1.69 | -1.30 | 0.120 | -1.54 | -1.06 | . |
| | Q600MG | 151 | 3.0 | 0.89 | -1.3 | 1.42 | -1.36 | 0.123 | -1.61 | -1.12 | . |
| | P | 161 | 3.1 | 0.93 | -0.9 | 1.47 | -0.92 | 0.120 | -1.16 | -0.68 | . |
| | Q300MG VS P | . | . | . | . | . | -0.38 | 0.144 | -0.66 | -0.10 | 0.009 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS238.SAS
GENERATED:  17NOV2005 13:32:37  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                      Page 3 of 3

Table 11.2.1.10.3  MADRS Item 3 Score (Inner Tension) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|-------|-----------|---|------|----|------|------|-------|------|-------|-------|---------|
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.44 | 0.146 | -0.73 | -0.16 | 0.003 |
| DAY 57 | Q300MG | 155 | 3.2 | 0.99 | -1.3 | 1.59 | -1.34 | 0.118 | -1.57 | -1.10 | . |
| | Q600MG | 151 | 3.0 | 0.89 | -1.3 | 1.36 | -1.37 | 0.121 | -1.61 | -1.13 | . |
| | P | 161 | 3.1 | 0.93 | -0.9 | 1.50 | -0.95 | 0.117 | -1.18 | -0.72 | . |
| | Q300MG VS P | . | . | . | . | . | -0.39 | 0.146 | -0.67 | -0.10 | 0.008 |
| | Q600MG VS P | . | . | . | . | . | -0.42 | 0.147 | -0.71 | -0.13 | 0.005 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS238.SAS
GENERATED:  17NOV2005 13:32:37  iceadmn3

Quetiapine Fumarate D1447C00135                                                                    Page 1 of 3

Table 11.2.1.10.4  MADRS Item 4 Score (Reduced Sleep) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 8 | Q300MG | 153 | 3.8 | 1.24 | -2.5 | 1.86 | -2.40 | 0.124 | -2.65 | -2.16 | . |
| | Q600MG | 147 | 3.6 | 1.24 | -2.4 | 1.71 | -2.44 | 0.127 | -2.69 | -2.19 | . |
| | P | 161 | 3.6 | 1.20 | -0.9 | 1.56 | -0.98 | 0.122 | -1.22 | -0.74 | . |
| | Q300MG VS P | . | . | . | . | . | -1.43 | 0.165 | -1.75 | -1.10 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -1.46 | 0.167 | -1.79 | -1.13 | <.001 |
| DAY 15 | Q300MG | 155 | 3.8 | 1.23 | -2.6 | 1.85 | -2.51 | 0.134 | -2.78 | -2.25 | . |
| | Q600MG | 148 | 3.6 | 1.24 | -2.5 | 1.68 | -2.58 | 0.137 | -2.85 | -2.30 | . |
| | P | 161 | 3.6 | 1.20 | -1.1 | 1.77 | -1.13 | 0.133 | -1.39 | -0.86 | . |
| | Q300MG VS P | . | . | . | . | . | -1.39 | 0.168 | -1.72 | -1.06 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -1.45 | 0.171 | -1.78 | -1.11 | <.001 |
| DAY 22 | Q300MG | 155 | 3.8 | 1.23 | -2.5 | 1.77 | -2.45 | 0.139 | -2.72 | -2.17 | . |
| | Q600MG | 150 | 3.6 | 1.24 | -2.6 | 1.62 | -2.68 | 0.142 | -2.96 | -2.40 | . |
| | P | 161 | 3.6 | 1.20 | -1.2 | 1.76 | -1.25 | 0.138 | -1.53 | -0.98 | . |
| | Q300MG VS P | . | . | . | . | . | -1.19 | 0.167 | -1.52 | -0.86 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -1.43 | 0.169 | -1.76 | -1.09 | <.001 |
| DAY 29 | Q300MG | 155 | 3.8 | 1.23 | -2.7 | 1.78 | -2.58 | 0.131 | -2.84 | -2.32 | . |
| | Q600MG | 150 | 3.6 | 1.24 | -2.5 | 1.69 | -2.56 | 0.134 | -2.83 | -2.30 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS239.SAS
GENERATED:  17NOV2005 13:32:40  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.1.10.4  MADRS Item 4 Score (Reduced Sleep) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | SD | CHANGE FROM BASELINE MEAN | SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|-------|-----------|---|---------------|-----|------|------|------|------|------|------|------|
| DAY 29 | P | 161 | 3.6 | 1.20 | -1.3 | 1.76 | -1.35 | 0.130 | -1.61 | -1.10 | . |
| | Q300MG VS P | . | . | . | . | . | -1.23 | 0.168 | -1.56 | -0.90 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -1.21 | 0.170 | -1.54 | -0.87 | <.001 |
| DAY 36 | Q300MG | 155 | 3.8 | 1.23 | -2.8 | 1.70 | -2.68 | 0.127 | -2.93 | -2.43 | . |
| | Q600MG | 150 | 3.6 | 1.24 | -2.6 | 1.61 | -2.66 | 0.129 | -2.92 | -2.40 | . |
| | P | 161 | 3.6 | 1.20 | -1.3 | 1.87 | -1.32 | 0.125 | -1.57 | -1.07 | . |
| | Q300MG VS P | . | . | . | . | . | -1.36 | 0.169 | -1.69 | -1.03 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -1.34 | 0.170 | -1.68 | -1.01 | <.001 |
| DAY 43 | Q300MG | 155 | 3.8 | 1.23 | -2.7 | 1.68 | -2.64 | 0.129 | -2.89 | -2.38 | . |
| | Q600MG | 151 | 3.6 | 1.23 | -2.6 | 1.69 | -2.70 | 0.131 | -2.95 | -2.44 | . |
| | P | 161 | 3.6 | 1.20 | -1.3 | 1.80 | -1.32 | 0.127 | -1.57 | -1.07 | . |
| | Q300MG VS P | . | . | . | . | . | -1.32 | 0.169 | -1.65 | -0.99 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -1.38 | 0.170 | -1.71 | -1.04 | <.001 |
| DAY 50 | Q300MG | 155 | 3.8 | 1.23 | -2.7 | 1.75 | -2.60 | 0.129 | -2.86 | -2.35 | . |
| | Q600MG | 151 | 3.6 | 1.23 | -2.6 | 1.72 | -2.64 | 0.131 | -2.90 | -2.38 | . |
| | P | 161 | 3.6 | 1.20 | -1.3 | 1.80 | -1.31 | 0.127 | -1.56 | -1.05 | . |
| | Q300MG VS P | . | . | . | . | . | -1.30 | 0.173 | -1.64 | -0.96 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS239.SAS
GENERATED:  17NOV2005 13:32:40  iceadmn3

Quetiapine Fumarate D1447C00135                                           Page 3 of 3

Table 11.2.1.10.4  MADRS Item 4 Score (Reduced Sleep) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 50 | Q600MG VS P | . | . | . | . | . | -1.34 | 0.174 | -1.68 | -0.99 | <.001 |
| DAY 57 | Q300MG | 155 | 3.8 | 1.23 | -2.8 | 1.72 | -2.67 | 0.128 | -2.93 | -2.42 | . |
| | Q600MG | 151 | 3.6 | 1.23 | -2.5 | 1.80 | -2.54 | 0.130 | -2.79 | -2.28 | . |
| | P | 161 | 3.6 | 1.20 | -1.4 | 1.85 | -1.43 | 0.126 | -1.68 | -1.18 | . |
| | Q300MG VS P | . | . | . | . | . | -1.24 | 0.176 | -1.59 | -0.90 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -1.11 | 0.177 | -1.46 | -0.76 | <.001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS239.SAS
GENERATED:  17NOV2005 13:32:40  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0                  Approved                        Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                               Page 1 of 3

Table 11.2.1.10.5  MADRS Item 5 Score (Reduced Appetite) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|-------|-----------|---|------|----|------|------|-------|-------|-------|-------|---------|
| DAY 8  | Q300MG       | 153 | 1.7 | 1.65 | -0.6 | 1.44 | -0.51 | 0.106 | -0.72 | -0.30 | . |
|        | Q600MG       | 147 | 1.6 | 1.52 | -0.6 | 1.53 | -0.53 | 0.109 | -0.75 | -0.32 | . |
|        | P            | 161 | 1.5 | 1.45 | -0.4 | 1.50 | -0.44 | 0.105 | -0.65 | -0.23 | . |
|        | Q300MG VS P  | .   | .   | .    | .    | .    | -0.07 | 0.135 | -0.34 | 0.19  | 0.598 |
|        | Q600MG VS P  | .   | .   | .    | .    | .    | -0.10 | 0.137 | -0.36 | 0.17  | 0.481 |
| DAY 15 | Q300MG       | 155 | 1.7 | 1.65 | -0.8 | 1.58 | -0.74 | 0.103 | -0.95 | -0.54 | . |
|        | Q600MG       | 148 | 1.6 | 1.52 | -0.8 | 1.47 | -0.79 | 0.106 | -1.00 | -0.58 | . |
|        | P            | 161 | 1.5 | 1.45 | -0.4 | 1.51 | -0.50 | 0.102 | -0.70 | -0.30 | . |
|        | Q300MG VS P  | .   | .   | .    | .    | .    | -0.24 | 0.131 | -0.50 | 0.01  | 0.064 |
|        | Q600MG VS P  | .   | .   | .    | .    | .    | -0.29 | 0.132 | -0.55 | -0.03 | 0.029 |
| DAY 22 | Q300MG       | 155 | 1.7 | 1.65 | -0.9 | 1.60 | -0.83 | 0.102 | -1.03 | -0.63 | . |
|        | Q600MG       | 150 | 1.6 | 1.52 | -0.9 | 1.50 | -0.89 | 0.104 | -1.10 | -0.68 | . |
|        | P            | 161 | 1.5 | 1.45 | -0.5 | 1.69 | -0.58 | 0.101 | -0.78 | -0.38 | . |
|        | Q300MG VS P  | .   | .   | .    | .    | .    | -0.26 | 0.135 | -0.52 | 0.01  | 0.059 |
|        | Q600MG VS P  | .   | .   | .    | .    | .    | -0.31 | 0.136 | -0.58 | -0.04 | 0.022 |
| DAY 29 | Q300MG       | 155 | 1.7 | 1.65 | -0.9 | 1.73 | -0.82 | 0.101 | -1.02 | -0.62 | . |
|        | Q600MG       | 150 | 1.6 | 1.52 | -1.0 | 1.54 | -0.97 | 0.103 | -1.18 | -0.77 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS240.SAS
GENERATED: 17NOV2005 13:32:43 iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 2 of 3

Table 11.2.1.10.5  MADRS Item 5 Score (Reduced Appetite) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|-------|-----------|---|------|------|------|------|-------|-------|-------|-------|---------|
| DAY 29 | P | 161 | 1.5 | 1.45 | -0.5 | 1.74 | -0.62 | 0.100 | -0.82 | -0.42 | . |
| | Q300MG VS P | . | . | . | . | . | -0.20 | 0.137 | -0.47 | 0.07 | 0.152 |
| | Q600MG VS P | . | . | . | . | . | -0.35 | 0.138 | -0.62 | -0.08 | 0.011 |
| DAY 36 | Q300MG | 155 | 1.7 | 1.65 | -0.9 | 1.58 | -0.84 | 0.096 | -1.03 | -0.65 | . |
| | Q600MG | 150 | 1.6 | 1.52 | -1.0 | 1.60 | -0.96 | 0.098 | -1.16 | -0.77 | . |
| | P | 161 | 1.5 | 1.45 | -0.6 | 1.75 | -0.68 | 0.095 | -0.86 | -0.49 | . |
| | Q300MG VS P | . | . | . | . | . | -0.16 | 0.132 | -0.42 | 0.10 | 0.220 |
| | Q600MG VS P | . | . | . | . | . | -0.29 | 0.133 | -0.55 | -0.03 | 0.031 |
| DAY 43 | Q300MG | 155 | 1.7 | 1.65 | -1.0 | 1.68 | -0.89 | 0.097 | -1.08 | -0.70 | . |
| | Q600MG | 151 | 1.6 | 1.51 | -1.0 | 1.64 | -0.95 | 0.098 | -1.14 | -0.76 | . |
| | P | 161 | 1.5 | 1.45 | -0.6 | 1.72 | -0.66 | 0.095 | -0.85 | -0.47 | . |
| | Q300MG VS P | . | . | . | . | . | -0.23 | 0.133 | -0.49 | 0.03 | 0.083 |
| | Q600MG VS P | . | . | . | . | . | -0.29 | 0.134 | -0.55 | -0.03 | 0.030 |
| DAY 50 | Q300MG | 155 | 1.7 | 1.65 | -1.0 | 1.68 | -0.92 | 0.098 | -1.11 | -0.72 | . |
| | Q600MG | 151 | 1.6 | 1.51 | -1.0 | 1.64 | -0.96 | 0.099 | -1.15 | -0.76 | . |
| | P | 161 | 1.5 | 1.45 | -0.6 | 1.64 | -0.70 | 0.097 | -0.89 | -0.51 | . |
| | Q300MG VS P | . | . | . | . | . | -0.22 | 0.133 | -0.48 | 0.04 | 0.102 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS240.SAS
GENERATED:  17NOV2005 13:32:43  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 3 of 3

Table 11.2.1.10.5  MADRS Item 5 Score (Reduced Appetite) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|-------|-----------|---|---------------|-------------|---------------------------|-------------------------|------------------------------------|-----|-------|-------|---------|
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.26 | 0.134 | -0.52 | 0.01 | 0.056 |
| DAY 57 | Q300MG | 155 | 1.7 | 1.65 | -1.0 | 1.72 | -0.93 | 0.098 | -1.12 | -0.73 | . |
| | Q600MG | 151 | 1.6 | 1.51 | -1.0 | 1.60 | -1.00 | 0.099 | -1.19 | -0.80 | . |
| | P | 161 | 1.5 | 1.45 | -0.6 | 1.76 | -0.72 | 0.097 | -0.92 | -0.53 | . |
| | Q300MG VS P | . | . | . | . | . | -0.20 | 0.134 | -0.47 | 0.06 | 0.127 |
| | Q600MG VS P | . | . | . | . | . | -0.27 | 0.134 | -0.54 | -0.01 | 0.043 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS240.SAS
GENERATED: 17NOV2005 13:32:43 iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.1.10.6  MADRS Item 6 Score (Concentration Difficulties) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 8 | Q300MG | 153 | 3.4 | 1.05 | -0.8 | 1.36 | -0.73 | 0.114 | -0.96 | -0.51 | . |
| | Q600MG | 147 | 3.3 | 1.01 | -0.8 | 1.30 | -0.78 | 0.117 | -1.01 | -0.55 | . |
| | P | 161 | 3.3 | 1.08 | -0.5 | 1.29 | -0.53 | 0.113 | -0.76 | -0.31 | . |
| | Q300MG VS P | . | . | . | . | . | -0.20 | 0.133 | -0.46 | 0.06 | 0.135 |
| | Q600MG VS P | . | . | . | . | . | -0.24 | 0.135 | -0.51 | 0.02 | 0.071 |
| DAY 15 | Q300MG | 155 | 3.4 | 1.05 | -1.2 | 1.61 | -1.16 | 0.123 | -1.40 | -0.92 | . |
| | Q600MG | 148 | 3.3 | 1.01 | -1.0 | 1.49 | -1.03 | 0.126 | -1.28 | -0.78 | . |
| | P | 161 | 3.3 | 1.08 | -0.9 | 1.34 | -0.86 | 0.122 | -1.10 | -0.62 | . |
| | Q300MG VS P | . | . | . | . | . | -0.30 | 0.149 | -0.59 | -0.01 | 0.046 |
| | Q600MG VS P | . | . | . | . | . | -0.16 | 0.151 | -0.46 | 0.13 | 0.276 |
| DAY 22 | Q300MG | 155 | 3.4 | 1.05 | -1.5 | 1.66 | -1.40 | 0.128 | -1.65 | -1.14 | . |
| | Q600MG | 150 | 3.3 | 1.01 | -1.3 | 1.41 | -1.38 | 0.131 | -1.64 | -1.12 | . |
| | P | 161 | 3.3 | 1.08 | -1.0 | 1.43 | -1.01 | 0.127 | -1.26 | -0.76 | . |
| | Q300MG VS P | . | . | . | . | . | -0.39 | 0.149 | -0.68 | -0.09 | 0.010 |
| | Q600MG VS P | . | . | . | . | . | -0.37 | 0.151 | -0.66 | -0.07 | 0.015 |
| DAY 29 | Q300MG | 155 | 3.4 | 1.05 | -1.6 | 1.63 | -1.59 | 0.130 | -1.85 | -1.34 | . |
| | Q600MG | 150 | 3.3 | 1.01 | -1.4 | 1.51 | -1.45 | 0.133 | -1.71 | -1.19 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS241.SAS
GENERATED:  17NOV2005 13:32:46  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 2 of 3

Table 11.2.1.10.6  MADRS Item 6 Score (Concentration Difficulties) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 29 | P | 161 | 3.3 | 1.08 | -1.1 | 1.55 | -1.15 | 0.130 | -1.41 | -0.89 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.45 | 0.154 | -0.75 | -0.14 | 0.004 |
|  | Q600MG VS P | . | . | . | . | . | -0.30 | 0.156 | -0.61 | 0.01 | 0.054 |
| DAY 36 | Q300MG | 155 | 3.4 | 1.05 | -1.8 | 1.72 | -1.72 | 0.129 | -1.97 | -1.46 | . |
|  | Q600MG | 150 | 3.3 | 1.01 | -1.5 | 1.47 | -1.54 | 0.132 | -1.80 | -1.27 | . |
|  | P | 161 | 3.3 | 1.08 | -1.1 | 1.54 | -1.16 | 0.129 | -1.42 | -0.91 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.55 | 0.155 | -0.86 | -0.25 | <.001 |
|  | Q600MG VS P | . | . | . | . | . | -0.37 | 0.156 | -0.68 | -0.06 | 0.018 |
| DAY 43 | Q300MG | 155 | 3.4 | 1.05 | -1.9 | 1.71 | -1.78 | 0.129 | -2.04 | -1.53 | . |
|  | Q600MG | 151 | 3.3 | 1.01 | -1.6 | 1.53 | -1.58 | 0.131 | -1.84 | -1.32 | . |
|  | P | 161 | 3.3 | 1.08 | -1.2 | 1.61 | -1.18 | 0.128 | -1.43 | -0.93 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.61 | 0.159 | -0.92 | -0.29 | <.001 |
|  | Q600MG VS P | . | . | . | . | . | -0.41 | 0.161 | -0.72 | -0.09 | 0.012 |
| DAY 50 | Q300MG | 155 | 3.4 | 1.05 | -1.7 | 1.75 | -1.61 | 0.139 | -1.88 | -1.33 | . |
|  | Q600MG | 151 | 3.3 | 1.01 | -1.6 | 1.56 | -1.63 | 0.142 | -1.91 | -1.34 | . |
|  | P | 161 | 3.3 | 1.08 | -1.2 | 1.53 | -1.19 | 0.138 | -1.46 | -0.91 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.42 | 0.159 | -0.74 | -0.11 | 0.008 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS241.SAS
GENERATED:  17NOV2005 13:32:46  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 3 of 3

Table 11.2.1.10.6  MADRS Item 6 Score (Concentration Difficulties) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.44 | 0.160 | -0.75 | -0.13 | 0.006 |
| DAY 57 | Q300MG | 155 | 3.4 | 1.05 | -1.7 | 1.72 | -1.62 | 0.135 | -1.89 | -1.35 | . |
| | Q600MG | 151 | 3.3 | 1.01 | -1.7 | 1.60 | -1.75 | 0.138 | -2.02 | -1.48 | . |
| | P | 161 | 3.3 | 1.08 | -1.2 | 1.52 | -1.20 | 0.134 | -1.46 | -0.93 | . |
| | Q300MG VS P | . | . | . | . | . | -0.43 | 0.159 | -0.74 | -0.11 | 0.008 |
| | Q600MG VS P | . | . | . | . | . | -0.55 | 0.161 | -0.87 | -0.24 | <.001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS241.SAS
GENERATED:  17NOV2005 13:32:46  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                Page 1 of 3

Table 11.2.1.10.7  MADRS Item 7 Score (Lassitude) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|-------|-----------|---|------|------|------|------|-------|-------|-------|-------|---------|
| DAY 8 | Q300MG | 153 | 3.6 | 1.07 | -0.8 | 1.43 | -0.73 | 0.120 | -0.97 | -0.49 | . |
|       | Q600MG | 147 | 3.4 | 1.16 | -0.7 | 1.27 | -0.78 | 0.123 | -1.03 | -0.54 | . |
|       | P | 161 | 3.3 | 1.11 | -0.6 | 1.42 | -0.68 | 0.119 | -0.92 | -0.45 | . |
|       | Q300MG VS P | . | . | . | . | . | -0.05 | 0.140 | -0.32 | 0.23 | 0.732 |
|       | Q600MG VS P | . | . | . | . | . | -0.10 | 0.141 | -0.38 | 0.18 | 0.476 |
| DAY 15 | Q300MG | 155 | 3.6 | 1.08 | -1.2 | 1.62 | -1.13 | 0.128 | -1.39 | -0.88 | . |
|       | Q600MG | 148 | 3.4 | 1.16 | -1.0 | 1.48 | -1.12 | 0.132 | -1.38 | -0.86 | . |
|       | P | 161 | 3.3 | 1.11 | -1.0 | 1.46 | -1.08 | 0.128 | -1.33 | -0.82 | . |
|       | Q300MG VS P | . | . | . | . | . | -0.06 | 0.149 | -0.35 | 0.24 | 0.699 |
|       | Q600MG VS P | . | . | . | . | . | -0.05 | 0.151 | -0.34 | 0.25 | 0.762 |
| DAY 22 | Q300MG | 155 | 3.6 | 1.08 | -1.4 | 1.66 | -1.32 | 0.125 | -1.57 | -1.07 | . |
|       | Q600MG | 150 | 3.4 | 1.16 | -1.1 | 1.46 | -1.22 | 0.128 | -1.47 | -0.96 | . |
|       | P | 161 | 3.3 | 1.11 | -1.2 | 1.59 | -1.27 | 0.124 | -1.52 | -1.03 | . |
|       | Q300MG VS P | . | . | . | . | . | -0.05 | 0.155 | -0.35 | 0.26 | 0.762 |
|       | Q600MG VS P | . | . | . | . | . | 0.06 | 0.156 | -0.25 | 0.36 | 0.711 |
| DAY 29 | Q300MG | 155 | 3.6 | 1.08 | -1.5 | 1.76 | -1.45 | 0.131 | -1.71 | -1.19 | . |
|       | Q600MG | 150 | 3.4 | 1.16 | -1.3 | 1.54 | -1.39 | 0.134 | -1.65 | -1.12 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS242.SAS
GENERATED: 17NOV2005 13:32:49 iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 2 of 3

Table 11.2.1.10.7  MADRS Item 7 Score (Lassitude) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 29 | P | 161 | 3.3 | 1.11 | -1.1 | 1.58 | -1.19 | 0.130 | -1.45 | -0.93 | . |
| | Q300MG VS P | . | . | . | . | . | -0.26 | 0.162 | -0.58 | 0.06 | 0.112 |
| | Q600MG VS P | . | . | . | . | . | -0.20 | 0.163 | -0.52 | 0.13 | 0.231 |
| DAY 36 | Q300MG | 155 | 3.6 | 1.08 | -1.7 | 1.71 | -1.64 | 0.131 | -1.90 | -1.38 | . |
| | Q600MG | 150 | 3.4 | 1.16 | -1.4 | 1.55 | -1.52 | 0.134 | -1.78 | -1.25 | . |
| | P | 161 | 3.3 | 1.11 | -1.2 | 1.67 | -1.30 | 0.131 | -1.56 | -1.04 | . |
| | Q300MG VS P | . | . | . | . | . | -0.34 | 0.161 | -0.66 | -0.02 | 0.035 |
| | Q600MG VS P | . | . | . | . | . | -0.22 | 0.162 | -0.53 | 0.10 | 0.185 |
| DAY 43 | Q300MG | 155 | 3.6 | 1.08 | -1.9 | 1.77 | -1.73 | 0.134 | -1.99 | -1.46 | . |
| | Q600MG | 151 | 3.4 | 1.15 | -1.5 | 1.58 | -1.54 | 0.137 | -1.81 | -1.27 | . |
| | P | 161 | 3.3 | 1.11 | -1.3 | 1.78 | -1.35 | 0.134 | -1.61 | -1.08 | . |
| | Q300MG VS P | . | . | . | . | . | -0.38 | 0.168 | -0.71 | -0.05 | 0.024 |
| | Q600MG VS P | . | . | . | . | . | -0.19 | 0.169 | -0.52 | 0.14 | 0.257 |
| DAY 50 | Q300MG | 155 | 3.6 | 1.08 | -1.9 | 1.74 | -1.73 | 0.138 | -2.01 | -1.46 | . |
| | Q600MG | 151 | 3.4 | 1.15 | -1.5 | 1.52 | -1.52 | 0.141 | -1.80 | -1.24 | . |
| | P | 161 | 3.3 | 1.11 | -1.3 | 1.73 | -1.34 | 0.138 | -1.61 | -1.07 | . |
| | Q300MG VS P | . | . | . | . | . | -0.39 | 0.165 | -0.72 | -0.07 | 0.018 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS242.SAS
GENERATED:  17NOV2005 13:32:49  iceadmn3

Quetiapine Fumarate D1447C00135 Page 3 of 3

Table 11.2.1.10.7   MADRS Item 7 Score (Lassitude) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|-------|-----------|---|------|-----|------|-----|------|-------|-------|-------|---------|
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.18 | 0.166 | -0.50 | 0.15 | 0.290 |
| DAY 57 | Q300MG | 155 | 3.6 | 1.08 | -1.9 | 1.77 | -1.78 | 0.142 | -2.06 | -1.50 | . |
| | Q600MG | 151 | 3.4 | 1.15 | -1.6 | 1.58 | -1.61 | 0.145 | -1.89 | -1.32 | . |
| | P | 161 | 3.3 | 1.11 | -1.2 | 1.73 | -1.29 | 0.142 | -1.57 | -1.00 | . |
| | Q300MG VS P | . | . | . | . | . | -0.50 | 0.170 | -0.83 | -0.16 | 0.004 |
| | Q600MG VS P | . | . | . | . | . | -0.32 | 0.171 | -0.66 | 0.02 | 0.064 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS242.SAS
GENERATED:  17NOV2005 13:32:49  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 1 of 3

Table 11.2.1.10.8  MADRS Item 8 Score (Inability to Feel) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 8 | Q300MG | 153 | 3.5 | 1.03 | -0.9 | 1.39 | -0.84 | 0.120 | -1.08 | -0.61 | . |
| | Q600MG | 147 | 3.5 | 0.97 | -0.9 | 1.28 | -0.87 | 0.123 | -1.12 | -0.63 | . |
| | P | 161 | 3.4 | 0.99 | -0.7 | 1.22 | -0.72 | 0.119 | -0.95 | -0.48 | . |
| | Q300MG VS P | . | . | . | . | . | -0.13 | 0.133 | -0.39 | 0.13 | 0.333 |
| | Q600MG VS P | . | . | . | . | . | -0.16 | 0.135 | -0.42 | 0.11 | 0.238 |
| DAY 15 | Q300MG | 155 | 3.5 | 1.03 | -1.4 | 1.61 | -1.36 | 0.136 | -1.63 | -1.09 | . |
| | Q600MG | 148 | 3.5 | 0.97 | -1.4 | 1.38 | -1.42 | 0.139 | -1.69 | -1.14 | . |
| | P | 161 | 3.4 | 0.99 | -0.9 | 1.29 | -1.02 | 0.136 | -1.29 | -0.75 | . |
| | Q300MG VS P | . | . | . | . | . | -0.34 | 0.142 | -0.62 | -0.06 | 0.017 |
| | Q600MG VS P | . | . | . | . | . | -0.40 | 0.144 | -0.68 | -0.11 | 0.006 |
| DAY 22 | Q300MG | 155 | 3.5 | 1.03 | -1.7 | 1.65 | -1.69 | 0.142 | -1.97 | -1.41 | . |
| | Q600MG | 150 | 3.5 | 0.97 | -1.5 | 1.41 | -1.51 | 0.145 | -1.79 | -1.22 | . |
| | P | 161 | 3.4 | 0.99 | -1.1 | 1.57 | -1.19 | 0.142 | -1.47 | -0.90 | . |
| | Q300MG VS P | . | . | . | . | . | -0.50 | 0.155 | -0.81 | -0.20 | 0.001 |
| | Q600MG VS P | . | . | . | . | . | -0.32 | 0.157 | -0.63 | -0.01 | 0.041 |
| DAY 29 | Q300MG | 155 | 3.5 | 1.03 | -1.6 | 1.67 | -1.56 | 0.149 | -1.86 | -1.27 | . |
| | Q600MG | 150 | 3.5 | 0.97 | -1.7 | 1.53 | -1.74 | 0.152 | -2.04 | -1.44 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS243.SAS
GENERATED:  17NOV2005 13:32:52  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.2.1.10.8  MADRS Item 8 Score (Inability to Feel) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 29 | P | 161 | 3.4 | 0.99 | -1.2 | 1.60 | -1.33 | 0.149 | -1.63 | -1.04 | . |
| | Q300MG VS P | . | . | . | . | . | -0.23 | 0.161 | -0.55 | 0.09 | 0.153 |
| | Q600MG VS P | . | . | . | . | . | -0.41 | 0.163 | -0.73 | -0.09 | 0.013 |
| DAY 36 | Q300MG | 155 | 3.5 | 1.03 | -2.0 | 1.65 | -1.92 | 0.143 | -2.20 | -1.63 | . |
| | Q600MG | 150 | 3.5 | 0.97 | -1.7 | 1.55 | -1.68 | 0.146 | -1.97 | -1.39 | . |
| | P | 161 | 3.4 | 0.99 | -1.3 | 1.69 | -1.32 | 0.143 | -1.61 | -1.04 | . |
| | Q300MG VS P | . | . | . | . | . | -0.59 | 0.163 | -0.92 | -0.27 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.36 | 0.165 | -0.68 | -0.03 | 0.031 |
| DAY 43 | Q300MG | 155 | 3.5 | 1.03 | -1.9 | 1.71 | -1.84 | 0.144 | -2.12 | -1.55 | . |
| | Q600MG | 151 | 3.5 | 0.97 | -1.8 | 1.53 | -1.80 | 0.147 | -2.09 | -1.51 | . |
| | P | 161 | 3.4 | 0.99 | -1.4 | 1.62 | -1.37 | 0.144 | -1.65 | -1.08 | . |
| | Q300MG VS P | . | . | . | . | . | -0.47 | 0.164 | -0.79 | -0.15 | 0.004 |
| | Q600MG VS P | . | . | . | . | . | -0.44 | 0.166 | -0.76 | -0.11 | 0.009 |
| DAY 50 | Q300MG | 155 | 3.5 | 1.03 | -1.9 | 1.68 | -1.87 | 0.150 | -2.17 | -1.57 | . |
| | Q600MG | 151 | 3.5 | 0.97 | -1.8 | 1.55 | -1.82 | 0.153 | -2.12 | -1.51 | . |
| | P | 161 | 3.4 | 0.99 | -1.5 | 1.70 | -1.52 | 0.150 | -1.81 | -1.22 | . |
| | Q300MG VS P | . | . | . | . | . | -0.35 | 0.165 | -0.68 | -0.03 | 0.032 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS243.SAS
GENERATED:  17NOV2005 13:32:52  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.1.10.8  MADRS Item 8 Score (Inability to Feel) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.30 | 0.167 | -0.63 | 0.03 | 0.071 |
| DAY 57 | Q300MG | 155 | 3.5 | 1.03 | -2.0 | 1.70 | -1.94 | 0.151 | -2.24 | -1.64 | . |
| | Q600MG | 151 | 3.5 | 0.97 | -1.9 | 1.56 | -1.86 | 0.154 | -2.16 | -1.55 | . |
| | P | 161 | 3.4 | 0.99 | -1.5 | 1.69 | -1.50 | 0.151 | -1.80 | -1.20 | . |
| | Q300MG VS P | . | . | . | . | . | -0.44 | 0.167 | -0.77 | -0.11 | 0.009 |
| | Q600MG VS P | . | . | . | . | . | -0.35 | 0.169 | -0.69 | -0.02 | 0.037 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS243.SAS
GENERATED:  17NOV2005 13:32:52  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 1 of 3

Table 11.2.1.10.9  MADRS Item 9 Score (Pessimistic Thoughts) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|-------|-----------|---|------|-----|------|------|-------|-------|-------|-------|---------|
| DAY 8 | Q300MG | 153 | 3.1 | 1.08 | -0.9 | 1.25 | -0.85 | 0.107 | -1.06 | -0.64 | . |
|       | Q600MG | 147 | 3.0 | 1.03 | -0.8 | 1.16 | -0.80 | 0.109 | -1.02 | -0.58 | . |
|       | P | 161 | 2.9 | 1.12 | -0.5 | 1.26 | -0.64 | 0.106 | -0.85 | -0.43 | . |
|       | Q300MG VS P | . | . | . | . | . | -0.21 | 0.124 | -0.45 | 0.04 | 0.093 |
|       | Q600MG VS P | . | . | . | . | . | -0.16 | 0.125 | -0.41 | 0.09 | 0.200 |
| DAY 15 | Q300MG | 155 | 3.1 | 1.08 | -1.4 | 1.37 | -1.30 | 0.123 | -1.54 | -1.06 | . |
|        | Q600MG | 148 | 2.9 | 1.03 | -1.0 | 1.44 | -1.08 | 0.126 | -1.33 | -0.83 | . |
|        | P | 161 | 2.9 | 1.12 | -0.7 | 1.35 | -0.87 | 0.123 | -1.12 | -0.63 | . |
|        | Q300MG VS P | . | . | . | . | . | -0.43 | 0.133 | -0.69 | -0.17 | 0.001 |
|        | Q600MG VS P | . | . | . | . | . | -0.21 | 0.134 | -0.47 | 0.05 | 0.119 |
| DAY 22 | Q300MG | 155 | 3.1 | 1.08 | -1.5 | 1.41 | -1.43 | 0.123 | -1.67 | -1.19 | . |
|        | Q600MG | 150 | 2.9 | 1.03 | -1.2 | 1.42 | -1.24 | 0.126 | -1.49 | -0.99 | . |
|        | P | 161 | 2.9 | 1.12 | -0.9 | 1.51 | -1.02 | 0.123 | -1.26 | -0.78 | . |
|        | Q300MG VS P | . | . | . | . | . | -0.41 | 0.140 | -0.69 | -0.13 | 0.004 |
|        | Q600MG VS P | . | . | . | . | . | -0.22 | 0.141 | -0.50 | 0.06 | 0.122 |
| DAY 29 | Q300MG | 155 | 3.1 | 1.08 | -1.6 | 1.45 | -1.56 | 0.130 | -1.82 | -1.30 | . |
|        | Q600MG | 150 | 2.9 | 1.03 | -1.3 | 1.51 | -1.36 | 0.133 | -1.62 | -1.09 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS244.SAS
GENERATED:  17NOV2005 13:32:55  iceadmn3

Quetiapine Fumarate D1447C00135                                                      Page 2 of 3

Table 11.2.1.10.9  MADRS Item 9 Score (Pessimistic Thoughts) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 29 | P | 161 | 2.9 | 1.12 | -1.0 | 1.60 | -1.11 | 0.130 | -1.36 | -0.85 | . |
| | Q300MG VS P | . | . | . | . | . | -0.45 | 0.146 | -0.74 | -0.17 | 0.002 |
| | Q600MG VS P | . | . | . | . | . | -0.25 | 0.147 | -0.54 | 0.04 | 0.088 |
| DAY 36 | Q300MG | 155 | 3.1 | 1.08 | -1.7 | 1.52 | -1.59 | 0.129 | -1.85 | -1.33 | . |
| | Q600MG | 150 | 2.9 | 1.03 | -1.3 | 1.56 | -1.34 | 0.132 | -1.60 | -1.08 | . |
| | P | 161 | 2.9 | 1.12 | -1.1 | 1.58 | -1.17 | 0.129 | -1.43 | -0.92 | . |
| | Q300MG VS P | . | . | . | . | . | -0.42 | 0.151 | -0.71 | -0.12 | 0.006 |
| | Q600MG VS P | . | . | . | . | . | -0.17 | 0.152 | -0.47 | 0.13 | 0.269 |
| DAY 43 | Q300MG | 155 | 3.1 | 1.08 | -1.7 | 1.47 | -1.65 | 0.121 | -1.89 | -1.41 | . |
| | Q600MG | 151 | 3.0 | 1.04 | -1.4 | 1.54 | -1.47 | 0.123 | -1.72 | -1.23 | . |
| | P | 161 | 2.9 | 1.12 | -1.1 | 1.52 | -1.24 | 0.120 | -1.48 | -1.00 | . |
| | Q300MG VS P | . | . | . | . | . | -0.41 | 0.146 | -0.70 | -0.12 | 0.005 |
| | Q600MG VS P | . | . | . | . | . | -0.23 | 0.147 | -0.52 | 0.06 | 0.115 |
| DAY 50 | Q300MG | 155 | 3.1 | 1.08 | -1.8 | 1.50 | -1.72 | 0.126 | -1.97 | -1.47 | . |
| | Q600MG | 151 | 3.0 | 1.04 | -1.5 | 1.52 | -1.49 | 0.129 | -1.74 | -1.23 | . |
| | P | 161 | 2.9 | 1.12 | -1.2 | 1.58 | -1.30 | 0.126 | -1.55 | -1.05 | . |
| | Q300MG VS P | . | . | . | . | . | -0.43 | 0.147 | -0.72 | -0.14 | 0.004 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS244.SAS
GENERATED:  17NOV2005 13:32:55  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 3 of 3

Table 11.2.1.10.9  MADRS Item 9 Score (Pessimistic Thoughts) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|-------|-----------|---|------|----|------|----|------|----|-------|-------|---------|
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.19 | 0.148 | -0.48 | 0.10 | 0.192 |
| DAY 57 | Q300MG | 155 | 3.1 | 1.08 | -1.8 | 1.49 | -1.72 | 0.129 | -1.98 | -1.47 | . |
| | Q600MG | 151 | 3.0 | 1.04 | -1.5 | 1.55 | -1.48 | 0.131 | -1.74 | -1.22 | . |
| | P | 161 | 2.9 | 1.12 | -1.2 | 1.62 | -1.29 | 0.128 | -1.54 | -1.04 | . |
| | Q300MG VS P | . | . | . | . | . | -0.43 | 0.154 | -0.73 | -0.13 | 0.005 |
| | Q600MG VS P | . | . | . | . | . | -0.19 | 0.155 | -0.49 | 0.12 | 0.227 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS244.SAS
GENERATED:  17NOV2005 13:32:55  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 1 of 3

Table 11.2.1.10.10  MADRS Item 10 Score (Suicidal Thoughts) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

|  |  |  | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|  |  | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT |  |  |  |  |  |  |  |  |  |  |
| DAY 8 | Q300MG | 153 | 1.2 | 1.08 | -0.5 | 0.98 | -0.49 | 0.073 | -0.63 | -0.34 | . |
|  | Q600MG | 147 | 1.2 | 1.05 | -0.5 | 0.98 | -0.47 | 0.075 | -0.62 | -0.32 | . |
|  | P | 161 | 1.1 | 1.08 | -0.3 | 0.99 | -0.33 | 0.072 | -0.47 | -0.19 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.16 | 0.091 | -0.34 | 0.02 | 0.083 |
|  | Q600MG VS P | . | . | . | . | . | -0.14 | 0.092 | -0.32 | 0.04 | 0.125 |
| DAY 15 | Q300MG | 155 | 1.2 | 1.08 | -0.7 | 1.09 | -0.64 | 0.080 | -0.80 | -0.48 | . |
|  | Q600MG | 148 | 1.2 | 1.04 | -0.6 | 1.14 | -0.59 | 0.082 | -0.76 | -0.43 | . |
|  | P | 161 | 1.1 | 1.08 | -0.4 | 1.02 | -0.42 | 0.080 | -0.58 | -0.26 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.22 | 0.095 | -0.40 | -0.03 | 0.023 |
|  | Q600MG VS P | . | . | . | . | . | -0.17 | 0.096 | -0.36 | 0.02 | 0.074 |
| DAY 22 | Q300MG | 155 | 1.2 | 1.08 | -0.7 | 1.12 | -0.68 | 0.075 | -0.83 | -0.54 | . |
|  | Q600MG | 150 | 1.2 | 1.04 | -0.6 | 1.05 | -0.65 | 0.076 | -0.80 | -0.50 | . |
|  | P | 161 | 1.1 | 1.08 | -0.3 | 1.06 | -0.40 | 0.074 | -0.55 | -0.25 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.28 | 0.093 | -0.47 | -0.10 | 0.003 |
|  | Q600MG VS P | . | . | . | . | . | -0.25 | 0.094 | -0.43 | -0.06 | 0.009 |
| DAY 29 | Q300MG | 155 | 1.2 | 1.08 | -0.8 | 1.07 | -0.73 | 0.077 | -0.89 | -0.58 | . |
|  | Q600MG | 150 | 1.2 | 1.04 | -0.6 | 1.03 | -0.64 | 0.078 | -0.80 | -0.49 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS245.SAS
GENERATED:  17NOV2005 13:32:58  iceadmn3

Quetiapine Fumarate D1447C00135                                                    Page 2 of 3

Table 11.2.1.10.10  MADRS Item 10 Score (Suicidal Thoughts) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

|  |  | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|  |  |  | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT |  |  |  |  |  |  |  |  |  |  |
| DAY 29 | P | 161 | 1.1 | 1.08 | -0.4 | 1.13 | -0.43 | 0.076 | -0.58 | -0.27 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.31 | 0.094 | -0.49 | -0.13 | 0.001 |
|  | Q600MG VS P | . | . | . | . | . | -0.22 | 0.095 | -0.40 | -0.03 | 0.021 |
| DAY 36 | Q300MG | 155 | 1.2 | 1.08 | -0.7 | 1.02 | -0.69 | 0.076 | -0.84 | -0.54 | . |
|  | Q600MG | 150 | 1.2 | 1.04 | -0.7 | 1.04 | -0.67 | 0.078 | -0.83 | -0.52 | . |
|  | P | 161 | 1.1 | 1.08 | -0.4 | 1.26 | -0.44 | 0.076 | -0.59 | -0.29 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.25 | 0.098 | -0.44 | -0.06 | 0.011 |
|  | Q600MG VS P | . | . | . | . | . | -0.23 | 0.099 | -0.43 | -0.04 | 0.019 |
| DAY 43 | Q300MG | 155 | 1.2 | 1.08 | -0.7 | 1.05 | -0.69 | 0.076 | -0.84 | -0.54 | . |
|  | Q600MG | 151 | 1.2 | 1.04 | -0.6 | 1.12 | -0.63 | 0.077 | -0.78 | -0.48 | . |
|  | P | 161 | 1.1 | 1.08 | -0.5 | 1.14 | -0.53 | 0.075 | -0.68 | -0.39 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.16 | 0.097 | -0.35 | 0.04 | 0.110 |
|  | Q600MG VS P | . | . | . | . | . | -0.10 | 0.098 | -0.29 | 0.10 | 0.324 |
| DAY 50 | Q300MG | 155 | 1.2 | 1.08 | -0.8 | 1.11 | -0.75 | 0.075 | -0.90 | -0.60 | . |
|  | Q600MG | 151 | 1.2 | 1.04 | -0.6 | 1.13 | -0.61 | 0.077 | -0.77 | -0.46 | . |
|  | P | 161 | 1.1 | 1.08 | -0.5 | 1.21 | -0.55 | 0.074 | -0.70 | -0.40 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.20 | 0.097 | -0.39 | -0.01 | 0.039 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS245.SAS
GENERATED:  17NOV2005 13:32:58  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 3 of 3

Table 11.2.1.10.10  MADRS Item 10 Score (Suicidal Thoughts) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

|  |  | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
|  |  |  | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT |  |  |  |  |  |  |  |  |  |  |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.06 | 0.098 | -0.26 | 0.13 | 0.517 |
| DAY 57 | Q300MG | 155 | 1.2 | 1.08 | -0.8 | 1.17 | -0.77 | 0.074 | -0.92 | -0.63 | . |
|  | Q600MG | 151 | 1.2 | 1.04 | -0.6 | 1.09 | -0.63 | 0.075 | -0.78 | -0.49 | . |
|  | P | 161 | 1.1 | 1.08 | -0.5 | 1.12 | -0.54 | 0.073 | -0.68 | -0.39 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.24 | 0.097 | -0.43 | -0.05 | 0.014 |
|  | Q600MG VS P | . | . | . | . | . | -0.10 | 0.097 | -0.29 | 0.09 | 0.311 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS245.SAS
GENERATED: 17NOV2005 13:32:58 iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0          Approved                    Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 1 of 1

Table 11.2.1.11  MADRS Total Score Responder Summary (Criteria Reduction from Baseline)
Last Observation Carried Forward
Intent-to-Treat Population

| RESPONSE RATE | TREATMENT | | | | | |
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | N=155 | | N=151 | | N=161 | |
| | N | % | N | % | N | % |
| >=70% | 71 | 45.8 | 55 | 36.4 | 39 | 24.2 |
| >=60% | 83 | 53.5 | 70 | 46.4 | 59 | 36.6 |
| >=50% | 93 | 60.0 | 88 | 58.3 | 72 | 44.7 |
| >=40% | 103 | 66.5 | 100 | 66.2 | 82 | 50.9 |
| >=30% | 112 | 72.3 | 113 | 74.8 | 93 | 57.8 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS212.SAS
GENERATED:  17NOV2005 13:51:03  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.1.12.1   MADRS Response (CMH)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | STRATA | TREATMENT | | | | | | | | | P-VALUE | RELATIVE RISK (MANTEL-HAENSZEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | ESTIMATE | LOWER | UPPER |
| | | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | | | | |
| DAY 8 | BIPOLAR I | 19 | 102 | 18.6 | 21 | 98 | 21.4 | 16 | 110 | 14.5 | . | . | . | . |
| | BIPOLAR II | 12 | 51 | 23.5 | 11 | 49 | 22.4 | 8 | 51 | 15.7 | . | . | . | . |
| | ALL | 31 | 153 | 20.3 | 32 | 147 | 21.8 | 24 | 161 | 14.9 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.218 | 1.36 | 0.83 | 2.20 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.121 | 1.46 | 0.90 | 2.36 |
| DAY 15 | BIPOLAR I | 40 | 104 | 38.5 | 38 | 99 | 38.4 | 24 | 110 | 21.8 | . | . | . | . |
| | BIPOLAR II | 22 | 51 | 43.1 | 16 | 49 | 32.7 | 14 | 51 | 27.5 | . | . | . | . |
| | ALL | 62 | 155 | 40.0 | 54 | 148 | 36.5 | 38 | 161 | 23.6 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.002 | 1.69 | 1.21 | 2.37 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.014 | 1.54 | 1.09 | 2.19 |
| DAY 22 | BIPOLAR I | 54 | 104 | 51.9 | 48 | 101 | 47.5 | 33 | 110 | 30.0 | . | . | . | . |
| | BIPOLAR II | 27 | 51 | 52.9 | 23 | 49 | 46.9 | 14 | 51 | 27.5 | . | . | . | . |
| | ALL | 81 | 155 | 52.3 | 71 | 150 | 47.3 | 47 | 161 | 29.2 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.79 | 1.35 | 2.38 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.001 | 1.62 | 1.21 | 2.18 |
| DAY 29 | BIPOLAR I | 51 | 104 | 49.0 | 49 | 101 | 48.5 | 36 | 110 | 32.7 | . | . | . | . |

(Continued)

MADRS Response is a decrease from baseline MADRS total score of >=50%.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/STAT/MADRS226.SAS
GENERATED:  17NOV2005 13:32:05  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                       Page 2 of 3

Table 11.2.1.12.1  MADRS Response (CMH)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | STRATA | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | P-VALUE | ESTIMATE | LOWER | UPPER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300MG | | | Q600MG | | | P | | | | RELATIVE RISK (MANTEL-HAENSZEL ADJUSTED) | | |
| DAY 29 | BIPOLAR II | 29 | 51 | 56.9 | 25 | 49 | 51.0 | 19 | 51 | 37.3 | . | . | . | . |
| | ALL | 80 | 155 | 51.6 | 74 | 150 | 49.3 | 55 | 161 | 34.2 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.002 | 1.51 | 1.16 | 1.96 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.007 | 1.44 | 1.10 | 1.89 |
| DAY 36 | BIPOLAR I | 59 | 104 | 56.7 | 50 | 101 | 49.5 | 45 | 110 | 40.9 | . | . | . | . |
| | BIPOLAR II | 30 | 51 | 58.8 | 21 | 49 | 42.9 | 20 | 51 | 39.2 | . | . | . | . |
| | ALL | 89 | 155 | 57.4 | 71 | 150 | 47.3 | 65 | 161 | 40.4 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.003 | 1.42 | 1.13 | 1.79 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.215 | 1.17 | 0.91 | 1.51 |
| DAY 43 | BIPOLAR I | 61 | 104 | 58.7 | 57 | 101 | 56.4 | 49 | 110 | 44.5 | . | . | . | . |
| | BIPOLAR II | 31 | 51 | 60.8 | 25 | 50 | 50.0 | 18 | 51 | 35.3 | . | . | . | . |
| | ALL | 92 | 155 | 59.4 | 82 | 151 | 54.3 | 67 | 161 | 41.6 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.002 | 1.43 | 1.14 | 1.79 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.024 | 1.31 | 1.04 | 1.65 |
| DAY 50 | BIPOLAR I | 59 | 104 | 56.7 | 56 | 101 | 55.4 | 47 | 110 | 42.7 | . | . | . | . |

(Continued)

MADRS Response is a decrease from baseline MADRS total score of >=50%.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/STAT/MADRS226.SAS
GENERATED:  17NOV2005 13:32:05  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 3 of 3

Table 11.2.1.12.1   MADRS Response (CMH)
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | RELATIVE RISK (MANTEL-HAENSZEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | | | |
| VISIT | STRATA | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | P-VALUE | ESTIMATE | LOWER | UPPER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 50 | BIPOLAR II | 31 | 51 | 60.8 | 28 | 50 | 56.0 | 18 | 51 | 35.3 | . | . | . | . |
| | ALL | 90 | 155 | 58.1 | 84 | 151 | 55.6 | 65 | 161 | 40.4 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.002 | 1.44 | 1.14 | 1.81 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.007 | 1.38 | 1.09 | 1.75 |
| DAY 57 | BIPOLAR I | 62 | 104 | 59.6 | 59 | 101 | 58.4 | 49 | 110 | 44.5 | . | . | . | . |
| | BIPOLAR II | 31 | 51 | 60.8 | 29 | 50 | 58.0 | 23 | 51 | 45.1 | . | . | . | . |
| | ALL | 93 | 155 | 60.0 | 88 | 151 | 58.3 | 72 | 161 | 44.7 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.007 | 1.34 | 1.08 | 1.66 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.017 | 1.30 | 1.05 | 1.62 |

MADRS Response is a decrease from baseline MADRS total score of >=50%.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/STAT/MADRS226.SAS
GENERATED:  17NOV2005 13:32:05  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 1 of 3

Table 11.2.1.12.2  MADRS Response (CMH)
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | RELATIVE RISK (MANTEL-HAENSZEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | | |
| VISIT | STRATA | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | P-VALUE | ESTIMATE | LOWER | UPPER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 8 | BIPOLAR I | 19 | 102 | 18.6 | 21 | 98 | 21.4 | 16 | 110 | 14.5 | . | . | . | . |
| | BIPOLAR II | 12 | 51 | 23.5 | 11 | 49 | 22.4 | 8 | 51 | 15.7 | . | . | . | . |
| | ALL | 31 | 153 | 20.3 | 32 | 147 | 21.8 | 24 | 161 | 14.9 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.218 | 1.36 | 0.83 | 2.20 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.121 | 1.46 | 0.90 | 2.36 |
| DAY 15 | BIPOLAR I | 38 | 87 | 43.7 | 33 | 88 | 37.5 | 23 | 100 | 23.0 | . | . | . | . |
| | BIPOLAR II | 20 | 46 | 43.5 | 15 | 38 | 39.5 | 13 | 46 | 28.3 | . | . | . | . |
| | ALL | 58 | 133 | 43.6 | 48 | 126 | 38.1 | 36 | 146 | 24.7 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.76 | 1.25 | 2.48 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.017 | 1.55 | 1.08 | 2.22 |
| DAY 22 | BIPOLAR I | 50 | 80 | 62.5 | 43 | 83 | 51.8 | 31 | 92 | 33.7 | . | . | . | . |
| | BIPOLAR II | 24 | 43 | 55.8 | 22 | 36 | 61.1 | 11 | 44 | 25.0 | . | . | . | . |
| | ALL | 74 | 123 | 60.2 | 65 | 119 | 54.6 | 42 | 136 | 30.9 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.96 | 1.47 | 2.62 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.77 | 1.31 | 2.38 |
| DAY 29 | BIPOLAR I | 43 | 78 | 55.1 | 40 | 76 | 52.6 | 31 | 87 | 35.6 | . | . | . | . |

(Continued)

MADRS Response is a decrease from baseline MADRS total score of >=50%.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS232.SAS
GENERATED:  17NOV2005 13:32:21  iceadmn3

Quetiapine Fumarate D1447C00135                                                 Page 2 of 3

Table 11.2.1.12.2   MADRS Response (CMH)
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | RELATIVE RISK (MANTEL-HAENSZEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | | | |
| VISIT | STRATA | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | P-VALUE | ESTIMATE | LOWER | UPPER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 29 | BIPOLAR II | 23 | 39 | 59.0 | 22 | 33 | 66.7 | 19 | 46 | 41.3 | . | . | . | . |
| | ALL | 66 | 117 | 56.4 | 62 | 109 | 56.9 | 50 | 133 | 37.6 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.003 | 1.50 | 1.15 | 1.97 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.002 | 1.53 | 1.16 | 2.00 |
| DAY 36 | BIPOLAR I | 50 | 74 | 67.6 | 38 | 71 | 53.5 | 41 | 81 | 50.6 | . | . | . | . |
| | BIPOLAR II | 24 | 37 | 64.9 | 18 | 33 | 54.5 | 20 | 43 | 46.5 | . | . | . | . |
| | ALL | 74 | 111 | 66.7 | 56 | 104 | 53.8 | 61 | 124 | 49.2 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.007 | 1.35 | 1.08 | 1.69 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.491 | 1.09 | 0.85 | 1.41 |
| DAY 43 | BIPOLAR I | 46 | 63 | 73.0 | 43 | 64 | 67.2 | 42 | 76 | 55.3 | . | . | . | . |
| | BIPOLAR II | 23 | 35 | 65.7 | 21 | 33 | 63.6 | 15 | 38 | 39.5 | . | . | . | . |
| | ALL | 69 | 98 | 70.4 | 64 | 97 | 66.0 | 57 | 114 | 50.0 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.002 | 1.42 | 1.13 | 1.77 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.019 | 1.32 | 1.05 | 1.67 |
| DAY 50 | BIPOLAR I | 45 | 65 | 69.2 | 38 | 58 | 65.5 | 39 | 75 | 52.0 | . | . | . | . |

(Continued)

MADRS Response is a decrease from baseline MADRS total score of >=50%.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS232.SAS
GENERATED:  17NOV2005 13:32:21  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 3 of 3

Table 11.2.1.12.2  MADRS Response (CMH)
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | RELATIVE RISK (MANTEL-HAENSZEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | | | |
| VISIT | STRATA | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | P-VALUE | ESTIMATE | LOWER | UPPER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 50 | BIPOLAR II | 25 | 37 | 67.6 | 22 | 31 | 71.0 | 13 | 37 | 35.1 | . | . | . | . |
| | ALL | 70 | 102 | 68.6 | 60 | 89 | 67.4 | 52 | 112 | 46.4 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.49 | 1.17 | 1.89 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.003 | 1.46 | 1.14 | 1.87 |
| DAY 57 | BIPOLAR I | 45 | 61 | 73.8 | 39 | 57 | 68.4 | 37 | 69 | 53.6 | . | . | . | . |
| | BIPOLAR II | 24 | 36 | 66.7 | 21 | 29 | 72.4 | 17 | 34 | 50.0 | . | . | . | . |
| | ALL | 69 | 97 | 71.1 | 60 | 86 | 69.8 | 54 | 103 | 52.4 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.006 | 1.36 | 1.09 | 1.70 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.016 | 1.33 | 1.06 | 1.68 |

MADRS Response is a decrease from baseline MADRS total score of >=50%.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS232.SAS
GENERATED:  17NOV2005 13:32:21  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.2.1.12.3  MADRS Response (CMH) at Final Assessment
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | P-VALUE | RELATIVE RISK (MANTEL-HAENSZEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | | ESTIMATE | LOWER | UPPER |
| EVENT | STRATA | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | | | | | |
| >=30% REDUCTION | BIPOLAR I | 74 | 104 | 71.2 | 78 | 101 | 77.2 | 63 | 110 | 57.3 | . | | . | . | . |
| | BIPOLAR II | 38 | 51 | 74.5 | 35 | 50 | 70.0 | 30 | 51 | 58.8 | . | | . | . | . |
| | ALL | 112 | 155 | 72.3 | 113 | 151 | 74.8 | 93 | 161 | 57.8 | . | | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.007 | | 1.25 | 1.06 | 1.47 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.001 | | 1.30 | 1.10 | 1.52 |
| >=40% REDUCTION | BIPOLAR I | 67 | 104 | 64.4 | 68 | 101 | 67.3 | 55 | 110 | 50.0 | . | | . | . | . |
| | BIPOLAR II | 36 | 51 | 70.6 | 32 | 50 | 64.0 | 27 | 51 | 52.9 | . | | . | . | . |
| | ALL | 103 | 155 | 66.5 | 100 | 151 | 66.2 | 82 | 161 | 50.9 | . | | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.005 | | 1.30 | 1.08 | 1.57 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.006 | | 1.30 | 1.08 | 1.57 |
| >=50% REDUCTION | BIPOLAR I | 62 | 104 | 59.6 | 59 | 101 | 58.4 | 49 | 110 | 44.5 | . | | . | . | . |
| | BIPOLAR II | 31 | 51 | 60.8 | 29 | 50 | 58.0 | 23 | 51 | 45.1 | . | | . | . | . |
| | ALL | 93 | 155 | 60.0 | 88 | 151 | 58.3 | 72 | 161 | 44.7 | . | | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.007 | | 1.34 | 1.08 | 1.66 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.017 | | 1.30 | 1.05 | 1.62 |
| response60 | BIPOLAR I | 54 | 104 | 51.9 | 45 | 101 | 44.6 | 41 | 110 | 37.3 | . | | . | . | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS227.SAS
GENERATED:  17NOV2005 13:32:09  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 2 of 2

Table 11.2.1.12.3  MADRS Response (CMH) at Final Assessment
Last Observation Carried Forward
Intent-to-Treat Population

| EVENT | STRATA | TREATMENT Q300MG N | TOTAL | % | Q600MG N | TOTAL | % | P N | TOTAL | % | P-VALUE | RELATIVE RISK (MANTEL-HAENSZEL ADJUSTED) ESTIMATE | LOWER | UPPER |
|-------|--------|------|-------|------|------|-------|------|------|-------|------|---------|----------|-------|-------|
| response60 | BIPOLAR II | 29 | 51 | 56.9 | 25 | 50 | 50.0 | 18 | 51 | 35.3 | . | . | . | . |
|  | ALL | 83 | 155 | 53.5 | 70 | 151 | 46.4 | 59 | 161 | 36.6 | . | . | . | . |
|  | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.003 | 1.46 | 1.14 | 1.88 |
|  | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.083 | 1.26 | 0.97 | 1.65 |
| response70 | BIPOLAR I | 45 | 104 | 43.3 | 35 | 101 | 34.7 | 29 | 110 | 26.4 | . | . | . | . |
|  | BIPOLAR II | 26 | 51 | 51.0 | 20 | 50 | 40.0 | 10 | 51 | 19.6 | . | . | . | . |
|  | ALL | 71 | 155 | 45.8 | 55 | 151 | 36.4 | 39 | 161 | 24.2 | . | . | . | . |
|  | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.89 | 1.37 | 2.62 |
|  | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.019 | 1.51 | 1.06 | 2.13 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS227.SAS
GENERATED:  17NOV2005 13:32:09  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.1.12.4  MADRS Response (CMH) at Day 57
Observed Cases
Intent-to-Treat Population

| EVENT | STRATA | Q300MG | | | Q600MG | | | P | | | P-VALUE | RELATIVE RISK (MANTEL-HAENSZEL ADJUSTED) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | | ESTIMATE | LOWER | UPPER |
| >=30% REDUCTION | BIPOLAR I | 53 | 61 | 86.9 | 49 | 57 | 86.0 | 46 | 69 | 66.7 | . | . | . | . |
| | BIPOLAR II | 28 | 36 | 77.8 | 24 | 29 | 82.8 | 23 | 34 | 67.6 | . | . | . | . |
| | ALL | 81 | 97 | 83.5 | 73 | 86 | 84.9 | 69 | 103 | 67.0 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.007 | 1.25 | 1.06 | 1.47 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.005 | 1.27 | 1.08 | 1.49 |
| >=40% REDUCTION | BIPOLAR I | 48 | 61 | 78.7 | 44 | 57 | 77.2 | 42 | 69 | 60.9 | . | . | . | . |
| | BIPOLAR II | 26 | 36 | 72.2 | 22 | 29 | 75.9 | 21 | 34 | 61.8 | . | . | . | . |
| | ALL | 74 | 97 | 76.3 | 66 | 86 | 76.7 | 63 | 103 | 61.2 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.021 | 1.25 | 1.03 | 1.51 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.023 | 1.25 | 1.03 | 1.52 |
| >=50% REDUCTION | BIPOLAR I | 45 | 61 | 73.8 | 39 | 57 | 68.4 | 37 | 69 | 53.6 | . | . | . | . |
| | BIPOLAR II | 24 | 36 | 66.7 | 21 | 29 | 72.4 | 17 | 34 | 50.0 | . | . | . | . |
| | ALL | 69 | 97 | 71.1 | 60 | 86 | 69.8 | 54 | 103 | 52.4 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.006 | 1.36 | 1.09 | 1.70 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.016 | 1.33 | 1.06 | 1.68 |
| response60 | BIPOLAR I | 40 | 61 | 65.6 | 31 | 57 | 54.4 | 32 | 69 | 46.4 | . | . | . | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS233.SAS
GENERATED:  17NOV2005 13:32:24  iceadmn3

Quetiapine Fumarate D1447C00135                                           Page 2 of 2

Table 11.2.1.12.4   MADRS Response (CMH) at Day 57
Observed Cases
Intent-to-Treat Population

| | | Q300MG | | | Q600MG | | | P | | | P-VALUE | RELATIVE RISK (MANTEL-HAENSZEL ADJUSTED) | | |
| | | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | | ESTIMATE | LOWER | UPPER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EVENT | STRATA | | | | | | | | | | | | | |
| response60 | BIPOLAR II | 22 | 36 | 61.1 | 20 | 29 | 69.0 | 13 | 34 | 38.2 | . | . | . | . |
| | ALL | 62 | 97 | 63.9 | 51 | 86 | 59.3 | 45 | 103 | 43.7 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.004 | 1.47 | 1.13 | 1.92 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.034 | 1.36 | 1.02 | 1.80 |
| response70 | BIPOLAR I | 36 | 61 | 59.0 | 26 | 57 | 45.6 | 22 | 69 | 31.9 | . | . | . | . |
| | BIPOLAR II | 20 | 36 | 55.6 | 17 | 29 | 58.6 | 7 | 34 | 20.6 | . | . | . | . |
| | ALL | 56 | 97 | 57.7 | 43 | 86 | 50.0 | 29 | 103 | 28.2 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 2.07 | 1.45 | 2.95 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.002 | 1.78 | 1.22 | 2.59 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS233.SAS
GENERATED:  17NOV2005 13:32:24  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.1.12.5  MADRS Response - Homogeneity Across Diagnosis (Breslow-Day Test)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | COMPARISON | STRATA | RELATIVE RISK | 95% CONFIDENCE INTERVAL LOWER | 95% CONFIDENCE INTERVAL UPPER | P-VALUE |
|-------|------------|--------|---------------|-------|-------|---------|
| DAY 8 | Q300MG VS P |  | . | . | . | 0.742 |
|  |  | BIPOLAR I | 1.2806 | 0.6972 | 2.3523 | . |
|  |  | BIPOLAR II | 1.5000 | 0.6700 | 3.3584 | . |
|  | Q600MG VS P |  | . | . | . | 0.963 |
|  |  | BIPOLAR I | 1.4732 | 0.8161 | 2.6595 | . |
|  |  | BIPOLAR II | 1.4311 | 0.6291 | 3.2559 | . |
| DAY 15 | Q300MG VS P |  | . | . | . | 0.832 |
|  |  | BIPOLAR I | 1.7628 | 1.1476 | 2.7078 | . |
|  |  | BIPOLAR II | 1.5714 | 0.9101 | 2.7134 | . |
|  | Q600MG VS P |  | . | . | . | 0.300 |
|  |  | BIPOLAR I | 1.7593 | 1.1411 | 2.7124 | . |
|  |  | BIPOLAR II | 1.1895 | 0.6524 | 2.1688 | . |
| DAY 22 | Q300MG VS P |  | . | . | . | 0.745 |
|  |  | BIPOLAR I | 1.7308 | 1.2318 | 2.4319 | . |
|  |  | BIPOLAR II | 1.9286 | 1.1514 | 3.2302 | . |
|  | Q600MG VS P |  | . | . | . | 0.844 |
|  |  | BIPOLAR I | 1.5842 | 1.1148 | 2.2512 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS228.SAS
GENERATED: 17NOV2005 13:32:12 iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.1.12.5  MADRS Response - Homogeneity Across Diagnosis (Breslow-Day Test)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | COMPARISON | STRATA | RELATIVE RISK | 95% CONFIDENCE INTERVAL LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|
| DAY 22 | Q600MG VS P | BIPOLAR II | 1.7099 | 1.0001 | 2.9236 | . |
| DAY 29 | Q300MG VS P | | . | . | . | 0.815 |
| | | BIPOLAR I | 1.4984 | 1.0752 | 2.0882 | . |
| | | BIPOLAR II | 1.5263 | 0.9939 | 2.3439 | . |
| | Q600MG VS P | | . | . | . | 0.842 |
| | | BIPOLAR I | 1.4824 | 1.0605 | 2.0721 | . |
| | | BIPOLAR II | 1.3695 | 0.8736 | 2.1469 | . |
| DAY 36 | Q300MG VS P | | . | . | . | 0.750 |
| | | BIPOLAR I | 1.3868 | 1.0477 | 1.8356 | . |
| | | BIPOLAR II | 1.5000 | 0.9938 | 2.2640 | . |
| | Q600MG VS P | | . | . | . | 0.689 |
| | | BIPOLAR I | 1.2101 | 0.8976 | 1.6314 | . |
| | | BIPOLAR II | 1.0929 | 0.6828 | 1.7493 | . |
| DAY 43 | Q300MG VS P | | . | . | . | 0.336 |
| | | BIPOLAR I | 1.3167 | 1.0116 | 1.7139 | . |
| | | BIPOLAR II | 1.7222 | 1.1180 | 2.6530 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS228.SAS
GENERATED:  17NOV2005 13:32:12  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.1.12.5  MADRS Response - Homogeneity Across Diagnosis (Breslow-Day Test)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | | 95% CONFIDENCE INTERVAL | | |
| VISIT | COMPARISON | STRATA | RELATIVE RISK | LOWER | UPPER | P-VALUE |
|-------|------------|--------|---------------|-------|-------|---------|
| DAY 43 | Q600MG VS P | | . | . | . | 0.795 |
| | | BIPOLAR I | 1.2669 | 0.9673 | 1.6594 | . |
| | | BIPOLAR II | 1.4167 | 0.8911 | 2.2522 | . |
| DAY 50 | Q300MG VS P | | . | . | . | 0.331 |
| | | BIPOLAR I | 1.3277 | 1.0097 | 1.7460 | . |
| | | BIPOLAR II | 1.7222 | 1.1180 | 2.6530 | . |
| | Q600MG VS P | | . | . | . | 0.497 |
| | | BIPOLAR I | 1.2977 | 0.9826 | 1.7138 | . |
| | | BIPOLAR II | 1.5867 | 1.0163 | 2.4772 | . |
| DAY 57 | Q300MG VS P | | . | . | . | 0.957 |
| | | BIPOLAR I | 1.3383 | 1.0301 | 1.7387 | . |
| | | BIPOLAR II | 1.3478 | 0.9268 | 1.9602 | . |
| | Q600MG VS P | | . | . | . | 0.936 |
| | | BIPOLAR I | 1.3114 | 1.0055 | 1.7103 | . |
| | | BIPOLAR II | 1.2861 | 0.8761 | 1.8879 | . |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS228.SAS
GENERATED:  17NOV2005 13:32:12  iceadmn3

Quetiapine Fumarate D1447C00135                                              Page 1 of 3

Table 11.2.1.12.6  MADRS Response - Homogeneity Across Diagnosis (Breslow-Day Test)
Observed Cases
Intent-to-Treat Population

| VISIT | COMPARISON | STRATA | RELATIVE RISK | 95% CONFIDENCE INTERVAL LOWER | 95% CONFIDENCE INTERVAL UPPER | P-VALUE |
|-------|------------|--------|---------------|-------|-------|---------|
| DAY 8 | Q300MG VS P | | . | . | . | 0.742 |
| | | BIPOLAR I | 1.2806 | 0.6972 | 2.3523 | . |
| | | BIPOLAR II | 1.5000 | 0.6700 | 3.3584 | . |
| | Q600MG VS P | | . | . | . | 0.963 |
| | | BIPOLAR I | 1.4732 | 0.8161 | 2.6595 | . |
| | | BIPOLAR II | 1.4311 | 0.6291 | 3.2559 | . |
| DAY 15 | Q300MG VS P | | . | . | . | 0.602 |
| | | BIPOLAR I | 1.8991 | 1.2344 | 2.9215 | . |
| | | BIPOLAR II | 1.5385 | 0.8734 | 2.7100 | . |
| | Q600MG VS P | | . | . | . | 0.733 |
| | | BIPOLAR I | 1.6304 | 1.0409 | 2.5538 | . |
| | | BIPOLAR II | 1.3968 | 0.7621 | 2.5599 | . |
| DAY 22 | Q300MG VS P | | . | . | . | 0.798 |
| | | BIPOLAR I | 1.8548 | 1.3293 | 2.5881 | . |
| | | BIPOLAR II | 2.2326 | 1.2541 | 3.9745 | . |
| | Q600MG VS P | | . | . | . | 0.165 |
| | | BIPOLAR I | 1.5375 | 1.0793 | 2.1903 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS234.SAS
GENERATED:  17NOV2005 13:32:27  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 2 of 3

Table 11.2.1.12.6  MADRS Response - Homogeneity Across Diagnosis (Breslow-Day Test)
Observed Cases
Intent-to-Treat Population

| VISIT | COMPARISON | STRATA | RELATIVE RISK | 95% CONFIDENCE INTERVAL LOWER | 95% CONFIDENCE INTERVAL UPPER | P-VALUE |
|-------|-----------|--------|--------------|-------|-------|---------|
| DAY 22 | Q600MG VS P | BIPOLAR II | 2.4444 | 1.3765 | 4.3411 | . |
| DAY 29 | Q300MG VS P | | . | . | . | 0.879 |
| | | BIPOLAR I | 1.5471 | 1.0944 | 2.1872 | . |
| | | BIPOLAR II | 1.4278 | 0.9263 | 2.2007 | . |
| | Q600MG VS P | | . | . | . | 0.544 |
| | | BIPOLAR I | 1.4771 | 1.0368 | 2.1043 | . |
| | | BIPOLAR II | 1.6140 | 1.0599 | 2.4579 | . |
| DAY 36 | Q300MG VS P | | . | . | . | 0.939 |
| | | BIPOLAR I | 1.3349 | 1.0223 | 1.7431 | . |
| | | BIPOLAR II | 1.3946 | 0.9360 | 2.0778 | . |
| | Q600MG VS P | | . | . | . | 0.717 |
| | | BIPOLAR I | 1.0574 | 0.7791 | 1.4350 | . |
| | | BIPOLAR II | 1.1727 | 0.7501 | 1.8336 | . |
| DAY 43 | Q300MG VS P | | . | . | . | 0.629 |
| | | BIPOLAR I | 1.3212 | 1.0270 | 1.6997 | . |
| | | BIPOLAR II | 1.6648 | 1.0502 | 2.6390 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS234.SAS
GENERATED:  17NOV2005 13:32:27  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 3 of 3

Table 11.2.1.12.6  MADRS Response - Homogeneity Across Diagnosis (Breslow-Day Test)
Observed Cases
Intent-to-Treat Population

| | | | RELATIVE RISK | 95% CONFIDENCE INTERVAL | | P-VALUE |
|---|---|---|---|---|---|---|
| | | | | LOWER | UPPER | |
| VISIT | COMPARISON | STRATA | | | | |
| DAY 43 | Q600MG VS P | | . | . | . | 0.425 |
| | | BIPOLAR I | 1.2158 | 0.9327 | 1.5847 | . |
| | | BIPOLAR II | 1.6121 | 1.0069 | 2.5811 | . |
| DAY 50 | Q300MG VS P | | . | . | . | 0.309 |
| | | BIPOLAR I | 1.3314 | 1.0151 | 1.7461 | . |
| | | BIPOLAR II | 1.9231 | 1.1764 | 3.1436 | . |
| | Q600MG VS P | | . | . | . | 0.136 |
| | | BIPOLAR I | 1.2599 | 0.9460 | 1.6781 | . |
| | | BIPOLAR II | 2.0199 | 1.2346 | 3.3047 | . |
| DAY 57 | Q300MG VS P | | . | . | . | 0.753 |
| | | BIPOLAR I | 1.3757 | 1.0548 | 1.7942 | . |
| | | BIPOLAR II | 1.3333 | 0.8868 | 2.0048 | . |
| | Q600MG VS P | | . | . | . | 0.607 |
| | | BIPOLAR I | 1.2760 | 0.9629 | 1.6908 | . |
| | | BIPOLAR II | 1.4483 | 0.9667 | 2.1699 | . |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS234.SAS
GENERATED:  17NOV2005 13:32:27  iceadmn3

Quetiapine Fumarate 5077US/D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.



# FIGURE 11.2.1.13  PERCENT OF PATIENTS RESPONDING (50% REDUCTION IN MADRS)

(LAST OBSERVATION CARRIED FORWARD- INTENT TO TREAT)



THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 1 of 3

Table 11.2.1.14  MADRS Total Score Response of >=50% and Remission Rate
Last Observation Carried Forward
Intent-to-Treat Population

|  |  | TREATMENT | | | | | |
|  |  | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
|  |  | N=155 | | N=151 | | N=161 | |
|  |  | N | % | N | % | N | % |
| Response Rate >=50% | WINDOWED VISIT |  |  |  |  |  |  |
|  | DAY 8 | 31 | 20.0 | 32 | 21.2 | 24 | 14.9 |
|  | DAY 15 | 62 | 40.0 | 54 | 35.8 | 38 | 23.6 |
|  | DAY 22 | 81 | 52.3 | 71 | 47.0 | 47 | 29.2 |
|  | DAY 29 | 80 | 51.6 | 74 | 49.0 | 55 | 34.2 |
|  | DAY 36 | 89 | 57.4 | 71 | 47.0 | 65 | 40.4 |
|  | DAY 43 | 92 | 59.4 | 82 | 54.3 | 67 | 41.6 |
|  | DAY 50 | 90 | 58.1 | 84 | 55.6 | 65 | 40.4 |
|  | DAY 57 | 93 | 60.0 | 88 | 58.3 | 72 | 44.7 |
| Remission Total Score <=8 | DAY 8 | 12 | 7.7 | 10 | 6.6 | 8 | 5.0 |
|  | DAY 15 | 23 | 14.8 | 25 | 16.6 | 16 | 9.9 |
|  | DAY 22 | 36 | 23.2 | 34 | 22.5 | 22 | 13.7 |
|  | DAY 29 | 39 | 25.2 | 45 | 29.8 | 29 | 18.0 |
|  | DAY 36 | 48 | 31.0 | 44 | 29.1 | 29 | 18.0 |
|  | DAY 43 | 57 | 36.8 | 51 | 33.8 | 36 | 22.4 |

(Continued)

Remission is a MADRS total score of <=12.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS235.SAS
GENERATED:  17NOV2005 13:51:33  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Page 2 of 3

Table 11.2.1.14  MADRS Total Score Response of >=50% and Remission Rate
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=155 | | N=151 | | N=161 | |
| | | N | % | N | % | N | % |
| Remission Total Score <=8 | WINDOWED VISIT | | | | | | |
| | DAY 50 | 59 | 38.1 | 50 | 33.1 | 36 | 22.4 |
| | DAY 57 | 66 | 42.6 | 57 | 37.7 | 33 | 20.5 |
| Remission Total Score <=10 | DAY 8 | 19 | 12.3 | 14 | 9.3 | 12 | 7.5 |
| | DAY 15 | 32 | 20.6 | 35 | 23.2 | 23 | 14.3 |
| | DAY 22 | 48 | 31.0 | 48 | 31.8 | 32 | 19.9 |
| | DAY 29 | 48 | 31.0 | 55 | 36.4 | 35 | 21.7 |
| | DAY 36 | 59 | 38.1 | 56 | 37.1 | 34 | 21.1 |
| | DAY 43 | 66 | 42.6 | 61 | 40.4 | 49 | 30.4 |
| | DAY 50 | 70 | 45.2 | 60 | 39.7 | 46 | 28.6 |
| | DAY 57 | 75 | 48.4 | 66 | 43.7 | 49 | 30.4 |
| Remission Total Score <=12 | DAY 8 | 23 | 14.8 | 24 | 15.9 | 18 | 11.2 |
| | DAY 15 | 43 | 27.7 | 40 | 26.5 | 29 | 18.0 |
| | DAY 22 | 64 | 41.3 | 56 | 37.1 | 36 | 22.4 |
| | DAY 29 | 65 | 41.9 | 63 | 41.7 | 47 | 29.2 |

(Continued)

Remission is a MADRS total score of <=12.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS235.SAS
GENERATED:  17NOV2005 13:51:33  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.2.1.14  MADRS Total Score Response of >=50% and Remission Rate
Last Observation Carried Forward
Intent-to-Treat Population

|  |  | TREATMENT | | | | | |
|  |  | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
|  |  | N=155 | | N=151 | | N=161 | |
|  |  | N | % | N | % | N | % |
| Remission Total Score <=12 | WINDOWED VISIT | | | | | | |
|  | DAY 36 | 73 | 47.1 | 64 | 42.4 | 44 | 27.3 |
|  | DAY 43 | 79 | 51.0 | 71 | 47.0 | 56 | 34.8 |
|  | DAY 50 | 76 | 49.0 | 73 | 48.3 | 53 | 32.9 |
|  | DAY 57 | 80 | 51.6 | 79 | 52.3 | 60 | 37.3 |

Remission is a MADRS total score of <=12.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS235.SAS
GENERATED:  17NOV2005 13:51:33  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                            Page 1 of 3

Table 11.2.1.15.1  MADRS Remission Rate (CMH)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | STRATA | Q300MG N | Q300MG TOTAL | Q300MG % | Q600MG N | Q600MG TOTAL | Q600MG % | P N | P TOTAL | P % | P-VALUE | RELATIVE RISK (MANTEL-HAENSEL ADJUSTED) ESTIMATE | LOWER | UPPER |
|-------|--------|----------|--------------|----------|----------|--------------|----------|-----|---------|-----|---------|----------|-------|-------|
| DAY 8 | BIPOLAR I | 12 | 102 | 11.8 | 17 | 98 | 17.3 | 10 | 110 | 9.1 | . | . | . | . |
|  | BIPOLAR II | 11 | 51 | 21.6 | 7 | 49 | 14.3 | 8 | 51 | 15.7 | . | . | . | . |
|  | ALL | 23 | 153 | 15.0 | 24 | 147 | 16.3 | 18 | 161 | 11.2 | . | . | . | . |
|  | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.327 | 1.33 | 0.75 | 2.36 |
|  | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.193 | 1.46 | 0.82 | 2.57 |
| DAY 15 | BIPOLAR I | 23 | 104 | 22.1 | 27 | 99 | 27.3 | 17 | 110 | 15.5 | . | . | . | . |
|  | BIPOLAR II | 20 | 51 | 39.2 | 13 | 49 | 26.5 | 12 | 51 | 23.5 | . | . | . | . |
|  | ALL | 43 | 155 | 27.7 | 40 | 148 | 27.0 | 29 | 161 | 18.0 | . | . | . | . |
|  | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.041 | 1.53 | 1.01 | 2.31 |
|  | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.059 | 1.50 | 0.98 | 2.28 |
| DAY 22 | BIPOLAR I | 39 | 104 | 37.5 | 38 | 101 | 37.6 | 23 | 110 | 20.9 | . | . | . | . |
|  | BIPOLAR II | 25 | 51 | 49.0 | 18 | 49 | 36.7 | 13 | 51 | 25.5 | . | . | . | . |
|  | ALL | 64 | 155 | 41.3 | 56 | 150 | 37.3 | 36 | 161 | 22.4 | . | . | . | . |
|  | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.84 | 1.31 | 2.59 |
|  | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.004 | 1.67 | 1.17 | 2.38 |
| DAY 29 | BIPOLAR I | 39 | 104 | 37.5 | 42 | 101 | 41.6 | 30 | 110 | 27.3 | . | . | . | . |

(Continued)

Remission is a MADRS total score of <=12.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS247.SAS
GENERATED:  17NOV2005 13:33:04  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 2 of 3

Table 11.2.1.15.1  MADRS Remission Rate (CMH)
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | RELATIVE RISK (MANTEL-HAENSEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | | | |
| VISIT | STRATA | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | P-VALUE | ESTIMATE | LOWER | UPPER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 29 | BIPOLAR II | 26 | 51 | 51.0 | 21 | 49 | 42.9 | 17 | 51 | 33.3 | . | . | . | . |
| | ALL | 65 | 155 | 41.9 | 63 | 150 | 42.0 | 47 | 161 | 29.2 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.019 | 1.43 | 1.06 | 1.94 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.019 | 1.44 | 1.06 | 1.95 |
| DAY 36 | BIPOLAR I | 45 | 104 | 43.3 | 44 | 101 | 43.6 | 31 | 110 | 28.2 | . | . | . | . |
| | BIPOLAR II | 28 | 51 | 54.9 | 20 | 49 | 40.8 | 13 | 51 | 25.5 | . | . | . | . |
| | ALL | 73 | 155 | 47.1 | 64 | 150 | 42.7 | 44 | 161 | 27.3 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.72 | 1.27 | 2.33 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.005 | 1.56 | 1.14 | 2.14 |
| DAY 43 | BIPOLAR I | 47 | 104 | 45.2 | 49 | 101 | 48.5 | 39 | 110 | 35.5 | . | . | . | . |
| | BIPOLAR II | 32 | 51 | 62.7 | 22 | 50 | 44.0 | 17 | 51 | 33.3 | . | . | . | . |
| | ALL | 79 | 155 | 51.0 | 71 | 151 | 47.0 | 56 | 161 | 34.8 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.004 | 1.46 | 1.12 | 1.90 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.028 | 1.35 | 1.03 | 1.77 |
| DAY 50 | BIPOLAR I | 48 | 104 | 46.2 | 49 | 101 | 48.5 | 40 | 110 | 36.4 | . | . | . | . |

(Continued)

Remission is a MADRS total score of <=12.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS247.SAS
GENERATED:  17NOV2005 13:33:04  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Page 3 of 3

Table 11.2.1.15.1  MADRS Remission Rate (CMH)
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | RELATIVE RISK (MANTEL-HAENSEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | | | |
| VISIT | STRATA | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | P-VALUE | ESTIMATE | LOWER | UPPER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 50 | BIPOLAR II | 28 | 51 | 54.9 | 24 | 50 | 48.0 | 13 | 51 | 25.5 | . | . | . | . |
| | ALL | 76 | 155 | 49.0 | 73 | 151 | 48.3 | 53 | 161 | 32.9 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.004 | 1.49 | 1.13 | 1.96 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.005 | 1.47 | 1.12 | 1.94 |
| DAY 57 | BIPOLAR I | 51 | 104 | 49.0 | 52 | 101 | 51.5 | 40 | 110 | 36.4 | . | . | . | . |
| | BIPOLAR II | 29 | 51 | 56.9 | 27 | 50 | 54.0 | 20 | 51 | 39.2 | . | . | . | . |
| | ALL | 80 | 155 | 51.6 | 79 | 151 | 52.3 | 60 | 161 | 37.3 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.011 | 1.38 | 1.08 | 1.78 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.008 | 1.40 | 1.09 | 1.80 |

Remission is a MADRS total score of <=12.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS247.SAS
GENERATED:  17NOV2005 13:33:04  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.1.15.2  MADRS Remission Rate (CMH)
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | RELATIVE RISK (MANTEL-HAENSEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | | | |
| VISIT | STRATA | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | P-VALUE | ESTIMATE | LOWER | UPPER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 8 | BIPOLAR I | 12 | 102 | 11.8 | 17 | 98 | 17.3 | 10 | 110 | 9.1 | . | . | . | . |
| | BIPOLAR II | 11 | 51 | 21.6 | 7 | 49 | 14.3 | 8 | 51 | 15.7 | . | . | . | . |
| | ALL | 23 | 153 | 15.0 | 24 | 147 | 16.3 | 18 | 161 | 11.2 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.327 | 1.33 | 0.75 | 2.36 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.193 | 1.46 | 0.82 | 2.57 |
| DAY 15 | BIPOLAR I | 22 | 88 | 25.0 | 24 | 88 | 27.3 | 17 | 100 | 17.0 | . | . | . | . |
| | BIPOLAR II | 18 | 46 | 39.1 | 12 | 38 | 31.6 | 11 | 46 | 23.9 | . | . | . | . |
| | ALL | 40 | 134 | 29.9 | 36 | 126 | 28.6 | 28 | 146 | 19.2 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.043 | 1.54 | 1.01 | 2.34 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.067 | 1.50 | 0.97 | 2.30 |
| DAY 22 | BIPOLAR I | 36 | 80 | 45.0 | 36 | 83 | 43.4 | 22 | 92 | 23.9 | . | . | . | . |
| | BIPOLAR II | 22 | 43 | 51.2 | 17 | 36 | 47.2 | 10 | 44 | 22.7 | . | . | . | . |
| | ALL | 58 | 123 | 47.2 | 53 | 119 | 44.5 | 32 | 136 | 23.5 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 2.00 | 1.40 | 2.86 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.89 | 1.32 | 2.72 |
| DAY 29 | BIPOLAR I | 34 | 78 | 43.6 | 36 | 76 | 47.4 | 26 | 87 | 29.9 | . | . | . | . |

(Continued)

Remission is a MADRS total score of <=12.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS246.SAS
GENERATED:  17NOV2005 13:33:01  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 2 of 3

Table 11.2.1.15.2   MADRS Remission Rate (CMH)
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | RELATIVE RISK (MANTEL-HAENSEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | | | |
| VISIT | STRATA | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | P-VALUE | ESTIMATE | LOWER | UPPER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 29 | BIPOLAR II | 20 | 39 | 51.3 | 18 | 33 | 54.5 | 17 | 46 | 37.0 | . | . | . | . |
| | ALL | 54 | 117 | 46.2 | 54 | 109 | 49.5 | 43 | 133 | 32.3 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.025 | 1.43 | 1.05 | 1.96 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.006 | 1.54 | 1.13 | 2.11 |
| DAY 36 | BIPOLAR I | 40 | 74 | 54.1 | 35 | 71 | 49.3 | 28 | 81 | 34.6 | . | . | . | . |
| | BIPOLAR II | 22 | 37 | 59.5 | 17 | 33 | 51.5 | 13 | 43 | 30.2 | . | . | . | . |
| | ALL | 62 | 111 | 55.9 | 52 | 104 | 50.0 | 41 | 124 | 33.1 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.69 | 1.25 | 2.28 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.010 | 1.51 | 1.10 | 2.07 |
| DAY 43 | BIPOLAR I | 39 | 63 | 61.9 | 38 | 64 | 59.4 | 35 | 76 | 46.1 | . | . | . | . |
| | BIPOLAR II | 24 | 35 | 68.6 | 18 | 33 | 54.5 | 15 | 38 | 39.5 | . | . | . | . |
| | ALL | 63 | 98 | 64.3 | 56 | 97 | 57.7 | 50 | 114 | 43.9 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.003 | 1.47 | 1.14 | 1.90 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.045 | 1.32 | 1.01 | 1.72 |
| DAY 50 | BIPOLAR I | 40 | 65 | 61.5 | 36 | 58 | 62.1 | 35 | 75 | 46.7 | . | . | . | . |

(Continued)

Remission is a MADRS total score of <=12.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS246.SAS
GENERATED:  17NOV2005 13:33:01  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.1.15.2  MADRS Remission Rate (CMH)
Observed Cases
Intent-to-Treat Population

| VISIT | STRATA | TREATMENT | | | | | | | | | P-VALUE | RELATIVE RISK (MANTEL-HAENSEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | ESTIMATE | LOWER | UPPER |
| | | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | | | | |
| DAY 50 | BIPOLAR II | 22 | 37 | 59.5 | 19 | 31 | 61.3 | 9 | 37 | 24.3 | . | . | . | . |
| | ALL | 62 | 102 | 60.8 | 55 | 89 | 61.8 | 44 | 112 | 39.3 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.001 | 1.56 | 1.18 | 2.07 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.001 | 1.58 | 1.19 | 2.10 |
| DAY 57 | BIPOLAR I | 40 | 61 | 65.6 | 37 | 57 | 64.9 | 31 | 69 | 44.9 | . | . | . | . |
| | BIPOLAR II | 22 | 36 | 61.1 | 20 | 29 | 69.0 | 15 | 34 | 44.1 | . | . | . | . |
| | ALL | 62 | 97 | 63.9 | 57 | 86 | 66.3 | 46 | 103 | 44.7 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.006 | 1.43 | 1.10 | 1.86 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.003 | 1.48 | 1.14 | 1.93 |

Remission is a MADRS total score of <=12.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS246.SAS
GENERATED:  17NOV2005 13:33:01  iceadmn3

Quetiapine Fumarate 5077US/D1447C00135                .

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

## FIGURE 11.2.1.16  MADRS PERCENTAGE OF PATIENTS WITH REMISSION

(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



Quetiapine Fumarate D1447C00135                                                    Page 1 of 1

Table 11.2.1.17  MADRS Decision Matrix for the Parallel Weighted Bonferonni Gatekeeping Procedure
Last Observation Carried Forward
Intent to Treat Population

| INTERSECTION HYPOTHESIS | RAW P-VALUE / WEIGHT | | | | ORIGINAL HYPOTHESIS | | | |
|---|---|---|---|---|---|---|---|---|
| | H11 | H12 | H21 | H22 | H11 | H12 | H21 | H22 |
| H1111 | <.001 | 0.001 | | | <.001 | <.001 | <.001 | <.001 |
| H1110 | <.001 | 0.001 | | | <.001 | <.001 | <.001 | 0 |
| H1101 | <.001 | 0.001 | | | <.001 | <.001 | 0 | <.001 |
| H1100 | <.001 | 0.001 | | | <.001 | <.001 | 0 | 0 |
| H1011 | <.001 | | 0.067 | 0.272 | <.001 | 0 | <.001 | <.001 |
| H1010 | <.001 | | 0.034 | | <.001 | 0 | <.001 | 0 |
| H1001 | <.001 | | | 0.136 | <.001 | 0 | 0 | <.001 |
| H1000 | <.001 | | | | <.001 | 0 | 0 | 0 |
| H0111 | | 0.001 | 0.067 | 0.272 | 0 | 0.001 | 0.001 | 0.001 |
| H0110 | | 0.001 | 0.034 | | 0 | 0.001 | 0.001 | 0 |
| H0101 | | 0.001 | | 0.136 | 0 | 0.001 | 0 | 0.001 |
| H0100 | | <.001 | | | 0 | <.001 | 0 | 0 |
| H0011 | | | 0.034 | 0.136 | 0 | 0 | 0.034 | 0.034 |
| H0010 | | | 0.017 | | 0 | 0 | 0.017 | 0 |
| H0001 | | | | 0.068 | 0 | 0 | 0 | 0.068 |
| ADJ P-VALUE+ | | | | | <.001 | 0.001 | 0.034 | 0.068 |

+  Adjusted p-value for the original hypothesis
H11 are H12 are the hypotheses of MADRS total scores change from baseline for QTP 300 vs PLA and QTP 600 vs PLA.
H21 and H22 are the hypotheses of Q-LES-Q total scores change from baseline for QTP 300 vs PLA and QTP 600 vs PLA.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/MADRS400.SAS
GENERATED:  17NOV2005 13:35:44  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0                    Approved                          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Quetiapine Fumarate D1447C00135

Table 11.2.2.1.1  HAM-D Total Score and Change from Baseline - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAM-D TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 24.8 | 3.39 | 24.0 | 20 | 39 | 151 | 24.5 | 3.06 | 24.0 | 20 | 39 | 161 | 24.3 | 3.27 | 24.0 | 15 | 33 |
| | DAY 1 | 155 | 24.9 | 3.35 | 25.0 | 20 | 36 | 151 | 24.3 | 3.27 | 24.0 | 20 | 38 | 161 | 24.3 | 3.09 | 24.0 | 16 | 33 |
| | DAY 8 | 153 | 16.6 | 5.70 | 17.0 | 1 | 31 | 147 | 16.6 | 5.35 | 16.0 | 3 | 31 | 161 | 18.7 | 6.22 | 19.0 | 1 | 35 |
| | DAY 15 | 155 | 13.9 | 6.26 | 14.0 | 1 | 31 | 148 | 14.1 | 5.91 | 14.0 | 2 | 30 | 161 | 16.5 | 6.53 | 17.0 | 0 | 35 |
| | DAY 22 | 155 | 12.7 | 6.72 | 12.0 | 0 | 31 | 150 | 12.9 | 6.22 | 12.0 | 2 | 29 | 161 | 16.0 | 7.01 | 17.0 | 0 | 37 |
| | DAY 29 | 155 | 12.0 | 6.71 | 12.0 | 0 | 31 | 150 | 12.4 | 6.43 | 12.0 | 1 | 29 | 161 | 15.2 | 7.22 | 15.0 | 0 | 36 |
| | DAY 36 | 155 | 11.4 | 6.90 | 11.0 | 0 | 32 | 150 | 11.9 | 6.63 | 12.0 | 0 | 29 | 161 | 14.9 | 7.12 | 15.0 | 0 | 36 |
| | DAY 43 | 155 | 11.3 | 7.25 | 11.0 | 0 | 32 | 151 | 11.5 | 6.67 | 11.0 | 0 | 33 | 161 | 14.9 | 7.41 | 15.0 | 0 | 36 |
| | DAY 50 | 155 | 11.1 | 7.46 | 10.0 | 0 | 32 | 151 | 11.4 | 6.87 | 11.0 | 0 | 33 | 161 | 14.5 | 7.83 | 15.0 | 0 | 36 |
| | DAY 57 | 155 | 10.9 | 7.47 | 10.0 | 0 | 32 | 151 | 11.4 | 7.23 | 11.0 | 0 | 33 | 161 | 14.5 | 8.03 | 14.0 | 0 | 36 |
| CHG FROM BASELINE | DAY 8 | 153 | -8.3 | 5.50 | -8.0 | -26 | 3 | 147 | -7.7 | 5.45 | -7.0 | -21 | 3 | 161 | -5.6 | 5.98 | -5.0 | -25 | 7 |
| | DAY 15 | 155 | -11.0 | 6.35 | -11.0 | -26 | 6 | 148 | -10.1 | 6.30 | -10.0 | -26 | 5 | 161 | -7.8 | 6.61 | -6.0 | -27 | 7 |
| | DAY 22 | 155 | -12.2 | 6.78 | -12.0 | -28 | 6 | 150 | -11.4 | 6.31 | -12.0 | -26 | 3 | 161 | -8.2 | 6.93 | -7.4 | -27 | 12 |
| | DAY 29 | 155 | -12.9 | 6.82 | -13.0 | -27 | 6 | 150 | -11.9 | 6.63 | -12.0 | -27 | 4 | 161 | -9.1 | 7.19 | -8.0 | -28 | 5 |
| | DAY 36 | 155 | -13.5 | 7.07 | -14.0 | -27 | 6 | 150 | -12.4 | 6.74 | -12.0 | -28 | 2 | 161 | -9.3 | 7.33 | -8.0 | -29 | 5 |
| | DAY 43 | 155 | -13.7 | 7.24 | -14.0 | -31 | 6 | 151 | -12.8 | 6.79 | -13.0 | -28 | 10 | 161 | -9.4 | 7.49 | -8.0 | -28 | 5 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD201.SAS
GENERATED:  17NOV2005 13:49:29  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 2 of 2

Table 11.2.2.1.1  HAM-D Total Score and Change from Baseline - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| CHG FROM BASELINE | WINDOWED VISIT | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| | DAY 50 | 155 | -13.8 | 7.75 | -15.0 | -32 | 6 | 151 | -12.9 | 6.98 | -13.0 | -27 | 10 | 161 | -9.8 | 7.73 | -9.0 | -28 | 5 |
| | DAY 57 | 155 | -14.0 | 7.51 | -15.0 | -33 | 6 | 151 | -12.9 | 7.16 | -13.0 | -26 | 10 | 161 | -9.8 | 7.86 | -10.0 | -27 | 5 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD201.SAS
GENERATED:  17NOV2005 13:49:29  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                   Page 1 of 2

Table 11.2.2.1.2  HAM-D Total Score and Change from Baseline - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| HAM-D TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 24.8 | 3.39 | 24.0 | 20 | 39 | 151 | 24.5 | 3.06 | 24.0 | 20 | 39 | 161 | 24.3 | 3.27 | 24.0 | 15 | 33 |
| | DAY 1 | 155 | 24.9 | 3.35 | 25.0 | 20 | 36 | 151 | 24.3 | 3.27 | 24.0 | 20 | 38 | 161 | 24.3 | 3.09 | 24.0 | 16 | 33 |
| | DAY 8 | 153 | 16.6 | 5.70 | 17.0 | 1 | 31 | 147 | 16.6 | 5.35 | 16.0 | 3 | 31 | 161 | 18.7 | 6.22 | 19.0 | 1 | 35 |
| | DAY 15 | 134 | 13.5 | 6.24 | 13.0 | 1 | 31 | 126 | 13.7 | 5.86 | 14.0 | 2 | 30 | 146 | 16.1 | 6.49 | 17.0 | 0 | 32 |
| | DAY 22 | 123 | 11.6 | 6.24 | 10.0 | 0 | 28 | 119 | 11.8 | 5.86 | 12.0 | 2 | 28 | 136 | 15.4 | 6.87 | 16.0 | 0 | 37 |
| | DAY 29 | 117 | 11.0 | 5.98 | 11.0 | 0 | 25 | 109 | 10.9 | 6.03 | 10.0 | 1 | 29 | 133 | 14.2 | 6.69 | 15.0 | 0 | 32 |
| | DAY 36 | 111 | 10.0 | 6.25 | 10.0 | 0 | 32 | 104 | 10.3 | 6.11 | 10.0 | 0 | 26 | 124 | 13.4 | 6.42 | 13.0 | 0 | 29 |
| | DAY 43 | 99 | 9.5 | 6.44 | 8.0 | 0 | 26 | 97 | 9.5 | 5.62 | 9.0 | 0 | 24 | 114 | 12.9 | 6.49 | 14.0 | 0 | 26 |
| | DAY 50 | 102 | 9.2 | 6.49 | 8.0 | 0 | 24 | 89 | 9.1 | 5.97 | 8.0 | 0 | 24 | 112 | 12.5 | 7.06 | 12.5 | 0 | 30 |
| | DAY 57 | 97 | 9.0 | 6.56 | 8.0 | 0 | 26 | 86 | 9.2 | 6.89 | 8.0 | 0 | 27 | 103 | 12.7 | 7.28 | 11.0 | 0 | 32 |
| CHG FROM BASELINE | DAY 8 | 153 | -8.3 | 5.50 | -8.0 | -26 | 3 | 147 | -7.7 | 5.45 | -7.0 | -21 | 3 | 161 | -5.6 | 5.98 | -5.0 | -25 | 7 |
| | DAY 15 | 134 | -11.5 | 6.39 | -11.0 | -26 | 6 | 126 | -10.5 | 6.26 | -10.5 | -26 | 5 | 146 | -8.2 | 6.62 | -7.0 | -27 | 7 |
| | DAY 22 | 123 | -13.2 | 6.57 | -14.0 | -28 | 5 | 119 | -12.4 | 5.89 | -13.0 | -26 | 3 | 136 | -8.8 | 6.76 | -8.0 | -27 | 12 |
| | DAY 29 | 117 | -13.7 | 6.43 | -14.0 | -27 | 2 | 109 | -13.2 | 6.30 | -14.0 | -27 | 4 | 133 | -9.9 | 6.92 | -9.0 | -28 | 5 |
| | DAY 36 | 111 | -14.7 | 6.76 | -15.0 | -27 | 2 | 104 | -13.7 | 6.39 | -14.5 | -28 | 0 | 124 | -10.8 | 6.93 | -10.5 | -29 | 5 |
| | DAY 43 | 99 | -15.3 | 6.67 | -16.0 | -31 | -1 | 97 | -14.5 | 5.98 | -15.0 | -28 | -1 | 114 | -11.1 | 6.92 | -11.0 | -28 | 5 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD200.SAS
GENERATED:  17NOV2005 13:49:27  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Page 2 of 2

Table 11.2.2.1.2  HAM-D Total Score and Change from Baseline - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| CHG FROM BASELINE | WINDOWED VISIT | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| | DAY 50 | 102 | -15.4 | 7.27 | -16.0 | -32 | 2 | 89 | -14.8 | 6.25 | -16.0 | -27 | 2 | 112 | -11.7 | 7.17 | -11.0 | -28 | 4 |
| | DAY 57 | 97 | -15.6 | 6.86 | -16.0 | -33 | 1 | 86 | -14.6 | 6.80 | -16.0 | -26 | 4 | 103 | -11.5 | 7.43 | -12.0 | -27 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD200.SAS
GENERATED:  17NOV2005 13:49:27  iceadmn3

Quetiapine Fumarate D1447C00135                                      Page 1 of 3

Table 11.2.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 8 | Q300MG | 153 | 24.9 | 3.36 | -8.3 | 5.50 | -8.02 | 0.537 | -9.08 | -6.95 | . |
| | Q600MG | 147 | 24.3 | 3.27 | -7.7 | 5.45 | -7.88 | 0.550 | -8.97 | -6.79 | . |
| | P | 161 | 24.3 | 3.09 | -5.6 | 5.98 | -5.66 | 0.535 | -6.72 | -4.60 | . |
| | Q300MG VS P | . | . | . | . | . | -2.36 | 0.603 | -3.54 | -1.17 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -2.22 | 0.609 | -3.42 | -1.03 | <.001 |
| DAY 15 | Q300MG | 155 | 24.9 | 3.35 | -11.0 | 6.35 | -10.74 | 0.613 | -11.95 | -9.52 | . |
| | Q600MG | 148 | 24.3 | 3.26 | -10.1 | 6.30 | -10.44 | 0.629 | -11.69 | -9.20 | . |
| | P | 161 | 24.3 | 3.09 | -7.8 | 6.61 | -8.04 | 0.614 | -9.26 | -6.82 | . |
| | Q300MG VS P | . | . | . | . | . | -2.70 | 0.665 | -4.01 | -1.39 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -2.41 | 0.673 | -3.73 | -1.08 | <.001 |
| DAY 22 | Q300MG | 155 | 24.9 | 3.35 | -12.2 | 6.78 | -11.91 | 0.634 | -13.17 | -10.66 | . |
| | Q600MG | 150 | 24.3 | 3.28 | -11.4 | 6.31 | -11.68 | 0.649 | -12.97 | -10.40 | . |
| | P | 161 | 24.3 | 3.09 | -8.2 | 6.93 | -8.39 | 0.634 | -9.64 | -7.13 | . |
| | Q300MG VS P | . | . | . | . | . | -3.53 | 0.708 | -4.92 | -2.14 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -3.30 | 0.714 | -4.70 | -1.89 | <.001 |
| DAY 29 | Q300MG | 155 | 24.9 | 3.35 | -12.9 | 6.82 | -12.66 | 0.657 | -13.96 | -11.36 | . |
| | Q600MG | 150 | 24.3 | 3.28 | -11.9 | 6.63 | -12.22 | 0.672 | -13.55 | -10.88 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD204.SAS
GENERATED:  17NOV2005 13:31:48  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 29 | P | 161 | 24.3 | 3.09 | -9.1 | 7.19 | -9.24 | 0.657 | -10.54 | -7.93 | . |
| | Q300MG VS P | . | . | . | . | . | -3.42 | 0.725 | -4.85 | -2.00 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -2.98 | 0.731 | -4.42 | -1.54 | <.001 |
| DAY 36 | Q300MG | 155 | 24.9 | 3.35 | -13.5 | 7.07 | -13.16 | 0.658 | -14.47 | -11.86 | . |
| | Q600MG | 150 | 24.3 | 3.28 | -12.4 | 6.74 | -12.59 | 0.674 | -13.92 | -11.25 | . |
| | P | 161 | 24.3 | 3.09 | -9.3 | 7.33 | -9.36 | 0.658 | -10.67 | -8.06 | . |
| | Q300MG VS P | . | . | . | . | . | -3.80 | 0.742 | -5.26 | -2.34 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -3.23 | 0.748 | -4.70 | -1.76 | <.001 |
| DAY 43 | Q300MG | 155 | 24.9 | 3.35 | -13.7 | 7.24 | -13.40 | 0.674 | -14.73 | -12.06 | . |
| | Q600MG | 151 | 24.3 | 3.27 | -12.8 | 6.79 | -12.99 | 0.689 | -14.35 | -11.62 | . |
| | P | 161 | 24.3 | 3.09 | -9.4 | 7.49 | -9.53 | 0.674 | -10.87 | -8.19 | . |
| | Q300MG VS P | . | . | . | . | . | -3.86 | 0.766 | -5.37 | -2.36 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -3.46 | 0.771 | -4.97 | -1.94 | <.001 |
| DAY 50 | Q300MG | 155 | 24.9 | 3.35 | -13.8 | 7.75 | -13.57 | 0.708 | -14.97 | -12.16 | . |
| | Q600MG | 151 | 24.3 | 3.27 | -12.9 | 6.98 | -13.10 | 0.723 | -14.53 | -11.66 | . |
| | P | 161 | 24.3 | 3.09 | -9.8 | 7.73 | -9.95 | 0.708 | -11.35 | -8.54 | . |
| | Q300MG VS P | . | . | . | . | . | -3.62 | 0.799 | -5.19 | -2.05 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD204.SAS
GENERATED: 17NOV2005 13:31:48 iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 3 of 3

Table 11.2.2.2.1  HAM-D Total Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -3.15 | 0.804 | -4.73 | -1.57 | <.001 |
| DAY 57 | Q300MG | 155 | 24.9 | 3.35 | -14.0 | 7.51 | -13.81 | 0.692 | -15.18 | -12.44 | . |
| | Q600MG | 151 | 24.3 | 3.27 | -12.9 | 7.16 | -12.97 | 0.707 | -14.37 | -11.57 | . |
| | P | 161 | 24.3 | 3.09 | -9.8 | 7.86 | -9.92 | 0.690 | -11.29 | -8.55 | . |
| | Q300MG VS P | . | . | . | . | . | -3.89 | 0.821 | -5.50 | -2.28 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -3.05 | 0.826 | -4.68 | -1.43 | <.001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD204.SAS
GENERATED:  17NOV2005 13:31:48  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.2.2.2  HAM-D Total Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 8 | Q300MG | 153 | 24.9 | 3.36 | -8.3 | 5.50 | -8.02 | 0.537 | -9.08 | -6.95 | . |
| | Q600MG | 147 | 24.3 | 3.27 | -7.7 | 5.45 | -7.88 | 0.550 | -8.97 | -6.79 | . |
| | P | 161 | 24.3 | 3.09 | -5.6 | 5.98 | -5.66 | 0.535 | -6.72 | -4.60 | . |
| | Q300MG VS P | . | . | . | . | . | -2.36 | 0.603 | -3.54 | -1.17 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -2.22 | 0.609 | -3.42 | -1.03 | <.001 |
| DAY 15 | Q300MG | 134 | 25.0 | 3.39 | -11.5 | 6.39 | -11.08 | 0.665 | -12.40 | -9.76 | . |
| | Q600MG | 126 | 24.2 | 3.11 | -10.5 | 6.26 | -10.86 | 0.685 | -12.22 | -9.50 | . |
| | P | 146 | 24.3 | 2.96 | -8.2 | 6.62 | -8.47 | 0.658 | -9.77 | -7.16 | . |
| | Q300MG VS P | . | . | . | . | . | -2.62 | 0.702 | -4.00 | -1.24 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -2.40 | 0.707 | -3.79 | -1.01 | <.001 |
| DAY 22 | Q300MG | 123 | 24.9 | 3.38 | -13.2 | 6.57 | -12.73 | 0.681 | -14.08 | -11.38 | . |
| | Q600MG | 119 | 24.2 | 3.21 | -12.4 | 5.89 | -12.64 | 0.697 | -14.02 | -11.25 | . |
| | P | 136 | 24.2 | 2.95 | -8.8 | 6.76 | -8.94 | 0.664 | -10.26 | -7.63 | . |
| | Q300MG VS P | . | . | . | . | . | -3.79 | 0.743 | -5.25 | -2.33 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -3.69 | 0.748 | -5.16 | -2.22 | <.001 |
| DAY 29 | Q300MG | 117 | 24.7 | 3.43 | -13.7 | 6.43 | -13.41 | 0.692 | -14.78 | -12.03 | . |
| | Q600MG | 109 | 24.1 | 3.15 | -13.2 | 6.30 | -13.58 | 0.717 | -15.00 | -12.16 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD210.SAS
GENERATED: 17NOV2005 13:31:54 iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 2 of 3

Table 11.2.2.2.2  HAM-D Total Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 29 | P | 133 | 24.1 | 2.89 | -9.9 | 6.92 | -10.27 | 0.668 | -11.60 | -8.94 | . |
| | Q300MG VS P | . | . | . | . | . | -3.13 | 0.759 | -4.63 | -1.64 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -3.31 | 0.769 | -4.82 | -1.80 | <.001 |
| DAY 36 | Q300MG | 111 | 24.7 | 3.46 | -14.7 | 6.76 | -14.15 | 0.702 | -15.54 | -12.76 | . |
| | Q600MG | 104 | 24.0 | 2.87 | -13.7 | 6.39 | -14.02 | 0.722 | -15.45 | -12.59 | . |
| | P | 124 | 24.2 | 3.07 | -10.8 | 6.93 | -10.86 | 0.679 | -12.21 | -9.51 | . |
| | Q300MG VS P | . | . | . | . | . | -3.29 | 0.794 | -4.85 | -1.73 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -3.16 | 0.801 | -4.74 | -1.58 | <.001 |
| DAY 43 | Q300MG | 99 | 24.7 | 3.42 | -15.3 | 6.67 | -14.67 | 0.703 | -16.06 | -13.28 | . |
| | Q600MG | 97 | 24.0 | 2.88 | -14.5 | 5.98 | -14.70 | 0.711 | -16.11 | -13.29 | . |
| | P | 114 | 24.0 | 2.89 | -11.1 | 6.92 | -11.17 | 0.669 | -12.50 | -9.84 | . |
| | Q300MG VS P | . | . | . | . | . | -3.50 | 0.836 | -5.14 | -1.85 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -3.53 | 0.835 | -5.17 | -1.88 | <.001 |
| DAY 50 | Q300MG | 102 | 24.6 | 3.38 | -15.4 | 7.27 | -14.95 | 0.739 | -16.42 | -13.49 | . |
| | Q600MG | 89 | 23.8 | 2.87 | -14.8 | 6.25 | -15.05 | 0.779 | -16.59 | -13.51 | . |
| | P | 112 | 24.2 | 2.95 | -11.7 | 7.17 | -11.67 | 0.718 | -13.10 | -10.25 | . |
| | Q300MG VS P | . | . | . | . | . | -3.28 | 0.877 | -5.01 | -1.56 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD210.SAS
GENERATED:  17NOV2005 13:31:54  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 3 of 3

Table 11.2.2.2.2  HAM-D Total Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|-------|-----------|---|----------|----|----------|----|------|------|-------|-------|---------|
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -3.38 | 0.907 | -5.16 | -1.59 | <.001 |
| DAY 57 | Q300MG | 97 | 24.6 | 3.47 | -15.6 | 6.86 | -15.29 | 0.746 | -16.77 | -13.81 | . |
| | Q600MG | 86 | 23.9 | 2.96 | -14.6 | 6.80 | -14.87 | 0.792 | -16.44 | -13.30 | . |
| | P | 103 | 24.2 | 2.95 | -11.5 | 7.43 | -11.49 | 0.734 | -12.95 | -10.03 | . |
| | Q300MG VS P | . | . | . | . | . | -3.80 | 0.962 | -5.70 | -1.91 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -3.38 | 0.990 | -5.33 | -1.43 | <.001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD210.SAS
GENERATED:  17NOV2005 13:31:54  iceadmn3

Quetiapine Fumarate 5077US/D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**FIGURE 11.2.2.3.1  HAM-D TOTAL SCORE (LSMEAN, SE)**

(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



Quetiapine Fumarate 5077US/D1447C00135          .

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

**FIGURE 11.2.2.3.2  HAM-D TOTAL SCORE (LSMEAN, SE)**

(OBSERVED CASES - INTENT TO TREAT)



Quetiapine Fumarate 5077US/D1447C00135                    .

**FIGURE 11.2.2.3.3  HAM-D TOTAL SCORE CHANGE FROM BASELINE (LSMEAN,SE)**
(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate 5077US/D1447C00135                    .

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

**FIGURE 11.2.2.3.4  HAM-D TOTAL SCORE CHANGE FROM BASELINE (LSMEAN, SE)**

(OBSERVED CASES - INTENT TO TREAT)



Quetiapine Fumarate 5077US/D1447C00135                    .



## FIGURE 11.2.2.3.5 HAM-D TOTAL SCORE CHANGE FROM BASELINE (LSMEAN, 95% CI)

(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

## FIGURE 11.2.2.3.6 HAM-D TOTAL SCORE CHANGE FROM BASELINE (LSMEAN, 95% CI)

(OBSERVED CASES - INTENT TO TREAT)



Quetiapine Fumarate D1447C00135                                                Page 1 of 4

Table 11.2.2.4.1  HAM-D Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | PLACEBO | | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| HAM-D TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 104 | 25.2 | 3.63 | 25.0 | 20 | 39 | 101 | 25.1 | 3.08 | 25.0 | 20 | 39 | 110 | 24.5 | 3.56 | 24.0 | 15 | 33 |
| | DAY 1 | 104 | 25.4 | 3.56 | 25.0 | 20 | 36 | 101 | 24.6 | 3.36 | 24.0 | 20 | 38 | 110 | 24.4 | 3.26 | 24.0 | 16 | 33 |
| | DAY 8 | 102 | 17.1 | 6.01 | 17.0 | 1 | 31 | 98 | 16.8 | 5.57 | 16.0 | 4 | 31 | 110 | 18.8 | 6.36 | 19.0 | 1 | 35 |
| | DAY 15 | 104 | 14.5 | 6.81 | 14.0 | 1 | 31 | 99 | 13.9 | 5.97 | 14.0 | 2 | 30 | 110 | 16.6 | 6.74 | 17.0 | 0 | 35 |
| | DAY 22 | 104 | 13.1 | 7.27 | 12.0 | 0 | 31 | 101 | 12.9 | 6.12 | 12.0 | 2 | 29 | 110 | 16.3 | 7.45 | 17.0 | 0 | 37 |
| | DAY 29 | 104 | 12.7 | 6.92 | 12.0 | 0 | 31 | 101 | 12.3 | 6.34 | 12.0 | 1 | 29 | 110 | 15.2 | 7.55 | 15.0 | 0 | 36 |
| | DAY 36 | 104 | 11.6 | 7.29 | 11.0 | 0 | 32 | 101 | 11.7 | 6.49 | 11.0 | 0 | 29 | 110 | 15.1 | 7.51 | 15.0 | 0 | 36 |
| | DAY 43 | 104 | 11.8 | 7.39 | 11.0 | 0 | 32 | 101 | 11.5 | 6.76 | 11.0 | 0 | 33 | 110 | 14.9 | 7.98 | 14.5 | 0 | 36 |
| | DAY 50 | 104 | 11.4 | 7.71 | 10.0 | 0 | 32 | 101 | 11.5 | 6.92 | 12.0 | 0 | 33 | 110 | 14.5 | 8.50 | 15.0 | 0 | 36 |
| | DAY 57 | 104 | 11.3 | 7.72 | 10.0 | 0 | 32 | 101 | 11.5 | 7.27 | 11.0 | 0 | 33 | 110 | 14.8 | 8.71 | 15.0 | 0 | 36 |
| CHG FROM BASELINE | DAY 8 | 102 | -8.3 | 5.75 | -8.0 | -26 | 3 | 98 | -7.8 | 5.53 | -7.5 | -20 | 2 | 110 | -5.6 | 6.06 | -5.0 | -25 | 7 |
| | DAY 15 | 104 | -10.9 | 6.87 | -10.0 | -26 | 6 | 99 | -10.7 | 6.32 | -11.0 | -26 | 5 | 110 | -7.7 | 6.72 | -6.5 | -27 | 7 |
| | DAY 22 | 104 | -12.3 | 7.37 | -12.5 | -28 | 6 | 101 | -11.7 | 6.15 | -12.0 | -26 | 3 | 110 | -8.1 | 7.28 | -7.5 | -27 | 12 |
| | DAY 29 | 104 | -12.7 | 7.09 | -13.0 | -26 | 6 | 101 | -12.3 | 6.60 | -12.0 | -27 | 4 | 110 | -9.1 | 7.62 | -8.0 | -28 | 5 |
| | DAY 36 | 104 | -13.8 | 7.28 | -14.0 | -27 | 6 | 101 | -12.9 | 6.61 | -13.0 | -28 | 1 | 110 | -9.3 | 7.67 | -8.0 | -29 | 5 |
| | DAY 43 | 104 | -13.5 | 7.37 | -14.0 | -31 | 6 | 101 | -13.2 | 6.88 | -13.0 | -28 | 10 | 110 | -9.5 | 7.97 | -8.0 | -28 | 5 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD203.SAS
GENERATED:  17NOV2005 13:49:34  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                                 Page 2 of 4

Table 11.2.2.4.1  HAM-D Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | |
| CHG FROM BASELINE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 104 | -14.0 | 8.01 | -15.0 | -32 | 6 | 101 | -13.1 | 7.01 | -13.0 | -27 | 10 | 110 | -9.9 | 8.27 | -9.0 | -28 | 5 | |
| | DAY 57 | 104 | -14.1 | 7.74 | -15.0 | -33 | 6 | 101 | -13.1 | 7.28 | -13.0 | -26 | 10 | 110 | -9.6 | 8.47 | -9.0 | -27 | 5 | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD203.SAS
GENERATED:  17NOV2005 13:49:34  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 3 of 4

Table 11.2.2.4.1  HAM-D Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| HAM-D TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 51 | 23.9 | 2.70 | 24.0 | 20 | 31 | 50 | 23.5 | 2.77 | 23.0 | 20 | 29 | 51 | 24.0 | 2.56 | 24.0 | 20 | 30 |
| | DAY 1 | 51 | 24.0 | 2.70 | 24.0 | 20 | 31 | 50 | 23.6 | 2.98 | 23.0 | 20 | 31 | 51 | 24.0 | 2.70 | 24.0 | 20 | 33 |
| | DAY 8 | 51 | 15.7 | 4.98 | 16.0 | 5 | 23 | 49 | 16.1 | 4.88 | 16.0 | 3 | 25 | 51 | 18.5 | 5.94 | 19.0 | 4 | 29 |
| | DAY 15 | 51 | 12.8 | 4.81 | 13.0 | 2 | 23 | 49 | 14.6 | 5.84 | 15.0 | 3 | 25 | 51 | 16.0 | 6.11 | 18.0 | 3 | 27 |
| | DAY 22 | 51 | 12.0 | 5.40 | 11.0 | 3 | 26 | 49 | 12.8 | 6.47 | 14.0 | 2 | 27 | 51 | 15.5 | 6.00 | 17.0 | 3 | 27 |
| | DAY 29 | 51 | 10.7 | 6.08 | 11.0 | 0 | 26 | 49 | 12.4 | 6.69 | 11.0 | 1 | 27 | 51 | 15.1 | 6.52 | 16.0 | 1 | 28 |
| | DAY 36 | 51 | 11.0 | 6.07 | 11.0 | 1 | 26 | 49 | 12.2 | 6.97 | 13.0 | 0 | 27 | 51 | 14.6 | 6.24 | 16.0 | 4 | 28 |
| | DAY 43 | 51 | 10.1 | 6.89 | 10.0 | 0 | 26 | 50 | 11.5 | 6.55 | 11.0 | 0 | 27 | 51 | 14.8 | 6.08 | 15.0 | 3 | 28 |
| | DAY 50 | 51 | 10.5 | 6.96 | 10.0 | 0 | 26 | 50 | 11.0 | 6.84 | 9.5 | 1 | 27 | 51 | 14.4 | 6.20 | 14.0 | 3 | 28 |
| | DAY 57 | 51 | 10.1 | 6.93 | 9.0 | 0 | 26 | 50 | 11.1 | 7.21 | 9.0 | 0 | 27 | 51 | 13.7 | 6.33 | 13.0 | 2 | 28 |
| CHG FROM BASELINE | DAY 8 | 51 | -8.3 | 5.02 | -9.0 | -22 | 2 | 49 | -7.5 | 5.35 | -7.0 | -21 | 3 | 51 | -5.5 | 5.85 | -4.4 | -23 | 6 |
| | DAY 15 | 51 | -11.3 | 5.19 | -12.0 | -22 | 0 | 49 | -9.0 | 6.15 | -9.0 | -23 | 3 | 51 | -8.0 | 6.41 | -6.0 | -21 | 5 |
| | DAY 22 | 51 | -12.0 | 5.44 | -12.0 | -26 | 1 | 49 | -10.7 | 6.64 | -11.0 | -25 | 2 | 51 | -8.6 | 6.18 | -7.4 | -24 | 3 |
| | DAY 29 | 51 | -13.4 | 6.29 | -13.0 | -27 | 1 | 49 | -11.1 | 6.68 | -11.0 | -24 | 2 | 51 | -9.0 | 6.24 | -8.0 | -23 | 3 |
| | DAY 36 | 51 | -13.1 | 6.66 | -13.0 | -27 | 1 | 49 | -11.4 | 6.97 | -12.0 | -26 | 2 | 51 | -9.4 | 6.61 | -8.0 | -21 | 3 |
| | DAY 43 | 51 | -13.9 | 7.03 | -13.0 | -28 | 1 | 50 | -12.0 | 6.61 | -12.5 | -23 | 2 | 51 | -9.2 | 6.43 | -8.0 | -22 | 3 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD203.SAS
GENERATED:  17NOV2005 13:49:34  iceadmn3

Quetiapine Fumarate D1447C00135                                          Page 4 of 4

Table 11.2.2.4.1  HAM-D Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 51 | -13.5 | 7.25 | -13.0 | -29 | 2 | 50 | -12.5 | 6.96 | -13.0 | -25 | 2 | 51 | -9.7 | 6.51 | -10.0 | -22 | 3 |
| | DAY 57 | 51 | -13.9 | 7.11 | -14.0 | -28 | 1 | 50 | -12.4 | 6.96 | -13.0 | -24 | 2 | 51 | -10.3 | 6.39 | -11.0 | -24 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD203.SAS
GENERATED:  17NOV2005 13:49:34  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                 Page 1 of 4

Table 11.2.2.4.2  HAM-D Total Score and Change from Baseline by Bipolar Diagnosis -  Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| HAM-D TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 104 | 25.2 | 3.63 | 25.0 | 20 | 39 | 101 | 25.1 | 3.08 | 25.0 | 20 | 39 | 110 | 24.5 | 3.56 | 24.0 | 15 | 33 |
| | DAY 1 | 104 | 25.4 | 3.56 | 25.0 | 20 | 36 | 101 | 24.6 | 3.36 | 24.0 | 20 | 38 | 110 | 24.4 | 3.26 | 24.0 | 16 | 33 |
| | DAY 8 | 102 | 17.1 | 6.01 | 17.0 | 1 | 31 | 98 | 16.8 | 5.57 | 16.0 | 4 | 31 | 110 | 18.8 | 6.36 | 19.0 | 1 | 35 |
| | DAY 15 | 88 | 13.8 | 6.89 | 13.5 | 1 | 31 | 88 | 13.8 | 5.93 | 13.5 | 2 | 30 | 100 | 16.3 | 6.69 | 16.0 | 0 | 32 |
| | DAY 22 | 80 | 11.5 | 6.64 | 10.0 | 0 | 28 | 83 | 12.0 | 5.63 | 12.0 | 2 | 28 | 92 | 15.4 | 7.39 | 15.0 | 0 | 37 |
| | DAY 29 | 78 | 11.4 | 6.03 | 11.5 | 0 | 25 | 76 | 11.2 | 5.96 | 11.0 | 1 | 29 | 87 | 14.1 | 6.87 | 15.0 | 0 | 32 |
| | DAY 36 | 74 | 9.7 | 6.44 | 9.5 | 0 | 32 | 71 | 10.5 | 5.95 | 10.0 | 0 | 26 | 81 | 13.3 | 6.75 | 13.0 | 0 | 29 |
| | DAY 43 | 63 | 9.3 | 6.20 | 8.0 | 0 | 26 | 64 | 9.5 | 5.72 | 9.0 | 0 | 24 | 76 | 12.4 | 6.94 | 11.0 | 0 | 26 |
| | DAY 50 | 65 | 8.9 | 6.48 | 7.0 | 0 | 24 | 58 | 9.5 | 6.06 | 9.5 | 0 | 24 | 75 | 11.9 | 7.71 | 11.0 | 0 | 30 |
| | DAY 57 | 61 | 8.9 | 6.50 | 8.0 | 0 | 26 | 57 | 9.5 | 6.94 | 8.0 | 0 | 27 | 69 | 12.6 | 8.02 | 10.0 | 0 | 32 |
| CHG FROM BASELINE | DAY 8 | 102 | -8.3 | 5.75 | -8.0 | -26 | 3 | 98 | -7.8 | 5.53 | -7.5 | -20 | 2 | 110 | -5.6 | 6.06 | -5.0 | -25 | 7 |
| | DAY 15 | 88 | -11.6 | 6.94 | -11.0 | -26 | 6 | 88 | -10.7 | 6.33 | -11.0 | -26 | 5 | 100 | -8.1 | 6.75 | -7.5 | -27 | 7 |
| | DAY 22 | 80 | -13.8 | 6.96 | -14.0 | -28 | 5 | 83 | -12.3 | 5.74 | -13.0 | -26 | 3 | 92 | -8.8 | 7.17 | -9.0 | -27 | 12 |
| | DAY 29 | 78 | -13.6 | 6.50 | -14.0 | -26 | 2 | 76 | -13.1 | 6.38 | -13.0 | -27 | 4 | 87 | -10.0 | 7.35 | -9.0 | -28 | 5 |
| | DAY 36 | 74 | -15.4 | 6.59 | -15.0 | -27 | 1 | 71 | -13.6 | 6.39 | -14.0 | -28 | -1 | 81 | -11.0 | 7.28 | -10.0 | -29 | 5 |
| | DAY 43 | 63 | -15.8 | 6.24 | -16.0 | -31 | -2 | 64 | -14.5 | 6.31 | -15.0 | -28 | -1 | 76 | -11.7 | 7.28 | -12.0 | -28 | 5 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD202.SAS
GENERATED:  17NOV2005 13:49:32  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 2 of 4

Table 11.2.2.4.2  HAM-D Total Score and Change from Baseline by Bipolar Diagnosis -  Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 65 | -16.1 | 7.19 | -16.0 | -32 | 1 | 58 | -14.6 | 6.51 | -15.0 | -27 | 2 | 75 | -12.3 | 7.56 | -12.0 | -28 | 4 |
| | DAY 57 | 61 | -16.2 | 6.65 | -16.0 | -33 | -2 | 57 | -14.5 | 7.17 | -16.0 | -26 | 4 | 69 | -11.7 | 8.07 | -12.0 | -27 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD202.SAS
GENERATED:  17NOV2005 13:49:32  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 3 of 4

Table 11.2.2.4.2  HAM-D Total Score and Change from Baseline by Bipolar Diagnosis -  Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| HAM-D TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 51 | 23.9 | 2.70 | 24.0 | 20 | 31 | 50 | 23.5 | 2.77 | 23.0 | 20 | 29 | 51 | 24.0 | 2.56 | 24.0 | 20 | 30 |
| | DAY 1 | 51 | 24.0 | 2.70 | 24.0 | 20 | 31 | 50 | 23.6 | 2.98 | 23.0 | 20 | 31 | 51 | 24.0 | 2.70 | 24.0 | 20 | 33 |
| | DAY 8 | 51 | 15.7 | 4.98 | 16.0 | 5 | 23 | 49 | 16.1 | 4.88 | 16.0 | 3 | 25 | 51 | 18.5 | 5.94 | 19.0 | 4 | 29 |
| | DAY 15 | 46 | 12.8 | 4.77 | 13.0 | 2 | 23 | 38 | 13.5 | 5.78 | 14.0 | 3 | 25 | 46 | 15.7 | 6.06 | 18.0 | 3 | 27 |
| | DAY 22 | 43 | 11.9 | 5.48 | 11.0 | 3 | 26 | 36 | 11.3 | 6.42 | 11.0 | 2 | 27 | 44 | 15.5 | 5.70 | 17.0 | 3 | 26 |
| | DAY 29 | 39 | 10.2 | 5.87 | 10.0 | 0 | 22 | 33 | 10.4 | 6.24 | 10.0 | 1 | 21 | 46 | 14.4 | 6.40 | 15.0 | 1 | 28 |
| | DAY 36 | 37 | 10.6 | 5.90 | 10.0 | 1 | 23 | 33 | 10.0 | 6.54 | 9.0 | 0 | 20 | 43 | 13.5 | 5.81 | 13.0 | 4 | 28 |
| | DAY 43 | 36 | 9.7 | 6.91 | 9.0 | 0 | 23 | 33 | 9.3 | 5.51 | 9.0 | 0 | 19 | 38 | 13.9 | 5.44 | 14.0 | 3 | 24 |
| | DAY 50 | 37 | 9.6 | 6.59 | 10.0 | 0 | 24 | 31 | 8.4 | 5.83 | 8.0 | 1 | 20 | 37 | 13.7 | 5.41 | 14.0 | 3 | 27 |
| | DAY 57 | 36 | 9.2 | 6.74 | 7.5 | 0 | 23 | 29 | 8.7 | 6.87 | 7.0 | 0 | 27 | 34 | 12.9 | 5.57 | 12.0 | 2 | 28 |
| CHG FROM BASELINE | DAY 8 | 51 | -8.3 | 5.02 | -9.0 | -22 | 2 | 49 | -7.5 | 5.35 | -7.0 | -21 | 3 | 51 | -5.5 | 5.85 | -4.4 | -23 | 6 |
| | DAY 15 | 46 | -11.3 | 5.24 | -12.0 | -22 | 0 | 38 | -10.1 | 6.14 | -10.0 | -23 | 3 | 46 | -8.5 | 6.39 | -6.5 | -21 | 5 |
| | DAY 22 | 43 | -12.2 | 5.70 | -13.0 | -26 | 1 | 36 | -12.7 | 6.29 | -13.5 | -25 | 2 | 44 | -8.7 | 5.90 | -7.7 | -24 | 3 |
| | DAY 29 | 39 | -13.8 | 6.38 | -14.0 | -27 | 0 | 33 | -13.4 | 6.19 | -15.0 | -24 | 0 | 46 | -9.7 | 6.08 | -10.0 | -23 | 3 |
| | DAY 36 | 37 | -13.3 | 6.96 | -14.0 | -27 | 1 | 33 | -13.8 | 6.49 | -16.0 | -26 | 0 | 43 | -10.6 | 6.31 | -11.0 | -21 | 3 |
| | DAY 43 | 36 | -14.3 | 7.37 | -14.0 | -28 | -1 | 33 | -14.5 | 5.37 | -16.0 | -23 | -3 | 38 | -9.9 | 6.08 | -9.0 | -22 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD202.SAS
GENERATED:  17NOV2005 13:49:32  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 4 of 4

Table 11.2.2.4.2  HAM-D Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 37 | -14.3 | 7.37 | -15.0 | -29 | 2 | 31 | -15.1 | 5.82 | -17.0 | -25 | 0 | 37 | -10.3 | 6.18 | -10.0 | -22 | 3 |
| | DAY 57 | 36 | -14.7 | 7.19 | -16.0 | -28 | 1 | 29 | -14.9 | 6.11 | -18.0 | -24 | 0 | 34 | -11.1 | 5.99 | -12.0 | -24 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD202.SAS
GENERATED:  17NOV2005 13:49:32  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 1 of 17

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 1. DEPRESSED MOOD | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 3.0 | 0.44 | 3.0 | 2 | 4 | 151 | 3.0 | 0.43 | 3.0 | 2 | 4 | 161 | 3.0 | 0.40 | 3.0 | 2 | 4 |
| | DAY 1 | 155 | 3.0 | 0.50 | 3.0 | 2 | 4 | 151 | 3.0 | 0.45 | 3.0 | 2 | 4 | 161 | 3.0 | 0.45 | 3.0 | 2 | 4 |
| | DAY 8 | 153 | 2.3 | 0.98 | 3.0 | 0 | 4 | 147 | 2.3 | 0.90 | 2.0 | 0 | 4 | 161 | 2.4 | 0.91 | 3.0 | 0 | 4 |
| | DAY 15 | 155 | 1.8 | 1.03 | 2.0 | 0 | 4 | 148 | 1.9 | 1.01 | 2.0 | 0 | 4 | 161 | 2.1 | 0.99 | 2.0 | 0 | 4 |
| | DAY 22 | 155 | 1.6 | 1.08 | 2.0 | 0 | 4 | 150 | 1.7 | 1.07 | 2.0 | 0 | 4 | 161 | 2.0 | 1.07 | 2.0 | 0 | 4 |
| | DAY 29 | 155 | 1.5 | 1.07 | 1.0 | 0 | 4 | 150 | 1.6 | 1.08 | 2.0 | 0 | 4 | 161 | 1.8 | 1.09 | 2.0 | 0 | 4 |
| | DAY 36 | 155 | 1.4 | 1.12 | 1.0 | 0 | 4 | 150 | 1.5 | 1.13 | 1.0 | 0 | 4 | 161 | 1.9 | 1.14 | 2.0 | 0 | 4 |
| | DAY 43 | 155 | 1.3 | 1.16 | 1.0 | 0 | 4 | 151 | 1.5 | 1.12 | 1.0 | 0 | 4 | 161 | 1.9 | 1.10 | 2.0 | 0 | 4 |
| | DAY 50 | 155 | 1.3 | 1.16 | 1.0 | 0 | 4 | 151 | 1.5 | 1.13 | 1.0 | 0 | 4 | 161 | 1.7 | 1.19 | 2.0 | 0 | 4 |
| | DAY 57 | 155 | 1.3 | 1.17 | 1.0 | 0 | 4 | 151 | 1.4 | 1.16 | 1.0 | 0 | 4 | 161 | 1.7 | 1.19 | 2.0 | 0 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD206.SAS
GENERATED:  17NOV2005 13:49:43  iceadmn3

Quetiapine Fumarate D1447C00135                                      Page 2 of 17

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 2. FEELING OF GUILT | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 2.1 | 0.61 | 2.0 | 0 | 4 | 151 | 2.0 | 0.63 | 2.0 | 0 | 3 | 161 | 2.0 | 0.64 | 2.0 | 0 | 3 |
| | DAY 1 | 155 | 2.1 | 0.58 | 2.0 | 0 | 3 | 151 | 2.1 | 0.63 | 2.0 | 0 | 3 | 161 | 1.9 | 0.68 | 2.0 | 0 | 3 |
| | DAY 8 | 153 | 1.4 | 0.81 | 2.0 | 0 | 3 | 147 | 1.5 | 0.86 | 2.0 | 0 | 3 | 161 | 1.4 | 0.89 | 2.0 | 0 | 3 |
| | DAY 15 | 155 | 1.1 | 0.89 | 1.0 | 0 | 3 | 148 | 1.2 | 0.93 | 1.0 | 0 | 3 | 161 | 1.2 | 0.89 | 1.0 | 0 | 3 |
| | DAY 22 | 155 | 1.0 | 0.89 | 1.0 | 0 | 3 | 150 | 1.1 | 0.97 | 1.0 | 0 | 3 | 161 | 1.2 | 0.93 | 1.0 | 0 | 3 |
| | DAY 29 | 155 | 0.9 | 0.93 | 1.0 | 0 | 3 | 150 | 1.0 | 0.97 | 1.0 | 0 | 3 | 161 | 1.2 | 0.91 | 1.0 | 0 | 3 |
| | DAY 36 | 155 | 0.9 | 0.93 | 1.0 | 0 | 3 | 150 | 1.0 | 0.93 | 1.0 | 0 | 3 | 161 | 1.1 | 0.92 | 1.0 | 0 | 3 |
| | DAY 43 | 155 | 0.9 | 0.92 | 1.0 | 0 | 3 | 151 | 0.9 | 0.95 | 1.0 | 0 | 3 | 161 | 1.1 | 0.94 | 1.0 | 0 | 3 |
| | DAY 50 | 155 | 0.8 | 0.93 | 1.0 | 0 | 3 | 151 | 0.9 | 0.96 | 1.0 | 0 | 3 | 161 | 1.1 | 0.93 | 1.0 | 0 | 3 |
| | DAY 57 | 155 | 0.8 | 0.91 | 1.0 | 0 | 3 | 151 | 0.9 | 0.96 | 1.0 | 0 | 3 | 161 | 1.1 | 0.99 | 1.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD206.SAS
GENERATED:  17NOV2005 13:49:43  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                             Page 3 of 17

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

|  |  | TREATMENT | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|  |  | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 3. SUICIDE | WINDOWED VISIT |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | SCREEN | 155 | 0.9 | 0.81 | 1.0 | 0 | 3 | 151 | 0.8 | 0.73 | 1.0 | 0 | 2 | 161 | 1.0 | 0.75 | 1.0 | 0 | 2 |
|  | DAY 1 | 155 | 0.8 | 0.76 | 1.0 | 0 | 2 | 151 | 0.7 | 0.67 | 1.0 | 0 | 2 | 161 | 0.7 | 0.71 | 1.0 | 0 | 2 |
|  | DAY 8 | 153 | 0.3 | 0.58 | 0.0 | 0 | 2 | 147 | 0.4 | 0.71 | 0.0 | 0 | 4 | 161 | 0.4 | 0.64 | 0.0 | 0 | 2 |
|  | DAY 15 | 155 | 0.3 | 0.63 | 0.0 | 0 | 3 | 148 | 0.3 | 0.65 | 0.0 | 0 | 4 | 161 | 0.4 | 0.70 | 0.0 | 0 | 2 |
|  | DAY 22 | 155 | 0.2 | 0.52 | 0.0 | 0 | 3 | 150 | 0.3 | 0.63 | 0.0 | 0 | 4 | 161 | 0.4 | 0.68 | 0.0 | 0 | 3 |
|  | DAY 29 | 155 | 0.3 | 0.57 | 0.0 | 0 | 3 | 150 | 0.3 | 0.61 | 0.0 | 0 | 4 | 161 | 0.4 | 0.67 | 0.0 | 0 | 3 |
|  | DAY 36 | 155 | 0.3 | 0.57 | 0.0 | 0 | 3 | 150 | 0.3 | 0.64 | 0.0 | 0 | 4 | 161 | 0.4 | 0.71 | 0.0 | 0 | 3 |
|  | DAY 43 | 155 | 0.3 | 0.58 | 0.0 | 0 | 3 | 151 | 0.3 | 0.67 | 0.0 | 0 | 4 | 161 | 0.4 | 0.66 | 0.0 | 0 | 3 |
|  | DAY 50 | 155 | 0.2 | 0.52 | 0.0 | 0 | 3 | 151 | 0.3 | 0.66 | 0.0 | 0 | 4 | 161 | 0.3 | 0.65 | 0.0 | 0 | 3 |
|  | DAY 57 | 155 | 0.2 | 0.57 | 0.0 | 0 | 3 | 151 | 0.3 | 0.65 | 0.0 | 0 | 4 | 161 | 0.4 | 0.66 | 0.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD206.SAS
GENERATED:  17NOV2005 13:49:43  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135 — Page 4 of 17

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4. INSOMNIA EARLY | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 1.5 | 0.74 | 2.0 | 0 | 2 | 151 | 1.5 | 0.77 | 2.0 | 0 | 2 | 161 | 1.5 | 0.72 | 2.0 | 0 | 2 |
| | DAY 1 | 155 | 1.6 | 0.70 | 2.0 | 0 | 2 | 151 | 1.5 | 0.74 | 2.0 | 0 | 2 | 161 | 1.6 | 0.68 | 2.0 | 0 | 2 |
| | DAY 8 | 153 | 0.5 | 0.79 | 0.0 | 0 | 2 | 147 | 0.5 | 0.75 | 0.0 | 0 | 2 | 161 | 1.0 | 0.89 | 1.0 | 0 | 2 |
| | DAY 15 | 155 | 0.5 | 0.78 | 0.0 | 0 | 2 | 148 | 0.5 | 0.75 | 0.0 | 0 | 2 | 161 | 1.0 | 0.87 | 1.0 | 0 | 2 |
| | DAY 22 | 155 | 0.5 | 0.79 | 0.0 | 0 | 2 | 150 | 0.4 | 0.72 | 0.0 | 0 | 2 | 161 | 0.9 | 0.91 | 1.0 | 0 | 2 |
| | DAY 29 | 155 | 0.4 | 0.68 | 0.0 | 0 | 2 | 150 | 0.5 | 0.77 | 0.0 | 0 | 2 | 161 | 0.9 | 0.88 | 1.0 | 0 | 2 |
| | DAY 36 | 155 | 0.4 | 0.73 | 0.0 | 0 | 2 | 150 | 0.4 | 0.72 | 0.0 | 0 | 2 | 161 | 0.9 | 0.91 | 1.0 | 0 | 2 |
| | DAY 43 | 155 | 0.4 | 0.73 | 0.0 | 0 | 2 | 151 | 0.4 | 0.74 | 0.0 | 0 | 2 | 161 | 0.9 | 0.90 | 1.0 | 0 | 2 |
| | DAY 50 | 155 | 0.5 | 0.76 | 0.0 | 0 | 2 | 151 | 0.4 | 0.71 | 0.0 | 0 | 2 | 161 | 0.9 | 0.91 | 1.0 | 0 | 2 |
| | DAY 57 | 155 | 0.4 | 0.74 | 0.0 | 0 | 2 | 151 | 0.5 | 0.75 | 0.0 | 0 | 2 | 161 | 0.9 | 0.92 | 1.0 | 0 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD206.SAS
GENERATED:  17NOV2005 13:49:43  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 5 of 17

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 5. INSOMNIA MIDDLE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 1.5 | 0.69 | 2.0 | 0 | 2 | 151 | 1.6 | 0.69 | 2.0 | 0 | 2 | 161 | 1.5 | 0.72 | 2.0 | 0 | 2 |
| | DAY 1 | 155 | 1.6 | 0.60 | 2.0 | 0 | 2 | 151 | 1.6 | 0.67 | 2.0 | 0 | 2 | 161 | 1.6 | 0.63 | 2.0 | 0 | 2 |
| | DAY 8 | 153 | 0.6 | 0.75 | 0.0 | 0 | 2 | 147 | 0.5 | 0.70 | 0.0 | 0 | 2 | 161 | 1.1 | 0.83 | 1.0 | 0 | 2 |
| | DAY 15 | 155 | 0.5 | 0.73 | 0.0 | 0 | 2 | 148 | 0.4 | 0.64 | 0.0 | 0 | 2 | 161 | 1.0 | 0.84 | 1.0 | 0 | 2 |
| | DAY 22 | 155 | 0.5 | 0.73 | 0.0 | 0 | 2 | 150 | 0.4 | 0.68 | 0.0 | 0 | 2 | 161 | 1.0 | 0.84 | 1.0 | 0 | 2 |
| | DAY 29 | 155 | 0.5 | 0.69 | 0.0 | 0 | 2 | 150 | 0.4 | 0.69 | 0.0 | 0 | 2 | 161 | 0.9 | 0.83 | 1.0 | 0 | 2 |
| | DAY 36 | 155 | 0.5 | 0.66 | 0.0 | 0 | 2 | 150 | 0.4 | 0.66 | 0.0 | 0 | 2 | 161 | 0.9 | 0.86 | 1.0 | 0 | 2 |
| | DAY 43 | 155 | 0.5 | 0.69 | 0.0 | 0 | 2 | 151 | 0.3 | 0.60 | 0.0 | 0 | 2 | 161 | 0.9 | 0.85 | 1.0 | 0 | 2 |
| | DAY 50 | 155 | 0.5 | 0.69 | 0.0 | 0 | 2 | 151 | 0.4 | 0.66 | 0.0 | 0 | 2 | 161 | 0.9 | 0.87 | 1.0 | 0 | 2 |
| | DAY 57 | 155 | 0.5 | 0.73 | 0.0 | 0 | 2 | 151 | 0.4 | 0.68 | 0.0 | 0 | 2 | 161 | 0.9 | 0.84 | 1.0 | 0 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD206.SAS
GENERATED:  17NOV2005 13:49:43  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                           Page 6 of 17

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | | | | TREATMENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 6. INSOMNIA LATE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 1.1 | 0.84 | 1.0 | 0 | 2 | 151 | 1.2 | 0.86 | 1.0 | 0 | 2 | 161 | 1.2 | 0.82 | 1.0 | 0 | 2 |
| | DAY 1 | 155 | 1.3 | 0.80 | 2.0 | 0 | 2 | 151 | 1.3 | 0.82 | 2.0 | 0 | 2 | 161 | 1.2 | 0.78 | 1.0 | 0 | 2 |
| | DAY 8 | 153 | 0.3 | 0.59 | 0.0 | 0 | 2 | 147 | 0.4 | 0.69 | 0.0 | 0 | 2 | 161 | 1.0 | 0.85 | 1.0 | 0 | 2 |
| | DAY 15 | 155 | 0.3 | 0.54 | 0.0 | 0 | 2 | 148 | 0.3 | 0.60 | 0.0 | 0 | 2 | 161 | 0.9 | 0.82 | 1.0 | 0 | 2 |
| | DAY 22 | 155 | 0.3 | 0.62 | 0.0 | 0 | 2 | 150 | 0.3 | 0.56 | 0.0 | 0 | 2 | 161 | 0.9 | 0.86 | 1.0 | 0 | 2 |
| | DAY 29 | 155 | 0.2 | 0.54 | 0.0 | 0 | 2 | 150 | 0.2 | 0.58 | 0.0 | 0 | 2 | 161 | 0.8 | 0.85 | 1.0 | 0 | 2 |
| | DAY 36 | 155 | 0.3 | 0.59 | 0.0 | 0 | 2 | 150 | 0.2 | 0.55 | 0.0 | 0 | 2 | 161 | 0.8 | 0.84 | 1.0 | 0 | 2 |
| | DAY 43 | 155 | 0.3 | 0.56 | 0.0 | 0 | 2 | 151 | 0.3 | 0.59 | 0.0 | 0 | 2 | 161 | 0.8 | 0.85 | 1.0 | 0 | 2 |
| | DAY 50 | 155 | 0.3 | 0.53 | 0.0 | 0 | 2 | 151 | 0.2 | 0.58 | 0.0 | 0 | 2 | 161 | 0.8 | 0.85 | 1.0 | 0 | 2 |
| | DAY 57 | 155 | 0.2 | 0.51 | 0.0 | 0 | 2 | 151 | 0.3 | 0.61 | 0.0 | 0 | 2 | 161 | 0.8 | 0.86 | 0.0 | 0 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD206.SAS
GENERATED:  17NOV2005 13:49:43  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 7 of 17

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7. WORK AND ACTIVITIES | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 3.0 | 0.53 | 3.0 | 2 | 4 | 151 | 3.0 | 0.50 | 3.0 | 1 | 4 | 161 | 2.9 | 0.55 | 3.0 | 0 | 4 |
| | DAY 1 | 155 | 3.0 | 0.59 | 3.0 | 0 | 4 | 151 | 3.0 | 0.48 | 3.0 | 2 | 4 | 161 | 3.0 | 0.49 | 3.0 | 2 | 4 |
| | DAY 8 | 153 | 2.3 | 1.03 | 3.0 | 0 | 4 | 147 | 2.3 | 0.93 | 3.0 | 0 | 4 | 161 | 2.4 | 0.93 | 3.0 | 0 | 4 |
| | DAY 15 | 155 | 1.9 | 1.09 | 2.0 | 0 | 4 | 148 | 2.0 | 1.00 | 2.0 | 0 | 4 | 161 | 2.0 | 1.08 | 2.0 | 0 | 4 |
| | DAY 22 | 155 | 1.8 | 1.17 | 2.0 | 0 | 4 | 150 | 1.8 | 1.10 | 2.0 | 0 | 4 | 161 | 2.0 | 1.11 | 2.0 | 0 | 4 |
| | DAY 29 | 155 | 1.8 | 1.19 | 2.0 | 0 | 4 | 150 | 1.7 | 1.13 | 2.0 | 0 | 4 | 161 | 1.8 | 1.19 | 2.0 | 0 | 4 |
| | DAY 36 | 155 | 1.5 | 1.27 | 1.0 | 0 | 4 | 150 | 1.7 | 1.15 | 2.0 | 0 | 4 | 161 | 1.8 | 1.18 | 2.0 | 0 | 4 |
| | DAY 43 | 155 | 1.5 | 1.26 | 1.0 | 0 | 4 | 151 | 1.6 | 1.16 | 2.0 | 0 | 4 | 161 | 1.8 | 1.19 | 2.0 | 0 | 4 |
| | DAY 50 | 155 | 1.5 | 1.28 | 1.0 | 0 | 4 | 151 | 1.5 | 1.15 | 2.0 | 0 | 4 | 161 | 1.7 | 1.25 | 2.0 | 0 | 4 |
| | DAY 57 | 155 | 1.5 | 1.27 | 1.0 | 0 | 4 | 151 | 1.5 | 1.17 | 1.0 | 0 | 4 | 161 | 1.8 | 1.21 | 2.0 | 0 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD206.SAS
GENERATED:  17NOV2005 13:49:43  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 8 of 17

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8. RETARDATION | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 1.2 | 0.80 | 1.0 | 0 | 3 | 151 | 1.1 | 0.72 | 1.0 | 0 | 3 | 161 | 1.0 | 0.80 | 1.0 | 0 | 3 |
| | DAY 1 | 155 | 1.2 | 0.80 | 1.0 | 0 | 3 | 151 | 1.1 | 0.70 | 1.0 | 0 | 2 | 161 | 1.0 | 0.80 | 1.0 | 0 | 3 |
| | DAY 8 | 153 | 0.9 | 0.73 | 1.0 | 0 | 3 | 147 | 0.9 | 0.76 | 1.0 | 0 | 4 | 161 | 0.7 | 0.74 | 1.0 | 0 | 3 |
| | DAY 15 | 155 | 0.8 | 0.72 | 1.0 | 0 | 3 | 148 | 0.7 | 0.66 | 1.0 | 0 | 2 | 161 | 0.6 | 0.75 | 0.0 | 0 | 3 |
| | DAY 22 | 155 | 0.7 | 0.78 | 1.0 | 0 | 3 | 150 | 0.7 | 0.68 | 1.0 | 0 | 2 | 161 | 0.6 | 0.74 | 0.0 | 0 | 3 |
| | DAY 29 | 155 | 0.6 | 0.71 | 0.0 | 0 | 3 | 150 | 0.7 | 0.69 | 1.0 | 0 | 2 | 161 | 0.6 | 0.72 | 0.0 | 0 | 3 |
| | DAY 36 | 155 | 0.6 | 0.73 | 0.0 | 0 | 3 | 150 | 0.7 | 0.69 | 1.0 | 0 | 2 | 161 | 0.6 | 0.77 | 0.0 | 0 | 3 |
| | DAY 43 | 155 | 0.6 | 0.74 | 0.0 | 0 | 3 | 151 | 0.6 | 0.65 | 1.0 | 0 | 2 | 161 | 0.6 | 0.75 | 0.0 | 0 | 3 |
| | DAY 50 | 155 | 0.6 | 0.76 | 0.0 | 0 | 3 | 151 | 0.6 | 0.70 | 0.0 | 0 | 2 | 161 | 0.6 | 0.73 | 0.0 | 0 | 3 |
| | DAY 57 | 155 | 0.6 | 0.74 | 0.0 | 0 | 3 | 151 | 0.6 | 0.66 | 0.0 | 0 | 2 | 161 | 0.6 | 0.71 | 0.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD206.SAS
GENERATED:  17NOV2005 13:49:43  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 9 of 17

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9. AGITATION | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 1.3 | 0.99 | 1.0 | 0 | 4 | 151 | 1.3 | 0.93 | 1.0 | 0 | 4 | 161 | 1.3 | 0.88 | 1.0 | 0 | 4 |
| | DAY 1 | 155 | 1.2 | 0.87 | 1.0 | 0 | 4 | 151 | 1.2 | 0.87 | 1.0 | 0 | 3 | 161 | 1.2 | 0.85 | 1.0 | 0 | 4 |
| | DAY 8 | 153 | 0.9 | 0.76 | 1.0 | 0 | 3 | 147 | 0.9 | 0.92 | 1.0 | 0 | 4 | 161 | 1.0 | 0.89 | 1.0 | 0 | 4 |
| | DAY 15 | 155 | 0.7 | 0.72 | 1.0 | 0 | 3 | 148 | 0.8 | 0.79 | 1.0 | 0 | 3 | 161 | 0.9 | 0.79 | 1.0 | 0 | 3 |
| | DAY 22 | 155 | 0.6 | 0.70 | 1.0 | 0 | 3 | 150 | 0.7 | 0.75 | 1.0 | 0 | 3 | 161 | 0.9 | 0.82 | 1.0 | 0 | 3 |
| | DAY 29 | 155 | 0.7 | 0.70 | 1.0 | 0 | 3 | 150 | 0.6 | 0.73 | 0.0 | 0 | 3 | 161 | 0.8 | 0.82 | 1.0 | 0 | 4 |
| | DAY 36 | 155 | 0.6 | 0.72 | 0.0 | 0 | 3 | 150 | 0.6 | 0.69 | 0.0 | 0 | 3 | 161 | 0.9 | 0.87 | 1.0 | 0 | 4 |
| | DAY 43 | 155 | 0.6 | 0.73 | 0.0 | 0 | 3 | 151 | 0.6 | 0.72 | 1.0 | 0 | 3 | 161 | 0.8 | 0.86 | 1.0 | 0 | 4 |
| | DAY 50 | 155 | 0.6 | 0.69 | 0.0 | 0 | 3 | 151 | 0.6 | 0.74 | 0.0 | 0 | 3 | 161 | 0.7 | 0.80 | 0.0 | 0 | 3 |
| | DAY 57 | 155 | 0.6 | 0.69 | 0.0 | 0 | 3 | 151 | 0.6 | 0.73 | 0.0 | 0 | 3 | 161 | 0.7 | 0.79 | 1.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD206.SAS
GENERATED:  17NOV2005 13:49:43  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10. ANXIETY PSYCHIC | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 2.3 | 0.75 | 2.0 | 0 | 4 | 151 | 2.3 | 0.68 | 2.0 | 0 | 4 | 161 | 2.3 | 0.75 | 2.0 | 0 | 4 |
| | DAY 1 | 155 | 2.4 | 0.61 | 2.0 | 1 | 4 | 151 | 2.3 | 0.73 | 2.0 | 0 | 4 | 161 | 2.4 | 0.71 | 2.0 | 0 | 4 |
| | DAY 8 | 153 | 1.8 | 0.94 | 2.0 | 0 | 4 | 147 | 1.7 | 0.87 | 2.0 | 0 | 4 | 161 | 1.9 | 0.92 | 2.0 | 0 | 4 |
| | DAY 15 | 155 | 1.5 | 1.01 | 2.0 | 0 | 4 | 148 | 1.6 | 0.96 | 2.0 | 0 | 3 | 161 | 1.7 | 0.88 | 2.0 | 0 | 4 |
| | DAY 22 | 155 | 1.5 | 0.96 | 1.0 | 0 | 4 | 150 | 1.3 | 0.91 | 1.0 | 0 | 4 | 161 | 1.7 | 0.93 | 2.0 | 0 | 4 |
| | DAY 29 | 155 | 1.4 | 1.00 | 1.0 | 0 | 4 | 150 | 1.3 | 0.83 | 1.0 | 0 | 3 | 161 | 1.5 | 0.94 | 2.0 | 0 | 4 |
| | DAY 36 | 155 | 1.3 | 0.97 | 1.0 | 0 | 4 | 150 | 1.2 | 0.86 | 1.0 | 0 | 3 | 161 | 1.6 | 0.99 | 2.0 | 0 | 4 |
| | DAY 43 | 155 | 1.3 | 1.03 | 1.0 | 0 | 4 | 151 | 1.2 | 0.88 | 1.0 | 0 | 4 | 161 | 1.6 | 0.97 | 2.0 | 0 | 4 |
| | DAY 50 | 155 | 1.3 | 1.03 | 1.0 | 0 | 4 | 151 | 1.2 | 0.91 | 1.0 | 0 | 4 | 161 | 1.7 | 0.94 | 2.0 | 0 | 4 |
| | DAY 57 | 155 | 1.3 | 1.01 | 1.0 | 0 | 4 | 151 | 1.2 | 0.92 | 1.0 | 0 | 4 | 161 | 1.6 | 0.98 | 2.0 | 0 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD206.SAS
GENERATED:  17NOV2005 13:49:43  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 11 of 17

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11. ANXIETY SOMATIC | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 1.6 | 0.85 | 2.0 | 0 | 4 | 151 | 1.7 | 0.86 | 2.0 | 0 | 4 | 161 | 1.8 | 0.70 | 2.0 | 0 | 3 |
| | DAY 1 | 155 | 1.7 | 0.80 | 2.0 | 0 | 3 | 151 | 1.6 | 0.85 | 2.0 | 0 | 3 | 161 | 1.7 | 0.76 | 2.0 | 0 | 3 |
| | DAY 8 | 153 | 1.4 | 0.77 | 1.0 | 0 | 3 | 147 | 1.4 | 0.78 | 2.0 | 0 | 3 | 161 | 1.4 | 0.83 | 2.0 | 0 | 3 |
| | DAY 15 | 155 | 1.1 | 0.79 | 1.0 | 0 | 3 | 148 | 1.3 | 0.78 | 1.0 | 0 | 3 | 161 | 1.2 | 0.75 | 1.0 | 0 | 3 |
| | DAY 22 | 155 | 1.1 | 0.77 | 1.0 | 0 | 3 | 150 | 1.2 | 0.80 | 1.0 | 0 | 3 | 161 | 1.1 | 0.81 | 1.0 | 0 | 3 |
| | DAY 29 | 155 | 1.0 | 0.82 | 1.0 | 0 | 3 | 150 | 1.2 | 0.79 | 1.0 | 0 | 3 | 161 | 1.1 | 0.86 | 1.0 | 0 | 3 |
| | DAY 36 | 155 | 1.0 | 0.86 | 1.0 | 0 | 3 | 150 | 1.1 | 0.90 | 1.0 | 0 | 4 | 161 | 1.1 | 0.82 | 1.0 | 0 | 3 |
| | DAY 43 | 155 | 1.0 | 0.84 | 1.0 | 0 | 3 | 151 | 1.0 | 0.86 | 1.0 | 0 | 3 | 161 | 1.1 | 0.85 | 1.0 | 0 | 3 |
| | DAY 50 | 155 | 1.0 | 0.84 | 1.0 | 0 | 3 | 151 | 1.1 | 0.84 | 1.0 | 0 | 3 | 161 | 1.1 | 0.84 | 1.0 | 0 | 3 |
| | DAY 57 | 155 | 1.0 | 0.84 | 1.0 | 0 | 3 | 151 | 1.0 | 0.87 | 1.0 | 0 | 3 | 161 | 1.1 | 0.84 | 1.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD206.SAS
GENERATED:  17NOV2005 13:49:43  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 12 of 17

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12. SOMATIC SYMPTOMS GASTROINTESTINAL | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 0.7 | 0.69 | 1.0 | 0 | 2 | 151 | 0.7 | 0.70 | 1.0 | 0 | 2 | 161 | 0.7 | 0.68 | 1.0 | 0 | 2 |
| | DAY 1 | 155 | 0.8 | 0.71 | 1.0 | 0 | 2 | 151 | 0.7 | 0.71 | 1.0 | 0 | 2 | 161 | 0.7 | 0.69 | 1.0 | 0 | 2 |
| | DAY 8 | 153 | 0.5 | 0.64 | 0.0 | 0 | 2 | 147 | 0.5 | 0.62 | 0.0 | 0 | 2 | 161 | 0.5 | 0.64 | 0.0 | 0 | 2 |
| | DAY 15 | 155 | 0.4 | 0.59 | 0.0 | 0 | 2 | 148 | 0.4 | 0.61 | 0.0 | 0 | 2 | 161 | 0.5 | 0.63 | 0.0 | 0 | 2 |
| | DAY 22 | 155 | 0.4 | 0.57 | 0.0 | 0 | 2 | 150 | 0.4 | 0.55 | 0.0 | 0 | 2 | 161 | 0.4 | 0.62 | 0.0 | 0 | 2 |
| | DAY 29 | 155 | 0.4 | 0.55 | 0.0 | 0 | 2 | 150 | 0.3 | 0.50 | 0.0 | 0 | 2 | 161 | 0.4 | 0.58 | 0.0 | 0 | 2 |
| | DAY 36 | 155 | 0.4 | 0.52 | 0.0 | 0 | 2 | 150 | 0.3 | 0.52 | 0.0 | 0 | 2 | 161 | 0.4 | 0.57 | 0.0 | 0 | 2 |
| | DAY 43 | 155 | 0.3 | 0.55 | 0.0 | 0 | 2 | 151 | 0.3 | 0.50 | 0.0 | 0 | 2 | 161 | 0.4 | 0.55 | 0.0 | 0 | 2 |
| | DAY 50 | 155 | 0.3 | 0.55 | 0.0 | 0 | 2 | 151 | 0.3 | 0.56 | 0.0 | 0 | 2 | 161 | 0.4 | 0.57 | 0.0 | 0 | 2 |
| | DAY 57 | 155 | 0.3 | 0.53 | 0.0 | 0 | 2 | 151 | 0.3 | 0.49 | 0.0 | 0 | 2 | 161 | 0.4 | 0.55 | 0.0 | 0 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD206.SAS
GENERATED:  17NOV2005 13:49:43  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 13 of 17

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13. SOMATIC SYMPTOMS GENERAL | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 1.7 | 0.49 | 2.0 | 0 | 2 | 151 | 1.8 | 0.46 | 2.0 | 0 | 2 | 161 | 1.7 | 0.56 | 2.0 | 0 | 2 |
| | DAY 1 | 155 | 1.7 | 0.50 | 2.0 | 0 | 2 | 151 | 1.7 | 0.56 | 2.0 | 0 | 2 | 161 | 1.7 | 0.55 | 2.0 | 0 | 2 |
| | DAY 8 | 153 | 1.3 | 0.73 | 1.0 | 0 | 2 | 147 | 1.3 | 0.68 | 1.0 | 0 | 2 | 161 | 1.4 | 0.72 | 2.0 | 0 | 2 |
| | DAY 15 | 155 | 1.2 | 0.80 | 1.0 | 0 | 2 | 148 | 1.1 | 0.74 | 1.0 | 0 | 2 | 161 | 1.2 | 0.82 | 1.0 | 0 | 2 |
| | DAY 22 | 155 | 1.1 | 0.82 | 1.0 | 0 | 2 | 150 | 1.1 | 0.76 | 1.0 | 0 | 2 | 161 | 1.2 | 0.83 | 1.0 | 0 | 2 |
| | DAY 29 | 155 | 1.0 | 0.84 | 1.0 | 0 | 2 | 150 | 1.0 | 0.77 | 1.0 | 0 | 2 | 161 | 1.1 | 0.84 | 1.0 | 0 | 2 |
| | DAY 36 | 155 | 1.0 | 0.82 | 1.0 | 0 | 2 | 150 | 1.0 | 0.78 | 1.0 | 0 | 2 | 161 | 1.1 | 0.85 | 1.0 | 0 | 2 |
| | DAY 43 | 155 | 0.9 | 0.84 | 1.0 | 0 | 2 | 151 | 0.9 | 0.78 | 1.0 | 0 | 2 | 161 | 1.1 | 0.84 | 1.0 | 0 | 2 |
| | DAY 50 | 155 | 0.9 | 0.84 | 1.0 | 0 | 2 | 151 | 0.9 | 0.80 | 1.0 | 0 | 2 | 161 | 1.0 | 0.86 | 1.0 | 0 | 2 |
| | DAY 57 | 155 | 0.9 | 0.81 | 1.0 | 0 | 2 | 151 | 0.9 | 0.82 | 1.0 | 0 | 2 | 161 | 1.1 | 0.85 | 1.0 | 0 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD206.SAS
GENERATED:  17NOV2005 13:49:43  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 14 of 17

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 14. GENITAL SYMPTOMS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 1.2 | 0.82 | 1.0 | 0 | 2 | 151 | 1.1 | 0.82 | 1.0 | 0 | 2 | 161 | 1.2 | 0.85 | 1.0 | 0 | 2 |
| | DAY 1 | 155 | 1.3 | 0.80 | 1.0 | 0 | 2 | 151 | 1.2 | 0.78 | 1.0 | 0 | 2 | 161 | 1.3 | 0.81 | 2.0 | 0 | 2 |
| | DAY 8 | 153 | 1.0 | 0.85 | 1.0 | 0 | 2 | 147 | 0.9 | 0.82 | 1.0 | 0 | 2 | 161 | 1.1 | 0.87 | 1.0 | 0 | 2 |
| | DAY 15 | 155 | 0.9 | 0.86 | 1.0 | 0 | 2 | 148 | 0.8 | 0.80 | 1.0 | 0 | 2 | 161 | 0.9 | 0.84 | 1.0 | 0 | 2 |
| | DAY 22 | 155 | 0.8 | 0.84 | 1.0 | 0 | 2 | 150 | 0.8 | 0.83 | 1.0 | 0 | 2 | 161 | 0.9 | 0.84 | 1.0 | 0 | 2 |
| | DAY 29 | 155 | 0.8 | 0.82 | 1.0 | 0 | 2 | 150 | 0.8 | 0.82 | 1.0 | 0 | 2 | 161 | 0.9 | 0.85 | 1.0 | 0 | 2 |
| | DAY 36 | 155 | 0.7 | 0.81 | 0.0 | 0 | 2 | 150 | 0.8 | 0.83 | 1.0 | 0 | 2 | 161 | 0.8 | 0.81 | 1.0 | 0 | 2 |
| | DAY 43 | 155 | 0.7 | 0.81 | 1.0 | 0 | 2 | 151 | 0.8 | 0.83 | 1.0 | 0 | 2 | 161 | 0.8 | 0.81 | 1.0 | 0 | 2 |
| | DAY 50 | 155 | 0.8 | 0.84 | 1.0 | 0 | 2 | 151 | 0.8 | 0.83 | 1.0 | 0 | 2 | 161 | 0.8 | 0.83 | 1.0 | 0 | 2 |
| | DAY 57 | 155 | 0.7 | 0.84 | 0.0 | 0 | 2 | 151 | 0.8 | 0.83 | 1.0 | 0 | 2 | 161 | 0.8 | 0.83 | 1.0 | 0 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD206.SAS
GENERATED:  17NOV2005 13:49:43  iceadmn3

Quetiapine Fumarate D1447C00135                                      Page 15 of 17

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 15. HYPOCHONDRIASIS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 0.9 | 0.86 | 1.0 | 0 | 3 | 151 | 1.0 | 0.87 | 1.0 | 0 | 4 | 161 | 0.9 | 0.86 | 1.0 | 0 | 3 |
| | DAY 1 | 155 | 0.9 | 0.84 | 1.0 | 0 | 3 | 151 | 1.1 | 0.89 | 1.0 | 0 | 4 | 161 | 1.0 | 0.89 | 1.0 | 0 | 3 |
| | DAY 8 | 153 | 0.7 | 0.78 | 0.0 | 0 | 3 | 147 | 0.8 | 0.84 | 1.0 | 0 | 4 | 161 | 0.7 | 0.84 | 1.0 | 0 | 3 |
| | DAY 15 | 155 | 0.5 | 0.72 | 0.0 | 0 | 3 | 148 | 0.7 | 0.82 | 1.0 | 0 | 4 | 161 | 0.6 | 0.72 | 0.0 | 0 | 3 |
| | DAY 22 | 155 | 0.5 | 0.72 | 0.0 | 0 | 3 | 150 | 0.6 | 0.79 | 0.0 | 0 | 4 | 161 | 0.6 | 0.79 | 0.0 | 0 | 3 |
| | DAY 29 | 155 | 0.4 | 0.70 | 0.0 | 0 | 3 | 150 | 0.6 | 0.81 | 0.0 | 0 | 4 | 161 | 0.7 | 0.75 | 0.0 | 0 | 3 |
| | DAY 36 | 155 | 0.4 | 0.70 | 0.0 | 0 | 3 | 150 | 0.6 | 0.78 | 0.0 | 0 | 4 | 161 | 0.6 | 0.78 | 0.0 | 0 | 3 |
| | DAY 43 | 155 | 0.5 | 0.69 | 0.0 | 0 | 3 | 151 | 0.6 | 0.76 | 0.0 | 0 | 4 | 161 | 0.6 | 0.81 | 0.0 | 0 | 3 |
| | DAY 50 | 155 | 0.4 | 0.70 | 0.0 | 0 | 3 | 151 | 0.6 | 0.75 | 0.0 | 0 | 4 | 161 | 0.7 | 0.84 | 0.0 | 0 | 3 |
| | DAY 57 | 155 | 0.4 | 0.70 | 0.0 | 0 | 3 | 151 | 0.6 | 0.76 | 0.0 | 0 | 4 | 161 | 0.6 | 0.84 | 0.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD206.SAS
GENERATED:  17NOV2005 13:49:43  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 16a. LOSS OF WEIGHT[HISTORY] | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 0.5 | 0.82 | 0.0 | 0 | 2 | 151 | 0.5 | 0.75 | 0.0 | 0 | 2 | 161 | 0.5 | 0.74 | 0.0 | 0 | 2 |
| | DAY 1 | 155 | 0.4 | 0.73 | 0.0 | 0 | 2 | 151 | 0.3 | 0.63 | 0.0 | 0 | 2 | 161 | 0.3 | 0.63 | 0.0 | 0 | 2 |
| | DAY 8 | 153 | 0.2 | 0.50 | 0.0 | 0 | 2 | 147 | 0.1 | 0.33 | 0.0 | 0 | 2 | 161 | 0.2 | 0.47 | 0.0 | 0 | 2 |
| | DAY 15 | 155 | 0.1 | 0.44 | 0.0 | 0 | 2 | 148 | 0.1 | 0.38 | 0.0 | 0 | 2 | 161 | 0.1 | 0.44 | 0.0 | 0 | 2 |
| | DAY 22 | 155 | 0.1 | 0.43 | 0.0 | 0 | 2 | 150 | 0.1 | 0.26 | 0.0 | 0 | 1 | 161 | 0.2 | 0.46 | 0.0 | 0 | 2 |
| | DAY 29 | 155 | 0.1 | 0.33 | 0.0 | 0 | 2 | 150 | 0.1 | 0.29 | 0.0 | 0 | 2 | 161 | 0.2 | 0.43 | 0.0 | 0 | 2 |
| | DAY 36 | 155 | 0.1 | 0.28 | 0.0 | 0 | 1 | 150 | 0.1 | 0.28 | 0.0 | 0 | 2 | 161 | 0.1 | 0.35 | 0.0 | 0 | 2 |
| | DAY 43 | 155 | 0.1 | 0.37 | 0.0 | 0 | 2 | 151 | 0.1 | 0.27 | 0.0 | 0 | 2 | 161 | 0.2 | 0.50 | 0.0 | 0 | 2 |
| | DAY 50 | 155 | 0.1 | 0.35 | 0.0 | 0 | 2 | 151 | 0.1 | 0.29 | 0.0 | 0 | 2 | 161 | 0.1 | 0.40 | 0.0 | 0 | 2 |
| | DAY 57 | 155 | 0.1 | 0.35 | 0.0 | 0 | 2 | 151 | 0.1 | 0.38 | 0.0 | 0 | 2 | 161 | 0.2 | 0.51 | 0.0 | 0 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD206.SAS
GENERATED:  17NOV2005 13:49:43  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 17 of 17

Table 11.2.2.5.1  HAM-D Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17. INSIGHT | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 0.1 | 0.32 | 0.0 | 0 | 2 | 151 | 0.0 | 0.21 | 0.0 | 0 | 1 | 161 | 0.0 | 0.22 | 0.0 | 0 | 1 |
| | DAY 1 | 155 | 0.1 | 0.28 | 0.0 | 0 | 2 | 151 | 0.1 | 0.22 | 0.0 | 0 | 1 | 161 | 0.0 | 0.17 | 0.0 | 0 | 1 |
| | DAY 8 | 153 | 0.0 | 0.27 | 0.0 | 0 | 2 | 147 | 0.0 | 0.14 | 0.0 | 0 | 1 | 161 | 0.0 | 0.16 | 0.0 | 0 | 1 |
| | DAY 15 | 155 | 0.0 | 0.20 | 0.0 | 0 | 2 | 148 | 0.0 | 0.12 | 0.0 | 0 | 1 | 161 | 0.0 | 0.19 | 0.0 | 0 | 1 |
| | DAY 22 | 155 | 0.0 | 0.18 | 0.0 | 0 | 2 | 150 | 0.0 | 0.08 | 0.0 | 0 | 1 | 161 | 0.0 | 0.16 | 0.0 | 0 | 1 |
| | DAY 29 | 155 | 0.0 | 0.18 | 0.0 | 0 | 2 | 150 | 0.0 | 0.12 | 0.0 | 0 | 1 | 161 | 0.0 | 0.19 | 0.0 | 0 | 1 |
| | DAY 36 | 155 | 0.0 | 0.20 | 0.0 | 0 | 2 | 150 | 0.0 | 0.14 | 0.0 | 0 | 1 | 161 | 0.0 | 0.17 | 0.0 | 0 | 1 |
| | DAY 43 | 155 | 0.0 | 0.21 | 0.0 | 0 | 2 | 151 | 0.0 | 0.11 | 0.0 | 0 | 1 | 161 | 0.0 | 0.16 | 0.0 | 0 | 1 |
| | DAY 50 | 155 | 0.0 | 0.26 | 0.0 | 0 | 2 | 151 | 0.0 | 0.14 | 0.0 | 0 | 1 | 161 | 0.0 | 0.16 | 0.0 | 0 | 1 |
| | DAY 57 | 155 | 0.0 | 0.25 | 0.0 | 0 | 2 | 151 | 0.0 | 0.11 | 0.0 | 0 | 1 | 161 | 0.0 | 0.17 | 0.0 | 0 | 1 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD206.SAS
GENERATED:  17NOV2005 13:49:43  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 1. DEPRESSED MOOD | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 3.0 | 0.44 | 3.0 | 2 | 4 | 151 | 3.0 | 0.43 | 3.0 | 2 | 4 | 161 | 3.0 | 0.40 | 3.0 | 2 | 4 |
| | DAY 1 | 155 | 3.0 | 0.50 | 3.0 | 2 | 4 | 151 | 3.0 | 0.45 | 3.0 | 2 | 4 | 161 | 3.0 | 0.45 | 3.0 | 2 | 4 |
| | DAY 8 | 153 | 2.3 | 0.98 | 3.0 | 0 | 4 | 147 | 2.3 | 0.90 | 2.0 | 0 | 4 | 161 | 2.4 | 0.91 | 3.0 | 0 | 4 |
| | DAY 15 | 134 | 1.8 | 1.00 | 2.0 | 0 | 4 | 126 | 1.8 | 0.99 | 2.0 | 0 | 4 | 146 | 2.1 | 1.01 | 2.0 | 0 | 4 |
| | DAY 22 | 123 | 1.5 | 1.04 | 2.0 | 0 | 4 | 119 | 1.6 | 1.04 | 2.0 | 0 | 3 | 136 | 1.9 | 1.08 | 2.0 | 0 | 4 |
| | DAY 29 | 117 | 1.5 | 1.05 | 1.0 | 0 | 4 | 109 | 1.4 | 1.01 | 1.0 | 0 | 3 | 133 | 1.7 | 1.06 | 2.0 | 0 | 4 |
| | DAY 36 | 111 | 1.3 | 1.10 | 1.0 | 0 | 4 | 104 | 1.3 | 1.08 | 1.0 | 0 | 3 | 124 | 1.6 | 1.11 | 2.0 | 0 | 4 |
| | DAY 43 | 99 | 1.1 | 1.11 | 1.0 | 0 | 3 | 97 | 1.3 | 1.03 | 1.0 | 0 | 3 | 114 | 1.6 | 1.02 | 2.0 | 0 | 4 |
| | DAY 50 | 102 | 1.0 | 1.07 | 1.0 | 0 | 3 | 89 | 1.2 | 1.06 | 1.0 | 0 | 3 | 112 | 1.5 | 1.11 | 1.0 | 0 | 4 |
| | DAY 57 | 97 | 1.0 | 1.12 | 1.0 | 0 | 3 | 86 | 1.2 | 1.10 | 1.0 | 0 | 3 | 103 | 1.5 | 1.09 | 1.0 | 0 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD205.SAS
GENERATED:  17NOV2005 13:49:37  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 2. FEELING OF GUILT | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 2.1 | 0.61 | 2.0 | 0 | 4 | 151 | 2.0 | 0.63 | 2.0 | 0 | 3 | 161 | 2.0 | 0.64 | 2.0 | 0 | 3 |
| | DAY 1 | 155 | 2.1 | 0.58 | 2.0 | 0 | 3 | 151 | 2.1 | 0.63 | 2.0 | 0 | 3 | 161 | 1.9 | 0.68 | 2.0 | 0 | 3 |
| | DAY 8 | 153 | 1.4 | 0.81 | 2.0 | 0 | 3 | 147 | 1.5 | 0.86 | 2.0 | 0 | 3 | 161 | 1.4 | 0.89 | 2.0 | 0 | 3 |
| | DAY 15 | 134 | 1.1 | 0.88 | 1.0 | 0 | 3 | 126 | 1.2 | 0.90 | 1.0 | 0 | 3 | 146 | 1.2 | 0.87 | 1.0 | 0 | 3 |
| | DAY 22 | 123 | 0.9 | 0.85 | 1.0 | 0 | 3 | 119 | 0.9 | 0.92 | 1.0 | 0 | 3 | 136 | 1.1 | 0.89 | 1.0 | 0 | 3 |
| | DAY 29 | 117 | 0.8 | 0.87 | 1.0 | 0 | 3 | 109 | 0.9 | 0.89 | 1.0 | 0 | 3 | 133 | 1.1 | 0.84 | 1.0 | 0 | 3 |
| | DAY 36 | 111 | 0.7 | 0.88 | 0.0 | 0 | 3 | 104 | 0.8 | 0.84 | 1.0 | 0 | 3 | 124 | 0.9 | 0.84 | 1.0 | 0 | 3 |
| | DAY 43 | 99 | 0.6 | 0.81 | 0.0 | 0 | 2 | 97 | 0.7 | 0.83 | 1.0 | 0 | 3 | 114 | 0.9 | 0.89 | 1.0 | 0 | 3 |
| | DAY 50 | 102 | 0.6 | 0.80 | 0.0 | 0 | 2 | 89 | 0.6 | 0.82 | 0.0 | 0 | 3 | 112 | 0.9 | 0.88 | 1.0 | 0 | 3 |
| | DAY 57 | 97 | 0.6 | 0.76 | 0.0 | 0 | 2 | 86 | 0.6 | 0.82 | 0.0 | 0 | 3 | 103 | 0.9 | 0.97 | 1.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD205.SAS
GENERATED:  17NOV2005 13:49:37  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 3 of 17

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3. SUICIDE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 0.9 | 0.81 | 1.0 | 0 | 3 | 151 | 0.8 | 0.73 | 1.0 | 0 | 2 | 161 | 1.0 | 0.75 | 1.0 | 0 | 2 |
| | DAY 1 | 155 | 0.8 | 0.76 | 1.0 | 0 | 2 | 151 | 0.7 | 0.67 | 1.0 | 0 | 2 | 161 | 0.7 | 0.71 | 1.0 | 0 | 2 |
| | DAY 8 | 153 | 0.3 | 0.58 | 0.0 | 0 | 2 | 147 | 0.4 | 0.71 | 0.0 | 0 | 4 | 161 | 0.4 | 0.64 | 0.0 | 0 | 2 |
| | DAY 15 | 134 | 0.3 | 0.63 | 0.0 | 0 | 3 | 126 | 0.2 | 0.50 | 0.0 | 0 | 3 | 146 | 0.4 | 0.67 | 0.0 | 0 | 2 |
| | DAY 22 | 123 | 0.1 | 0.40 | 0.0 | 0 | 2 | 119 | 0.2 | 0.49 | 0.0 | 0 | 2 | 136 | 0.4 | 0.64 | 0.0 | 0 | 3 |
| | DAY 29 | 117 | 0.2 | 0.50 | 0.0 | 0 | 2 | 109 | 0.2 | 0.43 | 0.0 | 0 | 2 | 133 | 0.3 | 0.60 | 0.0 | 0 | 3 |
| | DAY 36 | 111 | 0.2 | 0.50 | 0.0 | 0 | 2 | 104 | 0.2 | 0.51 | 0.0 | 0 | 2 | 124 | 0.3 | 0.61 | 0.0 | 0 | 2 |
| | DAY 43 | 99 | 0.2 | 0.50 | 0.0 | 0 | 3 | 97 | 0.2 | 0.49 | 0.0 | 0 | 2 | 114 | 0.2 | 0.48 | 0.0 | 0 | 2 |
| | DAY 50 | 102 | 0.1 | 0.37 | 0.0 | 0 | 2 | 89 | 0.1 | 0.44 | 0.0 | 0 | 2 | 112 | 0.2 | 0.48 | 0.0 | 0 | 2 |
| | DAY 57 | 97 | 0.1 | 0.47 | 0.0 | 0 | 3 | 86 | 0.2 | 0.43 | 0.0 | 0 | 2 | 103 | 0.2 | 0.50 | 0.0 | 0 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD205.SAS
GENERATED:  17NOV2005 13:49:37  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 4. INSOMNIA EARLY | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 1.5 | 0.74 | 2.0 | 0 | 2 | 151 | 1.5 | 0.77 | 2.0 | 0 | 2 | 161 | 1.5 | 0.72 | 2.0 | 0 | 2 |
| | DAY 1 | 155 | 1.6 | 0.70 | 2.0 | 0 | 2 | 151 | 1.5 | 0.74 | 2.0 | 0 | 2 | 160 | 1.6 | 0.68 | 2.0 | 0 | 2 |
| | DAY 8 | 153 | 0.5 | 0.79 | 0.0 | 0 | 2 | 147 | 0.5 | 0.75 | 0.0 | 0 | 2 | 161 | 1.0 | 0.89 | 1.0 | 0 | 2 |
| | DAY 15 | 134 | 0.5 | 0.78 | 0.0 | 0 | 2 | 126 | 0.4 | 0.75 | 0.0 | 0 | 2 | 146 | 1.0 | 0.87 | 1.0 | 0 | 2 |
| | DAY 22 | 123 | 0.5 | 0.76 | 0.0 | 0 | 2 | 119 | 0.4 | 0.70 | 0.0 | 0 | 2 | 136 | 0.9 | 0.91 | 1.0 | 0 | 2 |
| | DAY 29 | 117 | 0.4 | 0.64 | 0.0 | 0 | 2 | 109 | 0.5 | 0.77 | 0.0 | 0 | 2 | 133 | 0.9 | 0.87 | 1.0 | 0 | 2 |
| | DAY 36 | 111 | 0.4 | 0.70 | 0.0 | 0 | 2 | 104 | 0.4 | 0.69 | 0.0 | 0 | 2 | 124 | 0.8 | 0.90 | 0.0 | 0 | 2 |
| | DAY 43 | 99 | 0.4 | 0.68 | 0.0 | 0 | 2 | 97 | 0.4 | 0.72 | 0.0 | 0 | 2 | 114 | 0.8 | 0.87 | 0.0 | 0 | 2 |
| | DAY 50 | 102 | 0.5 | 0.73 | 0.0 | 0 | 2 | 89 | 0.3 | 0.65 | 0.0 | 0 | 2 | 112 | 0.7 | 0.89 | 0.0 | 0 | 2 |
| | DAY 57 | 97 | 0.3 | 0.68 | 0.0 | 0 | 2 | 86 | 0.4 | 0.71 | 0.0 | 0 | 2 | 103 | 0.7 | 0.90 | 0.0 | 0 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD205.SAS
GENERATED:  17NOV2005 13:49:37  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 5 of 17

Table 11.2.2.5.2   HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 5. INSOMNIA MIDDLE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 1.5 | 0.69 | 2.0 | 0 | 2 | 151 | 1.6 | 0.69 | 2.0 | 0 | 2 | 161 | 1.5 | 0.72 | 2.0 | 0 | 2 |
| | DAY 1 | 155 | 1.6 | 0.60 | 2.0 | 0 | 2 | 151 | 1.6 | 0.67 | 2.0 | 0 | 2 | 161 | 1.6 | 0.63 | 2.0 | 0 | 2 |
| | DAY 8 | 153 | 0.6 | 0.75 | 0.0 | 0 | 2 | 147 | 0.5 | 0.70 | 0.0 | 0 | 2 | 161 | 1.1 | 0.83 | 1.0 | 0 | 2 |
| | DAY 15 | 134 | 0.5 | 0.71 | 0.0 | 0 | 2 | 126 | 0.4 | 0.65 | 0.0 | 0 | 2 | 146 | 1.0 | 0.83 | 1.0 | 0 | 2 |
| | DAY 22 | 123 | 0.4 | 0.70 | 0.0 | 0 | 2 | 119 | 0.4 | 0.66 | 0.0 | 0 | 2 | 136 | 0.9 | 0.84 | 1.0 | 0 | 2 |
| | DAY 29 | 117 | 0.4 | 0.66 | 0.0 | 0 | 2 | 109 | 0.4 | 0.66 | 0.0 | 0 | 2 | 133 | 0.9 | 0.83 | 1.0 | 0 | 2 |
| | DAY 36 | 111 | 0.4 | 0.62 | 0.0 | 0 | 2 | 104 | 0.4 | 0.65 | 0.0 | 0 | 2 | 124 | 0.8 | 0.84 | 1.0 | 0 | 2 |
| | DAY 43 | 99 | 0.4 | 0.66 | 0.0 | 0 | 2 | 97 | 0.2 | 0.50 | 0.0 | 0 | 2 | 114 | 0.7 | 0.83 | 0.5 | 0 | 2 |
| | DAY 50 | 102 | 0.4 | 0.65 | 0.0 | 0 | 2 | 89 | 0.4 | 0.61 | 0.0 | 0 | 2 | 112 | 0.9 | 0.87 | 1.0 | 0 | 2 |
| | DAY 57 | 97 | 0.5 | 0.72 | 0.0 | 0 | 2 | 86 | 0.4 | 0.63 | 0.0 | 0 | 2 | 103 | 0.8 | 0.83 | 1.0 | 0 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD205.SAS
GENERATED:  17NOV2005 13:49:37  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 6 of 17

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | | | TREATMENT | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6. INSOMNIA LATE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 1.1 | 0.84 | 1.0 | 0 | 2 | 151 | 1.2 | 0.86 | 1.0 | 0 | 2 | 161 | 1.2 | 0.82 | 1.0 | 0 | 2 |
| | DAY 1 | 155 | 1.3 | 0.80 | 2.0 | 0 | 2 | 151 | 1.3 | 0.82 | 2.0 | 0 | 2 | 161 | 1.2 | 0.78 | 1.0 | 0 | 2 |
| | DAY 8 | 153 | 0.3 | 0.59 | 0.0 | 0 | 2 | 147 | 0.4 | 0.69 | 0.0 | 0 | 2 | 161 | 1.0 | 0.85 | 1.0 | 0 | 2 |
| | DAY 15 | 134 | 0.2 | 0.53 | 0.0 | 0 | 2 | 126 | 0.3 | 0.58 | 0.0 | 0 | 2 | 146 | 0.8 | 0.83 | 1.0 | 0 | 2 |
| | DAY 22 | 123 | 0.3 | 0.62 | 0.0 | 0 | 2 | 119 | 0.2 | 0.51 | 0.0 | 0 | 2 | 136 | 0.9 | 0.87 | 1.0 | 0 | 2 |
| | DAY 29 | 117 | 0.2 | 0.54 | 0.0 | 0 | 2 | 109 | 0.2 | 0.52 | 0.0 | 0 | 2 | 133 | 0.8 | 0.85 | 0.0 | 0 | 2 |
| | DAY 36 | 111 | 0.2 | 0.57 | 0.0 | 0 | 2 | 104 | 0.2 | 0.48 | 0.0 | 0 | 2 | 124 | 0.7 | 0.81 | 0.0 | 0 | 2 |
| | DAY 43 | 99 | 0.2 | 0.51 | 0.0 | 0 | 2 | 97 | 0.2 | 0.54 | 0.0 | 0 | 2 | 114 | 0.7 | 0.83 | 0.0 | 0 | 2 |
| | DAY 50 | 102 | 0.2 | 0.46 | 0.0 | 0 | 2 | 89 | 0.2 | 0.51 | 0.0 | 0 | 2 | 112 | 0.8 | 0.84 | 0.0 | 0 | 2 |
| | DAY 57 | 97 | 0.2 | 0.42 | 0.0 | 0 | 2 | 86 | 0.3 | 0.58 | 0.0 | 0 | 2 | 103 | 0.7 | 0.85 | 0.0 | 0 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD205.SAS
GENERATED:  17NOV2005 13:49:37  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                            Page 7 of 17

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

|  |  | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|  |  | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7. WORK AND ACTIVITIES | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
|  | SCREEN | 155 | 3.0 | 0.53 | 3.0 | 2 | 4 | 151 | 3.0 | 0.50 | 3.0 | 1 | 4 | 161 | 2.9 | 0.55 | 3.0 | 0 | 4 |
|  | DAY 1 | 155 | 3.0 | 0.59 | 3.0 | 0 | 4 | 151 | 3.0 | 0.48 | 3.0 | 2 | 4 | 161 | 3.0 | 0.49 | 3.0 | 2 | 4 |
|  | DAY 8 | 153 | 2.3 | 1.03 | 3.0 | 0 | 4 | 147 | 2.3 | 0.93 | 3.0 | 0 | 4 | 161 | 2.4 | 0.93 | 3.0 | 0 | 4 |
|  | DAY 15 | 134 | 1.9 | 1.08 | 2.0 | 0 | 4 | 126 | 2.0 | 1.01 | 2.0 | 0 | 4 | 146 | 2.0 | 1.06 | 2.0 | 0 | 4 |
|  | DAY 22 | 123 | 1.6 | 1.15 | 2.0 | 0 | 4 | 119 | 1.7 | 1.09 | 2.0 | 0 | 4 | 136 | 1.9 | 1.09 | 2.0 | 0 | 4 |
|  | DAY 29 | 117 | 1.7 | 1.17 | 2.0 | 0 | 4 | 109 | 1.5 | 1.13 | 1.0 | 0 | 4 | 133 | 1.7 | 1.15 | 2.0 | 0 | 4 |
|  | DAY 36 | 111 | 1.3 | 1.25 | 1.0 | 0 | 4 | 104 | 1.5 | 1.16 | 1.0 | 0 | 4 | 124 | 1.6 | 1.14 | 2.0 | 0 | 4 |
|  | DAY 43 | 99 | 1.2 | 1.20 | 1.0 | 0 | 4 | 97 | 1.3 | 1.14 | 1.0 | 0 | 4 | 114 | 1.6 | 1.14 | 2.0 | 0 | 4 |
|  | DAY 50 | 102 | 1.2 | 1.22 | 1.0 | 0 | 4 | 89 | 1.2 | 1.11 | 1.0 | 0 | 4 | 112 | 1.5 | 1.21 | 1.0 | 0 | 4 |
|  | DAY 57 | 97 | 1.3 | 1.20 | 1.0 | 0 | 4 | 86 | 1.3 | 1.17 | 1.0 | 0 | 4 | 103 | 1.7 | 1.15 | 2.0 | 0 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD205.SAS
GENERATED:  17NOV2005 13:49:37  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 8 of 17

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8. RETARDATION | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 1.2 | 0.80 | 1.0 | 0 | 3 | 151 | 1.1 | 0.72 | 1.0 | 0 | 3 | 161 | 1.0 | 0.80 | 1.0 | 0 | 3 |
| | DAY 1 | 155 | 1.2 | 0.80 | 1.0 | 0 | 3 | 151 | 1.1 | 0.70 | 1.0 | 0 | 2 | 161 | 1.0 | 0.80 | 1.0 | 0 | 3 |
| | DAY 8 | 153 | 0.9 | 0.73 | 1.0 | 0 | 3 | 147 | 0.9 | 0.76 | 1.0 | 0 | 4 | 161 | 0.7 | 0.74 | 1.0 | 0 | 3 |
| | DAY 15 | 134 | 0.8 | 0.71 | 1.0 | 0 | 3 | 126 | 0.7 | 0.63 | 1.0 | 0 | 2 | 146 | 0.6 | 0.72 | 0.0 | 0 | 3 |
| | DAY 22 | 123 | 0.6 | 0.74 | 0.0 | 0 | 3 | 119 | 0.6 | 0.67 | 1.0 | 0 | 2 | 136 | 0.6 | 0.69 | 0.0 | 0 | 2 |
| | DAY 29 | 117 | 0.5 | 0.62 | 0.0 | 0 | 2 | 109 | 0.6 | 0.64 | 0.0 | 0 | 2 | 133 | 0.5 | 0.68 | 0.0 | 0 | 2 |
| | DAY 36 | 111 | 0.5 | 0.66 | 0.0 | 0 | 3 | 104 | 0.7 | 0.65 | 1.0 | 0 | 2 | 124 | 0.5 | 0.74 | 0.0 | 0 | 2 |
| | DAY 43 | 99 | 0.5 | 0.61 | 0.0 | 0 | 2 | 97 | 0.5 | 0.52 | 1.0 | 0 | 2 | 114 | 0.5 | 0.69 | 0.0 | 0 | 2 |
| | DAY 50 | 102 | 0.4 | 0.65 | 0.0 | 0 | 2 | 89 | 0.4 | 0.62 | 0.0 | 0 | 2 | 112 | 0.4 | 0.65 | 0.0 | 0 | 2 |
| | DAY 57 | 97 | 0.5 | 0.63 | 0.0 | 0 | 2 | 86 | 0.4 | 0.54 | 0.0 | 0 | 2 | 103 | 0.5 | 0.64 | 0.0 | 0 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD205.SAS
GENERATED:  17NOV2005 13:49:37  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 9 of 17

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 9. AGITATION | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 1.3 | 0.99 | 1.0 | 0 | 4 | 151 | 1.3 | 0.93 | 1.0 | 0 | 4 | 161 | 1.3 | 0.88 | 1.0 | 0 | 4 |
| | DAY 1 | 155 | 1.2 | 0.87 | 1.0 | 0 | 4 | 151 | 1.2 | 0.87 | 1.0 | 0 | 3 | 161 | 1.2 | 0.85 | 1.0 | 0 | 4 |
| | DAY 8 | 153 | 0.9 | 0.76 | 1.0 | 0 | 3 | 147 | 0.9 | 0.92 | 1.0 | 0 | 4 | 161 | 1.0 | 0.89 | 1.0 | 0 | 4 |
| | DAY 15 | 134 | 0.6 | 0.67 | 1.0 | 0 | 2 | 126 | 0.7 | 0.78 | 1.0 | 0 | 3 | 146 | 0.9 | 0.78 | 1.0 | 0 | 3 |
| | DAY 22 | 123 | 0.6 | 0.66 | 0.0 | 0 | 2 | 119 | 0.7 | 0.75 | 1.0 | 0 | 3 | 136 | 0.9 | 0.81 | 1.0 | 0 | 3 |
| | DAY 29 | 117 | 0.6 | 0.66 | 1.0 | 0 | 2 | 109 | 0.6 | 0.73 | 0.0 | 0 | 3 | 133 | 0.7 | 0.78 | 1.0 | 0 | 4 |
| | DAY 36 | 111 | 0.6 | 0.70 | 0.0 | 0 | 3 | 104 | 0.5 | 0.67 | 0.0 | 0 | 3 | 124 | 0.8 | 0.88 | 1.0 | 0 | 4 |
| | DAY 43 | 99 | 0.6 | 0.72 | 0.0 | 0 | 3 | 97 | 0.6 | 0.68 | 0.0 | 0 | 3 | 114 | 0.7 | 0.83 | 1.0 | 0 | 3 |
| | DAY 50 | 102 | 0.5 | 0.64 | 0.0 | 0 | 2 | 89 | 0.5 | 0.69 | 0.0 | 0 | 3 | 112 | 0.6 | 0.78 | 0.0 | 0 | 3 |
| | DAY 57 | 97 | 0.4 | 0.63 | 0.0 | 0 | 2 | 86 | 0.4 | 0.64 | 0.0 | 0 | 3 | 103 | 0.6 | 0.79 | 0.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD205.SAS
GENERATED:  17NOV2005 13:49:37  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 10 of 17

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 10. ANXIETY PSYCHIC | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 2.3 | 0.75 | 2.0 | 0 | 4 | 151 | 2.3 | 0.68 | 2.0 | 0 | 4 | 161 | 2.3 | 0.75 | 2.0 | 0 | 4 |
| | DAY 1 | 155 | 2.4 | 0.61 | 2.0 | 1 | 4 | 151 | 2.3 | 0.73 | 2.0 | 0 | 4 | 161 | 2.4 | 0.71 | 2.0 | 0 | 4 |
| | DAY 8 | 153 | 1.8 | 0.94 | 2.0 | 0 | 4 | 147 | 1.7 | 0.87 | 2.0 | 0 | 4 | 161 | 1.9 | 0.92 | 2.0 | 0 | 4 |
| | DAY 15 | 134 | 1.5 | 0.98 | 1.0 | 0 | 4 | 126 | 1.5 | 0.97 | 1.5 | 0 | 3 | 146 | 1.7 | 0.88 | 2.0 | 0 | 3 |
| | DAY 22 | 123 | 1.3 | 0.89 | 1.0 | 0 | 4 | 119 | 1.2 | 0.88 | 1.0 | 0 | 4 | 136 | 1.6 | 0.90 | 2.0 | 0 | 4 |
| | DAY 29 | 117 | 1.3 | 0.96 | 1.0 | 0 | 4 | 109 | 1.2 | 0.78 | 1.0 | 0 | 3 | 133 | 1.4 | 0.90 | 1.0 | 0 | 3 |
| | DAY 36 | 111 | 1.2 | 0.90 | 1.0 | 0 | 3 | 104 | 1.1 | 0.80 | 1.0 | 0 | 3 | 124 | 1.5 | 0.98 | 1.0 | 0 | 4 |
| | DAY 43 | 99 | 1.1 | 0.98 | 1.0 | 0 | 3 | 97 | 1.0 | 0.78 | 1.0 | 0 | 3 | 114 | 1.5 | 0.91 | 2.0 | 0 | 3 |
| | DAY 50 | 102 | 1.0 | 0.93 | 1.0 | 0 | 3 | 89 | 1.0 | 0.84 | 1.0 | 0 | 3 | 112 | 1.5 | 0.91 | 2.0 | 0 | 3 |
| | DAY 57 | 97 | 1.1 | 0.93 | 1.0 | 0 | 3 | 86 | 1.0 | 0.85 | 1.0 | 0 | 3 | 103 | 1.4 | 0.94 | 1.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD205.SAS
GENERATED:  17NOV2005 13:49:37  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 11. ANXIETY SOMATIC | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 1.6 | 0.85 | 2.0 | 0 | 4 | 151 | 1.7 | 0.86 | 2.0 | 0 | 4 | 161 | 1.8 | 0.70 | 2.0 | 0 | 3 |
| | DAY 1 | 155 | 1.7 | 0.80 | 2.0 | 0 | 3 | 151 | 1.6 | 0.85 | 2.0 | 0 | 3 | 161 | 1.7 | 0.76 | 2.0 | 0 | 3 |
| | DAY 8 | 153 | 1.4 | 0.77 | 1.0 | 0 | 3 | 147 | 1.4 | 0.78 | 2.0 | 0 | 3 | 161 | 1.4 | 0.83 | 2.0 | 0 | 3 |
| | DAY 15 | 134 | 1.1 | 0.77 | 1.0 | 0 | 3 | 126 | 1.2 | 0.78 | 1.0 | 0 | 3 | 146 | 1.2 | 0.76 | 1.0 | 0 | 3 |
| | DAY 22 | 123 | 1.0 | 0.73 | 1.0 | 0 | 2 | 119 | 1.1 | 0.78 | 1.0 | 0 | 3 | 136 | 1.2 | 0.82 | 1.0 | 0 | 3 |
| | DAY 29 | 117 | 0.8 | 0.76 | 1.0 | 0 | 3 | 109 | 1.0 | 0.75 | 1.0 | 0 | 3 | 133 | 1.1 | 0.83 | 1.0 | 0 | 3 |
| | DAY 36 | 111 | 0.9 | 0.83 | 1.0 | 0 | 3 | 104 | 1.0 | 0.89 | 1.0 | 0 | 4 | 124 | 1.0 | 0.79 | 1.0 | 0 | 3 |
| | DAY 43 | 99 | 0.9 | 0.75 | 1.0 | 0 | 3 | 97 | 0.8 | 0.81 | 1.0 | 0 | 3 | 114 | 1.0 | 0.79 | 1.0 | 0 | 3 |
| | DAY 50 | 102 | 0.8 | 0.75 | 1.0 | 0 | 3 | 89 | 0.8 | 0.76 | 1.0 | 0 | 3 | 112 | 1.0 | 0.79 | 1.0 | 0 | 3 |
| | DAY 57 | 97 | 0.8 | 0.76 | 1.0 | 0 | 3 | 86 | 0.8 | 0.82 | 1.0 | 0 | 3 | 103 | 1.0 | 0.80 | 1.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD205.SAS
GENERATED:  17NOV2005 13:49:37  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 12. SOMATIC SYMPTOMS GASTROINTESTINAL | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 0.7 | 0.69 | 1.0 | 0 | 2 | 151 | 0.7 | 0.70 | 1.0 | 0 | 2 | 161 | 0.7 | 0.68 | 1.0 | 0 | 2 |
| | DAY 1 | 155 | 0.8 | 0.71 | 1.0 | 0 | 2 | 151 | 0.7 | 0.71 | 1.0 | 0 | 2 | 161 | 0.7 | 0.69 | 1.0 | 0 | 2 |
| | DAY 8 | 153 | 0.5 | 0.64 | 0.0 | 0 | 2 | 147 | 0.5 | 0.62 | 0.0 | 0 | 2 | 161 | 0.5 | 0.64 | 0.0 | 0 | 2 |
| | DAY 15 | 134 | 0.4 | 0.61 | 0.0 | 0 | 2 | 126 | 0.4 | 0.63 | 0.0 | 0 | 2 | 146 | 0.5 | 0.62 | 0.0 | 0 | 2 |
| | DAY 22 | 123 | 0.3 | 0.55 | 0.0 | 0 | 2 | 119 | 0.4 | 0.56 | 0.0 | 0 | 2 | 136 | 0.4 | 0.60 | 0.0 | 0 | 2 |
| | DAY 29 | 117 | 0.3 | 0.51 | 0.0 | 0 | 2 | 109 | 0.3 | 0.49 | 0.0 | 0 | 2 | 133 | 0.4 | 0.53 | 0.0 | 0 | 2 |
| | DAY 36 | 111 | 0.3 | 0.48 | 0.0 | 0 | 2 | 104 | 0.3 | 0.48 | 0.0 | 0 | 2 | 124 | 0.3 | 0.51 | 0.0 | 0 | 2 |
| | DAY 43 | 99 | 0.3 | 0.53 | 0.0 | 0 | 2 | 97 | 0.2 | 0.44 | 0.0 | 0 | 2 | 114 | 0.3 | 0.49 | 0.0 | 0 | 2 |
| | DAY 50 | 102 | 0.3 | 0.53 | 0.0 | 0 | 2 | 89 | 0.3 | 0.57 | 0.0 | 0 | 2 | 112 | 0.3 | 0.52 | 0.0 | 0 | 2 |
| | DAY 57 | 97 | 0.3 | 0.52 | 0.0 | 0 | 2 | 86 | 0.3 | 0.44 | 0.0 | 0 | 1 | 103 | 0.3 | 0.47 | 0.0 | 0 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD205.SAS
GENERATED:  17NOV2005 13:49:37  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 13 of 17

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 13. SOMATIC SYMPTOMS GENERAL | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 1.7 | 0.49 | 2.0 | 0 | 2 | 151 | 1.8 | 0.46 | 2.0 | 0 | 2 | 161 | 1.7 | 0.56 | 2.0 | 0 | 2 |
| | DAY 1 | 155 | 1.7 | 0.50 | 2.0 | 0 | 2 | 151 | 1.7 | 0.56 | 2.0 | 0 | 2 | 161 | 1.7 | 0.55 | 2.0 | 0 | 2 |
| | DAY 8 | 153 | 1.3 | 0.73 | 1.0 | 0 | 2 | 147 | 1.3 | 0.68 | 1.0 | 0 | 2 | 161 | 1.4 | 0.72 | 2.0 | 0 | 2 |
| | DAY 15 | 134 | 1.2 | 0.80 | 1.0 | 0 | 2 | 126 | 1.1 | 0.75 | 1.0 | 0 | 2 | 146 | 1.2 | 0.81 | 1.0 | 0 | 2 |
| | DAY 22 | 123 | 1.0 | 0.80 | 1.0 | 0 | 2 | 119 | 1.0 | 0.79 | 1.0 | 0 | 2 | 136 | 1.1 | 0.83 | 1.0 | 0 | 2 |
| | DAY 29 | 117 | 1.0 | 0.84 | 1.0 | 0 | 2 | 109 | 0.9 | 0.78 | 1.0 | 0 | 2 | 133 | 1.1 | 0.83 | 1.0 | 0 | 2 |
| | DAY 36 | 111 | 0.9 | 0.82 | 1.0 | 0 | 2 | 104 | 0.8 | 0.78 | 1.0 | 0 | 2 | 124 | 1.1 | 0.85 | 1.0 | 0 | 2 |
| | DAY 43 | 99 | 0.7 | 0.83 | 0.0 | 0 | 2 | 97 | 0.8 | 0.77 | 1.0 | 0 | 2 | 114 | 1.0 | 0.83 | 1.0 | 0 | 2 |
| | DAY 50 | 102 | 0.8 | 0.84 | 1.0 | 0 | 2 | 89 | 0.7 | 0.77 | 1.0 | 0 | 2 | 112 | 0.9 | 0.84 | 1.0 | 0 | 2 |
| | DAY 57 | 97 | 0.8 | 0.79 | 1.0 | 0 | 2 | 86 | 0.8 | 0.84 | 1.0 | 0 | 2 | 103 | 1.0 | 0.83 | 1.0 | 0 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD205.SAS
GENERATED:  17NOV2005 13:49:37  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                           Page 14 of 17

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | | | TREATMENT | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14. GENITAL SYMPTOMS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 1.2 | 0.82 | 1.0 | 0 | 2 | 151 | 1.1 | 0.82 | 1.0 | 0 | 2 | 161 | 1.2 | 0.85 | 1.0 | 0 | 2 |
| | DAY 1 | 155 | 1.3 | 0.80 | 1.0 | 0 | 2 | 151 | 1.2 | 0.78 | 1.0 | 0 | 2 | 161 | 1.3 | 0.81 | 2.0 | 0 | 2 |
| | DAY 8 | 153 | 1.0 | 0.85 | 1.0 | 0 | 2 | 147 | 0.9 | 0.82 | 1.0 | 0 | 2 | 161 | 1.1 | 0.87 | 1.0 | 0 | 2 |
| | DAY 15 | 134 | 0.9 | 0.86 | 1.0 | 0 | 2 | 126 | 0.8 | 0.81 | 1.0 | 0 | 2 | 146 | 0.9 | 0.83 | 1.0 | 0 | 2 |
| | DAY 22 | 123 | 0.7 | 0.82 | 1.0 | 0 | 2 | 119 | 0.7 | 0.83 | 0.0 | 0 | 2 | 136 | 0.9 | 0.83 | 1.0 | 0 | 2 |
| | DAY 29 | 117 | 0.8 | 0.81 | 1.0 | 0 | 2 | 109 | 0.8 | 0.83 | 1.0 | 0 | 2 | 133 | 0.9 | 0.84 | 1.0 | 0 | 2 |
| | DAY 36 | 111 | 0.6 | 0.76 | 0.0 | 0 | 2 | 104 | 0.7 | 0.83 | 0.0 | 0 | 2 | 124 | 0.8 | 0.78 | 1.0 | 0 | 2 |
| | DAY 43 | 99 | 0.6 | 0.79 | 0.0 | 0 | 2 | 97 | 0.7 | 0.83 | 0.0 | 0 | 2 | 114 | 0.8 | 0.78 | 1.0 | 0 | 2 |
| | DAY 50 | 102 | 0.7 | 0.81 | 0.0 | 0 | 2 | 89 | 0.7 | 0.85 | 0.0 | 0 | 2 | 112 | 0.7 | 0.81 | 0.0 | 0 | 2 |
| | DAY 57 | 97 | 0.6 | 0.83 | 0.0 | 0 | 2 | 86 | 0.7 | 0.84 | 0.0 | 0 | 2 | 103 | 0.7 | 0.81 | 0.0 | 0 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD205.SAS
GENERATED:  17NOV2005 13:49:37  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 15. HYPOCHONDRIASIS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 0.9 | 0.86 | 1.0 | 0 | 3 | 151 | 1.0 | 0.87 | 1.0 | 0 | 4 | 161 | 0.9 | 0.86 | 1.0 | 0 | 3 |
| | DAY 1 | 155 | 0.9 | 0.84 | 1.0 | 0 | 3 | 151 | 1.1 | 0.89 | 1.0 | 0 | 4 | 161 | 1.0 | 0.89 | 1.0 | 0 | 3 |
| | DAY 8 | 153 | 0.7 | 0.78 | 0.0 | 0 | 3 | 147 | 0.8 | 0.84 | 1.0 | 0 | 4 | 161 | 0.7 | 0.84 | 1.0 | 0 | 3 |
| | DAY 15 | 134 | 0.5 | 0.72 | 0.0 | 0 | 3 | 126 | 0.7 | 0.83 | 0.0 | 0 | 4 | 146 | 0.5 | 0.71 | 0.0 | 0 | 3 |
| | DAY 22 | 123 | 0.4 | 0.67 | 0.0 | 0 | 3 | 119 | 0.5 | 0.77 | 0.0 | 0 | 4 | 135 | 0.6 | 0.76 | 0.0 | 0 | 3 |
| | DAY 29 | 117 | 0.4 | 0.64 | 0.0 | 0 | 2 | 109 | 0.5 | 0.78 | 0.0 | 0 | 4 | 133 | 0.6 | 0.68 | 0.0 | 0 | 2 |
| | DAY 36 | 111 | 0.4 | 0.66 | 0.0 | 0 | 2 | 104 | 0.5 | 0.67 | 0.0 | 0 | 3 | 124 | 0.5 | 0.73 | 0.0 | 0 | 3 |
| | DAY 43 | 99 | 0.4 | 0.62 | 0.0 | 0 | 2 | 97 | 0.4 | 0.61 | 0.0 | 0 | 2 | 114 | 0.5 | 0.71 | 0.0 | 0 | 3 |
| | DAY 50 | 102 | 0.4 | 0.68 | 0.0 | 0 | 2 | 89 | 0.4 | 0.58 | 0.0 | 0 | 2 | 112 | 0.6 | 0.76 | 0.0 | 0 | 3 |
| | DAY 57 | 97 | 0.4 | 0.67 | 0.0 | 0 | 3 | 86 | 0.5 | 0.65 | 0.0 | 0 | 2 | 103 | 0.5 | 0.76 | 0.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD205.SAS
GENERATED:  17NOV2005 13:49:37  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| 16a. LOSS OF WEIGHT[HISTORY] | WINDOWED VISIT | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| | SCREEN | 155 | 0.5 | 0.82 | 0.0 | 0 | 2 | 151 | 0.5 | 0.75 | 0.0 | 0 | 2 | 161 | 0.5 | 0.74 | 0.0 | 0 | 2 |
| | DAY 1 | 155 | 0.4 | 0.73 | 0.0 | 0 | 2 | 151 | 0.3 | 0.63 | 0.0 | 0 | 2 | 161 | 0.3 | 0.63 | 0.0 | 0 | 2 |
| | DAY 8 | 153 | 0.2 | 0.50 | 0.0 | 0 | 2 | 147 | 0.1 | 0.33 | 0.0 | 0 | 2 | 161 | 0.2 | 0.47 | 0.0 | 0 | 2 |
| | DAY 15 | 134 | 0.1 | 0.46 | 0.0 | 0 | 2 | 126 | 0.1 | 0.41 | 0.0 | 0 | 2 | 146 | 0.1 | 0.42 | 0.0 | 0 | 2 |
| | DAY 22 | 123 | 0.1 | 0.46 | 0.0 | 0 | 2 | 119 | 0.1 | 0.25 | 0.0 | 0 | 1 | 136 | 0.2 | 0.45 | 0.0 | 0 | 2 |
| | DAY 29 | 117 | 0.1 | 0.33 | 0.0 | 0 | 2 | 109 | 0.1 | 0.30 | 0.0 | 0 | 2 | 133 | 0.2 | 0.42 | 0.0 | 0 | 2 |
| | DAY 36 | 111 | 0.1 | 0.26 | 0.0 | 0 | 1 | 104 | 0.1 | 0.27 | 0.0 | 0 | 2 | 124 | 0.1 | 0.29 | 0.0 | 0 | 2 |
| | DAY 43 | 99 | 0.1 | 0.39 | 0.0 | 0 | 2 | 97 | 0.0 | 0.20 | 0.0 | 0 | 1 | 114 | 0.2 | 0.53 | 0.0 | 0 | 2 |
| | DAY 50 | 102 | 0.1 | 0.35 | 0.0 | 0 | 2 | 89 | 0.0 | 0.24 | 0.0 | 0 | 2 | 112 | 0.1 | 0.39 | 0.0 | 0 | 2 |
| | DAY 57 | 97 | 0.1 | 0.36 | 0.0 | 0 | 2 | 86 | 0.1 | 0.39 | 0.0 | 0 | 2 | 103 | 0.2 | 0.54 | 0.0 | 0 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD205.SAS
GENERATED:  17NOV2005 13:49:37  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.2.5.2  HAM-D Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 17. INSIGHT | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 0.1 | 0.32 | 0.0 | 0 | 2 | 151 | 0.0 | 0.21 | 0.0 | 0 | 1 | 161 | 0.0 | 0.22 | 0.0 | 0 | 1 |
| | DAY 1 | 155 | 0.1 | 0.28 | 0.0 | 0 | 2 | 151 | 0.1 | 0.22 | 0.0 | 0 | 1 | 161 | 0.0 | 0.17 | 0.0 | 0 | 1 |
| | DAY 8 | 153 | 0.0 | 0.27 | 0.0 | 0 | 2 | 147 | 0.0 | 0.14 | 0.0 | 0 | 1 | 161 | 0.0 | 0.16 | 0.0 | 0 | 1 |
| | DAY 15 | 134 | 0.0 | 0.21 | 0.0 | 0 | 2 | 126 | 0.0 | 0.13 | 0.0 | 0 | 1 | 146 | 0.0 | 0.16 | 0.0 | 0 | 1 |
| | DAY 22 | 123 | 0.0 | 0.20 | 0.0 | 0 | 2 | 119 | 0.0 | 0.09 | 0.0 | 0 | 1 | 135 | 0.0 | 0.12 | 0.0 | 0 | 1 |
| | DAY 29 | 117 | 0.0 | 0.21 | 0.0 | 0 | 2 | 109 | 0.0 | 0.13 | 0.0 | 0 | 1 | 133 | 0.0 | 0.17 | 0.0 | 0 | 1 |
| | DAY 36 | 111 | 0.0 | 0.23 | 0.0 | 0 | 2 | 104 | 0.0 | 0.17 | 0.0 | 0 | 1 | 124 | 0.0 | 0.13 | 0.0 | 0 | 1 |
| | DAY 43 | 99 | 0.0 | 0.14 | 0.0 | 0 | 1 | 97 | 0.0 | 0.10 | 0.0 | 0 | 1 | 114 | 0.0 | 0.00 | 0.0 | 0 | 0 |
| | DAY 50 | 102 | 0.0 | 0.24 | 0.0 | 0 | 2 | 89 | 0.0 | 0.15 | 0.0 | 0 | 1 | 112 | 0.0 | 0.00 | 0.0 | 0 | 0 |
| | DAY 57 | 97 | 0.0 | 0.23 | 0.0 | 0 | 2 | 86 | 0.0 | 0.11 | 0.0 | 0 | 1 | 103 | 0.0 | 0.10 | 0.0 | 0 | 1 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD205.SAS
GENERATED:  17NOV2005 13:49:37  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                                Page 1 of 3

Table 11.2.2.6.1  HAM-D Item 1 Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: EST. | LS MEANS OR DIFFERENCE SE | LS MEANS OR DIFFERENCE LOWER | LS MEANS OR DIFFERENCE UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 8 | Q300MG | 153 | 3.0 | 0.50 | -0.7 | 0.92 | -0.73 | 0.089 | -0.90 | -0.55 | . |
| | Q600MG | 147 | 3.0 | 0.45 | -0.7 | 0.83 | -0.73 | 0.091 | -0.92 | -0.55 | . |
| | P | 161 | 3.0 | 0.45 | -0.6 | 0.91 | -0.58 | 0.089 | -0.76 | -0.41 | . |
| | Q300MG VS P | . | . | . | . | . | -0.14 | 0.095 | -0.33 | 0.04 | 0.133 |
| | Q600MG VS P | . | . | . | . | . | -0.15 | 0.097 | -0.34 | 0.04 | 0.120 |
| DAY 15 | Q300MG | 155 | 3.0 | 0.50 | -1.2 | 1.03 | -1.16 | 0.101 | -1.36 | -0.96 | . |
| | Q600MG | 148 | 3.0 | 0.44 | -1.1 | 1.02 | -1.13 | 0.104 | -1.33 | -0.92 | . |
| | P | 161 | 3.0 | 0.45 | -0.9 | 1.04 | -0.91 | 0.102 | -1.11 | -0.70 | . |
| | Q300MG VS P | . | . | . | . | . | -0.26 | 0.106 | -0.47 | -0.05 | 0.016 |
| | Q600MG VS P | . | . | . | . | . | -0.22 | 0.108 | -0.43 | -0.01 | 0.042 |
| DAY 22 | Q300MG | 155 | 3.0 | 0.50 | -1.4 | 1.13 | -1.40 | 0.104 | -1.61 | -1.19 | . |
| | Q600MG | 150 | 3.0 | 0.44 | -1.3 | 1.04 | -1.31 | 0.106 | -1.52 | -1.09 | . |
| | P | 161 | 3.0 | 0.45 | -1.0 | 1.10 | -1.07 | 0.104 | -1.27 | -0.86 | . |
| | Q300MG VS P | . | . | . | . | . | -0.33 | 0.115 | -0.56 | -0.11 | 0.004 |
| | Q600MG VS P | . | . | . | . | . | -0.24 | 0.116 | -0.47 | -0.01 | 0.041 |
| DAY 29 | Q300MG | 155 | 3.0 | 0.50 | -1.5 | 1.11 | -1.48 | 0.104 | -1.69 | -1.28 | . |
| | Q600MG | 150 | 3.0 | 0.44 | -1.4 | 1.08 | -1.41 | 0.106 | -1.62 | -1.20 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD208.SAS
GENERATED:  17NOV2005 13:31:51  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.2.6.1  HAM-D Item 1 Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 29 | P | 161 | 3.0 | 0.45 | -1.2 | 1.09 | -1.19 | 0.103 | -1.40 | -0.99 | . |
| | Q300MG VS P | . | . | . | . | . | -0.29 | 0.116 | -0.52 | -0.06 | 0.013 |
| | Q600MG VS P | . | . | . | . | . | -0.22 | 0.118 | -0.45 | 0.02 | 0.068 |
| DAY 36 | Q300MG | 155 | 3.0 | 0.50 | -1.6 | 1.20 | -1.52 | 0.114 | -1.75 | -1.30 | . |
| | Q600MG | 150 | 3.0 | 0.44 | -1.5 | 1.10 | -1.47 | 0.116 | -1.70 | -1.24 | . |
| | P | 161 | 3.0 | 0.45 | -1.2 | 1.22 | -1.13 | 0.114 | -1.36 | -0.90 | . |
| | Q300MG VS P | . | . | . | . | . | -0.39 | 0.121 | -0.63 | -0.15 | 0.001 |
| | Q600MG VS P | . | . | . | . | . | -0.34 | 0.123 | -0.58 | -0.10 | 0.006 |
| DAY 43 | Q300MG | 155 | 3.0 | 0.50 | -1.7 | 1.19 | -1.66 | 0.109 | -1.87 | -1.44 | . |
| | Q600MG | 151 | 3.0 | 0.45 | -1.5 | 1.10 | -1.50 | 0.111 | -1.72 | -1.28 | . |
| | P | 161 | 3.0 | 0.45 | -1.1 | 1.13 | -1.16 | 0.109 | -1.38 | -0.94 | . |
| | Q300MG VS P | . | . | . | . | . | -0.50 | 0.121 | -0.73 | -0.26 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.34 | 0.123 | -0.58 | -0.10 | 0.006 |
| DAY 50 | Q300MG | 155 | 3.0 | 0.50 | -1.7 | 1.20 | -1.73 | 0.110 | -1.95 | -1.52 | . |
| | Q600MG | 151 | 3.0 | 0.45 | -1.5 | 1.14 | -1.51 | 0.112 | -1.73 | -1.29 | . |
| | P | 161 | 3.0 | 0.45 | -1.3 | 1.19 | -1.28 | 0.110 | -1.50 | -1.06 | . |
| | Q300MG VS P | . | . | . | . | . | -0.45 | 0.126 | -0.70 | -0.20 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD208.SAS
GENERATED:  17NOV2005 13:31:51  iceadmn3

Quetiapine Fumarate D1447C00135                                   Page 3 of 3

Table 11.2.2.6.1  HAM-D Item 1 Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|-------|-----------|---|------|----|------|------|-------|-------|-------|-------|---------|
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.23 | 0.127 | -0.48 | 0.02 | 0.075 |
| DAY 57 | Q300MG | 155 | 3.0 | 0.50 | -1.8 | 1.23 | -1.76 | 0.104 | -1.96 | -1.55 | . |
|  | Q600MG | 151 | 3.0 | 0.45 | -1.5 | 1.15 | -1.57 | 0.106 | -1.79 | -1.36 | . |
|  | P | 161 | 3.0 | 0.45 | -1.3 | 1.21 | -1.29 | 0.104 | -1.50 | -1.08 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.47 | 0.130 | -0.72 | -0.21 | <.001 |
|  | Q600MG VS P | . | . | . | . | . | -0.28 | 0.131 | -0.54 | -0.03 | 0.030 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD208.SAS
GENERATED: 17NOV2005 13:31:51 iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                           Page 1 of 3

Table 11.2.2.6.2   HAM-D Item 1 Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 8 | Q300MG | 153 | 3.0 | 0.50 | -0.7 | 0.92 | -0.73 | 0.089 | -0.90 | -0.55 | . |
| | Q600MG | 147 | 3.0 | 0.45 | -0.7 | 0.83 | -0.73 | 0.091 | -0.92 | -0.55 | . |
| | P | 161 | 3.0 | 0.45 | -0.6 | 0.91 | -0.58 | 0.089 | -0.76 | -0.41 | . |
| | Q300MG VS P | . | . | . | . | . | -0.14 | 0.095 | -0.33 | 0.04 | 0.133 |
| | Q600MG VS P | . | . | . | . | . | -0.15 | 0.097 | -0.34 | 0.04 | 0.120 |
| DAY 15 | Q300MG | 134 | 3.0 | 0.51 | -1.2 | 0.98 | -1.17 | 0.103 | -1.37 | -0.96 | . |
| | Q600MG | 126 | 3.0 | 0.40 | -1.1 | 1.01 | -1.16 | 0.106 | -1.37 | -0.95 | . |
| | P | 146 | 3.0 | 0.45 | -1.0 | 1.05 | -0.95 | 0.101 | -1.15 | -0.75 | . |
| | Q300MG VS P | . | . | . | . | . | -0.22 | 0.114 | -0.44 | 0.01 | 0.058 |
| | Q600MG VS P | . | . | . | . | . | -0.21 | 0.115 | -0.44 | 0.02 | 0.069 |
| DAY 22 | Q300MG | 123 | 3.0 | 0.45 | -1.5 | 1.07 | -1.47 | 0.109 | -1.69 | -1.26 | . |
| | Q600MG | 119 | 3.0 | 0.41 | -1.4 | 1.03 | -1.40 | 0.112 | -1.62 | -1.18 | . |
| | P | 136 | 3.0 | 0.45 | -1.1 | 1.07 | -1.13 | 0.106 | -1.34 | -0.92 | . |
| | Q300MG VS P | . | . | . | . | . | -0.35 | 0.126 | -0.59 | -0.10 | 0.006 |
| | Q600MG VS P | . | . | . | . | . | -0.27 | 0.127 | -0.52 | -0.02 | 0.033 |
| DAY 29 | Q300MG | 117 | 3.0 | 0.48 | -1.6 | 1.07 | -1.54 | 0.109 | -1.75 | -1.32 | . |
| | Q600MG | 109 | 3.0 | 0.41 | -1.5 | 1.07 | -1.57 | 0.113 | -1.79 | -1.34 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD212.SAS
GENERATED:  17NOV2005 13:31:57  iceadmn3

Quetiapine Fumarate D1447C00135                                      Page 2 of 3

Table 11.2.2.6.2  HAM-D Item 1 Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 29 | P | 133 | 3.0 | 0.44 | -1.3 | 1.05 | -1.30 | 0.104 | -1.50 | -1.09 | . |
| | Q300MG VS P | . | . | . | . | . | -0.24 | 0.128 | -0.49 | 0.01 | 0.061 |
| | Q600MG VS P | . | . | . | . | . | -0.27 | 0.130 | -0.53 | -0.02 | 0.037 |
| DAY 36 | Q300MG | 111 | 3.0 | 0.47 | -1.7 | 1.19 | -1.62 | 0.124 | -1.87 | -1.37 | . |
| | Q600MG | 104 | 3.0 | 0.40 | -1.6 | 1.08 | -1.64 | 0.128 | -1.89 | -1.38 | . |
| | P | 124 | 3.0 | 0.42 | -1.4 | 1.20 | -1.32 | 0.120 | -1.56 | -1.08 | . |
| | Q300MG VS P | . | . | . | . | . | -0.30 | 0.139 | -0.58 | -0.03 | 0.029 |
| | Q600MG VS P | . | . | . | . | . | -0.32 | 0.140 | -0.60 | -0.04 | 0.023 |
| DAY 43 | Q300MG | 99 | 3.0 | 0.48 | -1.9 | 1.14 | -1.84 | 0.111 | -2.06 | -1.62 | . |
| | Q600MG | 97 | 2.9 | 0.43 | -1.6 | 1.06 | -1.68 | 0.113 | -1.90 | -1.45 | . |
| | P | 114 | 3.0 | 0.45 | -1.4 | 1.07 | -1.34 | 0.105 | -1.55 | -1.14 | . |
| | Q300MG VS P | . | . | . | . | . | -0.50 | 0.143 | -0.78 | -0.22 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.33 | 0.144 | -0.62 | -0.05 | 0.022 |
| DAY 50 | Q300MG | 102 | 3.0 | 0.47 | -2.0 | 1.14 | -1.96 | 0.117 | -2.19 | -1.72 | . |
| | Q600MG | 89 | 2.9 | 0.41 | -1.7 | 1.13 | -1.75 | 0.124 | -2.00 | -1.51 | . |
| | P | 112 | 3.0 | 0.45 | -1.5 | 1.10 | -1.54 | 0.113 | -1.76 | -1.31 | . |
| | Q300MG VS P | . | . | . | . | . | -0.42 | 0.145 | -0.71 | -0.13 | 0.004 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD212.SAS
GENERATED:  17NOV2005 13:31:57  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.2.6.2   HAM-D Item 1 Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | ANCOVA: LS MEANS OR DIFFERENCE SE | ANCOVA: LS MEANS OR DIFFERENCE LOWER | ANCOVA: LS MEANS OR DIFFERENCE UPPER | ANCOVA: LS MEANS OR DIFFERENCE P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.22 | 0.151 | -0.51 | 0.08 | 0.152 |
| DAY 57 | Q300MG | 97 | 3.0 | 0.49 | -2.0 | 1.20 | -1.98 | 0.116 | -2.21 | -1.76 | . |
|  | Q600MG | 86 | 3.0 | 0.43 | -1.8 | 1.15 | -1.83 | 0.124 | -2.08 | -1.59 | . |
|  | P | 103 | 3.0 | 0.42 | -1.5 | 1.14 | -1.53 | 0.114 | -1.76 | -1.31 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.45 | 0.156 | -0.76 | -0.14 | 0.004 |
|  | Q600MG VS P | . | . | . | . | . | -0.30 | 0.162 | -0.62 | 0.02 | 0.065 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMD212.SAS
GENERATED: 17NOV2005 13:31:57  iceadmn3

GEL Version ID: CNS.000-076-275.3.0                    Approved                    Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32