THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 1 of 2

Table 11.2.3.1.1  CGI Severity of Illness Score and Change from Baseline - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEVERITY OF ILLNESS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 4.5 | 0.56 | 4.0 | 4 | 6 | 151 | 4.4 | 0.57 | 4.0 | 3 | 6 | 161 | 4.4 | 0.55 | 4.0 | 3 | 6 |
| | DAY 1 | 155 | 4.6 | 0.62 | 5.0 | 2 | 6 | 151 | 4.4 | 0.55 | 4.0 | 3 | 6 | 161 | 4.5 | 0.56 | 4.0 | 3 | 6 |
| | DAY 8 | 153 | 4.0 | 0.81 | 4.0 | 1 | 6 | 146 | 3.9 | 0.76 | 4.0 | 2 | 6 | 161 | 4.2 | 0.73 | 4.0 | 2 | 6 |
| | DAY 15 | 155 | 3.6 | 1.00 | 4.0 | 0 | 6 | 147 | 3.5 | 0.87 | 4.0 | 1 | 6 | 161 | 3.9 | 0.82 | 4.0 | 1 | 6 |
| | DAY 22 | 155 | 3.4 | 1.10 | 3.0 | 1 | 6 | 149 | 3.3 | 1.05 | 3.0 | 1 | 6 | 161 | 3.7 | 0.95 | 4.0 | 1 | 6 |
| | DAY 29 | 155 | 3.2 | 1.22 | 3.0 | 1 | 6 | 149 | 3.2 | 1.06 | 3.0 | 1 | 6 | 161 | 3.6 | 1.07 | 4.0 | 1 | 6 |
| | DAY 36 | 155 | 3.1 | 1.27 | 3.0 | 1 | 6 | 149 | 3.1 | 1.12 | 3.0 | 1 | 6 | 161 | 3.6 | 1.11 | 4.0 | 1 | 6 |
| | DAY 43 | 155 | 3.0 | 1.28 | 3.0 | 1 | 6 | 150 | 3.0 | 1.17 | 3.0 | 1 | 6 | 161 | 3.5 | 1.16 | 4.0 | 1 | 6 |
| | DAY 50 | 155 | 3.0 | 1.31 | 3.0 | 1 | 6 | 150 | 3.0 | 1.17 | 3.0 | 1 | 6 | 161 | 3.4 | 1.20 | 4.0 | 1 | 6 |
| | DAY 57 | 155 | 2.9 | 1.41 | 3.0 | 1 | 6 | 150 | 2.9 | 1.21 | 3.0 | 1 | 6 | 161 | 3.4 | 1.20 | 4.0 | 1 | 6 |
| CHANGE FROM BASELINE | DAY 8 | 153 | -0.6 | 0.78 | 0.0 | -3 | 1 | 146 | -0.5 | 0.67 | 0.0 | -2 | 1 | 161 | -0.3 | 0.66 | 0.0 | -3 | 1 |
| | DAY 15 | 155 | -0.9 | 0.98 | -1.0 | -4 | 1 | 147 | -0.9 | 0.85 | -1.0 | -4 | 1 | 161 | -0.6 | 0.85 | 0.0 | -4 | 1 |
| | DAY 22 | 155 | -1.2 | 1.15 | -1.0 | -4 | 1 | 149 | -1.1 | 0.97 | -1.0 | -4 | 0 | 161 | -0.8 | 0.99 | 0.0 | -4 | 1 |
| | DAY 29 | 155 | -1.4 | 1.24 | -1.0 | -5 | 1 | 149 | -1.2 | 0.99 | -1.0 | -4 | 0 | 161 | -0.9 | 1.12 | -1.0 | -5 | 1 |
| | DAY 36 | 155 | -1.5 | 1.30 | -1.0 | -5 | 1 | 149 | -1.3 | 1.04 | -1.0 | -4 | 0 | 161 | -0.9 | 1.17 | -1.0 | -5 | 1 |
| | DAY 43 | 155 | -1.6 | 1.29 | -2.0 | -5 | 1 | 150 | -1.4 | 1.10 | -1.0 | -4 | 1 | 161 | -1.0 | 1.19 | -1.0 | -5 | 1 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI201.SAS
GENERATED:  17NOV2005 13:45:15  iceadmn3

Quetiapine Fumarate D1447C00135                                     Page 2 of 2

Table 11.2.3.1.1   CGI Severity of Illness Score and Change from Baseline - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHANGE FROM BASELINE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 155 | -1.6 | 1.35 | -1.0 | -5 | 1 | 150 | -1.5 | 1.12 | -1.0 | -4 | 1 | 161 | -1.1 | 1.23 | -1.0 | -5 | 1 |
| | DAY 57 | 155 | -1.7 | 1.41 | -2.0 | -5 | 1 | 150 | -1.5 | 1.14 | -1.0 | -4 | 1 | 161 | -1.1 | 1.21 | -1.0 | -5 | 1 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI201.SAS
GENERATED:  17NOV2005 13:45:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0                    Approved                              Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Quetiapine Fumarate D1447C00135                                           Page 1 of 2

Table 11.2.3.1.2  CGI Severity of Illness Score and Change from Baseline - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEVERITY OF ILLNESS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 4.5 | 0.56 | 4.0 | 4 | 6 | 151 | 4.4 | 0.57 | 4.0 | 3 | 6 | 161 | 4.4 | 0.55 | 4.0 | 3 | 6 |
| | DAY 1 | 155 | 4.6 | 0.62 | 5.0 | 2 | 6 | 151 | 4.4 | 0.55 | 4.0 | 3 | 6 | 161 | 4.5 | 0.56 | 4.0 | 3 | 6 |
| | DAY 8 | 153 | 4.0 | 0.81 | 4.0 | 1 | 6 | 146 | 3.9 | 0.76 | 4.0 | 2 | 6 | 161 | 4.2 | 0.73 | 4.0 | 2 | 6 |
| | DAY 15 | 131 | 3.5 | 1.01 | 4.0 | 0 | 6 | 125 | 3.5 | 0.90 | 4.0 | 1 | 6 | 145 | 3.9 | 0.84 | 4.0 | 1 | 6 |
| | DAY 22 | 123 | 3.2 | 1.07 | 3.0 | 1 | 6 | 119 | 3.1 | 1.08 | 3.0 | 1 | 6 | 136 | 3.6 | 0.95 | 4.0 | 1 | 6 |
| | DAY 29 | 117 | 3.0 | 1.19 | 3.0 | 1 | 6 | 107 | 3.0 | 1.06 | 3.0 | 1 | 5 | 133 | 3.5 | 1.03 | 4.0 | 1 | 5 |
| | DAY 36 | 111 | 2.7 | 1.16 | 3.0 | 1 | 6 | 103 | 2.9 | 1.11 | 3.0 | 1 | 5 | 123 | 3.4 | 1.08 | 4.0 | 1 | 6 |
| | DAY 43 | 98 | 2.6 | 1.09 | 3.0 | 1 | 5 | 96 | 2.7 | 1.14 | 3.0 | 1 | 5 | 114 | 3.2 | 1.11 | 3.0 | 1 | 5 |
| | DAY 50 | 102 | 2.6 | 1.11 | 2.5 | 1 | 5 | 89 | 2.6 | 1.14 | 3.0 | 1 | 5 | 112 | 3.1 | 1.16 | 3.0 | 1 | 5 |
| | DAY 57 | 97 | 2.4 | 1.26 | 2.0 | 1 | 6 | 86 | 2.6 | 1.21 | 3.0 | 1 | 5 | 104 | 3.2 | 1.11 | 3.0 | 1 | 5 |
| CHANGE FROM BASELINE | DAY 8 | 153 | -0.6 | 0.78 | 0.0 | -3 | 1 | 146 | -0.5 | 0.67 | 0.0 | -2 | 1 | 161 | -0.3 | 0.66 | 0.0 | -3 | 1 |
| | DAY 15 | 131 | -1.0 | 0.98 | -1.0 | -4 | 1 | 125 | -1.0 | 0.87 | -1.0 | -4 | 1 | 145 | -0.6 | 0.87 | 0.0 | -4 | 1 |
| | DAY 22 | 123 | -1.4 | 1.14 | -1.0 | -4 | 1 | 119 | -1.3 | 0.99 | -1.0 | -4 | 0 | 136 | -0.8 | 1.00 | -1.0 | -4 | 1 |
| | DAY 29 | 117 | -1.6 | 1.18 | -1.0 | -5 | 1 | 107 | -1.4 | 1.02 | -1.0 | -4 | 0 | 133 | -1.0 | 1.12 | -1.0 | -5 | 0 |
| | DAY 36 | 111 | -1.8 | 1.20 | -2.0 | -5 | 1 | 103 | -1.6 | 1.04 | -1.0 | -4 | 0 | 123 | -1.0 | 1.17 | -1.0 | -5 | 1 |
| | DAY 43 | 98 | -1.9 | 1.19 | -2.0 | -5 | 0 | 96 | -1.7 | 1.08 | -2.0 | -4 | 0 | 114 | -1.3 | 1.24 | -1.0 | -5 | 1 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI200.SAS
GENERATED:  17NOV2005 13:45:12  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 2 of 2

Table 11.2.3.1.2  CGI Severity of Illness Score and Change from Baseline - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHANGE FROM BASELINE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 102 | -2.0 | 1.23 | -2.0 | -5 | 0 | 89 | -1.8 | 1.08 | -2.0 | -4 | 1 | 112 | -1.3 | 1.28 | -1.0 | -5 | 1 |
| | DAY 57 | 97 | -2.1 | 1.30 | -2.0 | -5 | 1 | 86 | -1.8 | 1.15 | -2.0 | -4 | 0 | 104 | -1.2 | 1.17 | -1.0 | -4 | 0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI200.SAS
GENERATED:  17NOV2005 13:45:12  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.2.3.2.1  CGI Severity of Illness Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | ANCOVA: LS MEANS OR DIFFERENCE SE | ANCOVA: LS MEANS OR DIFFERENCE LOWER | ANCOVA: LS MEANS OR DIFFERENCE UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 8 | Q300MG | 153 | 4.6 | 0.58 | -0.6 | 0.78 | -0.58 | 0.065 | -0.71 | -0.45 | . |
| | Q600MG | 146 | 4.4 | 0.55 | -0.5 | 0.67 | -0.57 | 0.067 | -0.70 | -0.44 | . |
| | P | 161 | 4.5 | 0.56 | -0.3 | 0.66 | -0.36 | 0.065 | -0.49 | -0.23 | . |
| | Q300MG VS P | . | . | . | . | . | -0.22 | 0.074 | -0.37 | -0.08 | 0.003 |
| | Q600MG VS P | . | . | . | . | . | -0.21 | 0.075 | -0.36 | -0.07 | 0.005 |
| DAY 15 | Q300MG | 155 | 4.6 | 0.62 | -0.9 | 0.98 | -0.91 | 0.085 | -1.08 | -0.75 | . |
| | Q600MG | 147 | 4.4 | 0.55 | -0.9 | 0.85 | -0.98 | 0.087 | -1.15 | -0.80 | . |
| | P | 161 | 4.5 | 0.56 | -0.6 | 0.85 | -0.64 | 0.085 | -0.81 | -0.47 | . |
| | Q300MG VS P | . | . | . | . | . | -0.27 | 0.092 | -0.45 | -0.09 | 0.003 |
| | Q600MG VS P | . | . | . | . | . | -0.33 | 0.094 | -0.52 | -0.15 | <.001 |
| DAY 22 | Q300MG | 155 | 4.6 | 0.62 | -1.2 | 1.15 | -1.17 | 0.100 | -1.37 | -0.97 | . |
| | Q600MG | 149 | 4.4 | 0.55 | -1.1 | 0.97 | -1.23 | 0.103 | -1.43 | -1.02 | . |
| | P | 161 | 4.5 | 0.56 | -0.8 | 0.99 | -0.81 | 0.100 | -1.01 | -0.61 | . |
| | Q300MG VS P | . | . | . | . | . | -0.36 | 0.107 | -0.57 | -0.15 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.42 | 0.108 | -0.63 | -0.21 | <.001 |
| DAY 29 | Q300MG | 155 | 4.6 | 0.62 | -1.4 | 1.24 | -1.34 | 0.108 | -1.56 | -1.13 | . |
| | Q600MG | 149 | 4.4 | 0.55 | -1.2 | 0.99 | -1.29 | 0.111 | -1.51 | -1.07 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI215.SAS
GENERATED:  17NOV2005 13:30:47  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 2 of 3

Table 11.2.3.2.1  CGI Severity of Illness Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 29 | P | 161 | 4.5 | 0.56 | -0.9 | 1.12 | -0.96 | 0.108 | -1.18 | -0.75 | . |
| | Q300MG VS P | . | . | . | . | . | -0.38 | 0.117 | -0.61 | -0.15 | 0.001 |
| | Q600MG VS P | . | . | . | . | . | -0.32 | 0.118 | -0.56 | -0.09 | 0.006 |
| DAY 36 | Q300MG | 155 | 4.6 | 0.62 | -1.5 | 1.30 | -1.45 | 0.110 | -1.67 | -1.24 | . |
| | Q600MG | 149 | 4.4 | 0.55 | -1.3 | 1.04 | -1.41 | 0.113 | -1.64 | -1.19 | . |
| | P | 161 | 4.5 | 0.56 | -0.9 | 1.17 | -0.96 | 0.110 | -1.18 | -0.74 | . |
| | Q300MG VS P | . | . | . | . | . | -0.50 | 0.123 | -0.74 | -0.25 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.46 | 0.125 | -0.70 | -0.21 | <.001 |
| DAY 43 | Q300MG | 155 | 4.6 | 0.62 | -1.6 | 1.29 | -1.56 | 0.114 | -1.79 | -1.34 | . |
| | Q600MG | 150 | 4.4 | 0.55 | -1.4 | 1.10 | -1.50 | 0.117 | -1.73 | -1.27 | . |
| | P | 161 | 4.5 | 0.56 | -1.0 | 1.19 | -1.06 | 0.114 | -1.29 | -0.84 | . |
| | Q300MG VS P | . | . | . | . | . | -0.50 | 0.127 | -0.75 | -0.25 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.44 | 0.128 | -0.69 | -0.19 | <.001 |
| DAY 50 | Q300MG | 155 | 4.6 | 0.62 | -1.6 | 1.35 | -1.57 | 0.113 | -1.79 | -1.34 | . |
| | Q600MG | 150 | 4.4 | 0.55 | -1.5 | 1.12 | -1.53 | 0.116 | -1.76 | -1.30 | . |
| | P | 161 | 4.5 | 0.56 | -1.1 | 1.23 | -1.10 | 0.113 | -1.33 | -0.88 | . |
| | Q300MG VS P | . | . | . | . | . | -0.46 | 0.132 | -0.72 | -0.20 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI215.SAS
GENERATED:  17NOV2005 13:30:47  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 3 of 3

Table 11.2.3.2.1  CGI Severity of Illness Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.43 | 0.134 | -0.69 | -0.16 | 0.001 |
| DAY 57 | Q300MG | 155 | 4.6 | 0.62 | -1.7 | 1.41 | -1.68 | 0.119 | -1.91 | -1.44 | . |
| | Q600MG | 150 | 4.4 | 0.55 | -1.5 | 1.14 | -1.59 | 0.122 | -1.83 | -1.35 | . |
| | P | 161 | 4.5 | 0.56 | -1.1 | 1.21 | -1.12 | 0.119 | -1.36 | -0.89 | . |
| | Q300MG VS P | . | . | . | . | . | -0.55 | 0.135 | -0.82 | -0.29 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.46 | 0.136 | -0.73 | -0.20 | <.001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI215.SAS
GENERATED:  17NOV2005 13:30:47  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 1 of 3

Table 11.2.3.2.2  CGI Severity of Illness Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|-------|-----------|---|------|------|------|------|------|------|------|------|------|
| DAY 8 | Q300MG | 153 | 4.6 | 0.58 | -0.6 | 0.78 | -0.58 | 0.065 | -0.71 | -0.45 | . |
|  | Q600MG | 146 | 4.4 | 0.55 | -0.5 | 0.67 | -0.57 | 0.067 | -0.70 | -0.44 | . |
|  | P | 161 | 4.5 | 0.56 | -0.3 | 0.66 | -0.36 | 0.065 | -0.49 | -0.23 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.22 | 0.074 | -0.37 | -0.08 | 0.003 |
|  | Q600MG VS P | . | . | . | . | . | -0.21 | 0.075 | -0.36 | -0.07 | 0.005 |
| DAY 15 | Q300MG | 131 | 4.6 | 0.62 | -1.0 | 0.98 | -1.01 | 0.094 | -1.20 | -0.82 | . |
|  | Q600MG | 125 | 4.4 | 0.56 | -1.0 | 0.87 | -1.06 | 0.097 | -1.25 | -0.87 | . |
|  | P | 145 | 4.5 | 0.57 | -0.6 | 0.87 | -0.68 | 0.093 | -0.87 | -0.50 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.33 | 0.100 | -0.53 | -0.13 | 0.001 |
|  | Q600MG VS P | . | . | . | . | . | -0.38 | 0.100 | -0.57 | -0.18 | <.001 |
| DAY 22 | Q300MG | 123 | 4.5 | 0.63 | -1.4 | 1.14 | -1.33 | 0.115 | -1.56 | -1.10 | . |
|  | Q600MG | 119 | 4.4 | 0.56 | -1.3 | 0.99 | -1.38 | 0.117 | -1.61 | -1.15 | . |
|  | P | 136 | 4.5 | 0.57 | -0.8 | 1.00 | -0.88 | 0.112 | -1.11 | -0.66 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.45 | 0.116 | -0.67 | -0.22 | <.001 |
|  | Q600MG VS P | . | . | . | . | . | -0.50 | 0.116 | -0.73 | -0.27 | <.001 |
| DAY 29 | Q300MG | 117 | 4.6 | 0.63 | -1.6 | 1.18 | -1.55 | 0.121 | -1.79 | -1.31 | . |
|  | Q600MG | 107 | 4.4 | 0.55 | -1.4 | 1.02 | -1.49 | 0.125 | -1.74 | -1.24 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI223.SAS
GENERATED:  17NOV2005 13:30:55  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 2 of 3

Table 11.2.3.2.2  CGI Severity of Illness Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 29 | P | 133 | 4.5 | 0.56 | -1.0 | 1.12 | -1.08 | 0.117 | -1.31 | -0.85 | . |
| | Q300MG VS P | . | . | . | . | . | -0.47 | 0.129 | -0.72 | -0.22 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.41 | 0.130 | -0.66 | -0.15 | 0.002 |
| DAY 36 | Q300MG | 111 | 4.5 | 0.63 | -1.8 | 1.20 | -1.74 | 0.125 | -1.98 | -1.49 | . |
| | Q600MG | 103 | 4.4 | 0.55 | -1.6 | 1.04 | -1.65 | 0.128 | -1.90 | -1.39 | . |
| | P | 123 | 4.4 | 0.54 | -1.0 | 1.17 | -1.09 | 0.121 | -1.33 | -0.85 | . |
| | Q300MG VS P | . | . | . | . | . | -0.64 | 0.138 | -0.91 | -0.37 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.55 | 0.138 | -0.83 | -0.28 | <.001 |
| DAY 43 | Q300MG | 98 | 4.5 | 0.58 | -1.9 | 1.19 | -1.88 | 0.129 | -2.13 | -1.62 | . |
| | Q600MG | 96 | 4.4 | 0.56 | -1.7 | 1.08 | -1.80 | 0.130 | -2.06 | -1.55 | . |
| | P | 114 | 4.4 | 0.56 | -1.3 | 1.24 | -1.31 | 0.123 | -1.55 | -1.07 | . |
| | Q300MG VS P | . | . | . | . | . | -0.57 | 0.148 | -0.86 | -0.27 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.49 | 0.147 | -0.78 | -0.20 | <.001 |
| DAY 50 | Q300MG | 102 | 4.5 | 0.56 | -2.0 | 1.23 | -1.93 | 0.128 | -2.18 | -1.68 | . |
| | Q600MG | 89 | 4.4 | 0.56 | -1.8 | 1.08 | -1.87 | 0.134 | -2.13 | -1.60 | . |
| | P | 112 | 4.4 | 0.56 | -1.3 | 1.28 | -1.35 | 0.124 | -1.59 | -1.10 | . |
| | Q300MG VS P | . | . | . | . | . | -0.58 | 0.153 | -0.88 | -0.28 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI223.SAS
GENERATED:  17NOV2005 13:30:55  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Page 3 of 3

Table 11.2.3.2.2  CGI Severity of Illness Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.52 | 0.157 | -0.83 | -0.21 | 0.001 |
| DAY 57 | Q300MG | 97 | 4.5 | 0.54 | -2.1 | 1.30 | -2.08 | 0.135 | -2.35 | -1.82 | . |
| | Q600MG | 86 | 4.4 | 0.56 | -1.8 | 1.15 | -1.92 | 0.142 | -2.20 | -1.64 | . |
| | P | 104 | 4.4 | 0.55 | -1.2 | 1.17 | -1.29 | 0.133 | -1.55 | -1.02 | . |
| | Q300MG VS P | . | . | . | . | . | -0.80 | 0.163 | -1.12 | -0.48 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.63 | 0.165 | -0.96 | -0.31 | <.001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI223.SAS
GENERATED:  17NOV2005 13:30:55  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate 5077US/D1447C00135



**FIGURE 11.2.3.3.1  CGI SEVERITY OF ILLNESS (LSMEAN, SE)**

(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



Quetiapine Fumarate 5077US/D1447C00135                                    .



**FIGURE 11.2.3.3.2  CGI SEVERITY OF ILLNESS CHANGE FROM BASELINE (LSMEAN, SE)**
(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate 5077US/D1447C00135                    .



**FIGURE 11.2.3.3.3 CGI SEVERITY OF ILLNESS CHANGE FROM BASELINE (LSMEAN, 95% CI)**

(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 1 of 4

Table 11.2.3.4.1  CGI Severity of Illness Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| SEVERITY OF ILLNESS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 104 | 4.6 | 0.58 | 5.0 | 4 | 6 | 101 | 4.5 | 0.61 | 4.0 | 3 | 6 | 110 | 4.5 | 0.55 | 4.0 | 3 | 6 |
| | DAY 1 | 104 | 4.6 | 0.64 | 5.0 | 2 | 6 | 101 | 4.5 | 0.58 | 5.0 | 3 | 6 | 110 | 4.5 | 0.55 | 5.0 | 3 | 6 |
| | DAY 8 | 102 | 4.1 | 0.85 | 4.0 | 1 | 6 | 98 | 4.0 | 0.79 | 4.0 | 2 | 6 | 110 | 4.2 | 0.75 | 4.0 | 2 | 6 |
| | DAY 15 | 104 | 3.7 | 1.07 | 4.0 | 0 | 6 | 99 | 3.6 | 0.91 | 4.0 | 1 | 6 | 110 | 3.9 | 0.85 | 4.0 | 1 | 5 |
| | DAY 22 | 104 | 3.4 | 1.17 | 3.5 | 1 | 6 | 101 | 3.4 | 1.08 | 3.0 | 1 | 6 | 110 | 3.7 | 1.01 | 4.0 | 1 | 5 |
| | DAY 29 | 104 | 3.3 | 1.26 | 3.0 | 1 | 6 | 101 | 3.3 | 1.09 | 3.0 | 1 | 6 | 110 | 3.6 | 1.12 | 4.0 | 1 | 5 |
| | DAY 36 | 104 | 3.1 | 1.34 | 3.0 | 1 | 6 | 101 | 3.1 | 1.13 | 3.0 | 1 | 6 | 110 | 3.6 | 1.15 | 4.0 | 1 | 6 |
| | DAY 43 | 104 | 3.1 | 1.31 | 3.0 | 1 | 6 | 101 | 3.1 | 1.20 | 3.0 | 1 | 6 | 110 | 3.5 | 1.20 | 4.0 | 1 | 6 |
| | DAY 50 | 104 | 3.0 | 1.39 | 3.0 | 1 | 6 | 101 | 3.0 | 1.18 | 3.0 | 1 | 6 | 110 | 3.4 | 1.27 | 4.0 | 1 | 6 |
| | DAY 57 | 104 | 3.0 | 1.43 | 3.0 | 1 | 6 | 101 | 3.0 | 1.23 | 3.0 | 1 | 6 | 110 | 3.5 | 1.25 | 4.0 | 1 | 6 |
| CHANGE FROM BASELINE | DAY 8 | 102 | -0.6 | 0.76 | 0.0 | -3 | 1 | 98 | -0.6 | 0.67 | -1.0 | -2 | 1 | 110 | -0.4 | 0.71 | 0.0 | -3 | 1 |
| | DAY 15 | 104 | -0.9 | 0.98 | -1.0 | -4 | 1 | 99 | -1.0 | 0.86 | -1.0 | -4 | 1 | 110 | -0.6 | 0.89 | 0.0 | -4 | 1 |
| | DAY 22 | 104 | -1.2 | 1.19 | -1.0 | -4 | 1 | 101 | -1.2 | 0.98 | -1.0 | -4 | 0 | 110 | -0.8 | 1.02 | -1.0 | -4 | 1 |
| | DAY 29 | 104 | -1.3 | 1.20 | -1.0 | -4 | 1 | 101 | -1.2 | 1.02 | -1.0 | -4 | 0 | 110 | -1.0 | 1.16 | -1.0 | -4 | 1 |
| | DAY 36 | 104 | -1.5 | 1.29 | -1.0 | -5 | 1 | 101 | -1.4 | 1.03 | -1.0 | -4 | 0 | 110 | -1.0 | 1.20 | -1.0 | -5 | 1 |
| | DAY 43 | 104 | -1.5 | 1.25 | -1.0 | -4 | 1 | 101 | -1.5 | 1.12 | -1.0 | -4 | 1 | 110 | -1.1 | 1.24 | -1.0 | -4 | 1 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI203.SAS
GENERATED:  17NOV2005 13:45:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 2 of 4

Table 11.2.3.4.1  CGI Severity of Illness Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | |
| CHANGE FROM BASELINE | WINDOWED VISIT --------- | | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 104 | -1.6 | 1.37 | -1.0 | -5 | 1 | 101 | -1.5 | 1.12 | -1.0 | -4 | 1 | 110 | -1.1 | 1.29 | -1.0 | -4 | 1 | |
| | DAY 57 | 104 | -1.7 | 1.39 | -2.0 | -5 | 1 | 101 | -1.5 | 1.16 | -1.0 | -4 | 1 | 110 | -1.1 | 1.27 | -1.0 | -4 | 1 | |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI203.SAS
GENERATED:  17NOV2005 13:45:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 3 of 4

Table 11.2.3.4.1  CGI Severity of Illness Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| SEVERITY OF ILLNESS | SCREEN | 51 | 4.2 | 0.43 | 4.0 | 4 | 5 | 50 | 4.2 | 0.42 | 4.0 | 4 | 5 | 51 | 4.3 | 0.55 | 4.0 | 4 | 6 |
| | DAY 1 | 51 | 4.5 | 0.54 | 4.0 | 4 | 6 | 50 | 4.3 | 0.44 | 4.0 | 4 | 5 | 51 | 4.4 | 0.56 | 4.0 | 4 | 6 |
| | DAY 8 | 51 | 3.8 | 0.67 | 4.0 | 2 | 5 | 48 | 3.8 | 0.71 | 4.0 | 2 | 5 | 51 | 4.1 | 0.69 | 4.0 | 3 | 6 |
| | DAY 15 | 51 | 3.5 | 0.83 | 4.0 | 1 | 5 | 48 | 3.4 | 0.80 | 4.0 | 1 | 5 | 51 | 3.8 | 0.74 | 4.0 | 2 | 6 |
| | DAY 22 | 51 | 3.3 | 0.93 | 3.0 | 1 | 5 | 48 | 3.1 | 0.97 | 3.0 | 1 | 4 | 51 | 3.7 | 0.83 | 4.0 | 2 | 6 |
| | DAY 29 | 51 | 3.0 | 1.13 | 3.0 | 1 | 5 | 48 | 3.1 | 0.99 | 3.0 | 1 | 5 | 51 | 3.6 | 0.96 | 4.0 | 1 | 6 |
| | DAY 36 | 51 | 2.9 | 1.10 | 3.0 | 1 | 5 | 48 | 3.0 | 1.10 | 3.0 | 1 | 5 | 51 | 3.5 | 1.03 | 4.0 | 1 | 6 |
| | DAY 43 | 51 | 2.8 | 1.21 | 3.0 | 1 | 5 | 49 | 2.9 | 1.11 | 3.0 | 1 | 4 | 51 | 3.5 | 1.08 | 4.0 | 1 | 6 |
| | DAY 50 | 51 | 2.8 | 1.16 | 3.0 | 1 | 5 | 49 | 2.9 | 1.17 | 3.0 | 1 | 5 | 51 | 3.4 | 1.06 | 3.0 | 1 | 6 |
| | DAY 57 | 51 | 2.7 | 1.36 | 3.0 | 1 | 5 | 49 | 2.8 | 1.15 | 3.0 | 1 | 5 | 51 | 3.3 | 1.08 | 3.0 | 1 | 6 |
| CHANGE FROM BASELINE | DAY 8 | 51 | -0.7 | 0.82 | -1.0 | -3 | 1 | 48 | -0.4 | 0.65 | 0.0 | -2 | 0 | 51 | -0.2 | 0.50 | 0.0 | -1 | 1 |
| | DAY 15 | 51 | -1.0 | 1.00 | -1.0 | -4 | 1 | 48 | -0.8 | 0.82 | -1.0 | -3 | 0 | 51 | -0.5 | 0.76 | 0.0 | -3 | 0 |
| | DAY 22 | 51 | -1.2 | 1.08 | -1.0 | -4 | 1 | 48 | -1.1 | 0.96 | -1.0 | -3 | 0 | 51 | -0.6 | 0.89 | 0.0 | -3 | 0 |
| | DAY 29 | 51 | -1.5 | 1.30 | -1.0 | -5 | 1 | 48 | -1.1 | 0.95 | -1.0 | -3 | 0 | 51 | -0.7 | 1.04 | 0.0 | -5 | 0 |
| | DAY 36 | 51 | -1.5 | 1.32 | -2.0 | -5 | 1 | 48 | -1.2 | 1.05 | -1.0 | -3 | 0 | 51 | -0.8 | 1.09 | 0.0 | -5 | 0 |
| | DAY 43 | 51 | -1.7 | 1.38 | -2.0 | -5 | 1 | 49 | -1.3 | 1.06 | -1.0 | -4 | 0 | 51 | -0.9 | 1.10 | -1.0 | -5 | 1 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI203.SAS
GENERATED:  17NOV2005 13:45:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 4 of 4

Table 11.2.3.4.1  CGI Severity of Illness Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHANGE FROM BASELINE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 51 | -1.6 | 1.33 | -2.0 | -5 | 1 | 49 | -1.4 | 1.11 | -1.0 | -4 | 1 | 51 | -0.9 | 1.10 | -1.0 | -5 | 1 |
| | DAY 57 | 51 | -1.7 | 1.47 | -2.0 | -5 | 1 | 49 | -1.5 | 1.10 | -1.0 | -4 | 0 | 51 | -1.1 | 1.08 | -1.0 | -5 | 0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI203.SAS
GENERATED:  17NOV2005 13:45:20  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.2.3.4.2  CGI Severity of Illness Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| SEVERITY OF ILLNESS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 104 | 4.6 | 0.58 | 5.0 | 4 | 6 | 101 | 4.5 | 0.61 | 4.0 | 3 | 6 | 110 | 4.5 | 0.55 | 4.0 | 3 | 6 |
| | DAY 1 | 104 | 4.6 | 0.64 | 5.0 | 2 | 6 | 101 | 4.5 | 0.58 | 5.0 | 3 | 6 | 110 | 4.5 | 0.55 | 5.0 | 3 | 6 |
| | DAY 8 | 102 | 4.1 | 0.85 | 4.0 | 1 | 6 | 98 | 4.0 | 0.79 | 4.0 | 2 | 6 | 110 | 4.2 | 0.75 | 4.0 | 2 | 6 |
| | DAY 15 | 85 | 3.6 | 1.11 | 4.0 | 0 | 6 | 88 | 3.5 | 0.92 | 4.0 | 1 | 6 | 99 | 3.9 | 0.88 | 4.0 | 1 | 5 |
| | DAY 22 | 80 | 3.2 | 1.15 | 3.0 | 1 | 6 | 83 | 3.2 | 1.09 | 3.0 | 1 | 6 | 92 | 3.6 | 1.00 | 4.0 | 1 | 5 |
| | DAY 29 | 78 | 3.1 | 1.22 | 3.0 | 1 | 6 | 74 | 3.1 | 1.06 | 3.0 | 1 | 6 | 87 | 3.4 | 1.09 | 4.0 | 1 | 5 |
| | DAY 36 | 74 | 2.8 | 1.26 | 3.0 | 1 | 6 | 70 | 2.9 | 1.06 | 3.0 | 1 | 5 | 81 | 3.4 | 1.17 | 4.0 | 1 | 6 |
| | DAY 43 | 62 | 2.6 | 1.07 | 3.0 | 1 | 5 | 63 | 2.7 | 1.11 | 3.0 | 1 | 5 | 76 | 3.1 | 1.14 | 3.0 | 1 | 5 |
| | DAY 50 | 65 | 2.6 | 1.19 | 3.0 | 1 | 5 | 58 | 2.7 | 1.08 | 3.0 | 1 | 5 | 75 | 3.1 | 1.22 | 3.0 | 1 | 5 |
| | DAY 57 | 61 | 2.4 | 1.24 | 2.0 | 1 | 5 | 57 | 2.7 | 1.20 | 3.0 | 1 | 5 | 70 | 3.2 | 1.17 | 3.5 | 1 | 5 |
| CHANGE FROM BASELINE | DAY 8 | 102 | -0.6 | 0.76 | 0.0 | -3 | 1 | 98 | -0.6 | 0.67 | -1.0 | -2 | 1 | 110 | -0.4 | 0.71 | 0.0 | -3 | 1 |
| | DAY 15 | 85 | -1.0 | 0.99 | -1.0 | -4 | 1 | 88 | -1.0 | 0.88 | -1.0 | -4 | 1 | 99 | -0.7 | 0.92 | 0.0 | -4 | 1 |
| | DAY 22 | 80 | -1.4 | 1.19 | -1.0 | -4 | 1 | 83 | -1.3 | 1.01 | -1.0 | -4 | 0 | 92 | -0.9 | 1.03 | -1.0 | -4 | 1 |
| | DAY 29 | 78 | -1.5 | 1.15 | -1.0 | -4 | 1 | 74 | -1.4 | 1.05 | -1.0 | -4 | 0 | 87 | -1.1 | 1.14 | -1.0 | -4 | 0 |
| | DAY 36 | 74 | -1.8 | 1.20 | -2.0 | -5 | 0 | 70 | -1.6 | 1.02 | -1.5 | -4 | 0 | 81 | -1.1 | 1.26 | -1.0 | -5 | 1 |
| | DAY 43 | 62 | -2.0 | 1.14 | -2.0 | -4 | 0 | 63 | -1.7 | 1.08 | -2.0 | -4 | 0 | 76 | -1.4 | 1.26 | -1.0 | -4 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI202.SAS
GENERATED:  17NOV2005 13:45:17  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                          Page 2 of 4

Table 11.2.3.4.2  CGI Severity of Illness Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHANGE FROM BASELINE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 65 | -2.0 | 1.29 | -2.0 | -5 | 0 | 58 | -1.8 | 1.06 | -2.0 | -4 | 0 | 75 | -1.4 | 1.33 | -1.0 | -4 | 1 |
| | DAY 57 | 61 | -2.1 | 1.28 | -2.0 | -5 | 0 | 57 | -1.8 | 1.18 | -2.0 | -4 | 0 | 70 | -1.3 | 1.26 | -1.0 | -4 | 0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI202.SAS
GENERATED:  17NOV2005 13:45:17  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 3 of 4

Table 11.2.3.4.2  CGI Severity of Illness Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| SEVERITY OF ILLNESS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 51 | 4.2 | 0.43 | 4.0 | 4 | 5 | 50 | 4.2 | 0.42 | 4.0 | 4 | 5 | 51 | 4.3 | 0.55 | 4.0 | 4 | 6 |
| | DAY 1 | 51 | 4.5 | 0.54 | 4.0 | 4 | 6 | 50 | 4.3 | 0.44 | 4.0 | 4 | 5 | 51 | 4.4 | 0.56 | 4.0 | 4 | 6 |
| | DAY 8 | 51 | 3.8 | 0.67 | 4.0 | 2 | 5 | 48 | 3.8 | 0.71 | 4.0 | 2 | 5 | 51 | 4.1 | 0.69 | 4.0 | 3 | 6 |
| | DAY 15 | 46 | 3.5 | 0.81 | 4.0 | 1 | 5 | 37 | 3.4 | 0.86 | 4.0 | 1 | 5 | 46 | 3.8 | 0.75 | 4.0 | 2 | 6 |
| | DAY 22 | 43 | 3.1 | 0.91 | 3.0 | 1 | 5 | 36 | 2.9 | 1.04 | 3.0 | 1 | 4 | 44 | 3.7 | 0.85 | 4.0 | 2 | 6 |
| | DAY 29 | 39 | 2.8 | 1.09 | 3.0 | 1 | 5 | 33 | 2.9 | 1.08 | 3.0 | 1 | 5 | 46 | 3.5 | 0.91 | 4.0 | 1 | 5 |
| | DAY 36 | 37 | 2.7 | 0.94 | 3.0 | 1 | 4 | 33 | 2.8 | 1.22 | 3.0 | 1 | 5 | 42 | 3.4 | 0.91 | 4.0 | 1 | 5 |
| | DAY 43 | 36 | 2.6 | 1.13 | 3.0 | 1 | 5 | 33 | 2.7 | 1.21 | 3.0 | 1 | 4 | 38 | 3.3 | 1.06 | 3.0 | 1 | 5 |
| | DAY 50 | 37 | 2.6 | 0.99 | 2.0 | 1 | 5 | 31 | 2.5 | 1.26 | 3.0 | 1 | 5 | 37 | 3.3 | 1.02 | 3.0 | 1 | 5 |
| | DAY 57 | 36 | 2.4 | 1.32 | 2.0 | 1 | 6 | 29 | 2.3 | 1.23 | 2.0 | 1 | 5 | 34 | 3.2 | 1.00 | 3.0 | 1 | 5 |
| CHANGE FROM BASELINE | DAY 8 | 51 | -0.7 | 0.82 | -1.0 | -3 | 1 | 48 | -0.4 | 0.65 | 0.0 | -2 | 0 | 51 | -0.2 | 0.50 | 0.0 | -1 | 1 |
| | DAY 15 | 46 | -1.0 | 0.98 | -1.0 | -4 | 0 | 37 | -0.9 | 0.86 | -1.0 | -3 | 0 | 46 | -0.6 | 0.78 | 0.0 | -3 | 0 |
| | DAY 22 | 43 | -1.3 | 1.06 | -1.0 | -4 | 1 | 36 | -1.4 | 0.96 | -1.0 | -3 | 0 | 44 | -0.6 | 0.92 | 0.0 | -3 | 0 |
| | DAY 29 | 39 | -1.7 | 1.23 | -2.0 | -5 | 0 | 33 | -1.4 | 0.97 | -1.0 | -3 | 0 | 46 | -0.8 | 1.06 | -1.0 | -5 | 0 |
| | DAY 36 | 37 | -1.8 | 1.20 | -2.0 | -5 | 0 | 33 | -1.5 | 1.09 | -1.0 | -3 | 0 | 42 | -0.9 | 0.95 | -1.0 | -3 | 0 |
| | DAY 43 | 36 | -1.9 | 1.29 | -2.0 | -5 | 0 | 33 | -1.6 | 1.08 | -2.0 | -4 | 0 | 38 | -1.0 | 1.17 | -1.0 | -5 | 1 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI202.SAS
GENERATED:  17NOV2005 13:45:17  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 4 of 4

Table 11.2.3.4.2  CGI Severity of Illness Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHANGE FROM BASELINE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 37 | -1.9 | 1.14 | -2.0 | -5 | 0 | 31 | -1.8 | 1.15 | -2.0 | -4 | 1 | 37 | -1.0 | 1.15 | -1.0 | -5 | 1 |
| | DAY 57 | 36 | -2.1 | 1.36 | -2.0 | -5 | 1 | 29 | -1.9 | 1.10 | -2.0 | -4 | 0 | 34 | -1.1 | 0.95 | -1.0 | -3 | 0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI202.SAS
GENERATED:  17NOV2005 13:45:17  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.2.3.5.1  CGI Severity of Illness Score Summary
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | | | | | | | | | |
| | | NOT ASSESSED | | NORMAL, NOT AT ALL ILL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | |
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY DAY | TOTAL | | | | | | | | | | | | | | |
| SCREEN | 155 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 86 | 55.5 | 64 | 41.3 | 5 | 3.2 |
| DAY 1 | 155 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 70 | 45.2 | 77 | 49.7 | 6 | 3.9 |
| DAY 8 | 153 | 0 | 0 | 1 | 0.7 | 7 | 4.6 | 23 | 15.0 | 89 | 58.2 | 31 | 20.3 | 2 | 1.3 |
| DAY 15 | 155 | 1 | 0.6 | 3 | 1.9 | 15 | 9.7 | 42 | 27.1 | 72 | 46.5 | 19 | 12.3 | 3 | 1.9 |
| DAY 22 | 155 | 0 | 0 | 8 | 5.2 | 26 | 16.8 | 46 | 29.7 | 56 | 36.1 | 16 | 10.3 | 3 | 1.9 |
| DAY 29 | 155 | 0 | 0 | 17 | 11.0 | 26 | 16.8 | 43 | 27.7 | 51 | 32.9 | 14 | 9.0 | 4 | 2.6 |
| DAY 36 | 155 | 0 | 0 | 23 | 14.8 | 25 | 16.1 | 47 | 30.3 | 43 | 27.7 | 13 | 8.4 | 4 | 2.6 |
| DAY 43 | 155 | 0 | 0 | 21 | 13.5 | 39 | 25.2 | 39 | 25.2 | 38 | 24.5 | 14 | 9.0 | 4 | 2.6 |
| DAY 50 | 155 | 0 | 0 | 24 | 15.5 | 38 | 24.5 | 32 | 20.6 | 44 | 28.4 | 13 | 8.4 | 4 | 2.6 |
| DAY 57 | 155 | 0 | 0 | 35 | 22.6 | 29 | 18.7 | 35 | 22.6 | 37 | 23.9 | 14 | 9.0 | 5 | 3.2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI206.SAS
GENERATED:  17NOV2005 13:45:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.3.5.1  CGI Severity of Illness Score Summary
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 600 MG | | | | | | | | | | |
| | | NORMAL, NOT AT ALL ILL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | |
| STUDY DAY | TOTAL | N | % | N | % | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN | 151 | 0 | 0 | 0 | 0 | 1 | 0.7 | 92 | 60.9 | 53 | 35.1 | 5 | 3.3 |
| DAY 1 | 151 | 0 | 0 | 0 | 0 | 1 | 0.7 | 85 | 56.3 | 62 | 41.1 | 3 | 2.0 |
| DAY 8 | 146 | 0 | 0 | 5 | 3.4 | 33 | 22.6 | 81 | 55.5 | 25 | 17.1 | 2 | 1.4 |
| DAY 15 | 147 | 3 | 2.0 | 14 | 9.5 | 47 | 32.0 | 71 | 48.3 | 11 | 7.5 | 1 | 0.7 |
| DAY 22 | 149 | 11 | 7.4 | 17 | 11.4 | 53 | 35.6 | 56 | 37.6 | 10 | 6.7 | 2 | 1.3 |
| DAY 29 | 149 | 10 | 6.7 | 23 | 15.4 | 53 | 35.6 | 50 | 33.6 | 11 | 7.4 | 2 | 1.3 |
| DAY 36 | 149 | 15 | 10.1 | 26 | 17.4 | 51 | 34.2 | 44 | 29.5 | 12 | 8.1 | 1 | 0.7 |
| DAY 43 | 150 | 21 | 14.0 | 24 | 16.0 | 47 | 31.3 | 47 | 31.3 | 10 | 6.7 | 1 | 0.7 |
| DAY 50 | 150 | 21 | 14.0 | 26 | 17.3 | 52 | 34.7 | 38 | 25.3 | 12 | 8.0 | 1 | 0.7 |
| DAY 57 | 150 | 24 | 16.0 | 25 | 16.7 | 52 | 34.7 | 35 | 23.3 | 13 | 8.7 | 1 | 0.7 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI206.SAS
GENERATED: 17NOV2005 13:45:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                       Page 3 of 3

Table 11.2.3.5.1  CGI Severity of Illness Score Summary
Last Observation Carried Forward
Intent-to-Treat Population

| | | | | | TREATMENT | | | | | | |
| | | | | | PLACEBO | | | | | | |
| | | NORMAL, NOT AT ALL ILL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL |
| STUDY DAY | TOTAL | N | % | N | % | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN | 161 | 0 | 0 | 0 | 0 | 1 | 0.6 | 95 | 59.0 | 61 | 37.9 | 4 | 2.5 |
| DAY 1 | 161 | 0 | 0 | 0 | 0 | 1 | 0.6 | 86 | 53.4 | 70 | 43.5 | 4 | 2.5 |
| DAY 8 | 161 | 0 | 0 | 4 | 2.5 | 18 | 11.2 | 89 | 55.3 | 48 | 29.8 | 2 | 1.2 |
| DAY 15 | 161 | 1 | 0.6 | 7 | 4.3 | 35 | 21.7 | 84 | 52.2 | 33 | 20.5 | 1 | 0.6 |
| DAY 22 | 161 | 5 | 3.1 | 11 | 6.8 | 37 | 23.0 | 80 | 49.7 | 27 | 16.8 | 1 | 0.6 |
| DAY 29 | 161 | 9 | 5.6 | 16 | 9.9 | 36 | 22.4 | 73 | 45.3 | 26 | 16.1 | 1 | 0.6 |
| DAY 36 | 161 | 12 | 7.5 | 11 | 6.8 | 42 | 26.1 | 69 | 42.9 | 25 | 15.5 | 2 | 1.2 |
| DAY 43 | 161 | 11 | 6.8 | 22 | 13.7 | 40 | 24.8 | 59 | 36.6 | 27 | 16.8 | 2 | 1.2 |
| DAY 50 | 161 | 12 | 7.5 | 26 | 16.1 | 37 | 23.0 | 56 | 34.8 | 28 | 17.4 | 2 | 1.2 |
| DAY 57 | 161 | 12 | 7.5 | 27 | 16.8 | 36 | 22.4 | 57 | 35.4 | 27 | 16.8 | 2 | 1.2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI206.SAS
GENERATED:  17NOV2005 13:45:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 1 of 3

Table 11.2.3.5.2  CGI Severity of Illness Score Summary
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | | | | | | | |
| | | NOT ASSESSED | | NORMAL, NOT AT ALL ILL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | |
| STUDY DAY | TOTAL | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN | 155 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 86 | 55.5 | 64 | 41.3 | 5 | 3.2 |
| DAY 1 | 155 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 70 | 45.2 | 77 | 49.7 | 6 | 3.9 |
| DAY 8 | 153 | 0 | 0 | 1 | 0.7 | 7 | 4.6 | 23 | 15.0 | 89 | 58.2 | 31 | 20.3 | 2 | 1.3 |
| DAY 15 | 131 | 1 | 0.8 | 3 | 2.3 | 14 | 10.7 | 39 | 29.8 | 59 | 45.0 | 12 | 9.2 | 3 | 2.3 |
| DAY 22 | 123 | 0 | 0 | 8 | 6.5 | 24 | 19.5 | 44 | 35.8 | 37 | 30.1 | 8 | 6.5 | 2 | 1.6 |
| DAY 29 | 117 | 0 | 0 | 16 | 13.7 | 21 | 17.9 | 38 | 32.5 | 35 | 29.9 | 4 | 3.4 | 3 | 2.6 |
| DAY 36 | 111 | 0 | 0 | 21 | 18.9 | 20 | 18.0 | 42 | 37.8 | 24 | 21.6 | 2 | 1.8 | 2 | 1.8 |
| DAY 43 | 98 | 0 | 0 | 16 | 16.3 | 31 | 31.6 | 29 | 29.6 | 18 | 18.4 | 4 | 4.1 | 0 | 0 |
| DAY 50 | 102 | 0 | 0 | 21 | 20.6 | 30 | 29.4 | 26 | 25.5 | 23 | 22.5 | 2 | 2.0 | 0 | 0 |
| DAY 57 | 97 | 0 | 0 | 32 | 33.0 | 19 | 19.6 | 26 | 26.8 | 15 | 15.5 | 4 | 4.1 | 1 | 1.0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI205.SAS
GENERATED:  17NOV2005 13:45:22  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Page 2 of 3

Table 11.2.3.5.2  CGI Severity of Illness Score Summary
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 600 MG | | | | | | | | | | |
| | | NORMAL, NOT AT ALL ILL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | |
| STUDY DAY | TOTAL | N | % | N | % | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCREEN | 151 | 0 | 0 | 0 | 0 | 1 | 0.7 | 92 | 60.9 | 53 | 35.1 | 5 | 3.3 |
| DAY 1 | 151 | 0 | 0 | 0 | 0 | 1 | 0.7 | 85 | 56.3 | 62 | 41.1 | 3 | 2.0 |
| DAY 8 | 146 | 0 | 0 | 5 | 3.4 | 33 | 22.6 | 81 | 55.5 | 25 | 17.1 | 2 | 1.4 |
| DAY 15 | 125 | 3 | 2.4 | 14 | 11.2 | 42 | 33.6 | 56 | 44.8 | 9 | 7.2 | 1 | 0.8 |
| DAY 22 | 119 | 11 | 9.2 | 17 | 14.3 | 46 | 38.7 | 37 | 31.1 | 6 | 5.0 | 2 | 1.7 |
| DAY 29 | 107 | 10 | 9.3 | 21 | 19.6 | 40 | 37.4 | 30 | 28.0 | 5 | 4.7 | 1 | 0.9 |
| DAY 36 | 103 | 14 | 13.6 | 23 | 22.3 | 36 | 35.0 | 24 | 23.3 | 6 | 5.8 | 0 | 0 |
| DAY 43 | 96 | 19 | 19.8 | 19 | 19.8 | 31 | 32.3 | 24 | 25.0 | 3 | 3.1 | 0 | 0 |
| DAY 50 | 89 | 19 | 21.3 | 19 | 21.3 | 33 | 37.1 | 13 | 14.6 | 5 | 5.6 | 0 | 0 |
| DAY 57 | 86 | 22 | 25.6 | 17 | 19.8 | 29 | 33.7 | 12 | 14.0 | 6 | 7.0 | 0 | 0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI205.SAS
GENERATED:  17NOV2005 13:45:22  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135



Table 11.2.3.5.2 CGI Severity of Illness Score Summary
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PLACEBO | | | | | | | | | | | |
| | | NORMAL, NOT AT ALL ILL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | |
| STUDY DAY | TOTAL | N | % | N | % | N | % | N | % | N | % | N | % |
| SCREEN | 161 | 0 | 0 | 0 | 0 | 1 | 0.6 | 95 | 59.0 | 61 | 37.9 | 4 | 2.5 |
| DAY 1 | 161 | 0 | 0 | 0 | 0 | 1 | 0.6 | 86 | 53.4 | 70 | 43.5 | 4 | 2.5 |
| DAY 8 | 161 | 0 | 0 | 4 | 2.5 | 18 | 11.2 | 89 | 55.3 | 48 | 29.8 | 2 | 1.2 |
| DAY 15 | 145 | 1 | 0.7 | 7 | 4.8 | 34 | 23.4 | 73 | 50.3 | 29 | 20.0 | 1 | 0.7 |
| DAY 22 | 136 | 5 | 3.7 | 10 | 7.4 | 34 | 25.0 | 69 | 50.7 | 17 | 12.5 | 1 | 0.7 |
| DAY 29 | 133 | 8 | 6.0 | 14 | 10.5 | 35 | 26.3 | 61 | 45.9 | 15 | 11.3 | 0 | 0 |
| DAY 36 | 123 | 11 | 8.9 | 9 | 7.3 | 39 | 31.7 | 51 | 41.5 | 12 | 9.8 | 1 | 0.8 |
| DAY 43 | 114 | 11 | 9.6 | 20 | 17.5 | 31 | 27.2 | 43 | 37.7 | 9 | 7.9 | 0 | 0 |
| DAY 50 | 112 | 12 | 10.7 | 22 | 19.6 | 27 | 24.1 | 41 | 36.6 | 10 | 8.9 | 0 | 0 |
| DAY 57 | 104 | 8 | 7.7 | 23 | 22.1 | 24 | 23.1 | 40 | 38.5 | 9 | 8.7 | 0 | 0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI205.SAS
GENERATED: 17NOV2005 13:45:22 iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.3.6  CGI Severity of Illness Shift to Day 57
Last Observation Carried Forward
Intent-to-Treat Population

| | | | QUETIAPINE 300 MG | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | TOTAL | NOT ASSESSED | NORMAL, NOT AT ALL ILL | BORDERLINE MENTALLY ILL | MILDLY ILL | MODERATELY ILL | MARKEDLY ILL | SEVERELY ILL | AMONG THE MOST EXTREMELY ILL |
| BASELINE | | | | | | | | | |
| NOT ASSESSED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NORMAL, NOT AT ALL ILL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BORDERLINE MENTALLY ILL | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MILDLY ILL | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| MODERATELY ILL | 70 | 0 | 17 | 17 | 15 | 18 | 3 | 0 | 0 |
| MARKEDLY ILL | 77 | 0 | 15 | 11 | 19 | 19 | 10 | 3 | 0 |
| SEVERELY ILL | 6 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 0 |
| AMONG THE MOST EXTREMELY ILL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 155 | 0 | 35 | 29 | 35 | 37 | 14 | 5 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI214.SAS
GENERATED:  17NOV2005 13:45:40  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.3.6  CGI Severity of Illness Shift to Day 57
Last Observation Carried Forward
Intent-to-Treat Population

| | | | QUETIAPINE 600 MG | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | TOTAL | NOT ASSESSED | NORMAL, NOT AT ALL ILL | BORDERLINE MENTALLY ILL | MILDLY ILL | MODERATELY ILL | MARKEDLY ILL | SEVERELY ILL | AMONG THE MOST EXTREMELY ILL |
| BASELINE | | | | | | | | | |
| NOT ASSESSED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NORMAL, NOT AT ALL ILL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BORDERLINE MENTALLY ILL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MILDLY ILL | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| MODERATELY ILL | 85 | 0 | 17 | 19 | 32 | 16 | 1 | 0 | 0 |
| MARKEDLY ILL | 62 | 0 | 7 | 6 | 18 | 18 | 12 | 0 | 0 |
| SEVERELY ILL | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| AMONG THE MOST EXTREMELY ILL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 151 | 0 | 24 | 25 | 52 | 35 | 13 | 1 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI214.SAS
GENERATED:  17NOV2005 13:45:40  iceadmn3

Quetiapine Fumarate D1447C00135                                                      Page 3 of 3

Table 11.2.3.6  CGI Severity of Illness Shift to Day 57
Last Observation Carried Forward
Intent-to-Treat Population

| | PLACEBO | | | | | | | |
| | TOTAL | NOT ASSESSED | NORMAL, NOT AT ALL ILL | BORDERLINE MENTALLY ILL | MILDLY ILL | MODERATELY ILL | MARKEDLY ILL | SEVERELY ILL | AMONG THE MOST EXTREMELY ILL |
|---|---|---|---|---|---|---|---|---|---|
| BASELINE | | | | | | | | | |
| NOT ASSESSED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NORMAL, NOT AT ALL ILL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BORDERLINE MENTALLY ILL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MILDLY ILL | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| MODERATELY ILL | 86 | 0 | 6 | 16 | 23 | 41 | 0 | 0 | 0 |
| MARKEDLY ILL | 70 | 0 | 5 | 11 | 11 | 15 | 27 | 1 | 0 |
| SEVERELY ILL | 4 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| AMONG THE MOST EXTREMELY ILL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| TOTAL | 161 | 0 | 12 | 27 | 36 | 57 | 27 | 2 | 0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI214.SAS
GENERATED:  17NOV2005 13:45:40  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                  Page 1 of 3

Table 11.2.4.1.1  CGI Improvement Score - Summary
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | | | | | | | | | | |
| | | NOT ASSESSED | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE | | NOT APPLICABLE | |
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| WINDOWED VISIT | TOTAL | | | | | | | | | | | | | | | | | | |
| DAY 8 | 153 | 0 | 0 | 4 | 2.6 | 23 | 15.0 | 75 | 49.0 | 48 | 31.4 | 3 | 2.0 | 1 | 0 | 0 | 0 | 0 | 0 |
| DAY 15 | 155 | 0 | 0 | 11 | 7.1 | 40 | 25.8 | 72 | 46.5 | 27 | 17.4 | 3 | 1.9 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| DAY 22 | 155 | 0 | 0 | 26 | 16.8 | 46 | 29.7 | 55 | 35.5 | 23 | 14.8 | 4 | 2.6 | 1 | 0.6 | 0 | 0 | 0 | 0 |
| DAY 29 | 155 | 0 | 0 | 33 | 21.3 | 50 | 32.3 | 36 | 23.2 | 28 | 18.1 | 7 | 4.5 | 1 | 0.6 | 0 | 0 | 0 | 0 |
| DAY 36 | 155 | 0 | 0 | 42 | 27.1 | 47 | 30.3 | 37 | 23.9 | 22 | 14.2 | 6 | 3.9 | 1 | 0.6 | 0 | 0 | 0 | 0 |
| DAY 43 | 155 | 0 | 0 | 50 | 32.3 | 42 | 27.1 | 33 | 21.3 | 21 | 13.5 | 8 | 5.2 | 1 | 0.6 | 0 | 0 | 0 | 0 |
| DAY 50 | 155 | 0 | 0 | 49 | 31.6 | 42 | 27.1 | 31 | 20.0 | 24 | 15.5 | 8 | 5.2 | 1 | 0.6 | 0 | 0 | 0 | 0 |
| DAY 57 | 155 | 0 | 0.0 | 54 | 34.8 | 41 | 26.5 | 31 | 20.0 | 21 | 13.5 | 7 | 4.5 | 1 | 0.6 | 0 | 0.0 | 0 | 0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI211.SAS
GENERATED:  17NOV2005 13:45:31  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 2 of 3

Table 11.2.4.1.1  CGI Improvement Score - Summary
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | |
| | | QUETIAPINE 600 MG | | | | | | | | | | | | | | |
| | | NOT ASSESSED | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE | |
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| WINDOWED VISIT | TOTAL | | | | | | | | | | | | | | | | |
| DAY 8 | 146 | 0 | 0 | 3 | 2.1 | 26 | 17.8 | 58 | 39.7 | 58 | 39.7 | 1 | 0.7 | 0 | 0 | 0 | 0 |
| DAY 15 | 147 | 0 | 0 | 12 | 8.2 | 45 | 30.6 | 58 | 39.5 | 30 | 20.4 | 2 | 1.4 | 0 | 0 | 0 | 0 |
| DAY 22 | 149 | 0 | 0 | 21 | 14.1 | 53 | 35.6 | 52 | 34.9 | 21 | 14.1 | 1 | 0.7 | 1 | 0.7 | 0 | 0 |
| DAY 29 | 149 | 0 | 0 | 27 | 18.1 | 48 | 32.2 | 49 | 32.9 | 24 | 16.1 | 1 | 0.7 | 0 | 0 | 0 | 0 |
| DAY 36 | 149 | 0 | 0 | 33 | 22.1 | 45 | 30.2 | 45 | 30.2 | 25 | 16.8 | 1 | 0.7 | 0 | 0 | 0 | 0 |
| DAY 43 | 150 | 0 | 0 | 38 | 25.3 | 47 | 31.3 | 43 | 28.7 | 20 | 13.3 | 1 | 0.7 | 1 | 0.7 | 0 | 0 |
| DAY 50 | 150 | 0 | 0 | 39 | 26.0 | 48 | 32.0 | 39 | 26.0 | 21 | 14.0 | 2 | 1.3 | 1 | 0.7 | 0 | 0 |
| DAY 57 | 150 | 0 | 0.0 | 43 | 28.7 | 47 | 31.3 | 37 | 24.7 | 21 | 14.0 | 1 | 0.7 | 1 | 0.7 | 0 | 0.0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI211.SAS
GENERATED:  17NOV2005 13:45:31  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Page 3 of 3

Table 11.2.4.1.1  CGI Improvement Score - Summary
Last Observation Carried Forward
Intent-to-Treat Population

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | colspan=16: TREATMENT |
| | | colspan=16: PLACEBO |
| | | NOT ASSESSED | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE |
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| WINDOWED VISIT | TOTAL | | | | | | | | | | | | | | | |
| DAY 8 | 161 | 0 | 0 | 1 | 0.6 | 18 | 11.2 | 53 | 32.9 | 80 | 49.7 | 7 | 4.3 | 2 | 1.2 | 0 | 0 |
| DAY 15 | 161 | 0 | 0 | 2 | 1.2 | 33 | 20.5 | 58 | 36.0 | 63 | 39.1 | 4 | 2.5 | 1 | 0.6 | 0 | 0 |
| DAY 22 | 161 | 0 | 0 | 12 | 7.5 | 38 | 23.6 | 51 | 31.7 | 50 | 31.1 | 9 | 5.6 | 1 | 0.6 | 0 | 0 |
| DAY 29 | 161 | 0 | 0 | 18 | 11.2 | 40 | 24.8 | 45 | 28.0 | 49 | 30.4 | 8 | 5.0 | 1 | 0.6 | 0 | 0 |
| DAY 36 | 161 | 0 | 0 | 16 | 9.9 | 37 | 23.0 | 49 | 30.4 | 48 | 29.8 | 9 | 5.6 | 2 | 1.2 | 0 | 0 |
| DAY 43 | 161 | 0 | 0 | 19 | 11.8 | 42 | 26.1 | 41 | 25.5 | 48 | 29.8 | 9 | 5.6 | 2 | 1.2 | 0 | 0 |
| DAY 50 | 161 | 0 | 0 | 23 | 14.3 | 38 | 23.6 | 40 | 24.8 | 49 | 30.4 | 9 | 5.6 | 2 | 1.2 | 0 | 0 |
| DAY 57 | 161 | 0 | 0.0 | 26 | 16.1 | 36 | 22.4 | 42 | 26.1 | 48 | 29.8 | 7 | 4.3 | 2 | 1.2 | 0 | 0.0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI211.SAS
GENERATED:  17NOV2005 13:45:31  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 1 of 3

Table 11.2.4.1.2  CGI Improvement Score - Summary
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | | | | | | | | | | |
| | | NOT ASSESSED | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE | | NOT APPLICABLE | |
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| WINDOWED VISIT | TOTAL | | | | | | | | | | | | | | | | | |
| DAY 8 | 153 | 0 | 0 | 4 | 2.6 | 23 | 15.0 | 75 | 49.0 | 48 | 31.4 | 3 | 2.0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAY 15 | 131 | 0 | 0 | 10 | 7.6 | 39 | 29.8 | 59 | 45.0 | 20 | 15.3 | 1 | 0.8 | 1 | 0.8 | 0 | 0 | 1 | 0.8 |
| DAY 22 | 123 | 0 | 0 | 24 | 19.5 | 44 | 35.8 | 40 | 32.5 | 13 | 10.6 | 2 | 1.6 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAY 29 | 117 | 0 | 0 | 27 | 23.1 | 45 | 38.5 | 24 | 20.5 | 17 | 14.5 | 4 | 3.4 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAY 36 | 111 | 0 | 0 | 35 | 31.5 | 42 | 37.8 | 24 | 21.6 | 8 | 7.2 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAY 43 | 98 | 0 | 0 | 38 | 38.8 | 33 | 33.7 | 18 | 18.4 | 7 | 7.1 | 2 | 2.0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAY 50 | 102 | 0 | 0 | 38 | 37.3 | 36 | 35.3 | 18 | 17.6 | 9 | 8.8 | 1 | 1.0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAY 57 | 97 | 0 | 0.0 | 41 | 42.3 | 32 | 33.0 | 17 | 17.5 | 6 | 6.2 | 1 | 1.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI210.SAS
GENERATED:  17NOV2005 13:45:28  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 2 of 3

Table 11.2.4.1.2  CGI Improvement Score - Summary
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | |
| | | QUETIAPINE 600 MG | | | | | | | | | | | | | | |
| | | NOT ASSESSED | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE | |
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| WINDOWED VISIT | TOTAL | | | | | | | | | | | | | | | | |
| DAY 8 | 146 | 0 | 0 | 3 | 2.1 | 26 | 17.8 | 58 | 39.7 | 58 | 39.7 | 1 | 0.7 | 0 | 0 | 0 | 0 |
| DAY 15 | 125 | 0 | 0 | 12 | 9.6 | 43 | 34.4 | 47 | 37.6 | 21 | 16.8 | 2 | 1.6 | 0 | 0 | 0 | 0 |
| DAY 22 | 119 | 0 | 0 | 20 | 16.8 | 50 | 42.0 | 39 | 32.8 | 9 | 7.6 | 0 | 0 | 1 | 0.8 | 0 | 0 |
| DAY 29 | 107 | 0 | 0 | 24 | 22.4 | 38 | 35.5 | 33 | 30.8 | 12 | 11.2 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAY 36 | 103 | 0 | 0 | 29 | 28.2 | 32 | 31.1 | 29 | 28.2 | 13 | 12.6 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAY 43 | 96 | 0 | 0 | 31 | 32.3 | 33 | 34.4 | 26 | 27.1 | 6 | 6.3 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAY 50 | 89 | 0 | 0 | 31 | 34.8 | 32 | 36.0 | 18 | 20.2 | 7 | 7.9 | 1 | 1.1 | 0 | 0 | 0 | 0 |
| DAY 57 | 86 | 0 | 0.0 | 33 | 38.4 | 29 | 33.7 | 17 | 19.8 | 7 | 8.1 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI210.SAS
GENERATED:  17NOV2005 13:45:28  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                       Page 3 of 3

Table 11.2.4.1.2  CGI Improvement Score - Summary
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PLACEBO | | | | | | | | | | | | | | |
| | | NOT ASSESSED | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE | |
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| WINDOWED VISIT | TOTAL | | | | | | | | | | | | | | | | |
| DAY 8 | 161 | 0 | 0 | 1 | 0.6 | 18 | 11.2 | 53 | 32.9 | 80 | 49.7 | 7 | 4.3 | 2 | 1.2 | 0 | 0 |
| DAY 15 | 145 | 0 | 0 | 2 | 1.4 | 32 | 22.1 | 54 | 37.2 | 54 | 37.2 | 3 | 2.1 | 0 | 0 | 0 | 0 |
| DAY 22 | 136 | 0 | 0 | 12 | 8.8 | 34 | 25.0 | 47 | 34.6 | 36 | 26.5 | 7 | 5.1 | 0 | 0 | 0 | 0 |
| DAY 29 | 133 | 0 | 0 | 17 | 12.8 | 37 | 27.8 | 41 | 30.8 | 33 | 24.8 | 5 | 3.8 | 0 | 0 | 0 | 0 |
| DAY 36 | 123 | 0 | 0 | 15 | 12.2 | 33 | 26.8 | 41 | 33.3 | 29 | 23.6 | 4 | 3.3 | 1 | 0.8 | 0 | 0 |
| DAY 43 | 114 | 0 | 0 | 19 | 16.7 | 33 | 28.9 | 34 | 29.8 | 25 | 21.9 | 3 | 2.6 | 0 | 0 | 0 | 0 |
| DAY 50 | 112 | 0 | 0 | 21 | 18.8 | 28 | 25.0 | 34 | 30.4 | 25 | 22.3 | 4 | 3.6 | 0 | 0 | 0 | 0 |
| DAY 57 | 104 | 0 | 0.0 | 20 | 19.2 | 26 | 25.0 | 33 | 31.7 | 23 | 22.1 | 2 | 1.9 | 0 | 0.0 | 0 | 0.0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI210.SAS
GENERATED:  17NOV2005 13:45:28  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 1 of 3

Table 11.2.4.2.1  CGI Improvement Score (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | SEVERITY BASELINE | | IMPROVEMENT | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
|-------|-----------|---|------|----|------|----|------|------|-------|-------|---------|
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 8 | Q300MG | 153 | 4.6 | 0.58 | 3.2 | 0.79 | 3.16 | 0.075 | 3.01 | 3.31 | . |
| | Q600MG | 146 | 4.4 | 0.55 | 3.2 | 0.81 | 3.19 | 0.077 | 3.04 | 3.34 | . |
| | P | 161 | 4.5 | 0.56 | 3.5 | 0.82 | 3.49 | 0.074 | 3.34 | 3.64 | . |
| | Q300MG VS P | . | . | . | . | . | -0.33 | 0.090 | -0.51 | -0.15 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.30 | 0.091 | -0.48 | -0.12 | 0.001 |
| DAY 15 | Q300MG | 155 | 4.6 | 0.62 | 2.8 | 0.94 | 2.82 | 0.081 | 2.66 | 2.98 | . |
| | Q600MG | 147 | 4.4 | 0.55 | 2.8 | 0.92 | 2.76 | 0.084 | 2.59 | 2.92 | . |
| | P | 161 | 4.5 | 0.56 | 3.2 | 0.87 | 3.22 | 0.081 | 3.06 | 3.38 | . |
| | Q300MG VS P | . | . | . | . | . | -0.40 | 0.102 | -0.60 | -0.20 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.46 | 0.103 | -0.67 | -0.26 | <.001 |
| DAY 22 | Q300MG | 155 | 4.6 | 0.62 | 2.6 | 1.06 | 2.60 | 0.091 | 2.41 | 2.78 | . |
| | Q600MG | 149 | 4.4 | 0.55 | 2.5 | 0.97 | 2.53 | 0.094 | 2.35 | 2.72 | . |
| | P | 161 | 4.5 | 0.56 | 3.1 | 1.06 | 3.05 | 0.091 | 2.87 | 3.23 | . |
| | Q300MG VS P | . | . | . | . | . | -0.45 | 0.116 | -0.68 | -0.23 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.52 | 0.117 | -0.75 | -0.29 | <.001 |
| DAY 29 | Q300MG | 155 | 4.6 | 0.62 | 2.5 | 1.18 | 2.53 | 0.099 | 2.34 | 2.73 | . |
| | Q600MG | 149 | 4.4 | 0.55 | 2.5 | 0.99 | 2.48 | 0.101 | 2.28 | 2.68 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI220.SAS
GENERATED:  17NOV2005 13:30:49  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135      Page 2 of 3

Table 11.2.4.2.1  CGI Improvement Score (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | SEVERITY BASELINE MEAN | SD | IMPROVEMENT MEAN | SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 29 | P | 161 | 4.5 | 0.56 | 3.0 | 1.12 | 2.94 | 0.098 | 2.74 | 3.13 | . |
| | Q300MG VS P | . | . | . | . | . | -0.40 | 0.123 | -0.65 | -0.16 | 0.001 |
| | Q600MG VS P | . | . | . | . | . | -0.45 | 0.125 | -0.70 | -0.21 | <.001 |
| DAY 36 | Q300MG | 155 | 4.6 | 0.62 | 2.4 | 1.18 | 2.41 | 0.100 | 2.22 | 2.61 | . |
| | Q600MG | 149 | 4.4 | 0.55 | 2.4 | 1.04 | 2.45 | 0.103 | 2.25 | 2.66 | . |
| | P | 161 | 4.5 | 0.56 | 3.0 | 1.13 | 3.04 | 0.100 | 2.84 | 3.24 | . |
| | Q300MG VS P | . | . | . | . | . | -0.63 | 0.125 | -0.87 | -0.38 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.59 | 0.126 | -0.84 | -0.34 | <.001 |
| DAY 43 | Q300MG | 155 | 4.6 | 0.62 | 2.3 | 1.24 | 2.36 | 0.106 | 2.15 | 2.57 | . |
| | Q600MG | 150 | 4.4 | 0.55 | 2.3 | 1.06 | 2.37 | 0.109 | 2.16 | 2.59 | . |
| | P | 161 | 4.5 | 0.56 | 3.0 | 1.17 | 2.98 | 0.106 | 2.77 | 3.19 | . |
| | Q300MG VS P | . | . | . | . | . | -0.62 | 0.129 | -0.88 | -0.37 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.61 | 0.131 | -0.87 | -0.35 | <.001 |
| DAY 50 | Q300MG | 155 | 4.6 | 0.62 | 2.4 | 1.25 | 2.37 | 0.104 | 2.17 | 2.58 | . |
| | Q600MG | 150 | 4.4 | 0.55 | 2.3 | 1.09 | 2.36 | 0.107 | 2.14 | 2.57 | . |
| | P | 161 | 4.5 | 0.56 | 2.9 | 1.20 | 2.94 | 0.104 | 2.73 | 3.14 | . |
| | Q300MG VS P | . | . | . | . | . | -0.56 | 0.133 | -0.82 | -0.30 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI220.SAS
GENERATED: 17NOV2005 13:30:49 iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.4.2.1  CGI Improvement Score (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | SEVERITY BASELINE | | IMPROVEMENT | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.58 | 0.134 | -0.84 | -0.32 | <.001 |
| DAY 57 | Q300MG | 155 | 4.6 | 0.62 | 2.3 | 1.24 | 2.28 | 0.104 | 2.07 | 2.48 | . |
| | Q600MG | 150 | 4.4 | 0.55 | 2.3 | 1.09 | 2.29 | 0.106 | 2.08 | 2.50 | . |
| | P | 161 | 4.5 | 0.56 | 2.9 | 1.20 | 2.88 | 0.103 | 2.67 | 3.08 | . |
| | Q300MG VS P | . | . | . | . | . | -0.60 | 0.132 | -0.86 | -0.34 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.59 | 0.133 | -0.85 | -0.33 | <.001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI220.SAS
GENERATED:  17NOV2005 13:30:49  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 1 of 3

Table 11.2.4.2.2  CGI Improvement Score (ANCOVA)
Observed Cases
Intent-to-Treat Population

| VISIT | TREATMENT | N | SEVERITY BASELINE MEAN | SD | IMPROVEMENT MEAN | SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|-------|-----------|---|------|------|------|------|------|------|------|------|------|
| DAY 8 | Q300MG | 153 | 4.6 | 0.58 | 3.2 | 0.79 | 3.16 | 0.075 | 3.01 | 3.31 | . |
|  | Q600MG | 146 | 4.4 | 0.55 | 3.2 | 0.81 | 3.19 | 0.077 | 3.04 | 3.34 | . |
|  | P | 161 | 4.5 | 0.56 | 3.5 | 0.82 | 3.49 | 0.074 | 3.34 | 3.64 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.33 | 0.090 | -0.51 | -0.15 | <.001 |
|  | Q600MG VS P | . | . | . | . | . | -0.30 | 0.091 | -0.48 | -0.12 | 0.001 |
| DAY 15 | Q300MG | 131 | 4.6 | 0.62 | 2.7 | 0.92 | 2.72 | 0.087 | 2.54 | 2.89 | . |
|  | Q600MG | 125 | 4.4 | 0.56 | 2.7 | 0.92 | 2.65 | 0.090 | 2.47 | 2.83 | . |
|  | P | 145 | 4.5 | 0.57 | 3.2 | 0.84 | 3.15 | 0.085 | 2.98 | 3.32 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.43 | 0.108 | -0.65 | -0.22 | <.001 |
|  | Q600MG VS P | . | . | . | . | . | -0.50 | 0.108 | -0.71 | -0.28 | <.001 |
| DAY 22 | Q300MG | 123 | 4.5 | 0.63 | 2.4 | 0.97 | 2.41 | 0.100 | 2.21 | 2.61 | . |
|  | Q600MG | 119 | 4.4 | 0.56 | 2.3 | 0.91 | 2.33 | 0.103 | 2.12 | 2.53 | . |
|  | P | 136 | 4.5 | 0.57 | 2.9 | 1.04 | 2.92 | 0.097 | 2.73 | 3.11 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.51 | 0.120 | -0.75 | -0.28 | <.001 |
|  | Q600MG VS P | . | . | . | . | . | -0.59 | 0.121 | -0.83 | -0.36 | <.001 |
| DAY 29 | Q300MG | 117 | 4.6 | 0.63 | 2.4 | 1.10 | 2.34 | 0.106 | 2.13 | 2.55 | . |
|  | Q600MG | 107 | 4.4 | 0.55 | 2.3 | 0.95 | 2.28 | 0.111 | 2.06 | 2.50 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI225.SAS
GENERATED:  17NOV2005 13:30:58  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.4.2.2  CGI Improvement Score (ANCOVA)
Observed Cases
Intent-to-Treat Population

| VISIT | TREATMENT | N | SEVERITY BASELINE | | IMPROVEMENT | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 29 | P | 133 | 4.5 | 0.56 | 2.8 | 1.07 | 2.76 | 0.101 | 2.56 | 2.96 | . |
| | Q300MG VS P | . | . | . | . | . | -0.42 | 0.132 | -0.68 | -0.16 | 0.002 |
| | Q600MG VS P | . | . | . | . | . | -0.48 | 0.135 | -0.75 | -0.22 | <.001 |
| DAY 36 | Q300MG | 111 | 4.5 | 0.63 | 2.1 | 0.99 | 2.12 | 0.109 | 1.90 | 2.34 | . |
| | Q600MG | 103 | 4.4 | 0.55 | 2.3 | 1.01 | 2.25 | 0.113 | 2.02 | 2.47 | . |
| | P | 123 | 4.4 | 0.54 | 2.8 | 1.08 | 2.82 | 0.105 | 2.61 | 3.03 | . |
| | Q300MG VS P | . | . | . | . | . | -0.70 | 0.135 | -0.97 | -0.44 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.57 | 0.136 | -0.84 | -0.31 | <.001 |
| DAY 43 | Q300MG | 98 | 4.5 | 0.58 | 2.0 | 1.03 | 2.03 | 0.111 | 1.81 | 2.25 | . |
| | Q600MG | 96 | 4.4 | 0.56 | 2.1 | 0.92 | 2.09 | 0.112 | 1.87 | 2.31 | . |
| | P | 114 | 4.4 | 0.56 | 2.6 | 1.08 | 2.68 | 0.104 | 2.47 | 2.89 | . |
| | Q300MG VS P | . | . | . | . | . | -0.65 | 0.140 | -0.93 | -0.38 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.59 | 0.140 | -0.87 | -0.32 | <.001 |
| DAY 50 | Q300MG | 102 | 4.5 | 0.56 | 2.0 | 1.00 | 2.02 | 0.113 | 1.80 | 2.24 | . |
| | Q600MG | 89 | 4.4 | 0.56 | 2.0 | 0.99 | 2.04 | 0.119 | 1.80 | 2.27 | . |
| | P | 112 | 4.4 | 0.56 | 2.7 | 1.13 | 2.66 | 0.109 | 2.44 | 2.88 | . |
| | Q300MG VS P | . | . | . | . | . | -0.64 | 0.143 | -0.92 | -0.36 | <.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI225.SAS
GENERATED:  17NOV2005 13:30:58  iceadmn3

Table 11.2.4.2.2  CGI Improvement Score (ANCOVA)
Observed Cases
Intent-to-Treat Population

| VISIT | TREATMENT | N | SEVERITY BASELINE MEAN | SEVERITY BASELINE SD | IMPROVEMENT MEAN | IMPROVEMENT SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | ANCOVA: LS MEANS OR DIFFERENCE SE | ANCOVA: LS MEANS OR DIFFERENCE LOWER | ANCOVA: LS MEANS OR DIFFERENCE UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 50 | Q600MG VS P | . | . | . | . | . | -0.62 | 0.148 | -0.91 | -0.33 | <.001 |
| DAY 57 | Q300MG | 97 | 4.5 | 0.54 | 1.9 | 0.97 | 1.89 | 0.106 | 1.68 | 2.10 | . |
|  | Q600MG | 86 | 4.4 | 0.56 | 2.0 | 0.96 | 1.97 | 0.112 | 1.75 | 2.20 | . |
|  | P | 104 | 4.4 | 0.55 | 2.6 | 1.09 | 2.63 | 0.103 | 2.42 | 2.83 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.74 | 0.144 | -1.02 | -0.45 | <.001 |
|  | Q600MG VS P | . | . | . | . | . | -0.65 | 0.147 | -0.94 | -0.36 | <.001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI225.SAS
GENERATED:  17NOV2005 13:30:58  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Page 1 of 3

Table 11.2.4.2.3  CGI Improvement (CMH)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | STRATA | TREATMENT | | | | | | | | | P-VALUE | RELATIVE RISK (MANTEL-HAENSEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | ESTIMATE | LOWER | UPPER |
| | | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | | | | |
| DAY 8 | BIPOLAR I | 16 | 102 | 16 | 23 | 98 | 23 | 14 | 110 | 13 | . | . | . | . |
| | BIPOLAR II | 11 | 51 | 22 | 6 | 48 | 13 | 5 | 51 | 10 | . | . | . | . |
| | ALL | 27 | 153 | 18 | 29 | 146 | 20 | 19 | 161 | 12 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.146 | 1.49 | 0.87 | 2.58 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.050 | 1.69 | 0.99 | 2.88 |
| DAY 15 | BIPOLAR I | 31 | 103 | 30 | 43 | 99 | 43 | 27 | 110 | 25 | . | . | . | . |
| | BIPOLAR II | 20 | 51 | 39 | 14 | 48 | 29 | 8 | 51 | 16 | . | . | . | . |
| | ALL | 51 | 154 | 33 | 57 | 147 | 39 | 35 | 161 | 22 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.024 | 1.52 | 1.05 | 2.21 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.79 | 1.26 | 2.55 |
| DAY 22 | BIPOLAR I | 44 | 104 | 42 | 54 | 101 | 53 | 36 | 110 | 33 | . | . | . | . |
| | BIPOLAR II | 28 | 51 | 55 | 20 | 48 | 42 | 14 | 51 | 27 | . | . | . | . |
| | ALL | 72 | 155 | 46 | 74 | 149 | 50 | 50 | 161 | 31 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.005 | 1.49 | 1.12 | 1.99 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.60 | 1.21 | 2.12 |
| DAY 29 | BIPOLAR I | 54 | 104 | 52 | 52 | 101 | 51 | 40 | 110 | 36 | . | . | . | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI222.SAS
GENERATED:  17NOV2005 13:30:52  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.4.2.3  CGI Improvement (CMH)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | STRATA | TREATMENT | | | | | | | | | P-VALUE | RELATIVE RISK (MANTEL-HAENSEL ADJUSTED) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300MG | | | Q600MG | | | P | | | | ESTIMATE | LOWER | UPPER |
| | | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | | | | |
| DAY 29 | BIPOLAR II | 29 | 51 | 57 | 23 | 48 | 48 | 18 | 51 | 35 | . | . | . | . |
| | ALL | 83 | 155 | 54 | 75 | 149 | 50 | 58 | 161 | 36 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.002 | 1.49 | 1.15 | 1.91 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.011 | 1.40 | 1.08 | 1.81 |
| DAY 36 | BIPOLAR I | 57 | 104 | 55 | 57 | 101 | 56 | 38 | 110 | 35 | . | . | . | . |
| | BIPOLAR II | 32 | 51 | 63 | 21 | 48 | 44 | 15 | 51 | 29 | . | . | . | . |
| | ALL | 89 | 155 | 57 | 78 | 149 | 52 | 53 | 161 | 33 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.74 | 1.35 | 2.26 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.59 | 1.22 | 2.08 |
| DAY 43 | BIPOLAR I | 59 | 104 | 57 | 62 | 101 | 61 | 45 | 110 | 41 | . | . | . | . |
| | BIPOLAR II | 33 | 51 | 65 | 23 | 49 | 47 | 16 | 51 | 31 | . | . | . | . |
| | ALL | 92 | 155 | 59 | 85 | 150 | 57 | 61 | 161 | 38 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.57 | 1.24 | 1.99 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.50 | 1.18 | 1.91 |
| DAY 50 | BIPOLAR I | 57 | 104 | 55 | 62 | 101 | 61 | 42 | 110 | 38 | . | . | . | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI222.SAS
GENERATED:  17NOV2005 13:30:52  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 3 of 3

Table 11.2.4.2.3  CGI Improvement (CMH)
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | RELATIVE RISK (MANTEL-HAENSEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | | | |
| VISIT | STRATA | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | P-VALUE | ESTIMATE | LOWER | UPPER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 50 | BIPOLAR II | 34 | 51 | 67 | 25 | 49 | 51 | 19 | 51 | 37 | . | . | . | . |
| | ALL | 91 | 155 | 59 | 87 | 150 | 58 | 61 | 161 | 38 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.55 | 1.22 | 1.96 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.53 | 1.21 | 1.95 |
| DAY 57 | BIPOLAR I | 62 | 104 | 60 | 63 | 101 | 62 | 43 | 110 | 39 | . | . | . | . |
| | BIPOLAR II | 33 | 51 | 65 | 27 | 49 | 55 | 19 | 51 | 37 | . | . | . | . |
| | ALL | 95 | 155 | 61 | 90 | 150 | 60 | 62 | 161 | 39 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.59 | 1.26 | 2.01 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.56 | 1.23 | 1.97 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI222.SAS
GENERATED:  17NOV2005 13:30:52  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.4.2.4  CGI Improvement (CMH)
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | RELATIVE RISK (MANTEL-HAENSEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | | | |
| VISIT | STRATA | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | P-VALUE | ESTIMATE | LOWER | UPPER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 8 | BIPOLAR I | 16 | 102 | 15.7 | 23 | 98 | 23.5 | 14 | 110 | 12.7 | . | . | . | . |
| | BIPOLAR II | 11 | 51 | 21.6 | 6 | 48 | 12.5 | 5 | 51 | 9.8 | . | . | . | . |
| | ALL | 27 | 153 | 17.6 | 29 | 146 | 19.9 | 19 | 161 | 11.8 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.146 | 1.49 | 0.87 | 2.58 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.050 | 1.69 | 0.99 | 2.88 |
| DAY 15 | BIPOLAR I | 30 | 84 | 35.7 | 41 | 88 | 46.6 | 27 | 99 | 27.3 | . | . | . | . |
| | BIPOLAR II | 19 | 46 | 41.3 | 14 | 37 | 37.8 | 7 | 46 | 15.2 | . | . | . | . |
| | ALL | 49 | 130 | 37.7 | 55 | 125 | 44.0 | 34 | 145 | 23.4 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | 0.010 | 1.62 | 1.12 | 2.35 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.86 | 1.31 | 2.65 |
| DAY 22 | BIPOLAR I | 41 | 80 | 51.3 | 50 | 83 | 60.2 | 35 | 92 | 38.0 | . | . | . | . |
| | BIPOLAR II | 27 | 43 | 62.8 | 20 | 36 | 55.6 | 11 | 44 | 25.0 | . | . | . | . |
| | ALL | 68 | 123 | 55.3 | 70 | 119 | 58.8 | 46 | 136 | 33.8 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.64 | 1.23 | 2.18 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.73 | 1.31 | 2.28 |
| DAY 29 | BIPOLAR I | 47 | 78 | 60.3 | 41 | 74 | 55.4 | 36 | 87 | 41.4 | . | . | . | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI227.SAS
GENERATED:  17NOV2005 13:31:00  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 2 of 3

Table 11.2.4.2.4  CGI Improvement (CMH)
Observed Cases
Intent-to-Treat Population

| VISIT | STRATA | Q300MG N | TOTAL | % | Q600MG N | TOTAL | % | P N | TOTAL | % | P-VALUE | RELATIVE RISK (MANTEL-HAENSEL ADJUSTED) ESTIMATE | LOWER | UPPER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 29 | BIPOLAR II | 25 | 39 | 64.1 | 21 | 33 | 63.6 | 18 | 46 | 39.1 | . | . | . | . |
| | ALL | 72 | 117 | 61.5 | 62 | 107 | 57.9 | 54 | 133 | 40.6 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.52 | 1.18 | 1.95 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.008 | 1.43 | 1.10 | 1.85 |
| DAY 36 | BIPOLAR I | 49 | 74 | 66.2 | 42 | 70 | 60.0 | 34 | 81 | 42.0 | . | . | . | . |
| | BIPOLAR II | 28 | 37 | 75.7 | 19 | 33 | 57.6 | 14 | 42 | 33.3 | . | . | . | . |
| | ALL | 77 | 111 | 69.4 | 61 | 103 | 59.2 | 48 | 123 | 39.0 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.78 | 1.38 | 2.29 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.003 | 1.51 | 1.15 | 1.99 |
| DAY 43 | BIPOLAR I | 45 | 62 | 72.6 | 44 | 63 | 69.8 | 39 | 76 | 51.3 | . | . | . | . |
| | BIPOLAR II | 26 | 36 | 72.2 | 20 | 33 | 60.6 | 13 | 38 | 34.2 | . | . | . | . |
| | ALL | 71 | 98 | 72.4 | 64 | 96 | 66.7 | 52 | 114 | 45.6 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.60 | 1.26 | 2.03 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | 0.002 | 1.47 | 1.15 | 1.87 |
| DAY 50 | BIPOLAR I | 44 | 65 | 67.7 | 41 | 58 | 70.7 | 35 | 75 | 46.7 | . | . | . | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI227.SAS
GENERATED: 17NOV2005 13:31:00  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.4.2.4  CGI Improvement (CMH)
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | RELATIVE RISK (MANTEL-HAENSEL ADJUSTED) | | |
| | | Q300MG | | | Q600MG | | | P | | | | | | |
| VISIT | STRATA | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | P-VALUE | ESTIMATE | LOWER | UPPER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 50 | BIPOLAR II | 30 | 37 | 81.1 | 22 | 31 | 71.0 | 14 | 37 | 37.8 | . | . | . | . |
| | ALL | 74 | 102 | 72.5 | 63 | 89 | 70.8 | 49 | 112 | 43.8 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.66 | 1.30 | 2.12 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.62 | 1.26 | 2.08 |
| DAY 57 | BIPOLAR I | 45 | 61 | 73.8 | 40 | 57 | 70.2 | 33 | 70 | 47.1 | . | . | . | . |
| | BIPOLAR II | 28 | 36 | 77.8 | 22 | 29 | 75.9 | 13 | 34 | 38.2 | . | . | . | . |
| | ALL | 73 | 97 | 75.3 | 62 | 86 | 72.1 | 46 | 104 | 44.2 | . | . | . | . |
| | Q300 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.71 | 1.33 | 2.18 |
| | Q600 VS P | . | . | . | . | . | . | . | . | . | <.001 | 1.63 | 1.27 | 2.10 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI227.SAS
GENERATED:  17NOV2005 13:31:00  iceadmn3

Quetiapine Fumarate 5077US/D1447C00135                    .

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

## FIGURE 11.2.4.3  PERCENT OF PATIENTS RATED AS "MUCH" OR "VERY MUCH" IMPROVED ON CGI GLOBAL IMPROVEMENT SCALE

(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                           Page 1 of 6

Table 11.2.4.4.1  CGI Improvement Score by Bipolar Diagnosis - Summary
Last Observation Carried Forward
Intent-to-Treat Population

|  |  |  | TREATMENT | | | | | | | | | | | | |
|  |  |  | QUETIAPINE 300 MG | | | | | | | | | | | | |
|  |  |  | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | NOT APPLICABLE | |
|  |  |  | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| Bipolar I | WINDOWED VISIT | TOTAL |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | DAY 8 | 102 | 3 | 2.9 | 13 | 12.7 | 52 | 51.0 | 32 | 31.4 | 2 | 2.0 | 0 | 0 | 0 | 0 |
|  | DAY 15 | 104 | 6 | 5.8 | 25 | 24.0 | 51 | 49.0 | 18 | 17.3 | 2 | 1.9 | 1 | 1.0 | 1 | 1.0 |
|  | DAY 22 | 104 | 17 | 16.3 | 27 | 26.0 | 41 | 39.4 | 16 | 15.4 | 2 | 1.9 | 1 | 1.0 | 0 | 0 |
|  | DAY 29 | 104 | 20 | 19.2 | 34 | 32.7 | 26 | 25.0 | 18 | 17.3 | 5 | 4.8 | 1 | 1.0 | 0 | 0 |
|  | DAY 36 | 104 | 27 | 26.0 | 30 | 28.8 | 28 | 26.9 | 14 | 13.5 | 4 | 3.8 | 1 | 1.0 | 0 | 0 |
|  | DAY 43 | 104 | 33 | 31.7 | 26 | 25.0 | 28 | 26.9 | 11 | 10.6 | 5 | 4.8 | 1 | 1.0 | 0 | 0 |
|  | DAY 50 | 104 | 33 | 31.7 | 24 | 23.1 | 26 | 25.0 | 15 | 14.4 | 5 | 4.8 | 1 | 1.0 | 0 | 0 |
|  | DAY 57 | 104 | 36 | 34.6 | 26 | 25.0 | 22 | 21.2 | 15 | 14.4 | 4 | 3.8 | 1 | 1.0 | 0 | 0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI213.SAS
GENERATED:  17NOV2005 13:45:37  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 2 of 6

Table 11.2.4.4.1  CGI Improvement Score by Bipolar Diagnosis - Summary
Last Observation Carried Forward
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | |
| | | | QUETIAPINE 300 MG | | | | | | | | |
| | | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | |
| | | | N | % | N | % | N | % | N | % | N | % |
| Bipolar II | WINDOWED VISIT | TOTAL | | | | | | | | | | |
| | DAY 8 | 51 | 1 | 2.0 | 10 | 19.6 | 23 | 45.1 | 16 | 31.4 | 1 | 2.0 |
| | DAY 15 | 51 | 5 | 9.8 | 15 | 29.4 | 21 | 41.2 | 9 | 17.6 | 1 | 2.0 |
| | DAY 22 | 51 | 9 | 17.6 | 19 | 37.3 | 14 | 27.5 | 7 | 13.7 | 2 | 3.9 |
| | DAY 29 | 51 | 13 | 25.5 | 16 | 31.4 | 10 | 19.6 | 10 | 19.6 | 2 | 3.9 |
| | DAY 36 | 51 | 15 | 29.4 | 17 | 33.3 | 9 | 17.6 | 8 | 15.7 | 2 | 3.9 |
| | DAY 43 | 51 | 17 | 33.3 | 16 | 31.4 | 5 | 9.8 | 10 | 19.6 | 3 | 5.9 |
| | DAY 50 | 51 | 16 | 31.4 | 18 | 35.3 | 5 | 9.8 | 9 | 17.6 | 3 | 5.9 |
| | DAY 57 | 51 | 18 | 35.3 | 15 | 29.4 | 9 | 17.6 | 6 | 11.8 | 3 | 5.9 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI213.SAS
GENERATED:  17NOV2005 13:45:37  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 3 of 6

Table 11.2.4.4.1  CGI Improvement Score by Bipolar Diagnosis - Summary
Last Observation Carried Forward
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | | | |
| | | | QUETIAPINE 600 MG | | | | | | | | | | |
| | | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | |
| | | | N | % | N | % | N | % | N | % | N | % | N | % |
| Bipolar I | WINDOWED VISIT | TOTAL | | | | | | | | | | | | |
| | DAY 8 | 98 | 3 | 3.1 | 20 | 20.4 | 37 | 37.8 | 37 | 37.8 | 1 | 1.0 | 0 | 0 |
| | DAY 15 | 99 | 8 | 8.1 | 35 | 35.4 | 36 | 36.4 | 18 | 18.2 | 2 | 2.0 | 0 | 0 |
| | DAY 22 | 101 | 11 | 10.9 | 43 | 42.6 | 34 | 33.7 | 11 | 10.9 | 1 | 1.0 | 1 | 1.0 |
| | DAY 29 | 101 | 15 | 14.9 | 37 | 36.6 | 33 | 32.7 | 15 | 14.9 | 1 | 1.0 | 0 | 0 |
| | DAY 36 | 101 | 21 | 20.8 | 36 | 35.6 | 31 | 30.7 | 12 | 11.9 | 1 | 1.0 | 0 | 0 |
| | DAY 43 | 101 | 24 | 23.8 | 38 | 37.6 | 25 | 24.8 | 12 | 11.9 | 1 | 1.0 | 1 | 1.0 |
| | DAY 50 | 101 | 24 | 23.8 | 38 | 37.6 | 25 | 24.8 | 11 | 10.9 | 2 | 2.0 | 1 | 1.0 |
| | DAY 57 | 101 | 25 | 24.8 | 38 | 37.6 | 25 | 24.8 | 11 | 10.9 | 1 | 1.0 | 1 | 1.0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI213.SAS
GENERATED:  17NOV2005 13:45:37  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.4.4.1   CGI Improvement Score by Bipolar Diagnosis - Summary
Last Observation Carried Forward
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | |
| | | | QUETIAPINE 600 MG | | | | | | | |
| | | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | |
| | | | N | % | N | % | N | % | N | % |
| Bipolar II | WINDOWED VISIT | TOTAL | | | | | | | | |
| | DAY 8 | 48 | 0 | 0 | 6 | 12.5 | 21 | 43.8 | 21 | 43.8 |
| | DAY 15 | 48 | 4 | 8.3 | 10 | 20.8 | 22 | 45.8 | 12 | 25.0 |
| | DAY 22 | 48 | 10 | 20.8 | 10 | 20.8 | 18 | 37.5 | 10 | 20.8 |
| | DAY 29 | 48 | 12 | 25.0 | 11 | 22.9 | 16 | 33.3 | 9 | 18.8 |
| | DAY 36 | 48 | 12 | 25.0 | 9 | 18.8 | 14 | 29.2 | 13 | 27.1 |
| | DAY 43 | 49 | 14 | 28.6 | 9 | 18.4 | 18 | 36.7 | 8 | 16.3 |
| | DAY 50 | 49 | 15 | 30.6 | 10 | 20.4 | 14 | 28.6 | 10 | 20.4 |
| | DAY 57 | 49 | 18 | 36.7 | 9 | 18.4 | 12 | 24.5 | 10 | 20.4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI213.SAS
GENERATED:  17NOV2005 13:45:37  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 5 of 6

Table 11.2.4.4.1  CGI Improvement Score by Bipolar Diagnosis - Summary
Last Observation Carried Forward
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | PLACEBO | | | | | | | | | | |
| | | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE |
| | | | N | % | N | % | N | % | N | % | N | % | N | % |
| Bipolar I | WINDOWED VISIT | TOTAL | | | | | | | | | | | | |
| | DAY 8 | 110 | 1 | 0.9 | 13 | 11.8 | 34 | 30.9 | 56 | 50.9 | 5 | 4.5 | 1 | 0.9 |
| | DAY 15 | 110 | 1 | 0.9 | 26 | 23.6 | 36 | 32.7 | 44 | 40.0 | 2 | 1.8 | 1 | 0.9 |
| | DAY 22 | 110 | 9 | 8.2 | 27 | 24.5 | 32 | 29.1 | 35 | 31.8 | 6 | 5.5 | 1 | 0.9 |
| | DAY 29 | 110 | 13 | 11.8 | 27 | 24.5 | 28 | 25.5 | 35 | 31.8 | 6 | 5.5 | 1 | 0.9 |
| | DAY 36 | 110 | 11 | 10.0 | 27 | 24.5 | 30 | 27.3 | 34 | 30.9 | 6 | 5.5 | 2 | 1.8 |
| | DAY 43 | 110 | 13 | 11.8 | 32 | 29.1 | 24 | 21.8 | 34 | 30.9 | 5 | 4.5 | 2 | 1.8 |
| | DAY 50 | 110 | 17 | 15.5 | 25 | 22.7 | 26 | 23.6 | 35 | 31.8 | 5 | 4.5 | 2 | 1.8 |
| | DAY 57 | 110 | 17 | 15.5 | 26 | 23.6 | 25 | 22.7 | 35 | 31.8 | 5 | 4.5 | 2 | 1.8 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI213.SAS
GENERATED:  17NOV2005 13:45:37  iceadmn3

Quetiapine Fumarate D1447C00135                                          Page 6 of 6

Table 11.2.4.4.1  CGI Improvement Score by Bipolar Diagnosis - Summary
Last Observation Carried Forward
Intent-to-Treat Population

| | | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | % | N | % | N | % | N | % | N | % | N | % |
| Bipolar II | WINDOWED VISIT | TOTAL | | | | | | | | | | | | |
| | DAY 8 | 51 | 0 | 0 | 5 | 9.8 | 19 | 37.3 | 24 | 47.1 | 2 | 3.9 | 1 | 2.0 |
| | DAY 15 | 51 | 1 | 2.0 | 7 | 13.7 | 22 | 43.1 | 19 | 37.3 | 2 | 3.9 | 0 | 0 |
| | DAY 22 | 51 | 3 | 5.9 | 11 | 21.6 | 19 | 37.3 | 15 | 29.4 | 3 | 5.9 | 0 | 0 |
| | DAY 29 | 51 | 5 | 9.8 | 13 | 25.5 | 17 | 33.3 | 14 | 27.5 | 2 | 3.9 | 0 | 0 |
| | DAY 36 | 51 | 5 | 9.8 | 10 | 19.6 | 19 | 37.3 | 14 | 27.5 | 3 | 5.9 | 0 | 0 |
| | DAY 43 | 51 | 6 | 11.8 | 10 | 19.6 | 17 | 33.3 | 14 | 27.5 | 4 | 7.8 | 0 | 0 |
| | DAY 50 | 51 | 6 | 11.8 | 13 | 25.5 | 14 | 27.5 | 14 | 27.5 | 4 | 7.8 | 0 | 0 |
| | DAY 57 | 51 | 9 | 17.6 | 10 | 19.6 | 17 | 33.3 | 13 | 25.5 | 2 | 3.9 | 0 | 0 |

TREATMENT — PLACEBO

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI213.SAS
GENERATED:  17NOV2005 13:45:37  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 1 of 6

Table 11.2.4.4.2   CGI Improvement Score by Bipolar Diagnosis - Summary
Observed Cases
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | | | | | |
| | | | QUETIAPINE 300 MG | | | | | | | | | | | | |
| | | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | NOT APPLICABLE | |
| | | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| Bipolar I | WINDOWED VISIT | TOTAL | | | | | | | | | | | | | | |
| | DAY 8 | 102 | 3 | 2.9 | 13 | 12.7 | 52 | 51.0 | 32 | 31.4 | 2 | 2.0 | 0 | 0 | 0 | 0 |
| | DAY 15 | 85 | 6 | 7.1 | 24 | 28.2 | 39 | 45.9 | 13 | 15.3 | 1 | 1.2 | 1 | 1.2 | 1 | 1.2 |
| | DAY 22 | 80 | 16 | 20.0 | 25 | 31.3 | 28 | 35.0 | 10 | 12.5 | 1 | 1.3 | 0 | 0 | 0 | 0 |
| | DAY 29 | 78 | 18 | 23.1 | 29 | 37.2 | 16 | 20.5 | 11 | 14.1 | 4 | 5.1 | 0 | 0 | 0 | 0 |
| | DAY 36 | 74 | 24 | 32.4 | 25 | 33.8 | 18 | 24.3 | 5 | 6.8 | 2 | 2.7 | 0 | 0 | 0 | 0 |
| | DAY 43 | 62 | 26 | 41.9 | 19 | 30.6 | 15 | 24.2 | 1 | 1.6 | 1 | 1.6 | 0 | 0 | 0 | 0 |
| | DAY 50 | 65 | 26 | 40.0 | 18 | 27.7 | 15 | 23.1 | 5 | 7.7 | 1 | 1.5 | 0 | 0 | 0 | 0 |
| | DAY 57 | 61 | 27 | 44.3 | 18 | 29.5 | 11 | 18.0 | 5 | 8.2 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI212.SAS
GENERATED:  17NOV2005 13:45:34  iceadmn3

Quetiapine Fumarate D1447C00135                                         Page 2 of 6

Table 11.2.4.4.2  CGI Improvement Score by Bipolar Diagnosis - Summary
Observed Cases
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | QUETIAPINE 300 MG | | | | | | | | | |
| | | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | |
| | | | N | % | N | % | N | % | N | % | N | % |
| Bipolar II | WINDOWED VISIT | TOTAL | | | | | | | | | | |
| | DAY 8 | 51 | 1 | 2.0 | 10 | 19.6 | 23 | 45.1 | 16 | 31.4 | 1 | 2.0 |
| | DAY 15 | 46 | 4 | 8.7 | 15 | 32.6 | 20 | 43.5 | 7 | 15.2 | 0 | 0 |
| | DAY 22 | 43 | 8 | 18.6 | 19 | 44.2 | 12 | 27.9 | 3 | 7.0 | 1 | 2.3 |
| | DAY 29 | 39 | 9 | 23.1 | 16 | 41.0 | 8 | 20.5 | 6 | 15.4 | 0 | 0 |
| | DAY 36 | 37 | 11 | 29.7 | 17 | 45.9 | 6 | 16.2 | 3 | 8.1 | 0 | 0 |
| | DAY 43 | 36 | 12 | 33.3 | 14 | 38.9 | 3 | 8.3 | 6 | 16.7 | 1 | 2.8 |
| | DAY 50 | 37 | 12 | 32.4 | 18 | 48.6 | 3 | 8.1 | 4 | 10.8 | 0 | 0 |
| | DAY 57 | 36 | 14 | 38.9 | 14 | 38.9 | 6 | 16.7 | 1 | 2.8 | 1 | 2.8 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI212.SAS
GENERATED:  17NOV2005 13:45:34  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 3 of 6

Table 11.2.4.4.2   CGI Improvement Score by Bipolar Diagnosis - Summary
Observed Cases
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | | |
| | | | QUETIAPINE 600 MG | | | | | | | | | |
| | | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | |
| | | | N | % | N | % | N | % | N | % | N | % | N | % |
| Bipolar I | WINDOWED VISIT | TOTAL | | | | | | | | | | | | |
| | DAY 8 | 98 | 3 | 3.1 | 20 | 20.4 | 37 | 37.8 | 37 | 37.8 | 1 | 1.0 | 0 | 0 |
| | DAY 15 | 88 | 8 | 9.1 | 33 | 37.5 | 30 | 34.1 | 15 | 17.0 | 2 | 2.3 | 0 | 0 |
| | DAY 22 | 83 | 10 | 12.0 | 40 | 48.2 | 26 | 31.3 | 6 | 7.2 | 0 | 0 | 1 | 1.2 |
| | DAY 29 | 74 | 12 | 16.2 | 29 | 39.2 | 23 | 31.1 | 10 | 13.5 | 0 | 0 | 0 | 0 |
| | DAY 36 | 70 | 17 | 24.3 | 25 | 35.7 | 21 | 30.0 | 7 | 10.0 | 0 | 0 | 0 | 0 |
| | DAY 43 | 63 | 18 | 28.6 | 26 | 41.3 | 14 | 22.2 | 5 | 7.9 | 0 | 0 | 0 | 0 |
| | DAY 50 | 58 | 17 | 29.3 | 24 | 41.4 | 12 | 20.7 | 4 | 6.9 | 1 | 1.7 | 0 | 0 |
| | DAY 57 | 57 | 17 | 29.8 | 23 | 40.4 | 13 | 22.8 | 4 | 7.0 | 0 | 0 | 0 | 0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI212.SAS
GENERATED:  17NOV2005 13:45:34   iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 4 of 6

Table 11.2.4.4.2  CGI Improvement Score by Bipolar Diagnosis - Summary
Observed Cases
Intent-to-Treat Population

| | | | TREATMENT | | | | | |
| | | | QUETIAPINE 600 MG | | | | | |
| | | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | |
| | | | N | % | N | % | N | % | N | % |
| Bipolar II | WINDOWED VISIT | TOTAL | | | | | | | | |
| | DAY 8 | 48 | 0 | 0 | 6 | 12.5 | 21 | 43.8 | 21 | 43.8 |
| | DAY 15 | 37 | 4 | 10.8 | 10 | 27.0 | 17 | 45.9 | 6 | 16.2 |
| | DAY 22 | 36 | 10 | 27.8 | 10 | 27.8 | 13 | 36.1 | 3 | 8.3 |
| | DAY 29 | 33 | 12 | 36.4 | 9 | 27.3 | 10 | 30.3 | 2 | 6.1 |
| | DAY 36 | 33 | 12 | 36.4 | 7 | 21.2 | 8 | 24.2 | 6 | 18.2 |
| | DAY 43 | 33 | 13 | 39.4 | 7 | 21.2 | 12 | 36.4 | 1 | 3.0 |
| | DAY 50 | 31 | 14 | 45.2 | 8 | 25.8 | 6 | 19.4 | 3 | 9.7 |
| | DAY 57 | 29 | 16 | 55.2 | 6 | 20.7 | 4 | 13.8 | 3 | 10.3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI212.SAS
GENERATED:  17NOV2005 13:45:34  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.4.4.2   CGI Improvement Score by Bipolar Diagnosis - Summary
Observed Cases
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | | |
| | | | PLACEBO | | | | | | | | | |
| | | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | |
| | | | N | % | N | % | N | % | N | % | N | % | N | % |
| Bipolar I | WINDOWED VISIT | TOTAL | | | | | | | | | | | | |
| | DAY 8 | 110 | 1 | 0.9 | 13 | 11.8 | 34 | 30.9 | 56 | 50.9 | 5 | 4.5 | 1 | 0.9 |
| | DAY 15 | 99 | 1 | 1.0 | 26 | 26.3 | 33 | 33.3 | 37 | 37.4 | 2 | 2.0 | 0 | 0 |
| | DAY 22 | 92 | 9 | 9.8 | 26 | 28.3 | 29 | 31.5 | 23 | 25.0 | 5 | 5.4 | 0 | 0 |
| | DAY 29 | 87 | 12 | 13.8 | 24 | 27.6 | 25 | 28.7 | 22 | 25.3 | 4 | 4.6 | 0 | 0 |
| | DAY 36 | 81 | 11 | 13.6 | 23 | 28.4 | 24 | 29.6 | 20 | 24.7 | 2 | 2.5 | 1 | 1.2 |
| | DAY 43 | 76 | 13 | 17.1 | 26 | 34.2 | 20 | 26.3 | 17 | 22.4 | 0 | 0 | 0 | 0 |
| | DAY 50 | 75 | 16 | 21.3 | 19 | 25.3 | 22 | 29.3 | 17 | 22.7 | 1 | 1.3 | 0 | 0 |
| | DAY 57 | 70 | 13 | 18.6 | 20 | 28.6 | 20 | 28.6 | 16 | 22.9 | 1 | 1.4 | 0 | 0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI212.SAS
GENERATED:  17NOV2005 13:45:34  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.2.4.4.2   CGI Improvement Score by Bipolar Diagnosis - Summary
Observed Cases
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | | | |
| | | | PLACEBO | | | | | | | | | | |
| | | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | |
| | | | N | % | N | % | N | % | N | % | N | % | N | % |
| Bipolar II | WINDOWED VISIT | TOTAL | | | | | | | | | | | | |
| | DAY 8 | 51 | 0 | 0 | 5 | 9.8 | 19 | 37.3 | 24 | 47.1 | 2 | 3.9 | 1 | 2.0 |
| | DAY 15 | 46 | 1 | 2.2 | 6 | 13.0 | 21 | 45.7 | 17 | 37.0 | 1 | 2.2 | 0 | 0 |
| | DAY 22 | 44 | 3 | 6.8 | 8 | 18.2 | 18 | 40.9 | 13 | 29.5 | 2 | 4.5 | 0 | 0 |
| | DAY 29 | 46 | 5 | 10.9 | 13 | 28.3 | 16 | 34.8 | 11 | 23.9 | 1 | 2.2 | 0 | 0 |
| | DAY 36 | 42 | 4 | 9.5 | 10 | 23.8 | 17 | 40.5 | 9 | 21.4 | 2 | 4.8 | 0 | 0 |
| | DAY 43 | 38 | 6 | 15.8 | 7 | 18.4 | 14 | 36.8 | 8 | 21.1 | 3 | 7.9 | 0 | 0 |
| | DAY 50 | 37 | 5 | 13.5 | 9 | 24.3 | 12 | 32.4 | 8 | 21.6 | 3 | 8.1 | 0 | 0 |
| | DAY 57 | 34 | 7 | 20.6 | 6 | 17.6 | 13 | 38.2 | 7 | 20.6 | 1 | 2.9 | 0 | 0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CGI212.SAS
GENERATED:  17NOV2005 13:45:34  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Page 1 of 1

Table 11.2.5.1.1  HAM-A Total Score and Change from Baseline - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

|  |  | TREATMENT | | | | | | | | | | | | | | | | | | | |
|  |  | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|  |  | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| HAM-A TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
|  | DAY 1 | 155 | 19.1 | 5.98 | 19.0 | 5 | 34 | 151 | 18.4 | 5.78 | 18.0 | 6 | 33 | 161 | 18.2 | 5.69 | 18.0 | 6 | 36 |
|  | DAY 8 | 153 | 13.9 | 6.19 | 14.0 | 2 | 32 | 147 | 13.7 | 5.98 | 13.0 | 1 | 31 | 161 | 15.2 | 6.74 | 15.0 | 0 | 35 |
|  | DAY 29 | 155 | 10.9 | 6.65 | 10.0 | 0 | 32 | 148 | 11.0 | 6.29 | 10.5 | 1 | 26 | 161 | 12.6 | 6.53 | 12.0 | 0 | 35 |
|  | DAY 57 | 155 | 10.0 | 6.96 | 9.0 | 0 | 32 | 149 | 10.2 | 6.89 | 9.0 | 0 | 30 | 161 | 12.5 | 7.18 | 12.0 | 0 | 35 |
| CHG FROM BASELINE | DAY 8 | 153 | -5.3 | 5.41 | -5.0 | -24 | 9 | 147 | -4.5 | 5.60 | -4.0 | -24 | 13 | 161 | -3.0 | 5.59 | -3.0 | -24 | 13 |
|  | DAY 29 | 155 | -8.3 | 6.24 | -8.0 | -24 | 9 | 148 | -7.2 | 6.84 | -6.5 | -27 | 13 | 161 | -5.6 | 6.46 | -5.0 | -31 | 10 |
|  | DAY 57 | 155 | -9.1 | 6.92 | -9.0 | -27 | 9 | 149 | -8.1 | 7.17 | -7.0 | -27 | 13 | 161 | -5.7 | 7.37 | -5.0 | -34 | 20 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA201.SAS
GENERATED:  17NOV2005 13:49:09  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 1 of 1

Table 11.2.5.1.2  HAM-A Total Score and Change from Baseline - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| HAM-A TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 19.1 | 5.98 | 19.0 | 5 | 34 | 151 | 18.4 | 5.78 | 18.0 | 6 | 33 | 161 | 18.2 | 5.69 | 18.0 | 6 | 36 |
| | DAY 8 | 153 | 13.9 | 6.19 | 14.0 | 2 | 32 | 147 | 13.7 | 5.98 | 13.0 | 1 | 31 | 161 | 15.2 | 6.74 | 15.0 | 0 | 35 |
| | DAY 29 | 123 | 9.7 | 6.31 | 9.0 | 0 | 25 | 118 | 10.2 | 6.24 | 9.0 | 1 | 26 | 140 | 12.0 | 6.16 | 12.0 | 0 | 28 |
| | DAY 57 | 98 | 8.1 | 6.16 | 7.0 | 0 | 22 | 93 | 8.0 | 6.40 | 6.0 | 0 | 30 | 108 | 11.0 | 6.37 | 10.0 | 0 | 30 |
| CHG FROM BASELINE | DAY 8 | 153 | -5.3 | 5.41 | -5.0 | -24 | 9 | 147 | -4.5 | 5.60 | -4.0 | -24 | 13 | 161 | -3.0 | 5.59 | -3.0 | -24 | 13 |
| | DAY 29 | 123 | -9.1 | 5.96 | -9.0 | -24 | 7 | 118 | -8.1 | 6.85 | -7.5 | -27 | 7 | 140 | -6.2 | 6.49 | -5.5 | -31 | 10 |
| | DAY 57 | 98 | -10.7 | 6.45 | -11.0 | -27 | 4 | 93 | -9.9 | 7.25 | -9.0 | -27 | 4 | 108 | -7.0 | 7.28 | -7.0 | -34 | 16 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA200.SAS
GENERATED:  17NOV2005 13:49:06  iceadmn3

Quetiapine Fumarate D1447C00135                                                    Page 1 of 2

Table 11.2.5.1.3  HAM-A Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR I DISORDER | | TREATMENT | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| HAM-A TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 104 | 19.2 | 6.28 | 19.0 | 5 | 34 | 101 | 18.6 | 5.89 | 19.0 | 6 | 30 | 110 | 18.0 | 6.03 | 17.0 | 6 | 36 |
| | DAY 8 | 102 | 14.1 | 6.57 | 14.0 | 2 | 32 | 98 | 13.4 | 6.14 | 13.5 | 1 | 31 | 110 | 14.9 | 6.89 | 15.0 | 0 | 35 |
| | DAY 29 | 104 | 11.3 | 6.97 | 10.5 | 0 | 32 | 99 | 10.7 | 6.00 | 10.0 | 1 | 26 | 110 | 12.4 | 6.79 | 12.0 | 0 | 35 |
| | DAY 57 | 104 | 10.4 | 7.41 | 9.0 | 0 | 32 | 99 | 10.1 | 6.76 | 9.0 | 0 | 30 | 110 | 12.8 | 7.82 | 13.0 | 0 | 35 |
| CHG FROM BASELINE | DAY 8 | 102 | -5.1 | 5.73 | -5.0 | -24 | 9 | 98 | -5.1 | 5.57 | -4.5 | -24 | 9 | 110 | -3.1 | 5.79 | -2.0 | -24 | 13 |
| | DAY 29 | 104 | -7.8 | 6.44 | -8.0 | -24 | 9 | 99 | -7.8 | 6.68 | -7.0 | -27 | 7 | 110 | -5.6 | 6.87 | -5.0 | -31 | 10 |
| | DAY 57 | 104 | -8.8 | 6.96 | -9.0 | -26 | 9 | 99 | -8.5 | 6.85 | -7.0 | -27 | 4 | 110 | -5.2 | 7.96 | -4.0 | -34 | 20 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA211.SAS
GENERATED:  17NOV2005 13:49:21  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 2 of 2

Table 11.2.5.1.3  HAM-A Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR II DISORDER | | TREATMENT | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| HAM-A TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 51 | 19.1 | 5.36 | 19.0 | 9 | 33 | 50 | 17.9 | 5.58 | 17.0 | 8 | 33 | 51 | 18.7 | 4.90 | 18.0 | 7 | 27 |
| | DAY 8 | 51 | 13.6 | 5.37 | 13.0 | 2 | 26 | 49 | 14.3 | 5.68 | 13.0 | 3 | 25 | 51 | 15.9 | 6.41 | 15.0 | 4 | 33 |
| | DAY 29 | 51 | 10.0 | 5.93 | 10.0 | 0 | 23 | 49 | 11.6 | 6.85 | 12.0 | 1 | 25 | 51 | 13.1 | 5.98 | 12.0 | 3 | 25 |
| | DAY 57 | 51 | 9.4 | 5.94 | 8.0 | 0 | 22 | 50 | 10.5 | 7.21 | 9.5 | 0 | 25 | 51 | 11.9 | 5.58 | 10.0 | 4 | 25 |
| CHG FROM BASELINE | DAY 8 | 51 | -5.5 | 4.73 | -6.0 | -19 | 3 | 49 | -3.3 | 5.50 | -3.0 | -21 | 13 | 51 | -2.8 | 5.16 | -3.0 | -19 | 7 |
| | DAY 29 | 51 | -9.1 | 5.80 | -9.0 | -23 | 3 | 49 | -6.0 | 7.07 | -5.0 | -21 | 13 | 51 | -5.6 | 5.53 | -5.0 | -16 | 7 |
| | DAY 57 | 51 | -9.8 | 6.87 | -10.0 | -27 | 4 | 50 | -7.4 | 7.77 | -6.5 | -23 | 13 | 51 | -6.7 | 5.83 | -6.0 | -20 | 5 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA211.SAS
GENERATED:  17NOV2005 13:49:21  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.2.5.1.4  HAM-A Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR I DISORDER | | TREATMENT | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| HAM-A TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 104 | 19.2 | 6.28 | 19.0 | 5 | 34 | 101 | 18.6 | 5.89 | 19.0 | 6 | 30 | 110 | 18.0 | 6.03 | 17.0 | 6 | 36 |
| | DAY 8 | 102 | 14.1 | 6.57 | 14.0 | 2 | 32 | 98 | 13.4 | 6.14 | 13.5 | 1 | 31 | 110 | 14.9 | 6.89 | 15.0 | 0 | 35 |
| | DAY 29 | 82 | 9.8 | 6.40 | 9.0 | 0 | 25 | 83 | 10.1 | 5.95 | 9.0 | 1 | 26 | 93 | 11.7 | 6.39 | 12.0 | 0 | 28 |
| | DAY 57 | 62 | 8.0 | 6.36 | 6.5 | 0 | 22 | 62 | 8.2 | 6.41 | 6.5 | 0 | 30 | 72 | 11.0 | 7.09 | 11.0 | 0 | 30 |
| CHG FROM BASELINE | DAY 8 | 102 | -5.1 | 5.73 | -5.0 | -24 | 9 | 98 | -5.1 | 5.57 | -4.5 | -24 | 9 | 110 | -3.1 | 5.79 | -2.0 | -24 | 13 |
| | DAY 29 | 82 | -8.8 | 6.01 | -8.0 | -24 | 7 | 83 | -8.0 | 7.03 | -7.0 | -27 | 7 | 93 | -6.2 | 7.04 | -6.0 | -31 | 10 |
| | DAY 57 | 62 | -10.6 | 5.91 | -10.5 | -26 | 3 | 62 | -9.5 | 7.37 | -8.0 | -27 | 4 | 72 | -6.6 | 8.08 | -6.5 | -34 | 16 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA210.SAS
GENERATED:  17NOV2005 13:49:19  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                             Page 2 of 2

Table 11.2.5.1.4  HAM-A Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR II DISORDER | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| HAM-A TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 51 | 19.1 | 5.36 | 19.0 | 9 | 33 | 50 | 17.9 | 5.58 | 17.0 | 8 | 33 | 51 | 18.7 | 4.90 | 18.0 | 7 | 27 |
| | DAY 8 | 51 | 13.6 | 5.37 | 13.0 | 2 | 26 | 49 | 14.3 | 5.68 | 13.0 | 3 | 25 | 51 | 15.9 | 6.41 | 15.0 | 4 | 33 |
| | DAY 29 | 41 | 9.6 | 6.20 | 10.0 | 0 | 23 | 35 | 10.4 | 6.95 | 10.0 | 1 | 23 | 47 | 12.5 | 5.68 | 12.0 | 3 | 25 |
| | DAY 57 | 36 | 8.2 | 5.89 | 7.0 | 0 | 18 | 31 | 7.7 | 6.49 | 6.0 | 0 | 25 | 36 | 10.8 | 4.72 | 9.0 | 4 | 21 |
| CHG FROM BASELINE | DAY 8 | 51 | -5.5 | 4.73 | -6.0 | -19 | 3 | 49 | -3.3 | 5.50 | -3.0 | -21 | 13 | 51 | -2.8 | 5.16 | -3.0 | -19 | 7 |
| | DAY 29 | 41 | -9.7 | 5.88 | -10.0 | -23 | 3 | 35 | -8.3 | 6.49 | -9.0 | -21 | 3 | 47 | -6.2 | 5.32 | -5.0 | -16 | 7 |
| | DAY 57 | 36 | -10.9 | 7.36 | -11.0 | -27 | 4 | 31 | -10.8 | 7.04 | -10.0 | -23 | 4 | 36 | -7.7 | 5.34 | -7.0 | -20 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA210.SAS
GENERATED:  17NOV2005 13:49:19  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 1 of 1

Table 11.2.5.2.1  HAM-A Total Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 8 | Q300MG | 153 | 19.2 | 5.95 | -5.3 | 5.41 | -4.98 | 0.469 | -5.91 | -4.06 | . |
| | Q600MG | 147 | 18.3 | 5.67 | -4.5 | 5.60 | -4.62 | 0.481 | -5.57 | -3.67 | . |
| | P | 161 | 18.2 | 5.69 | -3.0 | 5.59 | -3.06 | 0.465 | -3.98 | -2.14 | . |
| | Q300MG VS P | . | . | . | . | . | -1.92 | 0.573 | -3.05 | -0.80 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -1.56 | 0.579 | -2.70 | -0.42 | 0.007 |
| DAY 29 | Q300MG | 155 | 19.1 | 5.98 | -8.3 | 6.24 | -7.91 | 0.586 | -9.07 | -6.75 | . |
| | Q600MG | 148 | 18.2 | 5.66 | -7.2 | 6.84 | -7.34 | 0.601 | -8.53 | -6.15 | . |
| | P | 161 | 18.2 | 5.69 | -5.6 | 6.46 | -5.69 | 0.586 | -6.85 | -4.52 | . |
| | Q300MG VS P | . | . | . | . | . | -2.22 | 0.629 | -3.46 | -0.99 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -1.65 | 0.637 | -2.90 | -0.40 | 0.010 |
| DAY 57 | Q300MG | 155 | 19.1 | 5.98 | -9.1 | 6.92 | -8.78 | 0.648 | -10.07 | -7.49 | . |
| | Q600MG | 149 | 18.3 | 5.74 | -8.1 | 7.17 | -8.15 | 0.664 | -9.47 | -6.83 | . |
| | P | 161 | 18.2 | 5.69 | -5.7 | 7.37 | -5.80 | 0.649 | -7.09 | -4.51 | . |
| | Q300MG VS P | . | . | . | . | . | -2.98 | 0.702 | -4.36 | -1.60 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -2.35 | 0.710 | -3.75 | -0.96 | 0.001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA202.SAS
GENERATED:  17NOV2005 13:31:06  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 1 of 1

Table 11.2.5.2.2  HAM-A Total Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat

|              |              | N   | BASELINE |      | CHANGE FROM BASELINE |      | ANCOVA:  LS MEANS OR DIFFERENCE |       |        |        |         |
|              |              |     | MEAN | SD  | MEAN | SD   | EST.  | SE    | LOWER  | UPPER  | P-VALUE |
| VISIT        | TREATMENT    |     |      |     |      |      |       |       |        |        |         |
| DAY 8        | Q300MG       | 153 | 19.2 | 5.95 | -5.3 | 5.41 | -4.98 | 0.469 | -5.91  | -4.06  | .       |
|              | Q600MG       | 147 | 18.3 | 5.67 | -4.5 | 5.60 | -4.62 | 0.481 | -5.57  | -3.67  | .       |
|              | P            | 161 | 18.2 | 5.69 | -3.0 | 5.59 | -3.06 | 0.465 | -3.98  | -2.14  | .       |
|              | Q300MG VS P  | .   | .    | .   | .    | .    | -1.92 | 0.573 | -3.05  | -0.80  | <.001   |
|              | Q600MG VS P  | .   | .    | .   | .    | .    | -1.56 | 0.579 | -2.70  | -0.42  | 0.007   |
| DAY 29       | Q300MG       | 123 | 18.8 | 5.98 | -9.1 | 5.96 | -8.77 | 0.631 | -10.03 | -7.52  | .       |
|              | Q600MG       | 118 | 18.3 | 5.75 | -8.1 | 6.85 | -8.11 | 0.643 | -9.38  | -6.83  | .       |
|              | P            | 140 | 18.2 | 5.71 | -6.2 | 6.49 | -6.24 | 0.615 | -7.47  | -5.02  | .       |
|              | Q300MG VS P  | .   | .    | .   | .    | .    | -2.53 | 0.661 | -3.83  | -1.23  | <.001   |
|              | Q600MG VS P  | .   | .    | .   | .    | .    | -1.86 | 0.663 | -3.17  | -0.56  | 0.005   |
| DAY 57       | Q300MG       | 98  | 18.8 | 5.78 | -10.7 | 6.45 | -10.06 | 0.718 | -11.48 | -8.63 | .       |
|              | Q600MG       | 93  | 18.0 | 6.02 | -9.9 | 7.25 | -9.96 | 0.735 | -11.42 | -8.50  | .       |
|              | P            | 108 | 17.9 | 5.64 | -7.0 | 7.28 | -7.12 | 0.703 | -8.52  | -5.72  | .       |
|              | Q300MG VS P  | .   | .    | .   | .    | .    | -2.93 | 0.811 | -4.53  | -1.34  | <.001   |
|              | Q600MG VS P  | .   | .    | .   | .    | .    | -2.84 | 0.815 | -4.44  | -1.23  | <.001   |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA206.SAS
GENERATED:  17NOV2005 13:31:08  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate 5077US/D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

**FIGURE 11.2.5.3.1  HAM-A TOTAL SCORE (LSMEAN, SE)**

(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



Quetiapine Fumarate 5077US/D1447C00135                    .

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

## FIGURE 11.2.5.3.2  HAM-A TOTAL SCORE CHANGE FROM BASELINE (LSMEAN, SE)

(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



Quetiapine Fumarate 5077US/D1447C00135                    .

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

## FIGURE 11.2.5.3.3 HAM-A TOTAL SCORE CHANGE FROM BASELINE (LSMEAN, 95% CI)

(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 1 of 13

Table 11.2.5.4.1  HAM-A Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 1. ANXIOUS MOOD | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 2.1 | 0.74 | 2.0 | 0 | 4 | 151 | 2.0 | 0.71 | 2.0 | 0 | 3 | 161 | 2.0 | 0.74 | 2.0 | 0 | 3 |
| | DAY 8 | 153 | 1.6 | 0.94 | 2.0 | 0 | 4 | 147 | 1.6 | 0.90 | 2.0 | 0 | 3 | 161 | 1.7 | 0.89 | 2.0 | 0 | 4 |
| | DAY 29 | 155 | 1.4 | 0.92 | 1.0 | 0 | 4 | 148 | 1.3 | 0.88 | 1.0 | 0 | 3 | 161 | 1.5 | 0.88 | 2.0 | 0 | 4 |
| | DAY 57 | 155 | 1.3 | 1.01 | 1.0 | 0 | 4 | 149 | 1.2 | 0.92 | 1.0 | 0 | 4 | 161 | 1.5 | 0.91 | 2.0 | 0 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA204.SAS
GENERATED:  17NOV2005 13:49:15  iceadmn3

Quetiapine Fumarate D1447C00135                                   Page 2 of 13

Table 11.2.5.4.1  HAM-A Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 2. TENSION | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 2.0 | 0.80 | 2.0 | 0 | 4 | 151 | 1.9 | 0.78 | 2.0 | 0 | 4 | 161 | 1.9 | 0.71 | 2.0 | 0 | 3 |
| | DAY 8 | 153 | 1.6 | 0.97 | 2.0 | 0 | 4 | 147 | 1.5 | 0.84 | 1.0 | 0 | 4 | 161 | 1.7 | 0.85 | 2.0 | 0 | 3 |
| | DAY 29 | 155 | 1.2 | 0.95 | 1.0 | 0 | 3 | 148 | 1.2 | 0.88 | 1.0 | 0 | 4 | 161 | 1.5 | 0.87 | 1.0 | 0 | 3 |
| | DAY 57 | 155 | 1.2 | 0.95 | 1.0 | 0 | 3 | 149 | 1.1 | 0.87 | 1.0 | 0 | 4 | 161 | 1.5 | 0.92 | 1.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA204.SAS
GENERATED:  17NOV2005 13:49:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0                    Approved                          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 3 of 13

Table 11.2.5.4.1  HAM-A Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | | TREATMENT | | | | | | | | | | | | | | | |
| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3. FEARS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 0.5 | 0.78 | 0.0 | 0 | 3 | 151 | 0.5 | 0.71 | 0.0 | 0 | 3 | 161 | 0.5 | 0.86 | 0.0 | 0 | 3 |
| | DAY 8 | 153 | 0.5 | 0.75 | 0.0 | 0 | 3 | 147 | 0.4 | 0.71 | 0.0 | 0 | 3 | 161 | 0.4 | 0.73 | 0.0 | 0 | 3 |
| | DAY 29 | 155 | 0.3 | 0.57 | 0.0 | 0 | 3 | 148 | 0.3 | 0.57 | 0.0 | 0 | 2 | 161 | 0.3 | 0.62 | 0.0 | 0 | 2 |
| | DAY 57 | 155 | 0.4 | 0.70 | 0.0 | 0 | 3 | 149 | 0.2 | 0.54 | 0.0 | 0 | 2 | 161 | 0.3 | 0.61 | 0.0 | 0 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA204.SAS
GENERATED:  17NOV2005 13:49:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 4 of 13

Table 11.2.5.4.1  HAM-A Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4. INSOMNIA | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 2.4 | 0.88 | 2.0 | 0 | 4 | 151 | 2.3 | 0.85 | 2.0 | 0 | 4 | 161 | 2.3 | 0.85 | 2.0 | 0 | 4 |
| | DAY 8 | 153 | 0.9 | 0.97 | 1.0 | 0 | 4 | 147 | 0.8 | 0.96 | 1.0 | 0 | 3 | 161 | 1.7 | 1.07 | 2.0 | 0 | 4 |
| | DAY 29 | 155 | 0.7 | 0.97 | 0.0 | 0 | 4 | 148 | 0.8 | 1.00 | 0.0 | 0 | 3 | 161 | 1.4 | 1.09 | 1.0 | 0 | 4 |
| | DAY 57 | 155 | 0.7 | 0.91 | 0.0 | 0 | 4 | 149 | 0.8 | 1.03 | 0.0 | 0 | 4 | 161 | 1.5 | 1.18 | 1.0 | 0 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA204.SAS
GENERATED:  17NOV2005 13:49:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 5 of 13

Table 11.2.5.4.1  HAM-A Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5. INTELLECTUAL | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 1.9 | 0.76 | 2.0 | 0 | 3 | 151 | 1.8 | 0.81 | 2.0 | 0 | 4 | 161 | 1.9 | 0.77 | 2.0 | 0 | 3 |
| | DAY 8 | 153 | 1.5 | 0.92 | 1.0 | 0 | 4 | 147 | 1.5 | 0.91 | 2.0 | 0 | 4 | 161 | 1.6 | 0.78 | 2.0 | 0 | 3 |
| | DAY 29 | 155 | 1.1 | 0.99 | 1.0 | 0 | 3 | 148 | 1.2 | 0.91 | 1.0 | 0 | 3 | 161 | 1.3 | 0.86 | 1.0 | 0 | 3 |
| | DAY 57 | 155 | 1.1 | 0.98 | 1.0 | 0 | 3 | 149 | 1.1 | 0.95 | 1.0 | 0 | 3 | 161 | 1.3 | 0.92 | 1.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA204.SAS
GENERATED:  17NOV2005 13:49:15  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1353-4   Filed 03/11/09   Page 78 of 300 PageID 54056

Table 11.2.5.4.1  HAM-A Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

|  |  | TREATMENT | | | | | | | | | | | | | | | | |
|  |  | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|  |  | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 6. DEPRESSED MOOD | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
|  | DAY 1 | 155 | 2.6 | 0.67 | 3.0 | 0 | 4 | 151 | 2.6 | 0.64 | 3.0 | 0 | 4 | 161 | 2.6 | 0.63 | 3.0 | 0 | 4 |
|  | DAY 8 | 153 | 1.9 | 0.86 | 2.0 | 0 | 4 | 147 | 1.9 | 0.91 | 2.0 | 0 | 4 | 161 | 2.2 | 0.78 | 2.0 | 0 | 4 |
|  | DAY 29 | 155 | 1.4 | 0.95 | 1.0 | 0 | 4 | 148 | 1.4 | 1.03 | 1.0 | 0 | 4 | 161 | 1.7 | 0.97 | 2.0 | 0 | 3 |
|  | DAY 57 | 155 | 1.2 | 1.05 | 1.0 | 0 | 4 | 149 | 1.3 | 1.07 | 1.0 | 0 | 4 | 161 | 1.5 | 1.03 | 2.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA204.SAS
GENERATED:  17NOV2005 13:49:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 7 of 13

Table 11.2.5.4.1  HAM-A Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 7. SOMATIC (MUSCULAR) | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 1.1 | 0.90 | 1.0 | 0 | 3 | 151 | 1.1 | 0.81 | 1.0 | 0 | 3 | 161 | 1.0 | 0.89 | 1.0 | 0 | 3 |
| | DAY 8 | 153 | 0.9 | 0.84 | 1.0 | 0 | 3 | 147 | 0.9 | 0.80 | 1.0 | 0 | 3 | 161 | 0.9 | 0.84 | 1.0 | 0 | 3 |
| | DAY 29 | 155 | 0.7 | 0.78 | 1.0 | 0 | 3 | 148 | 0.7 | 0.79 | 1.0 | 0 | 3 | 161 | 0.8 | 0.81 | 1.0 | 0 | 3 |
| | DAY 57 | 155 | 0.7 | 0.79 | 0.0 | 0 | 3 | 149 | 0.6 | 0.73 | 0.0 | 0 | 3 | 161 | 0.8 | 0.86 | 1.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA204.SAS
GENERATED:  17NOV2005 13:49:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.5.4.1  HAM-A Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

|  |  | | TREATMENT | | | | | | | | | | | | | | |
|  |  | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|  |  | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 8. SOMATIC (SENSORY) | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
|  | DAY 1 | 155 | 0.8 | 0.79 | 1.0 | 0 | 3 | 151 | 0.7 | 0.75 | 1.0 | 0 | 3 | 161 | 0.7 | 0.77 | 0.0 | 0 | 3 |
|  | DAY 8 | 153 | 0.6 | 0.73 | 0.0 | 0 | 3 | 147 | 0.6 | 0.71 | 0.0 | 0 | 2 | 161 | 0.6 | 0.72 | 0.0 | 0 | 3 |
|  | DAY 29 | 155 | 0.4 | 0.67 | 0.0 | 0 | 3 | 148 | 0.5 | 0.66 | 0.0 | 0 | 2 | 161 | 0.4 | 0.58 | 0.0 | 0 | 2 |
|  | DAY 57 | 155 | 0.3 | 0.61 | 0.0 | 0 | 3 | 149 | 0.4 | 0.68 | 0.0 | 0 | 2 | 161 | 0.4 | 0.69 | 0.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA204.SAS
GENERATED:  17NOV2005 13:49:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.5.4.1  HAM-A Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | | | | TREATMENT | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 9. CARDIOVASCULAR SYMPTOMS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 0.5 | 0.68 | 0.0 | 0 | 3 | 151 | 0.6 | 0.70 | 0.0 | 0 | 3 | 161 | 0.5 | 0.75 | 0.0 | 0 | 3 |
| | DAY 8 | 153 | 0.5 | 0.73 | 0.0 | 0 | 3 | 147 | 0.5 | 0.69 | 0.0 | 0 | 3 | 161 | 0.4 | 0.69 | 0.0 | 0 | 3 |
| | DAY 29 | 155 | 0.3 | 0.58 | 0.0 | 0 | 3 | 148 | 0.3 | 0.52 | 0.0 | 0 | 2 | 161 | 0.4 | 0.64 | 0.0 | 0 | 3 |
| | DAY 57 | 155 | 0.3 | 0.57 | 0.0 | 0 | 3 | 149 | 0.3 | 0.54 | 0.0 | 0 | 2 | 161 | 0.4 | 0.72 | 0.0 | 0 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA204.SAS
GENERATED:  17NOV2005 13:49:15  iceadmn3

Table 11.2.5.4.1  HAM-A Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 10. RESPIRATORY SYMPTOMS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 0.6 | 0.69 | 0.0 | 0 | 2 | 151 | 0.6 | 0.70 | 0.0 | 0 | 2 | 161 | 0.6 | 0.72 | 0.0 | 0 | 3 |
| | DAY 8 | 153 | 0.4 | 0.68 | 0.0 | 0 | 3 | 147 | 0.4 | 0.64 | 0.0 | 0 | 3 | 161 | 0.4 | 0.60 | 0.0 | 0 | 3 |
| | DAY 29 | 155 | 0.4 | 0.60 | 0.0 | 0 | 3 | 148 | 0.3 | 0.56 | 0.0 | 0 | 3 | 161 | 0.4 | 0.55 | 0.0 | 0 | 2 |
| | DAY 57 | 155 | 0.3 | 0.60 | 0.0 | 0 | 3 | 149 | 0.4 | 0.57 | 0.0 | 0 | 3 | 161 | 0.4 | 0.62 | 0.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA204.SAS
GENERATED:  17NOV2005 13:49:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                             Page 11 of 13

Table 11.2.5.4.1  HAM-A Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 11. GASTROINTESTINAL SYMPTOMS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 0.9 | 0.86 | 1.0 | 0 | 3 | 151 | 0.9 | 0.91 | 1.0 | 0 | 3 | 161 | 0.8 | 0.84 | 1.0 | 0 | 3 |
| | DAY 8 | 153 | 0.7 | 0.80 | 0.0 | 0 | 3 | 147 | 0.7 | 0.80 | 0.0 | 0 | 3 | 161 | 0.8 | 0.85 | 1.0 | 0 | 3 |
| | DAY 29 | 155 | 0.6 | 0.76 | 0.0 | 0 | 3 | 148 | 0.6 | 0.79 | 0.0 | 0 | 3 | 161 | 0.6 | 0.73 | 0.0 | 0 | 3 |
| | DAY 57 | 155 | 0.5 | 0.77 | 0.0 | 0 | 3 | 149 | 0.5 | 0.75 | 0.0 | 0 | 3 | 161 | 0.6 | 0.77 | 0.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA204.SAS
GENERATED:  17NOV2005 13:49:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 12 of 13

Table 11.2.5.4.1  HAM-A Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 12. GENITOURINARY SYMP | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 1.4 | 1.04 | 1.0 | 0 | 4 | 151 | 1.2 | 1.00 | 1.0 | 0 | 4 | 161 | 1.2 | 1.02 | 1.0 | 0 | 3 |
| | DAY 8 | 153 | 1.0 | 0.99 | 1.0 | 0 | 4 | 147 | 1.0 | 1.00 | 1.0 | 0 | 3 | 161 | 1.1 | 1.03 | 1.0 | 0 | 3 |
| | DAY 29 | 155 | 0.9 | 0.96 | 1.0 | 0 | 3 | 148 | 0.9 | 1.02 | 1.0 | 0 | 3 | 161 | 0.9 | 1.00 | 1.0 | 0 | 3 |
| | DAY 57 | 155 | 0.9 | 1.03 | 0.0 | 0 | 3 | 149 | 0.9 | 1.03 | 0.0 | 0 | 3 | 161 | 0.8 | 0.95 | 1.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA204.SAS
GENERATED:  17NOV2005 13:49:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 13 of 13

Table 11.2.5.4.1  HAM-A Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

|  |  | TREATMENT | | | | | | | | | | | | | | | | |
|  |  | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|  |  | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 13. AUTONOMIC SYMPTOMS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
|  | DAY 1 | 155 | 1.1 | 0.82 | 1.0 | 0 | 3 | 151 | 1.0 | 0.80 | 1.0 | 0 | 3 | 161 | 1.0 | 0.84 | 1.0 | 0 | 3 |
|  | DAY 8 | 153 | 1.0 | 0.86 | 1.0 | 0 | 4 | 147 | 1.0 | 0.66 | 1.0 | 0 | 3 | 161 | 0.8 | 0.80 | 1.0 | 0 | 3 |
|  | DAY 29 | 155 | 0.8 | 0.81 | 1.0 | 0 | 3 | 148 | 0.8 | 0.74 | 1.0 | 0 | 3 | 161 | 0.7 | 0.74 | 1.0 | 0 | 2 |
|  | DAY 57 | 155 | 0.7 | 0.76 | 1.0 | 0 | 3 | 149 | 0.7 | 0.79 | 1.0 | 0 | 3 | 161 | 0.7 | 0.72 | 1.0 | 0 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA204.SAS
GENERATED:  17NOV2005 13:49:15  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.2.5.4.2  HAM-A Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 1. ANXIOUS MOOD | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 2.1 | 0.74 | 2.0 | 0 | 4 | 151 | 2.0 | 0.71 | 2.0 | 0 | 3 | 161 | 2.0 | 0.74 | 2.0 | 0 | 3 |
| | DAY 8 | 153 | 1.6 | 0.94 | 2.0 | 0 | 4 | 147 | 1.6 | 0.90 | 2.0 | 0 | 3 | 161 | 1.7 | 0.89 | 2.0 | 0 | 4 |
| | DAY 29 | 123 | 1.3 | 0.84 | 1.0 | 0 | 3 | 118 | 1.2 | 0.81 | 1.0 | 0 | 3 | 140 | 1.4 | 0.83 | 1.0 | 0 | 3 |
| | DAY 57 | 98 | 1.1 | 0.93 | 1.0 | 0 | 3 | 93 | 1.0 | 0.85 | 1.0 | 0 | 4 | 108 | 1.4 | 0.88 | 1.5 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA203.SAS
GENERATED:  17NOV2005 13:49:11  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 2 of 13

Table 11.2.5.4.2  HAM-A Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 2. TENSION | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 2.0 | 0.80 | 2.0 | 0 | 4 | 151 | 1.9 | 0.78 | 2.0 | 0 | 4 | 161 | 1.9 | 0.71 | 2.0 | 0 | 3 |
| | DAY 8 | 153 | 1.6 | 0.97 | 2.0 | 0 | 4 | 147 | 1.5 | 0.84 | 1.0 | 0 | 4 | 161 | 1.7 | 0.85 | 2.0 | 0 | 3 |
| | DAY 29 | 123 | 1.1 | 0.91 | 1.0 | 0 | 3 | 118 | 1.1 | 0.85 | 1.0 | 0 | 3 | 140 | 1.4 | 0.83 | 1.0 | 0 | 3 |
| | DAY 57 | 98 | 1.0 | 0.86 | 1.0 | 0 | 3 | 93 | 0.9 | 0.81 | 1.0 | 0 | 3 | 108 | 1.3 | 0.89 | 1.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA203.SAS
GENERATED:  17NOV2005 13:49:11  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 3 of 13

Table 11.2.5.4.2  HAM-A Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 3. FEARS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 0.5 | 0.78 | 0.0 | 0 | 3 | 151 | 0.5 | 0.71 | 0.0 | 0 | 3 | 161 | 0.5 | 0.86 | 0.0 | 0 | 3 |
| | DAY 8 | 153 | 0.5 | 0.75 | 0.0 | 0 | 3 | 147 | 0.4 | 0.71 | 0.0 | 0 | 3 | 161 | 0.4 | 0.73 | 0.0 | 0 | 3 |
| | DAY 29 | 123 | 0.2 | 0.50 | 0.0 | 0 | 3 | 118 | 0.3 | 0.58 | 0.0 | 0 | 2 | 140 | 0.3 | 0.58 | 0.0 | 0 | 2 |
| | DAY 57 | 98 | 0.3 | 0.65 | 0.0 | 0 | 3 | 93 | 0.1 | 0.41 | 0.0 | 0 | 2 | 108 | 0.2 | 0.50 | 0.0 | 0 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA203.SAS
GENERATED:  17NOV2005 13:49:11  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0                    Approved                              Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                Page 4 of 13

Table 11.2.5.4.2  HAM-A Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4. INSOMNIA | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 2.4 | 0.88 | 2.0 | 0 | 4 | 151 | 2.3 | 0.85 | 2.0 | 0 | 4 | 161 | 2.3 | 0.85 | 2.0 | 0 | 4 |
| | DAY 8 | 153 | 0.9 | 0.97 | 1.0 | 0 | 4 | 147 | 0.8 | 0.96 | 1.0 | 0 | 3 | 161 | 1.7 | 1.07 | 2.0 | 0 | 4 |
| | DAY 29 | 123 | 0.7 | 0.90 | 0.0 | 0 | 3 | 118 | 0.8 | 0.99 | 0.0 | 0 | 3 | 140 | 1.3 | 1.05 | 1.0 | 0 | 3 |
| | DAY 57 | 98 | 0.6 | 0.75 | 0.0 | 0 | 2 | 93 | 0.8 | 1.06 | 0.0 | 0 | 4 | 108 | 1.3 | 1.15 | 1.0 | 0 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA203.SAS
GENERATED:  17NOV2005 13:49:11  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                       Page 5 of 13

Table 11.2.5.4.2  HAM-A Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 5. INTELLECTUAL | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 1.9 | 0.76 | 2.0 | 0 | 3 | 151 | 1.8 | 0.81 | 2.0 | 0 | 4 | 161 | 1.9 | 0.77 | 2.0 | 0 | 3 |
| | DAY 8 | 153 | 1.5 | 0.92 | 1.0 | 0 | 4 | 147 | 1.5 | 0.91 | 2.0 | 0 | 4 | 161 | 1.6 | 0.78 | 2.0 | 0 | 3 |
| | DAY 29 | 123 | 1.0 | 0.97 | 1.0 | 0 | 3 | 118 | 1.1 | 0.86 | 1.0 | 0 | 3 | 140 | 1.2 | 0.84 | 1.0 | 0 | 3 |
| | DAY 57 | 98 | 0.9 | 0.92 | 1.0 | 0 | 3 | 93 | 0.8 | 0.85 | 1.0 | 0 | 3 | 108 | 1.1 | 0.88 | 1.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA203.SAS
GENERATED:  17NOV2005 13:49:11  iceadmn3

Quetiapine Fumarate D1447C00135                                      Page 6 of 13

Table 11.2.5.4.2  HAM-A Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 6. DEPRESSED MOOD | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 2.6 | 0.67 | 3.0 | 0 | 4 | 151 | 2.6 | 0.64 | 3.0 | 0 | 4 | 161 | 2.6 | 0.63 | 3.0 | 0 | 4 |
| | DAY 8 | 153 | 1.9 | 0.86 | 2.0 | 0 | 4 | 147 | 1.9 | 0.91 | 2.0 | 0 | 4 | 161 | 2.2 | 0.78 | 2.0 | 0 | 4 |
| | DAY 29 | 123 | 1.3 | 0.94 | 1.0 | 0 | 4 | 118 | 1.3 | 1.00 | 1.0 | 0 | 3 | 140 | 1.6 | 0.96 | 2.0 | 0 | 3 |
| | DAY 57 | 98 | 0.9 | 0.98 | 1.0 | 0 | 3 | 93 | 1.0 | 1.00 | 1.0 | 0 | 3 | 108 | 1.3 | 0.93 | 1.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA203.SAS
GENERATED:  17NOV2005 13:49:11  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0          Approved                      Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Quetiapine Fumarate D1447C00135                                    Page 7 of 13

Table 11.2.5.4.2  HAM-A Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 7. SOMATIC (MUSCULAR) | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 1.1 | 0.90 | 1.0 | 0 | 3 | 151 | 1.1 | 0.81 | 1.0 | 0 | 3 | 161 | 1.0 | 0.89 | 1.0 | 0 | 3 |
| | DAY 8 | 153 | 0.9 | 0.84 | 1.0 | 0 | 3 | 147 | 0.9 | 0.80 | 1.0 | 0 | 3 | 161 | 0.9 | 0.84 | 1.0 | 0 | 3 |
| | DAY 29 | 123 | 0.6 | 0.77 | 0.0 | 0 | 3 | 118 | 0.7 | 0.79 | 0.0 | 0 | 3 | 140 | 0.7 | 0.78 | 1.0 | 0 | 3 |
| | DAY 57 | 98 | 0.5 | 0.76 | 0.0 | 0 | 3 | 93 | 0.5 | 0.65 | 0.0 | 0 | 2 | 108 | 0.6 | 0.78 | 0.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA203.SAS
GENERATED:  17NOV2005 13:49:11  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 8 of 13

Table 11.2.5.4.2  HAM-A Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 8. SOMATIC (SENSORY) | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 0.8 | 0.79 | 1.0 | 0 | 3 | 151 | 0.7 | 0.75 | 1.0 | 0 | 3 | 161 | 0.7 | 0.77 | 0.0 | 0 | 3 |
| | DAY 8 | 153 | 0.6 | 0.73 | 0.0 | 0 | 3 | 147 | 0.6 | 0.71 | 0.0 | 0 | 2 | 161 | 0.6 | 0.72 | 0.0 | 0 | 3 |
| | DAY 29 | 123 | 0.4 | 0.59 | 0.0 | 0 | 2 | 118 | 0.4 | 0.63 | 0.0 | 0 | 2 | 140 | 0.4 | 0.56 | 0.0 | 0 | 2 |
| | DAY 57 | 98 | 0.2 | 0.46 | 0.0 | 0 | 2 | 93 | 0.2 | 0.54 | 0.0 | 0 | 2 | 108 | 0.4 | 0.69 | 0.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA203.SAS
GENERATED:  17NOV2005 13:49:11  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 9 of 13

Table 11.2.5.4.2  HAM-A Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 9. CARDIOVASCULAR SYMPTOMS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 0.5 | 0.68 | 0.0 | 0 | 3 | 151 | 0.6 | 0.70 | 0.0 | 0 | 3 | 161 | 0.5 | 0.75 | 0.0 | 0 | 3 |
| | DAY 8 | 153 | 0.5 | 0.73 | 0.0 | 0 | 3 | 147 | 0.5 | 0.69 | 0.0 | 0 | 3 | 161 | 0.4 | 0.69 | 0.0 | 0 | 3 |
| | DAY 29 | 123 | 0.2 | 0.50 | 0.0 | 0 | 2 | 118 | 0.2 | 0.43 | 0.0 | 0 | 2 | 140 | 0.3 | 0.63 | 0.0 | 0 | 3 |
| | DAY 57 | 98 | 0.2 | 0.40 | 0.0 | 0 | 2 | 93 | 0.1 | 0.36 | 0.0 | 0 | 2 | 108 | 0.3 | 0.65 | 0.0 | 0 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA203.SAS
GENERATED:  17NOV2005 13:49:11  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.5.4.2  HAM-A Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 10. RESPIRATORY SYMPTOMS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 0.6 | 0.69 | 0.0 | 0 | 2 | 151 | 0.6 | 0.70 | 0.0 | 0 | 2 | 161 | 0.6 | 0.72 | 0.0 | 0 | 3 |
| | DAY 8 | 153 | 0.4 | 0.68 | 0.0 | 0 | 3 | 147 | 0.4 | 0.64 | 0.0 | 0 | 3 | 161 | 0.4 | 0.60 | 0.0 | 0 | 3 |
| | DAY 29 | 123 | 0.3 | 0.52 | 0.0 | 0 | 2 | 118 | 0.3 | 0.56 | 0.0 | 0 | 3 | 140 | 0.4 | 0.54 | 0.0 | 0 | 2 |
| | DAY 57 | 98 | 0.2 | 0.51 | 0.0 | 0 | 2 | 93 | 0.3 | 0.52 | 0.0 | 0 | 2 | 108 | 0.3 | 0.57 | 0.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA203.SAS
GENERATED:  17NOV2005 13:49:11  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 11 of 13

Table 11.2.5.4.2  HAM-A Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11. GASTROINTESTINAL SYMPTOMS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 0.9 | 0.86 | 1.0 | 0 | 3 | 151 | 0.9 | 0.91 | 1.0 | 0 | 3 | 161 | 0.8 | 0.84 | 1.0 | 0 | 3 |
| | DAY 8 | 153 | 0.7 | 0.80 | 0.0 | 0 | 3 | 147 | 0.7 | 0.80 | 0.0 | 0 | 3 | 161 | 0.8 | 0.85 | 1.0 | 0 | 3 |
| | DAY 29 | 123 | 0.5 | 0.69 | 0.0 | 0 | 2 | 118 | 0.6 | 0.79 | 0.0 | 0 | 3 | 140 | 0.6 | 0.72 | 0.0 | 0 | 3 |
| | DAY 57 | 98 | 0.4 | 0.67 | 0.0 | 0 | 3 | 93 | 0.4 | 0.64 | 0.0 | 0 | 2 | 108 | 0.5 | 0.69 | 0.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA203.SAS
GENERATED:  17NOV2005 13:49:11  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.5.4.2  HAM-A Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | | | | | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 12. GENITOURINARY SYMP | WINDOWED VISIT | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 1.4 | 1.04 | 1.0 | 0 | 4 | 151 | 1.2 | 1.00 | 1.0 | 0 | 4 | 161 | 1.2 | 1.02 | 1.0 | 0 | 3 |
| | DAY 8 | 153 | 1.0 | 0.99 | 1.0 | 0 | 4 | 147 | 1.0 | 1.00 | 1.0 | 0 | 3 | 161 | 1.1 | 1.03 | 1.0 | 0 | 3 |
| | DAY 29 | 123 | 0.8 | 0.92 | 1.0 | 0 | 3 | 118 | 0.9 | 1.04 | 0.5 | 0 | 3 | 140 | 0.9 | 0.96 | 1.0 | 0 | 3 |
| | DAY 57 | 98 | 0.7 | 1.01 | 0.0 | 0 | 3 | 93 | 0.8 | 1.03 | 0.0 | 0 | 3 | 108 | 0.8 | 0.87 | 0.5 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA203.SAS
GENERATED:  17NOV2005 13:49:11  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.5.4.2  HAM-A Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 13. AUTONOMIC SYMPTOMS | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 1.1 | 0.82 | 1.0 | 0 | 3 | 151 | 1.0 | 0.80 | 1.0 | 0 | 3 | 161 | 1.0 | 0.84 | 1.0 | 0 | 3 |
| | DAY 8 | 153 | 1.0 | 0.86 | 1.0 | 0 | 4 | 147 | 1.0 | 0.66 | 1.0 | 0 | 3 | 161 | 0.8 | 0.80 | 1.0 | 0 | 3 |
| | DAY 29 | 123 | 0.7 | 0.80 | 1.0 | 0 | 3 | 118 | 0.7 | 0.73 | 1.0 | 0 | 3 | 140 | 0.7 | 0.73 | 1.0 | 0 | 2 |
| | DAY 57 | 98 | 0.6 | 0.71 | 0.0 | 0 | 2 | 93 | 0.6 | 0.76 | 0.0 | 0 | 3 | 108 | 0.7 | 0.71 | 1.0 | 0 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA203.SAS
GENERATED:  17NOV2005 13:49:11  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 1 of 1

Table 11.2.5.5.1  HAM-A Item 1 (Anxious Mood) Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 8 | Q300MG | 153 | 2.1 | 0.72 | -0.5 | 0.95 | -0.49 | 0.081 | -0.65 | -0.33 | . |
| | Q600MG | 147 | 2.0 | 0.70 | -0.4 | 0.87 | -0.48 | 0.083 | -0.64 | -0.31 | . |
| | P | 161 | 2.0 | 0.74 | -0.3 | 0.94 | -0.36 | 0.080 | -0.52 | -0.20 | . |
| | Q300MG VS P | . | . | . | . | . | -0.13 | 0.093 | -0.31 | 0.05 | 0.161 |
| | Q600MG VS P | . | . | . | . | . | -0.12 | 0.094 | -0.30 | 0.07 | 0.205 |
| DAY 29 | Q300MG | 155 | 2.1 | 0.74 | -0.7 | 0.97 | -0.68 | 0.078 | -0.83 | -0.52 | . |
| | Q600MG | 148 | 2.0 | 0.70 | -0.7 | 0.89 | -0.72 | 0.080 | -0.88 | -0.57 | . |
| | P | 161 | 2.0 | 0.74 | -0.6 | 0.95 | -0.61 | 0.078 | -0.76 | -0.45 | . |
| | Q300MG VS P | . | . | . | . | . | -0.07 | 0.093 | -0.26 | 0.11 | 0.425 |
| | Q600MG VS P | . | . | . | . | . | -0.12 | 0.094 | -0.30 | 0.07 | 0.208 |
| DAY 57 | Q300MG | 155 | 2.1 | 0.74 | -0.8 | 1.05 | -0.76 | 0.081 | -0.92 | -0.60 | . |
| | Q600MG | 149 | 2.0 | 0.70 | -0.8 | 0.95 | -0.82 | 0.083 | -0.99 | -0.66 | . |
| | P | 161 | 2.0 | 0.74 | -0.5 | 1.07 | -0.59 | 0.080 | -0.75 | -0.43 | . |
| | Q300MG VS P | . | . | . | . | . | -0.17 | 0.102 | -0.37 | 0.03 | 0.100 |
| | Q600MG VS P | . | . | . | . | . | -0.23 | 0.103 | -0.43 | -0.03 | 0.025 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA212.SAS
GENERATED:  17NOV2005 13:31:11  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 1 of 1

Table 11.2.5.5.2  HAM-A Item 2 (Tension) Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | ANCOVA: LS MEANS OR DIFFERENCE SE | ANCOVA: LS MEANS OR DIFFERENCE LOWER | ANCOVA: LS MEANS OR DIFFERENCE UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 8 | Q300MG | 153 | 2.0 | 0.80 | -0.5 | 0.86 | -0.48 | 0.070 | -0.62 | -0.34 | . |
|  | Q600MG | 147 | 1.9 | 0.77 | -0.4 | 0.74 | -0.49 | 0.072 | -0.64 | -0.35 | . |
|  | P | 161 | 1.9 | 0.71 | -0.3 | 0.86 | -0.31 | 0.070 | -0.45 | -0.17 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.17 | 0.085 | -0.34 | -0.00 | 0.044 |
|  | Q600MG VS P | . | . | . | . | . | -0.18 | 0.086 | -0.35 | -0.01 | 0.035 |
| DAY 29 | Q300MG | 155 | 2.0 | 0.80 | -0.8 | 1.01 | -0.77 | 0.085 | -0.94 | -0.60 | . |
|  | Q600MG | 148 | 1.9 | 0.77 | -0.7 | 0.88 | -0.75 | 0.087 | -0.92 | -0.57 | . |
|  | P | 161 | 1.9 | 0.71 | -0.5 | 0.99 | -0.52 | 0.085 | -0.69 | -0.35 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.25 | 0.092 | -0.43 | -0.07 | 0.006 |
|  | Q600MG VS P | . | . | . | . | . | -0.23 | 0.093 | -0.41 | -0.04 | 0.015 |
| DAY 57 | Q300MG | 155 | 2.0 | 0.80 | -0.9 | 1.00 | -0.84 | 0.086 | -1.01 | -0.67 | . |
|  | Q600MG | 149 | 1.9 | 0.78 | -0.8 | 0.92 | -0.85 | 0.088 | -1.02 | -0.67 | . |
|  | P | 161 | 1.9 | 0.71 | -0.5 | 1.04 | -0.51 | 0.086 | -0.68 | -0.33 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.34 | 0.094 | -0.52 | -0.15 | <.001 |
|  | Q600MG VS P | . | . | . | . | . | -0.34 | 0.095 | -0.53 | -0.15 | <.001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA213.SAS
GENERATED: 17NOV2005 13:31:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 1 of 1

Table 11.2.5.5.3  HAM-A Item 3 (Fears) Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | ANCOVA: LS MEANS OR DIFFERENCE SE | ANCOVA: LS MEANS OR DIFFERENCE LOWER | ANCOVA: LS MEANS OR DIFFERENCE UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 8 | Q300MG | 153 | 0.5 | 0.78 | -0.0 | 0.65 | -0.04 | 0.047 | -0.13 | 0.05 | . |
| | Q600MG | 147 | 0.5 | 0.71 | -0.1 | 0.64 | -0.07 | 0.048 | -0.17 | 0.03 | . |
| | P | 161 | 0.5 | 0.86 | -0.1 | 0.68 | -0.13 | 0.047 | -0.22 | -0.04 | . |
| | Q300MG VS P | . | . | . | . | . | 0.09 | 0.064 | -0.04 | 0.22 | 0.170 |
| | Q600MG VS P | . | . | . | . | . | 0.06 | 0.065 | -0.07 | 0.19 | 0.369 |
| DAY 29 | Q300MG | 155 | 0.5 | 0.78 | -0.2 | 0.67 | -0.26 | 0.043 | -0.34 | -0.17 | . |
| | Q600MG | 148 | 0.5 | 0.70 | -0.2 | 0.68 | -0.24 | 0.044 | -0.33 | -0.15 | . |
| | P | 161 | 0.5 | 0.86 | -0.2 | 0.76 | -0.21 | 0.043 | -0.30 | -0.13 | . |
| | Q300MG VS P | . | . | . | . | . | -0.04 | 0.057 | -0.15 | 0.07 | 0.449 |
| | Q600MG VS P | . | . | . | . | . | -0.03 | 0.058 | -0.14 | 0.08 | 0.609 |
| DAY 57 | Q300MG | 155 | 0.5 | 0.78 | -0.1 | 0.81 | -0.17 | 0.047 | -0.26 | -0.07 | . |
| | Q600MG | 149 | 0.5 | 0.71 | -0.3 | 0.69 | -0.29 | 0.048 | -0.38 | -0.19 | . |
| | P | 161 | 0.5 | 0.86 | -0.2 | 0.79 | -0.21 | 0.047 | -0.31 | -0.12 | . |
| | Q300MG VS P | . | . | . | . | . | 0.05 | 0.063 | -0.08 | 0.17 | 0.464 |
| | Q600MG VS P | . | . | . | . | . | -0.07 | 0.064 | -0.20 | 0.05 | 0.246 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA214.SAS
GENERATED:  17NOV2005 13:31:16  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.2.5.5.4 HAM-A Item 4 (Insomnia) Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 8 | Q300MG | 153 | 2.4 | 0.87 | -1.5 | 1.24 | -1.42 | 0.085 | -1.59 | -1.25 | . |
| | Q600MG | 147 | 2.3 | 0.86 | -1.4 | 1.13 | -1.46 | 0.087 | -1.64 | -1.29 | . |
| | P | 161 | 2.3 | 0.85 | -0.6 | 1.16 | -0.59 | 0.084 | -0.75 | -0.42 | . |
| | Q300MG VS P | . | . | . | . | . | -0.83 | 0.111 | -1.05 | -0.61 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.88 | 0.112 | -1.10 | -0.66 | <.001 |
| DAY 29 | Q300MG | 155 | 2.4 | 0.88 | -1.6 | 1.15 | -1.57 | 0.088 | -1.75 | -1.40 | . |
| | Q600MG | 148 | 2.3 | 0.86 | -1.4 | 1.13 | -1.46 | 0.090 | -1.63 | -1.28 | . |
| | P | 161 | 2.3 | 0.85 | -0.8 | 1.18 | -0.85 | 0.087 | -1.03 | -0.68 | . |
| | Q300MG VS P | . | . | . | . | . | -0.72 | 0.111 | -0.94 | -0.50 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.60 | 0.112 | -0.82 | -0.38 | <.001 |
| DAY 57 | Q300MG | 155 | 2.4 | 0.88 | -1.7 | 1.19 | -1.62 | 0.092 | -1.80 | -1.44 | . |
| | Q600MG | 149 | 2.2 | 0.85 | -1.4 | 1.17 | -1.45 | 0.094 | -1.64 | -1.26 | . |
| | P | 161 | 2.3 | 0.85 | -0.8 | 1.29 | -0.79 | 0.091 | -0.97 | -0.61 | . |
| | Q300MG VS P | . | . | . | . | . | -0.83 | 0.115 | -1.05 | -0.60 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.66 | 0.116 | -0.89 | -0.43 | <.001 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA215.SAS
GENERATED: 17NOV2005 13:31:19  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 1 of 1

Table 11.2.5.5.5  HAM-A Item 5 (Intellectual) Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 8 | Q300MG | 153 | 1.9 | 0.76 | -0.4 | 0.96 | -0.38 | 0.082 | -0.54 | -0.22 | . |
| | Q600MG | 147 | 1.8 | 0.82 | -0.3 | 0.96 | -0.35 | 0.084 | -0.51 | -0.18 | . |
| | P | 161 | 1.9 | 0.77 | -0.3 | 0.86 | -0.22 | 0.082 | -0.38 | -0.06 | . |
| | Q300MG VS P | . | . | . | . | . | -0.16 | 0.087 | -0.33 | 0.01 | 0.073 |
| | Q600MG VS P | . | . | . | . | . | -0.13 | 0.088 | -0.30 | 0.05 | 0.153 |
| DAY 29 | Q300MG | 155 | 1.9 | 0.76 | -0.8 | 1.02 | -0.80 | 0.086 | -0.97 | -0.63 | . |
| | Q600MG | 148 | 1.8 | 0.81 | -0.7 | 1.11 | -0.72 | 0.088 | -0.89 | -0.54 | . |
| | P | 161 | 1.9 | 0.77 | -0.5 | 0.97 | -0.54 | 0.086 | -0.71 | -0.37 | . |
| | Q300MG VS P | . | . | . | . | . | -0.26 | 0.096 | -0.44 | -0.07 | 0.008 |
| | Q600MG VS P | . | . | . | . | . | -0.18 | 0.098 | -0.37 | 0.02 | 0.074 |
| DAY 57 | Q300MG | 155 | 1.9 | 0.76 | -0.9 | 1.04 | -0.83 | 0.088 | -1.00 | -0.65 | . |
| | Q600MG | 149 | 1.8 | 0.82 | -0.8 | 1.13 | -0.79 | 0.090 | -0.97 | -0.61 | . |
| | P | 161 | 1.9 | 0.77 | -0.6 | 0.97 | -0.55 | 0.088 | -0.72 | -0.37 | . |
| | Q300MG VS P | . | . | . | . | . | -0.28 | 0.099 | -0.47 | -0.08 | 0.005 |
| | Q600MG VS P | . | . | . | . | . | -0.24 | 0.101 | -0.44 | -0.05 | 0.016 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA216.SAS
GENERATED:  17NOV2005 13:31:21  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 1 of 1

Table 11.2.5.5.6  HAM-A Item 6 (Depressed Mood) Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 8 | Q300MG | 153 | 2.6 | 0.67 | -0.7 | 0.85 | -0.73 | 0.074 | -0.87 | -0.58 | . |
| | Q600MG | 147 | 2.6 | 0.64 | -0.6 | 0.87 | -0.65 | 0.075 | -0.80 | -0.50 | . |
| | P | 161 | 2.6 | 0.63 | -0.4 | 0.78 | -0.41 | 0.073 | -0.55 | -0.26 | . |
| | Q300MG VS P | . | . | . | . | . | -0.32 | 0.086 | -0.49 | -0.15 | <.001 |
| | Q600MG VS P | . | . | . | . | . | -0.24 | 0.087 | -0.42 | -0.07 | 0.005 |
| DAY 29 | Q300MG | 155 | 2.6 | 0.67 | -1.2 | 1.02 | -1.23 | 0.095 | -1.41 | -1.04 | . |
| | Q600MG | 148 | 2.6 | 0.64 | -1.1 | 1.07 | -1.16 | 0.097 | -1.36 | -0.97 | . |
| | P | 161 | 2.6 | 0.63 | -0.9 | 1.06 | -0.93 | 0.095 | -1.12 | -0.74 | . |
| | Q300MG VS P | . | . | . | . | . | -0.29 | 0.104 | -0.50 | -0.09 | 0.005 |
| | Q600MG VS P | . | . | . | . | . | -0.23 | 0.106 | -0.44 | -0.03 | 0.028 |
| DAY 57 | Q300MG | 155 | 2.6 | 0.67 | -1.4 | 1.13 | -1.43 | 0.096 | -1.62 | -1.24 | . |
| | Q600MG | 149 | 2.6 | 0.64 | -1.3 | 1.10 | -1.30 | 0.098 | -1.50 | -1.11 | . |
| | P | 161 | 2.6 | 0.63 | -1.0 | 1.15 | -1.09 | 0.096 | -1.28 | -0.90 | . |
| | Q300MG VS P | . | . | . | . | . | -0.34 | 0.114 | -0.57 | -0.12 | 0.003 |
| | Q600MG VS P | . | . | . | . | . | -0.22 | 0.115 | -0.44 | 0.01 | 0.062 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA217.SAS
GENERATED:  17NOV2005 13:31:24  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                          Page 1 of 1

Table 11.2.5.5.7  HAM-A Item 7 (Somatic - Muscular) Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 8 | Q300MG | 153 | 1.1 | 0.90 | -0.2 | 0.87 | -0.23 | 0.064 | -0.36 | -0.10 | . |
| | Q600MG | 147 | 1.1 | 0.81 | -0.2 | 0.92 | -0.21 | 0.065 | -0.34 | -0.08 | . |
| | P | 161 | 1.0 | 0.89 | -0.1 | 0.83 | -0.19 | 0.063 | -0.31 | -0.06 | . |
| | Q300MG VS P | . | . | . | . | . | -0.04 | 0.082 | -0.20 | 0.12 | 0.632 |
| | Q600MG VS P | . | . | . | . | . | -0.02 | 0.083 | -0.19 | 0.14 | 0.794 |
| DAY 29 | Q300MG | 155 | 1.1 | 0.90 | -0.4 | 0.98 | -0.41 | 0.070 | -0.55 | -0.27 | . |
| | Q600MG | 148 | 1.1 | 0.81 | -0.4 | 1.04 | -0.39 | 0.071 | -0.54 | -0.25 | . |
| | P | 161 | 1.0 | 0.89 | -0.3 | 0.96 | -0.32 | 0.069 | -0.46 | -0.18 | . |
| | Q300MG VS P | . | . | . | . | . | -0.09 | 0.085 | -0.25 | 0.08 | 0.307 |
| | Q600MG VS P | . | . | . | . | . | -0.07 | 0.086 | -0.24 | 0.10 | 0.398 |
| DAY 57 | Q300MG | 155 | 1.1 | 0.90 | -0.5 | 0.95 | -0.45 | 0.065 | -0.58 | -0.32 | . |
| | Q600MG | 149 | 1.1 | 0.81 | -0.6 | 0.95 | -0.51 | 0.067 | -0.64 | -0.38 | . |
| | P | 161 | 1.0 | 0.89 | -0.2 | 1.00 | -0.28 | 0.064 | -0.41 | -0.15 | . |
| | Q300MG VS P | . | . | . | . | . | -0.17 | 0.085 | -0.33 | -0.00 | 0.047 |
| | Q600MG VS P | . | . | . | . | . | -0.23 | 0.086 | -0.40 | -0.06 | 0.008 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA218.SAS
GENERATED:  17NOV2005 13:31:26  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 1 of 1

Table 11.2.5.5.8  HAM-A Item 8 (Somatic - Sensory) Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|-------|-----------|---|------|----|------|----|------|----|-------|-------|---------|
| DAY 8 | Q300MG | 153 | 0.8 | 0.79 | -0.2 | 0.84 | -0.19 | 0.052 | -0.29 | -0.09 | . |
| | Q600MG | 147 | 0.7 | 0.75 | -0.1 | 0.69 | -0.10 | 0.053 | -0.21 | 0.00 | . |
| | P | 161 | 0.7 | 0.77 | -0.1 | 0.63 | -0.12 | 0.051 | -0.22 | -0.02 | . |
| | Q300MG VS P | . | . | . | . | . | -0.07 | 0.069 | -0.21 | 0.06 | 0.289 |
| | Q600MG VS P | . | . | . | . | . | 0.02 | 0.070 | -0.12 | 0.15 | 0.820 |
| DAY 29 | Q300MG | 155 | 0.8 | 0.79 | -0.4 | 0.80 | -0.33 | 0.059 | -0.45 | -0.21 | . |
| | Q600MG | 148 | 0.7 | 0.75 | -0.3 | 0.79 | -0.24 | 0.061 | -0.36 | -0.12 | . |
| | P | 161 | 0.7 | 0.77 | -0.3 | 0.75 | -0.31 | 0.059 | -0.43 | -0.20 | . |
| | Q300MG VS P | . | . | . | . | . | -0.02 | 0.063 | -0.14 | 0.11 | 0.773 |
| | Q600MG VS P | . | . | . | . | . | 0.07 | 0.064 | -0.05 | 0.19 | 0.270 |
| DAY 57 | Q300MG | 155 | 0.8 | 0.79 | -0.5 | 0.87 | -0.44 | 0.059 | -0.56 | -0.33 | . |
| | Q600MG | 149 | 0.7 | 0.75 | -0.3 | 0.82 | -0.30 | 0.061 | -0.42 | -0.18 | . |
| | P | 161 | 0.7 | 0.77 | -0.2 | 0.80 | -0.27 | 0.059 | -0.39 | -0.16 | . |
| | Q300MG VS P | . | . | . | . | . | -0.17 | 0.068 | -0.30 | -0.04 | 0.013 |
| | Q600MG VS P | . | . | . | . | . | -0.03 | 0.069 | -0.16 | 0.11 | 0.684 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA219.SAS
GENERATED:  17NOV2005 13:31:29  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.5.5.9  HAM-A Item 9 (Cardiovascular Symptoms) Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 8 | Q300MG | 153 | 0.5 | 0.67 | 0.0 | 0.87 | -0.01 | 0.054 | -0.11 | 0.10 | . |
| | Q600MG | 147 | 0.5 | 0.69 | -0.0 | 0.75 | -0.03 | 0.055 | -0.13 | 0.08 | . |
| | P | 161 | 0.5 | 0.75 | -0.1 | 0.74 | -0.09 | 0.053 | -0.20 | 0.01 | . |
| | Q300MG VS P | . | . | . | . | . | 0.09 | 0.073 | -0.06 | 0.23 | 0.242 |
| | Q600MG VS P | . | . | . | . | . | 0.07 | 0.074 | -0.08 | 0.21 | 0.368 |
| DAY 29 | Q300MG | 155 | 0.5 | 0.68 | -0.2 | 0.85 | -0.22 | 0.052 | -0.32 | -0.11 | . |
| | Q600MG | 148 | 0.5 | 0.68 | -0.3 | 0.74 | -0.22 | 0.053 | -0.33 | -0.12 | . |
| | P | 161 | 0.5 | 0.75 | -0.2 | 0.85 | -0.14 | 0.051 | -0.24 | -0.03 | . |
| | Q300MG VS P | . | . | . | . | . | -0.08 | 0.063 | -0.20 | 0.04 | 0.203 |
| | Q600MG VS P | . | . | . | . | . | -0.09 | 0.064 | -0.21 | 0.04 | 0.166 |
| DAY 57 | Q300MG | 155 | 0.5 | 0.68 | -0.2 | 0.80 | -0.27 | 0.055 | -0.38 | -0.16 | . |
| | Q600MG | 149 | 0.5 | 0.69 | -0.3 | 0.79 | -0.25 | 0.056 | -0.36 | -0.14 | . |
| | P | 161 | 0.5 | 0.75 | -0.1 | 0.95 | -0.09 | 0.054 | -0.20 | 0.01 | . |
| | Q300MG VS P | . | . | . | . | . | -0.18 | 0.068 | -0.31 | -0.04 | 0.010 |
| | Q600MG VS P | . | . | . | . | . | -0.16 | 0.069 | -0.29 | -0.02 | 0.021 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA220.SAS
GENERATED:  17NOV2005 13:31:32  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 1 of 1

Table 11.2.5.5.10  HAM-A Item 10 (Respiratory Symptoms) Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 8 | Q300MG | 153 | 0.6 | 0.69 | -0.1 | 0.81 | -0.13 | 0.050 | -0.23 | -0.03 | . |
| | Q600MG | 147 | 0.6 | 0.68 | -0.1 | 0.66 | -0.13 | 0.051 | -0.23 | -0.03 | . |
| | P | 161 | 0.6 | 0.72 | -0.2 | 0.71 | -0.15 | 0.049 | -0.25 | -0.05 | . |
| | Q300MG VS P | . | . | . | . | . | 0.02 | 0.066 | -0.11 | 0.15 | 0.773 |
| | Q600MG VS P | . | . | . | . | . | 0.02 | 0.067 | -0.12 | 0.15 | 0.815 |
| DAY 29 | Q300MG | 155 | 0.6 | 0.69 | -0.2 | 0.82 | -0.20 | 0.049 | -0.30 | -0.11 | . |
| | Q600MG | 148 | 0.6 | 0.68 | -0.2 | 0.77 | -0.22 | 0.050 | -0.32 | -0.12 | . |
| | P | 161 | 0.6 | 0.72 | -0.2 | 0.73 | -0.18 | 0.048 | -0.27 | -0.08 | . |
| | Q300MG VS P | . | . | . | . | . | -0.03 | 0.061 | -0.15 | 0.09 | 0.677 |
| | Q600MG VS P | . | . | . | . | . | -0.04 | 0.062 | -0.17 | 0.08 | 0.471 |
| DAY 57 | Q300MG | 155 | 0.6 | 0.69 | -0.3 | 0.79 | -0.25 | 0.053 | -0.36 | -0.15 | . |
| | Q600MG | 149 | 0.6 | 0.69 | -0.2 | 0.78 | -0.21 | 0.055 | -0.32 | -0.10 | . |
| | P | 161 | 0.6 | 0.72 | -0.2 | 0.86 | -0.18 | 0.053 | -0.28 | -0.07 | . |
| | Q300MG VS P | . | . | . | . | . | -0.08 | 0.065 | -0.21 | 0.05 | 0.226 |
| | Q600MG VS P | . | . | . | . | . | -0.03 | 0.066 | -0.16 | 0.10 | 0.634 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA221.SAS
GENERATED:  17NOV2005 13:31:34  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                                          Page 1 of 1

Table 11.2.5.5.11  HAM-A Item 11 (Gastrointestinal Symptoms) Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 8 | Q300MG | 153 | 0.9 | 0.86 | -0.2 | 0.96 | -0.18 | 0.065 | -0.31 | -0.05 | . |
| | Q600MG | 147 | 0.9 | 0.91 | -0.2 | 0.91 | -0.17 | 0.067 | -0.30 | -0.04 | . |
| | P | 161 | 0.8 | 0.84 | -0.0 | 0.83 | -0.02 | 0.064 | -0.15 | 0.10 | . |
| | Q300MG VS P | . | . | . | . | . | -0.15 | 0.083 | -0.32 | 0.01 | 0.063 |
| | Q600MG VS P | . | . | . | . | . | -0.14 | 0.084 | -0.31 | 0.02 | 0.086 |
| DAY 29 | Q300MG | 155 | 0.9 | 0.86 | -0.3 | 1.01 | -0.29 | 0.067 | -0.42 | -0.16 | . |
| | Q600MG | 148 | 0.9 | 0.90 | -0.3 | 1.01 | -0.22 | 0.069 | -0.36 | -0.08 | . |
| | P | 161 | 0.8 | 0.84 | -0.2 | 0.90 | -0.21 | 0.067 | -0.34 | -0.08 | . |
| | Q300MG VS P | . | . | . | . | . | -0.08 | 0.081 | -0.24 | 0.08 | 0.326 |
| | Q600MG VS P | . | . | . | . | . | -0.01 | 0.082 | -0.17 | 0.15 | 0.896 |
| DAY 57 | Q300MG | 155 | 0.9 | 0.86 | -0.4 | 1.03 | -0.32 | 0.069 | -0.46 | -0.18 | . |
| | Q600MG | 149 | 0.9 | 0.91 | -0.4 | 1.04 | -0.31 | 0.071 | -0.45 | -0.17 | . |
| | P | 161 | 0.8 | 0.84 | -0.2 | 0.92 | -0.21 | 0.069 | -0.35 | -0.07 | . |
| | Q300MG VS P | . | . | . | . | . | -0.11 | 0.082 | -0.27 | 0.05 | 0.187 |
| | Q600MG VS P | . | . | . | . | . | -0.10 | 0.083 | -0.26 | 0.07 | 0.252 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA222.SAS
GENERATED:  17NOV2005 13:31:37  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 1 of 1

Table 11.2.5.5.12  HAM-A Item 12 (Genitourinary Symptoms) Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 8 | Q300MG | 153 | 1.4 | 1.04 | -0.4 | 0.97 | -0.32 | 0.076 | -0.47 | -0.17 | . |
| | Q600MG | 147 | 1.2 | 1.00 | -0.2 | 0.82 | -0.26 | 0.078 | -0.41 | -0.10 | . |
| | P | 161 | 1.2 | 1.02 | -0.2 | 1.06 | -0.18 | 0.075 | -0.33 | -0.03 | . |
| | Q300MG VS P | . | . | . | . | . | -0.14 | 0.094 | -0.32 | 0.05 | 0.148 |
| | Q600MG VS P | . | . | . | . | . | -0.07 | 0.095 | -0.26 | 0.11 | 0.432 |
| DAY 29 | Q300MG | 155 | 1.4 | 1.04 | -0.4 | 1.09 | -0.39 | 0.082 | -0.55 | -0.23 | . |
| | Q600MG | 148 | 1.2 | 1.00 | -0.3 | 1.04 | -0.39 | 0.084 | -0.56 | -0.23 | . |
| | P | 161 | 1.2 | 1.02 | -0.3 | 1.18 | -0.36 | 0.081 | -0.53 | -0.20 | . |
| | Q300MG VS P | . | . | . | . | . | -0.03 | 0.102 | -0.23 | 0.17 | 0.802 |
| | Q600MG VS P | . | . | . | . | . | -0.03 | 0.103 | -0.23 | 0.17 | 0.767 |
| DAY 57 | Q300MG | 155 | 1.4 | 1.04 | -0.5 | 1.17 | -0.44 | 0.078 | -0.59 | -0.28 | . |
| | Q600MG | 149 | 1.2 | 1.00 | -0.4 | 1.01 | -0.40 | 0.080 | -0.56 | -0.24 | . |
| | P | 161 | 1.2 | 1.02 | -0.4 | 1.12 | -0.46 | 0.077 | -0.61 | -0.31 | . |
| | Q300MG VS P | . | . | . | . | . | 0.02 | 0.103 | -0.18 | 0.23 | 0.826 |
| | Q600MG VS P | . | . | . | . | . | 0.06 | 0.104 | -0.14 | 0.27 | 0.556 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA223.SAS
GENERATED:  17NOV2005 13:31:40  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 1 of 1

Table 11.2.5.5.13  HAM-A Item 13 (Autonomic Symptoms) Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 8 | Q300MG | 153 | 1.1 | 0.83 | -0.1 | 0.99 | 0.02 | 0.064 | -0.11 | 0.14 | . |
| | Q600MG | 147 | 1.0 | 0.79 | 0.0 | 0.89 | -0.02 | 0.065 | -0.14 | 0.11 | . |
| | P | 161 | 1.0 | 0.84 | -0.2 | 0.78 | -0.17 | 0.063 | -0.30 | -0.05 | . |
| | Q300MG VS P | . | . | . | . | . | 0.19 | 0.081 | 0.03 | 0.35 | 0.021 |
| | Q600MG VS P | . | . | . | . | . | 0.16 | 0.082 | -0.00 | 0.32 | 0.056 |
| DAY 29 | Q300MG | 155 | 1.1 | 0.82 | -0.3 | 0.92 | -0.18 | 0.069 | -0.32 | -0.05 | . |
| | Q600MG | 148 | 1.0 | 0.79 | -0.2 | 0.95 | -0.18 | 0.071 | -0.32 | -0.04 | . |
| | P | 161 | 1.0 | 0.84 | -0.3 | 0.90 | -0.23 | 0.069 | -0.37 | -0.09 | . |
| | Q300MG VS P | . | . | . | . | . | 0.04 | 0.079 | -0.11 | 0.20 | 0.571 |
| | Q600MG VS P | . | . | . | . | . | 0.05 | 0.080 | -0.11 | 0.20 | 0.559 |
| DAY 57 | Q300MG | 155 | 1.1 | 0.82 | -0.4 | 0.89 | -0.32 | 0.070 | -0.46 | -0.18 | . |
| | Q600MG | 149 | 1.0 | 0.79 | -0.2 | 1.03 | -0.24 | 0.072 | -0.39 | -0.10 | . |
| | P | 161 | 1.0 | 0.84 | -0.3 | 0.94 | -0.27 | 0.070 | -0.41 | -0.13 | . |
| | Q300MG VS P | . | . | . | . | . | -0.05 | 0.079 | -0.20 | 0.11 | 0.537 |
| | Q600MG VS P | . | . | . | . | . | 0.03 | 0.080 | -0.13 | 0.19 | 0.733 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA224.SAS
GENERATED:  17NOV2005 13:31:43  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                        Page 1 of 1

Table 11.2.5.5.14  HAM-A Item 14 (Behavior at Interview) Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:   LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 8 | Q300MG | 153 | 1.3 | 0.79 | -0.3 | 0.78 | -0.31 | 0.060 | -0.43 | -0.19 | . |
| | Q600MG | 147 | 1.2 | 0.70 | -0.3 | 0.77 | -0.29 | 0.062 | -0.41 | -0.17 | . |
| | P | 161 | 1.2 | 0.74 | -0.2 | 0.84 | -0.22 | 0.060 | -0.33 | -0.10 | . |
| | Q300MG VS P | . | . | . | . | . | -0.09 | 0.075 | -0.24 | 0.05 | 0.216 |
| | Q600MG VS P | . | . | . | . | . | -0.07 | 0.076 | -0.22 | 0.08 | 0.339 |
| DAY 29 | Q300MG | 155 | 1.3 | 0.79 | -0.6 | 0.81 | -0.55 | 0.064 | -0.67 | -0.42 | . |
| | Q600MG | 148 | 1.2 | 0.70 | -0.5 | 0.84 | -0.52 | 0.065 | -0.65 | -0.39 | . |
| | P | 161 | 1.2 | 0.74 | -0.4 | 0.87 | -0.40 | 0.063 | -0.52 | -0.27 | . |
| | Q300MG VS P | . | . | . | . | . | -0.15 | 0.076 | -0.30 | -0.00 | 0.048 |
| | Q600MG VS P | . | . | . | . | . | -0.12 | 0.077 | -0.27 | 0.03 | 0.123 |
| DAY 57 | Q300MG | 155 | 1.3 | 0.79 | -0.7 | 0.89 | -0.63 | 0.063 | -0.76 | -0.51 | . |
| | Q600MG | 149 | 1.2 | 0.70 | -0.5 | 0.83 | -0.58 | 0.065 | -0.70 | -0.45 | . |
| | P | 161 | 1.2 | 0.74 | -0.4 | 0.87 | -0.44 | 0.063 | -0.56 | -0.31 | . |
| | Q300MG VS P | . | . | . | . | . | -0.19 | 0.074 | -0.34 | -0.05 | 0.010 |
| | Q600MG VS P | . | . | . | . | . | -0.14 | 0.075 | -0.28 | 0.01 | 0.069 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HAMA225.SAS
GENERATED:  17NOV2005 13:31:45  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 1 of 1

Table 11.2.6.1  QLESQ Total Score and Change from Baseline - Descriptive Statistics
Intent-to-Treat Population

| QLESQ TOTAL SCORE | | TREATMENT | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| QLESQ TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 154 | 35.4 | 7.77 | 36.0 | 14 | 52 | 150 | 37.5 | 7.51 | 37.0 | 19 | 57 | 160 | 37.8 | 6.90 | 38.0 | 21 | 55 |
| | DAY 29 | 126 | 44.4 | 9.72 | 45.0 | 16 | 67 | 131 | 44.8 | 9.50 | 44.0 | 17 | 63 | 149 | 43.7 | 8.70 | 44.0 | 18 | 65 |
| | DAY 57 | 102 | 47.1 | 10.28 | 48.0 | 23 | 68 | 98 | 49.0 | 9.03 | 49.5 | 22 | 70 | 115 | 46.1 | 9.54 | 47.0 | 23 | 69 |
| | FINAL | 129 | 46.0 | 10.65 | 47.0 | 18 | 68 | 132 | 46.3 | 10.52 | 47.0 | 14 | 70 | 151 | 44.4 | 10.05 | 44.0 | 18 | 69 |
| CHG FROM BASELINE | DAY 29 | 126 | 8.7 | 9.47 | 9.0 | -16 | 34 | 130 | 7.2 | 8.83 | 7.5 | -21 | 29 | 148 | 5.9 | 8.40 | 5.0 | -13 | 28 |
| | DAY 57 | 102 | 11.1 | 10.42 | 11.5 | -15 | 38 | 97 | 10.7 | 9.11 | 10.0 | -9 | 35 | 115 | 8.2 | 9.47 | 7.0 | -13 | 31 |
| | FINAL | 129 | 10.3 | 10.40 | 10.0 | -15 | 38 | 131 | 8.8 | 10.04 | 9.0 | -21 | 35 | 150 | 6.7 | 9.82 | 5.5 | -21 | 31 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/QLESQ200.SAS
GENERATED:  17NOV2005 13:52:22  iceadmn3

Quetiapine Fumarate D1447C00135                                           Page 1 of 1

Table 11.2.6.2  QLESQ Total Score Change from Baseline (ANCOVA)
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 29 | Q300MG | 126 | 35.7 | 7.78 | 8.7 | 9.47 | 8.15 | 0.798 | 6.57 | 9.73 | . |
| | Q600MG | 130 | 37.8 | 7.49 | 7.2 | 8.83 | 7.51 | 0.788 | 5.95 | 9.07 | . |
| | P | 148 | 37.8 | 7.08 | 5.9 | 8.40 | 6.20 | 0.744 | 4.72 | 7.68 | . |
| | Q300MG VS P | . | . | . | . | . | 1.95 | 1.005 | -0.03 | 3.92 | 0.054 |
| | Q600MG VS P | . | . | . | . | . | 1.31 | 0.990 | -0.63 | 3.26 | 0.186 |
| DAY 57 | Q300MG | 102 | 36.0 | 7.15 | 11.1 | 10.42 | 10.40 | 0.959 | 8.50 | 12.30 | . |
| | Q600MG | 97 | 38.5 | 7.78 | 10.7 | 9.11 | 11.30 | 0.984 | 9.35 | 13.25 | . |
| | P | 115 | 37.9 | 7.28 | 8.2 | 9.47 | 8.58 | 0.917 | 6.76 | 10.40 | . |
| | Q300MG VS P | . | . | . | . | . | 1.82 | 1.206 | -0.56 | 4.19 | 0.133 |
| | Q600MG VS P | . | . | . | . | . | 2.72 | 1.215 | 0.33 | 5.11 | 0.026 |
| FINAL | Q300MG | 129 | 35.6 | 7.69 | 10.3 | 10.40 | 9.86 | 0.934 | 8.01 | 11.71 | . |
| | Q600MG | 131 | 37.7 | 7.54 | 8.8 | 10.04 | 9.19 | 0.933 | 7.34 | 11.03 | . |
| | P | 150 | 37.8 | 7.06 | 6.7 | 9.82 | 7.12 | 0.884 | 5.37 | 8.88 | . |
| | Q300MG VS P | . | . | . | . | . | 2.74 | 1.140 | 0.50 | 4.98 | 0.017 |
| | Q600MG VS P | . | . | . | . | . | 2.06 | 1.128 | -0.15 | 4.28 | 0.068 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/QLESQ202.SAS
GENERATED:  17NOV2005 13:35:46  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                          Page 1 of 1

Table 11.2.6.3   QLESQ %Maximum Total Score and Change from Baseline - Descriptive Statistics
Intent-to-Treat Population

| QLESQ % MAXIMUM TOTAL SCORE | | TREATMENT | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| QLESQ % MAXIMUM TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 154 | 38.3 | 13.93 | 39.0 | 0 | 68 | 150 | 41.9 | 13.41 | 41.0 | 9 | 77 | 160 | 42.5 | 12.29 | 43.0 | 13 | 73 |
| | DAY 29 | 126 | 54.3 | 17.42 | 55.0 | 4 | 95 | 131 | 55.0 | 16.96 | 54.0 | 5 | 88 | 149 | 53.1 | 15.51 | 54.0 | 7 | 91 |
| | DAY 57 | 102 | 59.1 | 18.39 | 61.0 | 16 | 96 | 98 | 62.4 | 16.15 | 63.5 | 14 | 100 | 115 | 57.5 | 16.99 | 59.0 | 16 | 98 |
| | FINAL | 129 | 57.1 | 19.05 | 59.0 | 7 | 96 | 132 | 57.7 | 18.79 | 59.0 | 0 | 100 | 151 | 54.4 | 17.91 | 54.0 | 7 | 98 |
| CHG FROM BASELINE | DAY 29 | 126 | 15.6 | 16.95 | 16.0 | -29 | 61 | 130 | 12.9 | 15.79 | 13.5 | -38 | 52 | 148 | 10.6 | 14.95 | 9.0 | -23 | 50 |
| | DAY 57 | 102 | 19.8 | 18.71 | 20.5 | -27 | 68 | 97 | 19.1 | 16.24 | 18.0 | -16 | 62 | 115 | 14.7 | 16.82 | 13.0 | -23 | 55 |
| | FINAL | 129 | 18.4 | 18.65 | 18.0 | -27 | 68 | 131 | 15.8 | 17.94 | 16.0 | -38 | 62 | 150 | 11.9 | 17.48 | 9.5 | -37 | 55 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/QLESQ205.SAS
GENERATED:  17NOV2005 13:52:26  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 1 of 1

Table 11.2.6.4  QLESQ %Maximum Total Score Change from Baseline (ANCOVA)
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 29 | Q300MG | 126 | 38.7 | 13.95 | 15.6 | 16.95 | 14.57 | 1.425 | 11.75 | 17.39 | . |
| | Q600MG | 130 | 42.4 | 13.38 | 12.9 | 15.79 | 13.39 | 1.408 | 10.61 | 16.18 | . |
| | P | 148 | 42.6 | 12.62 | 10.6 | 14.95 | 11.10 | 1.330 | 8.46 | 13.74 | . |
| | Q300MG VS P | . | . | . | . | . | 3.47 | 1.795 | -0.06 | 7.00 | 0.054 |
| | Q600MG VS P | . | . | . | . | . | 2.29 | 1.768 | -1.18 | 5.77 | 0.195 |
| DAY 57 | Q300MG | 102 | 39.3 | 12.80 | 19.8 | 18.71 | 18.54 | 1.708 | 15.15 | 21.92 | . |
| | Q600MG | 97 | 43.8 | 13.87 | 19.1 | 16.24 | 20.17 | 1.754 | 16.70 | 23.65 | . |
| | P | 115 | 42.7 | 12.96 | 14.7 | 16.82 | 15.36 | 1.635 | 12.11 | 18.61 | . |
| | Q300MG VS P | . | . | . | . | . | 3.18 | 2.154 | -1.06 | 7.42 | 0.141 |
| | Q600MG VS P | . | . | . | . | . | 4.81 | 2.171 | 0.54 | 9.08 | 0.027 |
| FINAL | Q300MG | 129 | 38.7 | 13.79 | 18.4 | 18.65 | 17.56 | 1.670 | 14.25 | 20.87 | . |
| | Q600MG | 131 | 42.3 | 13.47 | 15.8 | 17.94 | 16.38 | 1.667 | 13.07 | 19.68 | . |
| | P | 150 | 42.5 | 12.57 | 11.9 | 17.48 | 12.75 | 1.580 | 9.61 | 15.89 | . |
| | Q300MG VS P | . | . | . | . | . | 4.81 | 2.035 | 0.81 | 8.81 | 0.019 |
| | Q600MG VS P | . | . | . | . | . | 3.63 | 2.014 | -0.33 | 7.59 | 0.072 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/QLESQ204.SAS
GENERATED:  17NOV2005 13:35:49  iceadmn3

Quetiapine Fumarate D1447C00135                                                      Page 1 of 1

Table 11.2.6.5  QLESQ Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Intent-to-Treat Population

| BIPOLAR DIAGNOSIS | | | TREATMENT | | | | | | | | | | | | | | | | |
| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| BIPOL-AR I | QLESQ TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | | DAY 1 | 103 | 35.3 | 8.07 | 36.0 | 14 | 52 | 100 | 37.6 | 7.83 | 37.0 | 19 | 57 | 109 | 37.3 | 6.55 | 37.0 | 21 | 54 |
| | | DAY 29 | 84 | 43.9 | 10.01 | 45.0 | 16 | 67 | 89 | 44.6 | 9.99 | 45.0 | 17 | 63 | 100 | 43.5 | 9.06 | 44.0 | 18 | 65 |
| | | DAY 57 | 64 | 47.6 | 10.02 | 48.0 | 25 | 68 | 65 | 48.8 | 9.10 | 51.0 | 22 | 67 | 78 | 45.7 | 9.50 | 47.0 | 23 | 69 |
| | | FINAL | 85 | 45.9 | 10.92 | 47.0 | 18 | 68 | 89 | 45.7 | 11.01 | 47.0 | 14 | 67 | 102 | 43.6 | 10.27 | 44.0 | 18 | 69 |
| | CHG FROM BASEL-INE | DAY 29 | 84 | 8.2 | 9.31 | 7.5 | -13 | 34 | 88 | 6.8 | 8.74 | 7.5 | -21 | 28 | 99 | 6.3 | 8.31 | 5.0 | -13 | 28 |
| | | DAY 57 | 64 | 11.3 | 9.65 | 10.5 | -5 | 38 | 64 | 9.6 | 8.23 | 9.0 | -9 | 29 | 78 | 8.3 | 9.85 | 7.0 | -13 | 28 |
| | | FINAL | 85 | 10.2 | 10.03 | 10.0 | -13 | 38 | 88 | 7.9 | 9.53 | 8.0 | -21 | 29 | 101 | 6.4 | 10.07 | 5.0 | -21 | 28 |
| BIPOL-AR II | QLESQ TOTAL SCORE | DAY 1 | 51 | 35.6 | 7.17 | 37.0 | 15 | 49 | 50 | 37.2 | 6.89 | 37.5 | 24 | 49 | 51 | 39.0 | 7.53 | 39.0 | 24 | 55 |
| | | DAY 29 | 42 | 45.4 | 9.15 | 46.5 | 22 | 62 | 42 | 45.3 | 8.48 | 43.5 | 24 | 63 | 49 | 44.2 | 7.97 | 44.0 | 25 | 57 |
| | | DAY 57 | 38 | 46.2 | 10.79 | 47.5 | 23 | 65 | 33 | 49.2 | 9.02 | 49.0 | 35 | 70 | 37 | 47.2 | 9.67 | 48.0 | 25 | 68 |
| | | FINAL | 44 | 46.1 | 10.23 | 47.0 | 23 | 65 | 43 | 47.6 | 9.41 | 48.0 | 24 | 70 | 49 | 46.1 | 9.47 | 46.0 | 25 | 68 |
| | CHG FROM BASEL-INE | DAY 29 | 42 | 9.8 | 9.80 | 11.5 | -16 | 28 | 42 | 8.2 | 9.04 | 7.5 | -12 | 29 | 49 | 5.2 | 8.62 | 4.0 | -10 | 24 |
| | | DAY 57 | 38 | 10.8 | 11.75 | 12.0 | -15 | 35 | 33 | 12.9 | 10.38 | 11.0 | -4 | 35 | 37 | 8.0 | 8.73 | 7.0 | -8 | 31 |
| | | FINAL | 44 | 10.5 | 11.19 | 11.5 | -15 | 35 | 43 | 10.7 | 10.89 | 10.0 | -12 | 35 | 49 | 7.1 | 9.37 | 7.0 | -10 | 31 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/QLESQ201.SAS
GENERATED:  17NOV2005 13:52:24  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 1 of 4

Table 11.2.6.6  QLESQ Individual Item Scores - Descriptive Statistics
Intent-to-Treat Population

| QLESQ INDIVIDUAL ITEMS | | TREATMENT | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEVEL OF SATISFACT-ION 1- PHYSICAL HEALTH | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 3.1 | 0.95 | 3.0 | 1 | 5 | 151 | 3.1 | 0.87 | 3.0 | 1 | 5 | 160 | 3.3 | 0.91 | 3.0 | 1 | 5 |
| | DAY 29 | 126 | 3.5 | 0.87 | 4.0 | 1 | 5 | 131 | 3.4 | 0.91 | 3.0 | 1 | 5 | 149 | 3.4 | 0.86 | 4.0 | 1 | 5 |
| | DAY 57 | 101 | 3.6 | 0.90 | 4.0 | 1 | 5 | 98 | 3.6 | 0.76 | 4.0 | 2 | 5 | 115 | 3.6 | 0.77 | 4.0 | 1 | 5 |
| | FINAL | 128 | 3.5 | 0.90 | 4.0 | 1 | 5 | 132 | 3.5 | 0.87 | 4.0 | 1 | 5 | 151 | 3.5 | 0.84 | 4.0 | 1 | 5 |
| LEVEL OF SATISFACT-ION 2- MOOD | DAY 1 | 155 | 2.1 | 0.78 | 2.0 | 1 | 4 | 151 | 2.2 | 0.77 | 2.0 | 1 | 5 | 160 | 2.1 | 0.71 | 2.0 | 1 | 4 |
| | DAY 29 | 126 | 3.1 | 0.92 | 3.0 | 1 | 5 | 131 | 3.2 | 0.86 | 3.0 | 1 | 5 | 149 | 2.9 | 0.87 | 3.0 | 1 | 5 |
| | DAY 57 | 102 | 3.3 | 1.02 | 3.0 | 1 | 5 | 98 | 3.4 | 0.91 | 4.0 | 1 | 5 | 115 | 3.1 | 1.03 | 3.0 | 1 | 5 |
| | FINAL | 129 | 3.2 | 1.04 | 3.0 | 1 | 5 | 132 | 3.3 | 0.96 | 3.0 | 1 | 5 | 151 | 3.0 | 1.08 | 3.0 | 1 | 5 |
| LEVEL OF SATISFACT-ION 3- WORK | DAY 1 | 149 | 2.2 | 0.96 | 2.0 | 1 | 4 | 144 | 2.3 | 0.98 | 2.0 | 1 | 5 | 153 | 2.3 | 1.00 | 2.0 | 1 | 5 |
| | DAY 29 | 121 | 3.0 | 1.08 | 3.0 | 1 | 5 | 126 | 3.2 | 0.98 | 3.0 | 1 | 5 | 147 | 3.1 | 1.05 | 3.0 | 1 | 5 |
| | DAY 57 | 99 | 3.3 | 1.07 | 3.0 | 1 | 5 | 94 | 3.5 | 0.91 | 4.0 | 1 | 5 | 112 | 3.1 | 1.08 | 3.0 | 1 | 5 |
| | FINAL | 125 | 3.2 | 1.09 | 3.0 | 1 | 5 | 126 | 3.3 | 1.02 | 4.0 | 1 | 5 | 148 | 3.0 | 1.09 | 3.0 | 1 | 5 |
| LEVEL OF SATISFACT-ION 4- HOUSEHOLD | DAY 1 | 155 | 2.3 | 0.91 | 2.0 | 1 | 5 | 151 | 2.4 | 0.95 | 2.0 | 1 | 5 | 160 | 2.5 | 0.91 | 2.5 | 1 | 5 |
| | DAY 29 | 126 | 3.0 | 1.01 | 3.0 | 1 | 5 | 131 | 3.2 | 1.04 | 3.0 | 1 | 5 | 149 | 2.9 | 0.92 | 3.0 | 1 | 5 |
| | DAY 57 | 102 | 3.2 | 0.99 | 3.0 | 1 | 5 | 98 | 3.6 | 0.91 | 4.0 | 1 | 5 | 115 | 3.1 | 0.94 | 3.0 | 1 | 5 |
| | FINAL | 129 | 3.1 | 1.02 | 3.0 | 1 | 5 | 132 | 3.4 | 1.05 | 4.0 | 1 | 5 | 151 | 3.0 | 0.98 | 3.0 | 1 | 5 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/QLESQ206.SAS
GENERATED:  17NOV2005 13:52:29  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                     Page 2 of 4

Table 11.2.6.6  QLESQ Individual Item Scores - Descriptive Statistics
Intent-to-Treat Population

| QLESQ INDIVIDUAL ITEMS | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| LEVEL OF SATISFACT- ION 5- SOCIAL | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 2.3 | 0.85 | 2.0 | 1 | 4 | 151 | 2.4 | 1.04 | 2.0 | 1 | 5 | 160 | 2.4 | 0.91 | 2.0 | 1 | 5 |
| | DAY 29 | 126 | 3.1 | 1.00 | 3.0 | 1 | 5 | 130 | 3.1 | 1.02 | 3.0 | 1 | 5 | 149 | 3.0 | 0.92 | 3.0 | 1 | 5 |
| | DAY 57 | 102 | 3.3 | 0.96 | 3.0 | 1 | 5 | 98 | 3.5 | 1.03 | 4.0 | 1 | 5 | 115 | 3.1 | 1.07 | 3.0 | 1 | 5 |
| | FINAL | 129 | 3.2 | 1.01 | 3.0 | 1 | 5 | 132 | 3.3 | 1.11 | 3.0 | 1 | 5 | 151 | 3.0 | 1.09 | 3.0 | 1 | 5 |
| LEVEL OF SATISFACT- ION 6- FAMILY | DAY 1 | 154 | 2.5 | 0.99 | 3.0 | 1 | 5 | 151 | 2.6 | 0.98 | 3.0 | 1 | 5 | 159 | 2.8 | 1.02 | 3.0 | 1 | 5 |
| | DAY 29 | 126 | 3.2 | 1.13 | 3.0 | 1 | 5 | 130 | 3.1 | 1.04 | 3.0 | 1 | 5 | 148 | 3.2 | 1.00 | 3.0 | 1 | 5 |
| | DAY 57 | 102 | 3.3 | 1.03 | 3.5 | 1 | 5 | 98 | 3.4 | 1.02 | 4.0 | 1 | 5 | 115 | 3.3 | 1.09 | 3.0 | 1 | 5 |
| | FINAL | 129 | 3.3 | 1.08 | 3.0 | 1 | 5 | 132 | 3.3 | 1.11 | 3.0 | 1 | 5 | 151 | 3.2 | 1.11 | 3.0 | 1 | 5 |
| LEVEL OF SATISFACT- ION 7- LEISURE | DAY 1 | 155 | 2.2 | 0.86 | 2.0 | 1 | 5 | 149 | 2.5 | 0.99 | 2.0 | 1 | 5 | 159 | 2.3 | 0.88 | 2.0 | 1 | 5 |
| | DAY 29 | 126 | 3.1 | 1.01 | 3.0 | 1 | 5 | 131 | 3.1 | 1.09 | 3.0 | 1 | 5 | 149 | 2.8 | 0.97 | 3.0 | 1 | 5 |
| | DAY 57 | 102 | 3.3 | 0.98 | 3.0 | 1 | 5 | 98 | 3.4 | 0.94 | 3.0 | 1 | 5 | 115 | 3.1 | 1.06 | 3.0 | 1 | 5 |
| | FINAL | 129 | 3.2 | 1.01 | 3.0 | 1 | 5 | 132 | 3.2 | 1.06 | 3.0 | 1 | 5 | 151 | 2.9 | 1.08 | 3.0 | 1 | 5 |
| LEVEL OF SATISFACT- ION 8- DAILY LIFE | DAY 1 | 154 | 2.6 | 0.81 | 3.0 | 1 | 4 | 151 | 2.7 | 0.87 | 3.0 | 1 | 5 | 160 | 2.7 | 0.75 | 3.0 | 1 | 4 |
| | DAY 29 | 125 | 3.3 | 0.96 | 3.0 | 1 | 5 | 131 | 3.1 | 0.99 | 3.0 | 1 | 5 | 149 | 3.1 | 0.88 | 3.0 | 1 | 5 |
| | DAY 57 | 102 | 3.4 | 0.89 | 3.0 | 1 | 5 | 98 | 3.7 | 0.87 | 4.0 | 1 | 5 | 114 | 3.3 | 0.91 | 3.0 | 1 | 5 |
| | FINAL | 129 | 3.3 | 0.97 | 3.0 | 1 | 5 | 132 | 3.4 | 1.01 | 4.0 | 1 | 5 | 150 | 3.2 | 0.98 | 3.0 | 1 | 5 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/QLESQ206.SAS
GENERATED:  17NOV2005 13:52:29  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 3 of 4

Table 11.2.6.6  QLESQ Individual Item Scores - Descriptive Statistics
Intent-to-Treat Population

| QLESQ INDIVIDUAL ITEMS | | TREATMENT | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| LEVEL OF SATISFACT-ION 9- SEXUAL INTEREST | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 2.2 | 1.14 | 2.0 | 1 | 5 | 150 | 2.4 | 1.25 | 2.0 | 1 | 5 | 160 | 2.1 | 1.16 | 2.0 | 1 | 5 |
| | DAY 29 | 126 | 2.7 | 1.19 | 3.0 | 1 | 5 | 130 | 2.9 | 1.09 | 3.0 | 1 | 5 | 149 | 2.6 | 1.12 | 3.0 | 1 | 5 |
| | DAY 57 | 101 | 3.0 | 1.27 | 3.0 | 1 | 5 | 98 | 3.1 | 1.12 | 3.0 | 1 | 5 | 115 | 2.9 | 1.14 | 3.0 | 1 | 5 |
| | FINAL | 128 | 3.0 | 1.27 | 3.0 | 1 | 5 | 132 | 2.9 | 1.18 | 3.0 | 1 | 5 | 151 | 2.8 | 1.17 | 3.0 | 1 | 5 |
| LEVEL OF SATISFACT-ION 10- ECONOMIC | DAY 1 | 154 | 2.0 | 1.02 | 2.0 | 1 | 5 | 151 | 2.3 | 0.99 | 2.0 | 1 | 5 | 160 | 2.4 | 1.09 | 2.0 | 1 | 5 |
| | DAY 29 | 126 | 2.7 | 1.07 | 3.0 | 1 | 5 | 131 | 2.8 | 0.94 | 3.0 | 1 | 5 | 149 | 2.7 | 1.06 | 3.0 | 1 | 5 |
| | DAY 57 | 102 | 2.8 | 1.03 | 3.0 | 1 | 5 | 98 | 3.1 | 1.00 | 3.0 | 1 | 5 | 115 | 2.9 | 0.91 | 3.0 | 1 | 5 |
| | FINAL | 129 | 2.8 | 1.01 | 3.0 | 1 | 5 | 132 | 2.9 | 1.02 | 3.0 | 1 | 5 | 151 | 2.9 | 0.96 | 3.0 | 1 | 5 |
| LEVEL OF SATISFACT-ION 11- LIVING | DAY 1 | 155 | 2.6 | 1.07 | 3.0 | 1 | 5 | 150 | 2.9 | 1.06 | 3.0 | 1 | 5 | 160 | 3.1 | 1.11 | 3.0 | 1 | 5 |
| | DAY 29 | 126 | 3.2 | 0.98 | 3.0 | 1 | 5 | 131 | 3.3 | 1.03 | 3.0 | 1 | 5 | 149 | 3.3 | 1.03 | 3.0 | 1 | 5 |
| | DAY 57 | 102 | 3.5 | 1.01 | 4.0 | 1 | 5 | 98 | 3.5 | 0.91 | 4.0 | 1 | 5 | 115 | 3.4 | 1.00 | 3.0 | 1 | 5 |
| | FINAL | 129 | 3.4 | 1.04 | 4.0 | 1 | 5 | 132 | 3.3 | 1.04 | 4.0 | 1 | 5 | 151 | 3.3 | 1.03 | 3.0 | 1 | 5 |
| LEVEL OF SATISFACT-ION 12- GET AROUND | DAY 1 | 155 | 3.8 | 0.99 | 4.0 | 1 | 5 | 151 | 3.7 | 0.95 | 4.0 | 1 | 5 | 160 | 4.0 | 0.97 | 4.0 | 1 | 5 |
| | DAY 29 | 126 | 3.9 | 0.92 | 4.0 | 1 | 5 | 131 | 3.6 | 1.02 | 4.0 | 1 | 5 | 149 | 4.0 | 0.90 | 4.0 | 1 | 5 |
| | DAY 57 | 102 | 4.0 | 0.93 | 4.0 | 1 | 5 | 98 | 3.9 | 0.68 | 4.0 | 2 | 5 | 115 | 4.0 | 0.92 | 4.0 | 1 | 5 |
| | FINAL | 129 | 3.9 | 0.99 | 4.0 | 1 | 5 | 132 | 3.7 | 0.95 | 4.0 | 1 | 5 | 151 | 4.0 | 0.93 | 4.0 | 1 | 5 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/QLESQ206.SAS
GENERATED:  17NOV2005 13:52:29  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.2.6.6  QLESQ Individual Item Scores - Descriptive Statistics
Intent-to-Treat Population

| QLESQ INDIVIDUAL ITEMS | | TREATMENT | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| LEVEL OF SATISFACT-ION 13- WORK ABILITY | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 154 | 3.0 | 1.15 | 3.0 | 1 | 5 | 150 | 3.4 | 0.97 | 3.0 | 1 | 5 | 160 | 3.3 | 1.03 | 3.0 | 1 | 5 |
| | DAY 29 | 126 | 3.6 | 0.94 | 4.0 | 1 | 5 | 131 | 3.6 | 0.93 | 4.0 | 1 | 5 | 149 | 3.5 | 0.95 | 4.0 | 1 | 5 |
| | DAY 57 | 102 | 3.7 | 0.87 | 4.0 | 1 | 5 | 98 | 3.8 | 0.82 | 4.0 | 1 | 5 | 115 | 3.7 | 0.99 | 4.0 | 1 | 5 |
| | FINAL | 129 | 3.6 | 0.90 | 4.0 | 1 | 5 | 132 | 3.6 | 0.96 | 4.0 | 1 | 5 | 151 | 3.6 | 0.98 | 4.0 | 1 | 5 |
| LEVEL OF SATISFACT-ION 14- WELL BEING | DAY 1 | 155 | 2.4 | 0.73 | 2.0 | 1 | 4 | 151 | 2.5 | 0.75 | 3.0 | 1 | 4 | 160 | 2.5 | 0.76 | 2.5 | 1 | 4 |
| | DAY 29 | 126 | 3.2 | 0.89 | 3.0 | 1 | 5 | 131 | 3.2 | 0.86 | 3.0 | 1 | 5 | 149 | 3.1 | 0.94 | 3.0 | 1 | 5 |
| | DAY 57 | 102 | 3.4 | 0.94 | 4.0 | 1 | 5 | 98 | 3.6 | 0.91 | 4.0 | 1 | 5 | 115 | 3.3 | 0.96 | 3.0 | 1 | 5 |
| | FINAL | 129 | 3.3 | 0.97 | 3.0 | 1 | 5 | 132 | 3.4 | 1.00 | 4.0 | 1 | 5 | 151 | 3.2 | 1.05 | 3.0 | 1 | 5 |
| LEVEL OF SATISFACT-ION 15- MEDICATIO-NS | DAY 1 | 152 | 0.4 | 1.15 | 0.0 | 0 | 5 | 151 | 0.4 | 1.14 | 0.0 | 0 | 4 | 158 | 0.4 | 1.16 | 0.0 | 0 | 5 |
| | DAY 29 | 124 | 2.9 | 1.50 | 3.0 | 0 | 5 | 128 | 2.9 | 1.47 | 3.0 | 0 | 5 | 147 | 2.8 | 1.54 | 3.0 | 0 | 5 |
| | DAY 57 | 101 | 2.8 | 1.63 | 3.0 | 0 | 5 | 97 | 3.1 | 1.58 | 4.0 | 0 | 5 | 115 | 2.8 | 1.54 | 3.0 | 0 | 5 |
| | FINAL | 128 | 2.8 | 1.59 | 3.0 | 0 | 5 | 130 | 2.8 | 1.63 | 3.0 | 0 | 5 | 149 | 2.5 | 1.60 | 3.0 | 0 | 5 |
| PAST WEEK LIFE SATISFACT-ION | DAY 1 | 155 | 2.3 | 0.73 | 2.0 | 1 | 4 | 151 | 2.4 | 0.76 | 2.0 | 1 | 4 | 160 | 2.4 | 0.75 | 2.0 | 1 | 5 |
| | DAY 29 | 126 | 3.2 | 0.96 | 3.0 | 1 | 5 | 131 | 3.2 | 0.93 | 3.0 | 1 | 5 | 149 | 3.0 | 0.94 | 3.0 | 1 | 5 |
| | DAY 57 | 102 | 3.4 | 0.96 | 3.5 | 1 | 5 | 98 | 3.5 | 0.90 | 4.0 | 1 | 5 | 115 | 3.2 | 0.94 | 3.0 | 1 | 5 |
| | FINAL | 129 | 3.3 | 1.02 | 3.0 | 1 | 5 | 132 | 3.3 | 0.96 | 3.0 | 1 | 5 | 151 | 3.1 | 1.02 | 3.0 | 1 | 5 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/QLESQ206.SAS
GENERATED:  17NOV2005 13:52:29  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                  Page 1 of 4

Table 11.2.6.7  QLESQ Individual Item Scores Change from Baseline - Descriptive Statistics
Intent-to-Treat Population

| QLESQ INDIVIDUAL ITEMS | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| LEVEL OF SATISFACT-ION 1- PHYSICAL HEALTH | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 29 | 126 | 0.3 | 1.01 | 0.0 | -3 | 3 | 131 | 0.2 | 1.00 | 0.0 | -4 | 3 | 148 | 0.1 | 1.00 | 0.0 | -3 | 3 |
| | DAY 57 | 101 | 0.4 | 1.07 | 0.0 | -2 | 3 | 98 | 0.4 | 0.90 | 0.5 | -2 | 3 | 115 | 0.3 | 0.86 | 0.0 | -2 | 3 |
| | FINAL | 128 | 0.4 | 1.11 | 0.0 | -3 | 3 | 132 | 0.3 | 1.03 | 0.0 | -4 | 3 | 150 | 0.2 | 0.97 | 0.0 | -3 | 3 |
| LEVEL OF SATISFACT-ION 2- MOOD | DAY 29 | 126 | 0.9 | 1.12 | 1.0 | -2 | 4 | 131 | 0.9 | 0.95 | 1.0 | -2 | 3 | 148 | 0.7 | 1.04 | 1.0 | -2 | 3 |
| | DAY 57 | 102 | 1.1 | 1.18 | 1.0 | -2 | 4 | 98 | 1.1 | 1.11 | 1.0 | -2 | 3 | 115 | 1.0 | 1.09 | 1.0 | -1 | 4 |
| | FINAL | 129 | 1.0 | 1.17 | 1.0 | -2 | 4 | 132 | 1.0 | 1.07 | 1.0 | -2 | 3 | 150 | 0.8 | 1.14 | 1.0 | -2 | 4 |
| LEVEL OF SATISFACT-ION 3- WORK | DAY 29 | 118 | 0.8 | 1.14 | 1.0 | -2 | 4 | 121 | 0.8 | 1.14 | 1.0 | -2 | 3 | 142 | 0.7 | 1.28 | 1.0 | -3 | 4 |
| | DAY 57 | 97 | 1.0 | 1.18 | 1.0 | -2 | 4 | 92 | 1.1 | 0.98 | 1.0 | -1 | 3 | 107 | 0.9 | 1.33 | 1.0 | -3 | 4 |
| | FINAL | 122 | 0.9 | 1.14 | 1.0 | -2 | 4 | 122 | 1.0 | 1.11 | 1.0 | -2 | 3 | 142 | 0.7 | 1.35 | 1.0 | -3 | 4 |
| LEVEL OF SATISFACT-ION 4- HOUSEHOLD | DAY 29 | 126 | 0.7 | 1.10 | 1.0 | -2 | 3 | 131 | 0.8 | 1.19 | 1.0 | -2 | 4 | 148 | 0.5 | 1.10 | 0.0 | -3 | 4 |
| | DAY 57 | 102 | 0.9 | 1.16 | 1.0 | -2 | 4 | 98 | 1.2 | 1.20 | 1.0 | -1 | 4 | 115 | 0.6 | 1.07 | 1.0 | -2 | 3 |
| | FINAL | 129 | 0.8 | 1.16 | 1.0 | -2 | 4 | 132 | 1.0 | 1.24 | 1.0 | -2 | 4 | 150 | 0.5 | 1.16 | 0.5 | -3 | 4 |
| LEVEL OF SATISFACT-ION 5- SOCIAL | DAY 29 | 126 | 0.7 | 1.03 | 1.0 | -1 | 3 | 130 | 0.7 | 1.14 | 1.0 | -2 | 4 | 148 | 0.6 | 1.02 | 1.0 | -2 | 3 |
| | DAY 57 | 102 | 1.0 | 1.16 | 1.0 | -2 | 3 | 98 | 1.0 | 1.24 | 1.0 | -2 | 4 | 115 | 0.6 | 1.23 | 0.0 | -2 | 3 |
| | FINAL | 129 | 0.9 | 1.11 | 1.0 | -2 | 3 | 132 | 0.9 | 1.23 | 1.0 | -2 | 4 | 150 | 0.5 | 1.23 | 0.0 | -3 | 3 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/QLESQ207.SAS
GENERATED:  17NOV2005 13:52:32   iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.6.7  QLESQ Individual Item Scores Change from Baseline - Descriptive Statistics
Intent-to-Treat Population

| QLESQ INDIVIDUAL ITEMS | | TREATMENT | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | |
| LEVEL OF SATISFACT-ION 6-FAMILY | WINDOWED VISIT | | | | | | | | | | | | | | | | | | | |
| | DAY 29 | 126 | 0.6 | 1.26 | 0.0 | -2 | 4 | 130 | 0.5 | 1.09 | 0.5 | -2 | 3 | 146 | 0.5 | 1.10 | 0.0 | -2 | 3 | |
| | DAY 57 | 102 | 0.8 | 1.30 | 1.0 | -2 | 4 | 98 | 0.7 | 1.11 | 1.0 | -2 | 3 | 114 | 0.5 | 1.24 | 0.0 | -3 | 3 | |
| | FINAL | 129 | 0.7 | 1.29 | 1.0 | -2 | 4 | 132 | 0.6 | 1.16 | 1.0 | -2 | 3 | 149 | 0.4 | 1.23 | 0.0 | -3 | 3 | |
| LEVEL OF SATISFACT-ION 7-LEISURE | DAY 29 | 126 | 1.0 | 1.04 | 1.0 | -2 | 3 | 129 | 0.6 | 1.16 | 1.0 | -2 | 3 | 147 | 0.6 | 1.11 | 1.0 | -2 | 3 | |
| | DAY 57 | 102 | 1.1 | 1.02 | 1.0 | -2 | 3 | 97 | 0.7 | 1.09 | 1.0 | -2 | 3 | 114 | 0.7 | 1.14 | 1.0 | -1 | 4 | |
| | FINAL | 129 | 1.1 | 1.03 | 1.0 | -2 | 3 | 130 | 0.7 | 1.13 | 1.0 | -2 | 3 | 149 | 0.7 | 1.13 | 1.0 | -2 | 4 | |
| LEVEL OF SATISFACT-ION 8-DAILY LIFE | DAY 29 | 124 | 0.6 | 1.07 | 1.0 | -2 | 4 | 131 | 0.6 | 1.04 | 1.0 | -2 | 3 | 148 | 0.4 | 0.93 | 0.0 | -2 | 3 | |
| | DAY 57 | 101 | 0.7 | 1.11 | 1.0 | -2 | 3 | 98 | 1.0 | 1.09 | 1.0 | -1 | 4 | 114 | 0.7 | 1.04 | 1.0 | -2 | 3 | |
| | FINAL | 128 | 0.6 | 1.11 | 1.0 | -2 | 3 | 132 | 0.8 | 1.11 | 1.0 | -2 | 4 | 149 | 0.5 | 1.07 | 0.0 | -2 | 3 | |
| LEVEL OF SATISFACT-ION 9-SEXUAL INTEREST | DAY 29 | 126 | 0.5 | 1.18 | 0.0 | -2 | 3 | 129 | 0.5 | 1.23 | 0.0 | -3 | 4 | 148 | 0.4 | 1.12 | 0.0 | -2 | 3 | |
| | DAY 57 | 101 | 0.8 | 1.33 | 1.0 | -3 | 3 | 98 | 0.6 | 1.40 | 0.0 | -3 | 4 | 115 | 0.8 | 1.31 | 1.0 | -3 | 4 | |
| | FINAL | 128 | 0.8 | 1.26 | 1.0 | -3 | 4 | 131 | 0.5 | 1.34 | 0.0 | -3 | 4 | 150 | 0.6 | 1.26 | 0.5 | -3 | 4 | |
| LEVEL OF SATISFACT-ION 10-ECONOMIC | DAY 29 | 126 | 0.6 | 1.04 | 0.0 | -2 | 3 | 131 | 0.5 | 1.06 | 0.0 | -2 | 3 | 148 | 0.3 | 1.00 | 0.0 | -2 | 4 | |
| | DAY 57 | 102 | 0.8 | 1.11 | 1.0 | -2 | 4 | 98 | 0.8 | 1.08 | 1.0 | -2 | 4 | 115 | 0.5 | 1.03 | 0.0 | -2 | 4 | |
| | FINAL | 129 | 0.8 | 1.08 | 1.0 | -2 | 4 | 132 | 0.6 | 1.11 | 0.0 | -2 | 4 | 150 | 0.4 | 0.99 | 0.0 | -2 | 4 | |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/QLESQ207.SAS
GENERATED:  17NOV2005 13:52:32  iceadmn3

Quetiapine Fumarate D1447C00135        Page 3 of 4

Table 11.2.6.7  QLESQ Individual Item Scores Change from Baseline - Descriptive Statistics
Intent-to-Treat Population

| QLESQ INDIVIDUAL ITEMS | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| LEVEL OF SATISFACTION 11- LIVING | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 29 | 126 | 0.5 | 1.07 | 0.0 | -3 | 4 | 131 | 0.3 | 0.96 | 0.0 | -2 | 3 | 148 | 0.2 | 1.13 | 0.0 | -3 | 3 |
| | DAY 57 | 102 | 0.8 | 1.16 | 1.0 | -1 | 4 | 98 | 0.5 | 1.03 | 0.0 | -2 | 4 | 115 | 0.4 | 1.07 | 0.0 | -2 | 4 |
| | FINAL | 129 | 0.8 | 1.12 | 1.0 | -1 | 4 | 132 | 0.3 | 1.08 | 0.0 | -3 | 4 | 150 | 0.3 | 1.10 | 0.0 | -3 | 4 |
| LEVEL OF SATISFACTION 12- GET AROUND | DAY 29 | 126 | 0.1 | 1.14 | 0.0 | -3 | 3 | 131 | -0.1 | 1.13 | 0.0 | -4 | 2 | 148 | 0.0 | 0.91 | 0.0 | -3 | 3 |
| | DAY 57 | 102 | 0.1 | 1.24 | 0.0 | -4 | 4 | 98 | 0.1 | 0.90 | 0.0 | -2 | 2 | 115 | 0.2 | 1.04 | 0.0 | -4 | 3 |
| | FINAL | 129 | 0.1 | 1.29 | 0.0 | -4 | 4 | 132 | -0.0 | 1.10 | 0.0 | -4 | 2 | 150 | 0.1 | 1.04 | 0.0 | -4 | 3 |
| LEVEL OF SATISFACTION 13- WORK ABILITY | DAY 29 | 126 | 0.5 | 1.09 | 0.0 | -2 | 4 | 130 | 0.2 | 1.04 | 0.0 | -3 | 3 | 148 | 0.2 | 1.09 | 0.0 | -3 | 2 |
| | DAY 57 | 102 | 0.6 | 1.17 | 0.5 | -4 | 4 | 97 | 0.4 | 1.15 | 0.0 | -4 | 3 | 115 | 0.4 | 1.22 | 0.0 | -4 | 4 |
| | FINAL | 129 | 0.6 | 1.18 | 0.0 | -3 | 4 | 131 | 0.2 | 1.22 | 0.0 | -4 | 3 | 150 | 0.3 | 1.18 | 0.0 | -3 | 4 |
| LEVEL OF SATISFACTION 14- WELL BEING | DAY 29 | 126 | 0.7 | 1.02 | 1.0 | -3 | 3 | 131 | 0.7 | 0.88 | 1.0 | -2 | 3 | 148 | 0.6 | 1.01 | 1.0 | -2 | 3 |
| | DAY 57 | 102 | 1.0 | 1.01 | 1.0 | -1 | 3 | 98 | 1.0 | 0.97 | 1.0 | -2 | 3 | 115 | 0.8 | 1.07 | 1.0 | -2 | 3 |
| | FINAL | 129 | 0.9 | 1.05 | 1.0 | -2 | 3 | 132 | 0.9 | 1.00 | 1.0 | -2 | 3 | 150 | 0.7 | 1.12 | 1.0 | -3 | 3 |
| LEVEL OF SATISFACTION 15- MEDICATIONS | DAY 29 | 122 | 2.5 | 1.99 | 3.0 | -4 | 5 | 128 | 2.5 | 1.71 | 3.0 | -3 | 5 | 145 | 2.3 | 1.80 | 3.0 | -2 | 5 |
| | DAY 57 | 99 | 2.3 | 1.97 | 3.0 | -3 | 5 | 97 | 2.4 | 1.91 | 3.0 | -3 | 5 | 113 | 2.3 | 1.86 | 3.0 | -3 | 5 |
| | FINAL | 126 | 2.3 | 1.95 | 3.0 | -4 | 5 | 130 | 2.3 | 1.82 | 3.0 | -3 | 5 | 147 | 2.1 | 1.85 | 3.0 | -3 | 5 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/QLESQ207.SAS
GENERATED:  17NOV2005 13:52:32  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0      Approved      Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                            Page 4 of 4

Table 11.2.6.7  QLESQ Individual Item Scores Change from Baseline - Descriptive Statistics
Intent-to-Treat Population

| QLESQ INDIVIDUAL ITEMS | | TREATMENT | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| PAST WEEK LIFE SATISFACT- ION | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 29 | 126 | 0.9 | 1.12 | 1.0 | -2 | 3 | 131 | 0.8 | 0.99 | 1.0 | -2 | 4 | 148 | 0.5 | 1.02 | 1.0 | -3 | 3 |
| | DAY 57 | 102 | 1.1 | 1.05 | 1.0 | -1 | 4 | 98 | 1.1 | 1.00 | 1.0 | -2 | 4 | 115 | 0.8 | 0.99 | 1.0 | -2 | 3 |
| | FINAL | 129 | 1.0 | 1.14 | 1.0 | -2 | 4 | 132 | 1.0 | 1.00 | 1.0 | -2 | 4 | 150 | 0.6 | 1.05 | 1.0 | -3 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/QLESQ207.SAS
GENERATED:  17NOV2005 13:52:32  iceadmn3

Quetiapine Fumarate D1447C00135                                                    Page 1 of 1

Table 11.2.7.1  SDS Total Score And Change From Baseline - Descriptive Statistics
Intent-to-Treat

| SDS TOTAL SCORE | | TREATMENT | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| SDS TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 155 | 18.7 | 6.26 | 18.0 | 0 | 30 | 151 | 17.9 | 6.58 | 17.0 | 3 | 30 | 160 | 18.0 | 6.20 | 18.0 | 2 | 30 |
| | DAY 29 | 126 | 11.8 | 7.80 | 11.0 | 0 | 30 | 131 | 11.2 | 7.44 | 11.0 | 0 | 30 | 147 | 12.2 | 7.45 | 12.0 | 0 | 30 |
| | DAY 57 | 101 | 9.7 | 7.05 | 9.0 | 0 | 27 | 98 | 8.8 | 6.49 | 8.0 | 0 | 25 | 115 | 10.7 | 7.47 | 11.0 | 0 | 30 |
| | FINAL | 129 | 10.9 | 7.99 | 10.0 | 0 | 30 | 132 | 9.8 | 7.12 | 9.0 | 0 | 30 | 150 | 12.1 | 8.08 | 12.0 | 0 | 30 |
| CHG FROM BASELINE | DAY 29 | 126 | -6.7 | 8.22 | -6.0 | -30 | 14 | 131 | -6.5 | 7.55 | -6.0 | -25 | 15 | 146 | -5.9 | 7.95 | -5.0 | -30 | 9 |
| | DAY 57 | 101 | -8.6 | 8.58 | -8.0 | -30 | 13 | 98 | -8.4 | 7.72 | -7.5 | -28 | 10 | 115 | -6.8 | 9.22 | -6.0 | -27 | 18 |
| | FINAL | 129 | -7.6 | 8.53 | -7.0 | -30 | 13 | 132 | -7.9 | 7.57 | -7.0 | -28 | 10 | 149 | -6.0 | 9.15 | -5.0 | -27 | 20 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/SDS200.SAS
GENERATED:  17NOV2005 13:52:11  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                           Page 1 of 1

Table 11.2.7.2  SDS Total Score Change From Baseline ANCOVA)
Last Observation Carried Forward
Intent-to-Treat

|  |  | N | BASELINE |  | CHANGE FROM BASELINE |  | ANCOVA:  LS MEANS OR DIFFERENCE |  |  |  |  |
|  |  |  | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT |  |  |  |  |  |  |  |  |  |  |
| DAY 29 | Q300MG | 126 | 18.5 | 6.47 | -6.7 | 8.22 | -6.27 | 0.693 | -7.64 | -4.90 | . |
|  | Q600MG | 131 | 17.6 | 6.31 | -6.5 | 7.55 | -6.46 | 0.687 | -7.82 | -5.10 | . |
|  | P | 146 | 18.0 | 6.27 | -5.9 | 7.95 | -5.78 | 0.657 | -7.08 | -4.48 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.49 | 0.849 | -2.16 | 1.18 | 0.562 |
|  | Q600MG VS P | . | . | . | . | . | -0.68 | 0.841 | -2.34 | 0.97 | 0.419 |
| DAY 57 | Q300MG | 101 | 18.2 | 6.30 | -8.6 | 8.58 | -8.11 | 0.759 | -9.62 | -6.61 | . |
|  | Q600MG | 98 | 17.2 | 6.40 | -8.4 | 7.72 | -8.75 | 0.776 | -10.28 | -7.21 | . |
|  | P | 115 | 17.5 | 6.32 | -6.8 | 9.22 | -7.14 | 0.730 | -8.58 | -5.69 | . |
|  | Q300MG VS P | . | . | . | . | . | -0.97 | 0.932 | -2.81 | 0.86 | 0.297 |
|  | Q600MG VS P | . | . | . | . | . | -1.61 | 0.939 | -3.46 | 0.24 | 0.087 |
| FINAL | Q300MG | 129 | 18.5 | 6.42 | -7.6 | 8.53 | -7.30 | 0.764 | -8.81 | -5.78 | . |
|  | Q600MG | 132 | 17.7 | 6.38 | -7.9 | 7.57 | -7.87 | 0.765 | -9.38 | -6.35 | . |
|  | P | 149 | 18.0 | 6.21 | -6.0 | 9.15 | -6.03 | 0.734 | -7.49 | -4.57 | . |
|  | Q300MG VS P | . | . | . | . | . | -1.27 | 0.871 | -2.98 | 0.44 | 0.146 |
|  | Q600MG VS P | . | . | . | . | . | -1.84 | 0.866 | -3.54 | -0.13 | 0.035 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/SDS209.SAS
GENERATED:  17NOV2005 13:36:10  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 1 of 2

Table 11.2.7.3  SDS Individual Items - Descriptive Statistics
Intent-to-Treat

| SDS INDIVIDUAL ITEMS | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 1. WORK/ SCHOOL | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 120 | 6.5 | 2.63 | 7.0 | 0 | 10 | 112 | 6.3 | 2.72 | 7.0 | 0 | 10 | 129 | 6.0 | 2.77 | 6.0 | 0 | 10 |
| | DAY 29 | 101 | 3.9 | 3.07 | 3.0 | 0 | 10 | 97 | 3.8 | 2.73 | 4.0 | 0 | 10 | 124 | 4.2 | 2.68 | 4.0 | 0 | 10 |
| | DAY 57 | 82 | 2.9 | 2.73 | 2.0 | 0 | 10 | 80 | 2.9 | 2.49 | 2.0 | 0 | 10 | 99 | 3.3 | 2.66 | 3.0 | 0 | 10 |
| | FINAL | 104 | 3.5 | 3.12 | 2.0 | 0 | 10 | 104 | 3.2 | 2.68 | 3.0 | 0 | 10 | 129 | 3.9 | 2.91 | 4.0 | 0 | 10 |
| 2. SOCIAL LIFE | DAY 1 | 155 | 6.9 | 2.24 | 7.0 | 0 | 10 | 151 | 6.7 | 2.42 | 7.0 | 0 | 10 | 160 | 6.8 | 2.15 | 7.0 | 1 | 10 |
| | DAY 29 | 126 | 4.5 | 2.90 | 4.0 | 0 | 10 | 131 | 4.1 | 2.87 | 4.0 | 0 | 10 | 147 | 4.5 | 2.96 | 5.0 | 0 | 10 |
| | DAY 57 | 101 | 3.7 | 2.79 | 3.0 | 0 | 10 | 98 | 3.3 | 2.62 | 3.0 | 0 | 10 | 115 | 4.0 | 2.97 | 4.0 | 0 | 10 |
| | FINAL | 129 | 4.2 | 2.99 | 4.0 | 0 | 10 | 132 | 3.7 | 2.86 | 3.0 | 0 | 10 | 150 | 4.5 | 3.12 | 4.0 | 0 | 10 |
| 3. FAMILY LIFE/HOME RESP. | DAY 1 | 155 | 6.8 | 2.21 | 7.0 | 0 | 10 | 151 | 6.6 | 2.46 | 7.0 | 0 | 10 | 160 | 6.4 | 2.24 | 6.5 | 0 | 10 |
| | DAY 29 | 126 | 4.2 | 2.77 | 4.0 | 0 | 10 | 131 | 4.3 | 2.81 | 4.0 | 0 | 10 | 147 | 4.2 | 2.82 | 4.0 | 0 | 10 |
| | DAY 57 | 101 | 3.6 | 2.75 | 3.0 | 0 | 10 | 98 | 3.1 | 2.53 | 2.5 | 0 | 10 | 115 | 3.9 | 2.96 | 4.0 | 0 | 10 |
| | FINAL | 129 | 3.9 | 2.93 | 4.0 | 0 | 10 | 132 | 3.6 | 2.86 | 3.0 | 0 | 10 | 150 | 4.3 | 3.07 | 4.0 | 0 | 10 |
| 4. DAYS LOST | DAY 1 | 148 | 2.4 | 2.41 | 2.0 | 0 | 7 | 149 | 2.4 | 2.51 | 2.0 | 0 | 7 | 158 | 2.1 | 2.27 | 2.0 | 0 | 7 |
| | DAY 29 | 124 | 1.3 | 1.99 | 0.0 | 0 | 7 | 129 | 1.3 | 2.10 | 0.0 | 0 | 7 | 146 | 1.2 | 1.81 | 0.0 | 0 | 7 |
| | DAY 57 | 99 | 0.9 | 1.69 | 0.0 | 0 | 7 | 98 | 0.9 | 1.81 | 0.0 | 0 | 7 | 112 | 1.0 | 1.82 | 0.0 | 0 | 7 |
| | FINAL | 127 | 1.1 | 1.92 | 0.0 | 0 | 7 | 131 | 1.0 | 2.00 | 0.0 | 0 | 7 | 148 | 1.3 | 1.94 | 0.0 | 0 | 7 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/SDS201.SAS
GENERATED:  17NOV2005 13:52:13  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 2 of 2

Table 11.2.7.3  SDS Individual Items - Descriptive Statistics
Intent-to-Treat

| SDS INDIVIDUAL ITEMS | | TREATMENT | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 5. DAYS UNDER PRODUCTIVE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 1 | 145 | 3.8 | 2.25 | 4.0 | 0 | 7 | 144 | 3.9 | 2.44 | 4.0 | 0 | 7 | 158 | 3.5 | 2.27 | 3.0 | 0 | 7 |
| | DAY 29 | 123 | 2.0 | 2.32 | 1.0 | 0 | 7 | 126 | 2.0 | 2.31 | 1.0 | 0 | 7 | 143 | 2.1 | 2.24 | 2.0 | 0 | 7 |
| | DAY 57 | 98 | 1.2 | 1.93 | 0.0 | 0 | 7 | 95 | 1.4 | 2.15 | 0.0 | 0 | 7 | 111 | 1.8 | 2.21 | 1.0 | 0 | 7 |
| | FINAL | 125 | 1.6 | 2.19 | 0.0 | 0 | 7 | 128 | 1.7 | 2.27 | 1.0 | 0 | 7 | 145 | 2.2 | 2.37 | 2.0 | 0 | 7 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/SDS201.SAS
GENERATED:  17NOV2005 13:52:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.2.7.4.1  SDS Individual Items Change From Baseline - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat

| SDS INDIVIDUAL ITEMS | | TREATMENT | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 1. WORK/ SCHOOL | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 29 | 87 | -2.5 | 3.26 | -2.0 | -10 | 7 | 86 | -2.2 | 2.92 | -2.0 | -10 | 5 | 112 | -1.7 | 3.09 | -2.0 | -10 | 6 |
| | DAY 57 | 73 | -3.3 | 3.53 | -3.0 | -10 | 7 | 65 | -3.0 | 2.99 | -3.0 | -10 | 4 | 82 | -2.6 | 3.54 | -3.0 | -10 | 8 |
| | FINAL | 90 | -3.0 | 3.48 | -3.0 | -10 | 7 | 89 | -2.8 | 3.05 | -2.0 | -10 | 4 | 111 | -2.0 | 3.54 | -2.0 | -10 | 8 |
| 2. SOCIAL LIFE | DAY 29 | 126 | -2.3 | 2.97 | -2.0 | -10 | 5 | 131 | -2.5 | 3.07 | -2.0 | -10 | 6 | 146 | -2.3 | 3.19 | -2.0 | -10 | 4 |
| | DAY 57 | 101 | -3.0 | 3.19 | -3.0 | -10 | 8 | 98 | -3.2 | 2.98 | -3.0 | -10 | 6 | 115 | -2.5 | 3.48 | -3.0 | -10 | 9 |
| | FINAL | 129 | -2.7 | 3.19 | -2.0 | -10 | 8 | 132 | -3.0 | 2.96 | -3.0 | -10 | 6 | 149 | -2.3 | 3.54 | -2.0 | -10 | 9 |
| 3. FAMILY LIFE/HOME RESP. | DAY 29 | 126 | -2.5 | 3.17 | -2.0 | -10 | 6 | 131 | -2.3 | 3.31 | -2.0 | -10 | 4 | 146 | -2.2 | 3.02 | -2.0 | -10 | 3 |
| | DAY 57 | 101 | -3.1 | 3.38 | -3.0 | -10 | 5 | 98 | -3.4 | 3.25 | -3.0 | -10 | 4 | 115 | -2.4 | 3.45 | -2.0 | -9 | 9 |
| | FINAL | 129 | -2.8 | 3.29 | -2.0 | -10 | 5 | 132 | -2.9 | 3.33 | -3.0 | -10 | 4 | 149 | -2.1 | 3.50 | -2.0 | -9 | 10 |
| 4. DAYS LOST | DAY 29 | 120 | -1.1 | 2.46 | 0.0 | -7 | 7 | 128 | -1.0 | 2.18 | 0.0 | -7 | 5 | 143 | -0.8 | 2.38 | 0.0 | -7 | 5 |
| | DAY 57 | 95 | -1.3 | 2.36 | 0.0 | -7 | 7 | 96 | -1.4 | 2.21 | -0.5 | -7 | 3 | 111 | -1.2 | 2.56 | -1.0 | -7 | 7 |
| | FINAL | 122 | -1.2 | 2.44 | 0.0 | -7 | 7 | 129 | -1.3 | 2.23 | 0.0 | -7 | 4 | 145 | -0.8 | 2.54 | 0.0 | -7 | 7 |
| 5. DAYS UNDER PRODUCTIVE | DAY 29 | 118 | -1.8 | 2.72 | -2.0 | -7 | 7 | 122 | -1.9 | 2.88 | -1.5 | -7 | 7 | 141 | -1.5 | 2.71 | -1.0 | -7 | 7 |
| | DAY 57 | 94 | -2.5 | 2.48 | -2.0 | -7 | 4 | 92 | -2.4 | 3.15 | -2.0 | -7 | 7 | 109 | -1.8 | 2.81 | -2.0 | -7 | 7 |
| | FINAL | 119 | -2.2 | 2.63 | -2.0 | -7 | 7 | 123 | -2.2 | 2.92 | -2.0 | -7 | 7 | 143 | -1.4 | 2.80 | -1.0 | -7 | 7 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/SDS208.SAS
GENERATED:  17NOV2005 13:36:07  iceadmn3

Quetiapine Fumarate D1447C00135                                                    Page 1 of 1

Table 11.2.7.4.2  SDS Individual Items Change From Baseline - Descriptive Statistics
Observed Cases
Intent-to-Treat

| SDS INDIVIDUAL ITEMS | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 1. WORK/ SCHOOL | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 29 | 87 | -2.5 | 3.26 | -2.0 | -10 | 7 | 86 | -2.2 | 2.92 | -2.0 | -10 | 5 | 112 | -1.7 | 3.09 | -2.0 | -10 | 6 |
| | DAY 57 | 73 | -3.3 | 3.53 | -3.0 | -10 | 7 | 65 | -3.0 | 2.99 | -3.0 | -10 | 4 | 82 | -2.6 | 3.54 | -3.0 | -10 | 8 |
| | FINAL | 90 | -3.0 | 3.48 | -3.0 | -10 | 7 | 89 | -2.8 | 3.05 | -2.0 | -10 | 4 | 111 | -2.0 | 3.54 | -2.0 | -10 | 8 |
| 2. SOCIAL LIFE | DAY 29 | 126 | -2.3 | 2.97 | -2.0 | -10 | 5 | 131 | -2.5 | 3.07 | -2.0 | -10 | 6 | 146 | -2.3 | 3.19 | -2.0 | -10 | 4 |
| | DAY 57 | 101 | -3.0 | 3.19 | -3.0 | -10 | 8 | 98 | -3.2 | 2.98 | -3.0 | -10 | 6 | 115 | -2.5 | 3.48 | -3.0 | -10 | 9 |
| | FINAL | 129 | -2.7 | 3.19 | -2.0 | -10 | 8 | 132 | -3.0 | 2.96 | -3.0 | -10 | 6 | 149 | -2.3 | 3.54 | -2.0 | -10 | 9 |
| 3. FAMILY LIFE/HOME RESP. | DAY 29 | 126 | -2.5 | 3.17 | -2.0 | -10 | 6 | 131 | -2.3 | 3.31 | -2.0 | -10 | 4 | 146 | -2.2 | 3.02 | -2.0 | -10 | 3 |
| | DAY 57 | 101 | -3.1 | 3.38 | -3.0 | -10 | 5 | 98 | -3.4 | 3.25 | -3.0 | -10 | 4 | 115 | -2.4 | 3.45 | -2.0 | -9 | 9 |
| | FINAL | 129 | -2.8 | 3.29 | -2.0 | -10 | 5 | 132 | -2.9 | 3.33 | -3.0 | -10 | 4 | 149 | -2.1 | 3.50 | -2.0 | -9 | 10 |
| 4. DAYS LOST | DAY 29 | 120 | -1.1 | 2.46 | 0.0 | -7 | 7 | 128 | -1.0 | 2.18 | 0.0 | -7 | 5 | 143 | -0.8 | 2.38 | 0.0 | -7 | 5 |
| | DAY 57 | 95 | -1.3 | 2.36 | 0.0 | -7 | 7 | 96 | -1.4 | 2.21 | -0.5 | -7 | 3 | 111 | -1.2 | 2.56 | -1.0 | -7 | 7 |
| | FINAL | 122 | -1.2 | 2.44 | 0.0 | -7 | 7 | 129 | -1.3 | 2.23 | 0.0 | -7 | 4 | 145 | -0.8 | 2.54 | 0.0 | -7 | 7 |
| 5. DAYS UNDER PRODUCTIVE | DAY 29 | 118 | -1.8 | 2.72 | -2.0 | -7 | 7 | 122 | -1.9 | 2.88 | -1.5 | -7 | 7 | 141 | -1.5 | 2.71 | -1.0 | -7 | 7 |
| | DAY 57 | 94 | -2.5 | 2.48 | -2.0 | -7 | 4 | 92 | -2.4 | 3.15 | -2.0 | -7 | 7 | 109 | -1.8 | 2.81 | -2.0 | -7 | 7 |
| | FINAL | 119 | -2.2 | 2.63 | -2.0 | -7 | 7 | 123 | -2.2 | 2.92 | -2.0 | -7 | 7 | 143 | -1.4 | 2.80 | -1.0 | -7 | 7 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/SDS202.SAS
GENERATED:  17NOV2005 13:52:16  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                           Page 1 of 1

Table 11.2.7.5.1  SDS Item 1 Score (Work/School) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|-------|-----------|---|------|------|------|------|-------|-------|-------|-------|---------|
| DAY 29 | Q300MG | 87 | 6.5 | 2.66 | -2.5 | 3.26 | -2.21 | 0.311 | -2.82 | -1.59 | . |
| | Q600MG | 86 | 6.0 | 2.68 | -2.2 | 2.92 | -2.14 | 0.312 | -2.76 | -1.52 | . |
| | P | 112 | 5.9 | 2.75 | -1.7 | 3.09 | -1.79 | 0.281 | -2.35 | -1.24 | . |
| | Q300MG VS P | . | . | . | . | . | -0.41 | 0.374 | -1.15 | 0.32 | 0.271 |
| | Q600MG VS P | . | . | . | . | . | -0.35 | 0.373 | -1.08 | 0.39 | 0.356 |
| DAY 57 | Q300MG | 73 | 6.2 | 2.75 | -3.3 | 3.53 | -3.08 | 0.338 | -3.75 | -2.41 | . |
| | Q600MG | 65 | 5.9 | 2.83 | -3.0 | 2.99 | -3.05 | 0.357 | -3.76 | -2.34 | . |
| | P | 82 | 5.9 | 2.73 | -2.6 | 3.54 | -2.72 | 0.323 | -3.36 | -2.08 | . |
| | Q300MG VS P | . | . | . | . | . | -0.36 | 0.415 | -1.18 | 0.45 | 0.383 |
| | Q600MG VS P | . | . | . | . | . | -0.33 | 0.425 | -1.17 | 0.51 | 0.440 |
| FINAL | Q300MG | 90 | 6.5 | 2.66 | -3.0 | 3.48 | -2.72 | 0.346 | -3.40 | -2.03 | . |
| | Q600MG | 89 | 6.1 | 2.68 | -2.8 | 3.05 | -2.65 | 0.348 | -3.34 | -1.96 | . |
| | P | 111 | 6.0 | 2.64 | -2.0 | 3.54 | -2.09 | 0.322 | -2.73 | -1.45 | . |
| | Q300MG VS P | . | . | . | . | . | -0.63 | 0.394 | -1.41 | 0.14 | 0.110 |
| | Q600MG VS P | . | . | . | . | . | -0.56 | 0.391 | -1.33 | 0.21 | 0.153 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/SDS203.SAS
GENERATED:  17NOV2005 13:35:54  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 1 of 1

Table 11.2.7.5.2  SDS Item 2 Score (Social Life) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 29 | Q300MG | 126 | 6.8 | 2.30 | -2.3 | 2.97 | -2.29 | 0.268 | -2.82 | -1.76 | . |
| | Q600MG | 131 | 6.6 | 2.43 | -2.5 | 3.07 | -2.55 | 0.266 | -3.07 | -2.02 | . |
| | P | 146 | 6.8 | 2.20 | -2.3 | 3.19 | -2.29 | 0.254 | -2.79 | -1.78 | . |
| | Q300MG VS P | . | . | . | . | . | -0.00 | 0.334 | -0.66 | 0.65 | 0.991 |
| | Q600MG VS P | . | . | . | . | . | -0.26 | 0.331 | -0.91 | 0.39 | 0.435 |
| DAY 57 | Q300MG | 101 | 6.7 | 2.29 | -3.0 | 3.19 | -2.95 | 0.297 | -3.54 | -2.36 | . |
| | Q600MG | 98 | 6.6 | 2.58 | -3.2 | 2.98 | -3.32 | 0.304 | -3.92 | -2.71 | . |
| | P | 115 | 6.6 | 2.25 | -2.5 | 3.48 | -2.69 | 0.285 | -3.25 | -2.12 | . |
| | Q300MG VS P | . | . | . | . | . | -0.27 | 0.368 | -0.99 | 0.46 | 0.472 |
| | Q600MG VS P | . | . | . | . | . | -0.63 | 0.371 | -1.36 | 0.10 | 0.091 |
| FINAL | Q300MG | 129 | 6.8 | 2.29 | -2.7 | 3.19 | -2.71 | 0.285 | -3.27 | -2.14 | . |
| | Q600MG | 132 | 6.7 | 2.44 | -3.0 | 2.96 | -3.06 | 0.285 | -3.63 | -2.50 | . |
| | P | 149 | 6.8 | 2.20 | -2.3 | 3.54 | -2.38 | 0.273 | -2.92 | -1.83 | . |
| | Q300MG VS P | . | . | . | . | . | -0.33 | 0.340 | -1.00 | 0.34 | 0.332 |
| | Q600MG VS P | . | . | . | . | . | -0.69 | 0.339 | -1.35 | -0.02 | 0.043 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/SDS206.SAS
GENERATED:  17NOV2005 13:36:02  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 1 of 1

Table 11.2.7.5.3  SDS Item 3 Score (Family Life/Home Resp) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 29 | Q300MG | 126 | 6.7 | 2.30 | -2.5 | 3.17 | -2.37 | 0.251 | -2.86 | -1.87 | . |
| | Q600MG | 131 | 6.5 | 2.40 | -2.3 | 3.31 | -2.29 | 0.247 | -2.78 | -1.80 | . |
| | P | 146 | 6.4 | 2.20 | -2.2 | 3.02 | -2.30 | 0.235 | -2.76 | -1.83 | . |
| | Q300MG VS P | . | . | . | . | . | -0.07 | 0.331 | -0.72 | 0.58 | 0.836 |
| | Q600MG VS P | . | . | . | . | . | 0.01 | 0.328 | -0.64 | 0.65 | 0.980 |
| DAY 57 | Q300MG | 101 | 6.6 | 2.19 | -3.1 | 3.38 | -2.94 | 0.291 | -3.51 | -2.36 | . |
| | Q600MG | 98 | 6.5 | 2.38 | -3.4 | 3.25 | -3.38 | 0.298 | -3.97 | -2.79 | . |
| | P | 115 | 6.3 | 2.18 | -2.4 | 3.45 | -2.65 | 0.279 | -3.20 | -2.10 | . |
| | Q300MG VS P | . | . | . | . | . | -0.29 | 0.374 | -1.02 | 0.45 | 0.442 |
| | Q600MG VS P | . | . | . | . | . | -0.73 | 0.376 | -1.47 | 0.01 | 0.053 |
| FINAL | Q300MG | 129 | 6.7 | 2.29 | -2.8 | 3.29 | -2.71 | 0.274 | -3.26 | -2.17 | . |
| | Q600MG | 132 | 6.5 | 2.41 | -2.9 | 3.33 | -2.97 | 0.274 | -3.51 | -2.42 | . |
| | P | 149 | 6.4 | 2.20 | -2.1 | 3.50 | -2.31 | 0.260 | -2.83 | -1.80 | . |
| | Q300MG VS P | . | . | . | . | . | -0.40 | 0.348 | -1.08 | 0.29 | 0.253 |
| | Q600MG VS P | . | . | . | . | . | -0.65 | 0.345 | -1.33 | 0.03 | 0.060 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/SDS204.SAS
GENERATED:  17NOV2005 13:35:57  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.2.7.5.4  SDS Item 4 Score (Days Lost) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
|-------|-----------|---|------|-----|------|-----|------|-----|-------|-------|---------|
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 29 | Q300MG | 120 | 2.3 | 2.38 | -1.1 | 2.46 | -1.02 | 0.183 | -1.38 | -0.65 | . |
| | Q600MG | 128 | 2.3 | 2.48 | -1.0 | 2.18 | -0.96 | 0.179 | -1.31 | -0.60 | . |
| | P | 143 | 2.1 | 2.28 | -0.8 | 2.38 | -0.93 | 0.173 | -1.27 | -0.58 | . |
| | Q300MG VS P | . | . | . | . | . | -0.09 | 0.216 | -0.51 | 0.34 | 0.681 |
| | Q600MG VS P | . | . | . | . | . | -0.03 | 0.213 | -0.45 | 0.39 | 0.888 |
| DAY 57 | Q300MG | 95 | 2.2 | 2.34 | -1.3 | 2.36 | -1.36 | 0.179 | -1.72 | -1.01 | . |
| | Q600MG | 96 | 2.3 | 2.45 | -1.4 | 2.21 | -1.38 | 0.179 | -1.73 | -1.02 | . |
| | P | 111 | 2.2 | 2.36 | -1.2 | 2.56 | -1.22 | 0.168 | -1.55 | -0.88 | . |
| | Q300MG VS P | . | . | . | . | . | -0.15 | 0.232 | -0.60 | 0.31 | 0.529 |
| | Q600MG VS P | . | . | . | . | . | -0.16 | 0.231 | -0.62 | 0.29 | 0.479 |
| FINAL | Q300MG | 122 | 2.3 | 2.37 | -1.2 | 2.44 | -1.22 | 0.179 | -1.58 | -0.87 | . |
| | Q600MG | 129 | 2.3 | 2.51 | -1.3 | 2.23 | -1.26 | 0.176 | -1.61 | -0.91 | . |
| | P | 145 | 2.2 | 2.30 | -0.8 | 2.54 | -0.95 | 0.168 | -1.28 | -0.61 | . |
| | Q300MG VS P | . | . | . | . | . | -0.28 | 0.219 | -0.71 | 0.15 | 0.207 |
| | Q600MG VS P | . | . | . | . | . | -0.32 | 0.216 | -0.74 | 0.11 | 0.145 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/SDS205.SAS
GENERATED:  17NOV2005 13:35:59  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 1 of 1

Table 11.2.7.5.5  SDS Item 5 Score (Days Underproductive) Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
| | | | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 29 | Q300MG | 118 | 3.8 | 2.31 | -1.8 | 2.72 | -1.66 | 0.219 | -2.10 | -1.23 | . |
| | Q600MG | 122 | 3.8 | 2.41 | -1.9 | 2.88 | -1.73 | 0.216 | -2.15 | -1.30 | . |
| | P | 141 | 3.6 | 2.22 | -1.5 | 2.71 | -1.50 | 0.204 | -1.91 | -1.10 | . |
| | Q300MG VS P | . | . | . | . | . | -0.16 | 0.274 | -0.70 | 0.38 | 0.562 |
| | Q600MG VS P | . | . | . | . | . | -0.22 | 0.272 | -0.76 | 0.31 | 0.418 |
| DAY 57 | Q300MG | 94 | 3.8 | 2.36 | -2.5 | 2.48 | -2.46 | 0.218 | -2.89 | -2.03 | . |
| | Q600MG | 92 | 3.8 | 2.49 | -2.4 | 3.15 | -2.38 | 0.221 | -2.81 | -1.95 | . |
| | P | 109 | 3.6 | 2.20 | -1.8 | 2.81 | -1.90 | 0.205 | -2.30 | -1.50 | . |
| | Q300MG VS P | . | . | . | . | . | -0.56 | 0.294 | -1.14 | 0.01 | 0.056 |
| | Q600MG VS P | . | . | . | . | . | -0.48 | 0.296 | -1.06 | 0.10 | 0.104 |
| FINAL | Q300MG | 119 | 3.8 | 2.31 | -2.2 | 2.63 | -2.15 | 0.212 | -2.57 | -1.73 | . |
| | Q600MG | 123 | 3.9 | 2.42 | -2.2 | 2.92 | -2.13 | 0.208 | -2.54 | -1.71 | . |
| | P | 143 | 3.6 | 2.23 | -1.4 | 2.80 | -1.52 | 0.195 | -1.91 | -1.13 | . |
| | Q300MG VS P | . | . | . | . | . | -0.63 | 0.274 | -1.17 | -0.09 | 0.022 |
| | Q600MG VS P | . | . | . | . | . | -0.60 | 0.272 | -1.14 | -0.07 | 0.027 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/SDS207.SAS
GENERATED:  17NOV2005 13:36:04  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.1.1  Exposure to Randomized Treatment - Descriptive Statistics
Safety Population

| | | TREATMENT | | |
| | | QUETIAPINE 300 MG | QUETIAPINE 600 MG | PLACEBO |
|---|---|---|---|---|
| DAYS ON RANDOMIZED TREATMENT | N | 171 | 168 | 167 |
| | MEAN | 41.8 | 39.8 | 46.0 |
| | SD | 20.23 | 20.91 | 16.90 |
| | MEDIAN | 55.0 | 54.5 | 56.0 |
| | MIN | 1 | 1 | 1 |
| | MAX | 62 | 63 | 65 |
| DAYS WITH TREATMENT | N | 171 | 168 | 167 |
| | MEAN | 41.1 | 39.1 | 45.3 |
| | SD | 20.17 | 20.71 | 16.76 |
| | MEDIAN | 54.3 | 52.9 | 55.0 |
| | MIN | 1 | 1 | 1 |
| | MAX | 60 | 60 | 64 |
| MEDIAN DOSE OVER STUDY | N | 171 | 168 | 167 |
| | MEAN | 265.2 | 505.4 | 0.0 |
| | SD | 67.92 | 153.26 | 0.00 |
| | MEDIAN | 300.0 | 600.0 | 0.0 |
| | MIN | 0 | 0 | 0 |
| | MAX | 300 | 600 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DOSC200.SAS
GENERATED:  17NOV2005 13:48:31  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Page 2 of 2

Table 11.3.1.1  Exposure to Randomized Treatment - Descriptive Statistics
Safety Population

|  |  | TREATMENT | | |
|  |  | QUETIAPINE 300 MG | QUETIAPINE 600 MG | PLACEBO |
|---|---|---|---|---|
| MEAN DOSE OVER STUDY | N | 171 | 168 | 167 |
|  | MEAN | 252.6 | 464.9 | 0.0 |
|  | SD | 56.43 | 136.56 | 0.00 |
|  | MEDIAN | 281.7 | 528.7 | 0.0 |
|  | MIN | 25 | 10 | 0 |
|  | MAX | 291 | 562 | 0 |
| CUMULATIVE DOSE OVER STUDY | N | 171 | 168 | 167 |
|  | MEAN | 11793.3 | 21191.7 | 0.0 |
|  | SD | 6045.05 | 12311.77 | 0.00 |
|  | MEDIAN | 15725.0 | 29375.0 | 0.0 |
|  | MIN | 50 | 50 | 0 |
|  | MAX | 17450 | 33800 | 0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DOSC200.SAS
GENERATED:  17NOV2005 13:48:31  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                           Page 1 of 1

Table 11.3.1.2  Total Subject Days on Randomized Treatment - Descriptive Statistics
Safety Population

| | TREATMENT | | | | | |
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | N | DAYS | N | DAYS | N | DAYS |
| TOTAL EXPOSURE | 171 | 7149 | 168 | 6686 | 167 | 7675 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DOSC204.SAS
GENERATED:  17NOV2005 13:48:40  iceadmn3

Quetiapine Fumarate D1447C00135                                      Page 1 of 2

Table 11.3.1.3  Subjects with Dose Reduction by Bipolar Diagnosis and Withdrawal Status
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | N | % | N | % | N | % |
| OVERALL | OVERALL | 43 | 25.1 | 37 | 22.0 | 8 | 4.8 |
| | COMPLETED | 29 | 17.0 | 22 | 13.1 | 6 | 3.6 |
| | ALL WITHDRAWALS | 14 | 8.2 | 15 | 8.9 | 2 | 1.2 |
| | ADVERSE EVENT | 1 | 0.6 | 2 | 1.2 | 0 | 0 |
| | LACK OF THERAPEUTIC RESPONSE | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | DEVELOPMENT OF STUDY SPECIFIC DISC CRITERIA | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | SUBJECT NOT WILLING TO CONTINUE STUDY | 6 | 3.5 | 8 | 4.8 | 0 | 0 |
| | SUBJECT LOST TO FOLLOW-UP | 5 | 2.9 | 3 | 1.8 | 2 | 1.2 |
| BIPOLAR I | OVERALL | 26 | 15.2 | 25 | 14.9 | 4 | 2.4 |
| | COMPLETED | 17 | 9.9 | 16 | 9.5 | 4 | 2.4 |
| | ALL WITHDRAWALS | 9 | 5.3 | 9 | 5.4 | 0 | 0 |
| | ADVERSE EVENT | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | LACK OF THERAPEUTIC RESPONSE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | DEVELOPMENT OF STUDY SPECIFIC DISC CRITERIA | 1 | 0.6 | 1 | 0.6 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DOSC201.SAS
GENERATED:  17NOV2005 13:48:33  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.1.3  Subjects with Dose Reduction by Bipolar Diagnosis and Withdrawal Status
Safety Population

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | N | % | N | % | N | % |
| BIPOLAR I | SUBJECT NOT WILLING TO CONTINUE STUDY | 4 | 2.3 | 6 | 3.6 | 0 | 0 |
| | SUBJECT LOST TO FOLLOW-UP | 2 | 1.2 | 1 | 0.6 | 0 | 0 |
| BIPOLAR II | OVERALL | 17 | 9.9 | 12 | 7.1 | 4 | 2.4 |
| | COMPLETED | 12 | 7.0 | 6 | 3.6 | 2 | 1.2 |
| | ALL WITHDRAWALS | 5 | 2.9 | 6 | 3.6 | 2 | 1.2 |
| | ADVERSE EVENT | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | LACK OF THERAPEUTIC RESPONSE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | SUBJECT NOT WILLING TO CONTINUE STUDY | 2 | 1.2 | 2 | 1.2 | 0 | 0 |
| | SUBJECT LOST TO FOLLOW-UP | 3 | 1.8 | 2 | 1.2 | 2 | 1.2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DOSC201.SAS
GENERATED:  17NOV2005 13:48:33  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 1 of 2

Table 11.3.1.4  Compliance
Safety Population

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | N | % | N | % | N | % |
| OVERALL | OVERALL | 171 | 100.0 | 168 | 100.0 | 167 | 100.0 |
| | COMPLETED | 101 | 59.1 | 90 | 53.6 | 110 | 65.9 |
| | ALL WITHDRAWALS | 70 | 40.9 | 78 | 46.4 | 57 | 34.1 |
| | ADVERSE EVENT | 14 | 8.2 | 19 | 11.3 | 2 | 1.2 |
| | LACK OF THERAPEUTIC RESPONSE | 3 | 1.8 | 5 | 3.0 | 13 | 7.8 |
| | DEVELOPMENT OF STUDY SPECIFIC DISC CRITERIA | 7 | 4.1 | 6 | 3.6 | 8 | 4.8 |
| | SUBJECT NOT WILLING TO CONTINUE STUDY | 25 | 14.6 | 29 | 17.3 | 18 | 10.8 |
| | SUBJECT LOST TO FOLLOW-UP | 21 | 12.3 | 19 | 11.3 | 14 | 8.4 |
| | ELIGIBILITY CRITERIA NOT FULFILLED | 0 | 0 | 0 | 0 | 2 | 1.2 |
| FULL COMPLIANCE (>=80%) | OVERALL | 167 | 97.7 | 163 | 97.0 | 167 | 100.0 |
| | COMPLETED | 101 | 59.1 | 90 | 53.6 | 110 | 65.9 |
| | ALL WITHDRAWALS | 66 | 38.6 | 73 | 43.5 | 57 | 34.1 |
| | ADVERSE EVENT | 14 | 8.2 | 16 | 9.5 | 2 | 1.2 |
| | LACK OF THERAPEUTIC RESPONSE | 3 | 1.8 | 5 | 3.0 | 13 | 7.8 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DOSC202.SAS
GENERATED:  17NOV2005 13:48:35  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 2 of 2

Table 11.3.1.4  Compliance
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | N | % | N | % | N | % |
| FULL COMPLIANCE (>=80%) | DEVELOPMENT OF STUDY SPECIFIC DISC CRITERIA | 6 | 3.5 | 5 | 3.0 | 8 | 4.8 |
| | SUBJECT NOT WILLING TO CONTINUE STUDY | 23 | 13.5 | 28 | 16.7 | 18 | 10.8 |
| | SUBJECT LOST TO FOLLOW-UP | 20 | 11.7 | 19 | 11.3 | 14 | 8.4 |
| | ELIGIBILITY CRITERIA NOT FULFILLED | 0 | 0 | 0 | 0 | 2 | 1.2 |
| PARTIAL COMPLIANCE (>=70% & <80%) | OVERALL | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | ALL WITHDRAWALS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | ADVERSE EVENT | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | SUBJECT LOST TO FOLLOW-UP | 1 | 0.6 | 0 | 0 | 0 | 0 |
| NON-COMPLIANCE (<70%) | OVERALL | 3 | 1.8 | 4 | 2.4 | 0 | 0 |
| | ALL WITHDRAWALS | 3 | 1.8 | 4 | 2.4 | 0 | 0 |
| | ADVERSE EVENT | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | DEVELOPMENT OF STUDY SPECIFIC DISC CRITERIA | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | SUBJECT NOT WILLING TO CONTINUE STUDY | 2 | 1.2 | 1 | 0.6 | 0 | 0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DOSC202.SAS
GENERATED:  17NOV2005 13:48:35  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 1 of 2

Table 11.3.1.5  Compliance by Withdrawal Status
Safety Population

| | TREATMENT | | | | | | | | | | | | | | | | |
| | QUETIAPINE 300 MG (N=171) | | | | | | | | | QUETIAPINE 600 MG (N=168) | | | | | | | | |
| | >=80 | | | >=70-<80 | | | <70 | | | >=80 | | | >=70-<80 | | | <70 | | |
| | TOTAL | N | % | TOTAL | N | % | TOTAL | N | % | TOTAL | N | % | TOTAL | N | % | TOTAL | N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OVERALL | 171 | 167 | 97.7 | 171 | 1 | 0.6 | 171 | 3 | 1.8 | 168 | 163 | 97.0 | 336 | 1 | 0.6 | 168 | 4 | 2.4 |
| COMPLETED | 101 | 101 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 | 90 | 90 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALL WITHDRAWALS | 70 | 66 | 94.3 | 70 | 1 | 1.4 | 70 | 3 | 4.3 | 78 | 73 | 93.6 | 78 | 1 | 1.3 | 78 | 4 | 5.1 |
| ADVERSE EVENT | 14 | 14 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 16 | 84.2 | 19 | 1 | 5.3 | 19 | 2 | 10.5 |
| LACK OF THERAPEUTIC RESPONSE | 3 | 3 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEVELOPMENT OF STUDY SPECIFIC DISC CRITERIA | 7 | 6 | 85.7 | 0 | 0 | 0 | 7 | 1 | 14.3 | 6 | 5 | 83.3 | 0 | 0 | 0 | 6 | 1 | 16.7 |
| SUBJECT NOT WILLING TO CONTINUE STUDY | 25 | 23 | 92.0 | 0 | 0 | 0 | 25 | 2 | 8.0 | 29 | 28 | 96.6 | 0 | 0 | 0 | 29 | 1 | 3.4 |
| SUBJECT LOST TO FOLLOW-UP | 21 | 20 | 95.2 | 21 | 1 | 4.8 | 0 | 0 | 0 | 19 | 19 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DOSC203.SAS
GENERATED:  17NOV2005 13:48:38  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 2 of 2

Table 11.3.1.5   Compliance by Withdrawal Status
Safety Population

| | TREATMENT | | | | | |
| | PLACEBO (N=167) | | | | | |
| | >=80 | | | >=70-<80 | | |
| | TOTAL | N | % | TOTAL | N | % |
|---|---|---|---|---|---|---|
| OVERALL | 167 | 167 | 100.0 | 167 | 0 | 0.0 |
| COMPLETED | 110 | 110 | 100.0 | 0 | 0 | 0 |
| ALL WITHDRAWALS | 57 | 57 | 100.0 | 0 | 0 | 0 |
| ELIGIBILITY CRITERIA NOT FULFILLED | 2 | 2 | 100.0 | 0 | 0 | 0 |
| ADVERSE EVENT | 2 | 2 | 100.0 | 0 | 0 | 0 |
| LACK OF THERAPEUTIC RESPONSE | 13 | 13 | 100.0 | 0 | 0 | 0 |
| DEVELOPMENT OF STUDY SPECIFIC DISC CRITERIA | 8 | 8 | 100.0 | 0 | 0 | 0 |
| SUBJECT NOT WILLING TO CONTINUE STUDY | 18 | 18 | 100.0 | 0 | 0 | 0 |
| SUBJECT LOST TO FOLLOW-UP | 14 | 14 | 100.0 | 0 | 0 | 0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DOSC203.SAS
GENERATED:  17NOV2005 13:48:38  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 1 of 2

Table 11.3.1.6  Compliance by Withdrawal Status
Intent-to-treat population

| | TREATMENT | | | | | | | | | | | | | | | | |
| | QUETIAPINE 300 MG (N=155) | | | | | | | | | QUETIAPINE 600 MG (N=151) | | | | | | | | |
| | >=80 | | | >=70-<80 | | | <70 | | | >=80 | | | >=70-<80 | | | <70 | | |
| | TOTAL | N | % | TOTAL | N | % | TOTAL | N | % | TOTAL | N | % | TOTAL | N | % | TOTAL | N | % |
| OVERALL | 155 | 152 | 98.1 | 155 | 1 | 0.6 | 155 | 2 | 1.3 | 151 | 146 | 96.7 | 302 | 1 | 0.7 | 151 | 4 | 2.6 |
| COMPLETED | 101 | 101 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 | 90 | 90 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALL WITHDRAWALS | 54 | 51 | 94.4 | 54 | 1 | 1.9 | 54 | 2 | 3.7 | 61 | 56 | 91.8 | 61 | 1 | 1.6 | 61 | 4 | 6.6 |
| ADVERSE EVENT | 10 | 10 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 13 | 81.3 | 16 | 1 | 6.3 | 16 | 2 | 12.5 |
| LACK OF THERAPEUTIC RESPONSE | 3 | 3 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEVELOPMENT OF STUDY SPECIFIC DISC CRITERIA | 5 | 4 | 80.0 | 0 | 0 | 0 | 5 | 1 | 20.0 | 6 | 5 | 83.3 | 0 | 0 | 0 | 6 | 1 | 16.7 |
| SUBJECT NOT WILLING TO CONTINUE STUDY | 18 | 17 | 94.4 | 0 | 0 | 0 | 18 | 1 | 5.6 | 20 | 19 | 95.0 | 0 | 0 | 0 | 20 | 1 | 5.0 |
| SUBJECT LOST TO FOLLOW-UP | 18 | 17 | 94.4 | 18 | 1 | 5.6 | 0 | 0 | 0 | 14 | 14 | 100.0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DOSC205.SAS
GENERATED:  17NOV2005 13:48:42  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 2 of 2

Table 11.3.1.6  Compliance by Withdrawal Status
Intent-to-treat population

| | TREATMENT | | | | | |
|---|---|---|---|---|---|---|
| | PLACEBO (N=161) | | | | | |
| | >=80 | | | >=70-<80 | | |
| | TOTAL | N | % | TOTAL | N | % |
| OVERALL | 161 | 161 | 100.0 | 161 | 0 | 0.0 |
| COMPLETED | 110 | 110 | 100.0 | 0 | 0 | 0 |
| ALL WITHDRAWALS | 51 | 51 | 100.0 | 0 | 0 | 0 |
| ELIGIBILITY CRITERIA NOT FULFILLED | 2 | 2 | 100.0 | 0 | 0 | 0 |
| ADVERSE EVENT | 2 | 2 | 100.0 | 0 | 0 | 0 |
| LACK OF THERAPEUTIC RESPONSE | 13 | 13 | 100.0 | 0 | 0 | 0 |
| DEVELOPMENT OF STUDY SPECIFIC DISC CRITERIA | 8 | 8 | 100.0 | 0 | 0 | 0 |
| SUBJECT NOT WILLING TO CONTINUE STUDY | 15 | 15 | 100.0 | 0 | 0 | 0 |
| SUBJECT LOST TO FOLLOW-UP | 11 | 11 | 100.0 | 0 | 0 | 0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/DOSC205.SAS
GENERATED:  17NOV2005 13:48:42  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 1 of 1

Table 11.3.2.1  Overview of Adverse Events
Safety Population

| | TREATMENT | | | | | |
|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SAFETY POPULATION | 171 | 100.0 | 168 | 100.0 | 167 | 100.0 |
| AT LEAST ONE ADVERSE EVENT | 155 | 90.6 | 151 | 89.9 | 138 | 82.6 |
| SERIOUS ADVERSE EVENT | 3 | 1.8 | 7 | 4.2 | 1 | 0.6 |
| ADVERSE EVENT LEADING TO DEATH | 0 | 0 | 0 | 0 | 0 | 0 |
| STUDY DRUG-RELATED ADVERSE EVENT | 149 | 87.1 | 134 | 79.8 | 94 | 56.3 |
| DISCONTINUATION DUE TO ADVERSE EVENT | 14 | 8.2 | 19 | 11.3 | 2 | 1.2 |

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG200.SAS
GENERATED:  17NOV2005 13:44:22  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 1 of 1

Table 11.3.2.2  Overview of Adverse Events by Bipolar Diagnosis
Safety Population

| | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SAFETY POPULATION | 112 | 100.0 | 112 | 100.0 | 112 | 100.0 | 59 | 100.0 | 56 | 100.0 | 55 | 100.0 |
| AT LEAST ONE ADVERSE EVENT | 102 | 91.1 | 103 | 92.0 | 93 | 83.0 | 53 | 89.8 | 48 | 85.7 | 45 | 81.8 |
| SERIOUS ADVERSE EVENT | 3 | 2.7 | 6 | 5.4 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| ADVERSE EVENT LEADING TO DEATH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STUDY DRUG-RELATED ADVERSE EVENT | 97 | 86.6 | 90 | 80.4 | 65 | 58.0 | 52 | 88.1 | 44 | 78.6 | 29 | 52.7 |
| DISCONTINUATION DUE TO ADVERSE EVENT | 8 | 7.1 | 11 | 9.8 | 2 | 1.8 | 6 | 10.2 | 8 | 14.3 | 0 | 0 |

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG201.SAS
GENERATED:  17NOV2005 13:44:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 1 of 22

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
|---|---|---|---|---|---|---|---|
| ANY ADVERSE EVENT | | 155 | 90.6 | 151 | 89.9 | 138 | 82.6 |
| BLOOD AND LYMPHATIC SYSTEM DISORDERS | TOTAL | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ANAEMIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| CARDIAC DISORDERS | TOTAL | 11 | 6.4 | 9 | 5.4 | 2 | 1.2 |
| | ACUTE MYOCARDIAL INFARCTION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | BRADYCARDIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | MITRAL VALVE PROLAPSE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PALPITATIONS | 7 | 4.1 | 6 | 3.6 | 2 | 1.2 |
| | TACHYCARDIA | 2 | 1.2 | 2 | 1.2 | 0 | 0 |
| EAR AND LABYRINTH DISORDERS | TOTAL | 3 | 1.8 | 4 | 2.4 | 4 | 2.4 |
| | EAR CONGESTION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | EAR PAIN | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | HYPERACUSIS | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG202.SAS
GENERATED:  17NOV2005 13:44:28  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                   Page 2 of 22

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| EAR AND LABYRINTH DISORDERS | SENSATION OF PRESSURE IN EAR | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | TINNITUS | 2 | 1.2 | 2 | 1.2 | 2 | 1.2 |
| | VERTIGO | 1 | 0.6 | 0 | 0 | 0 | 0 |
| ENDOCRINE DISORDERS | TOTAL | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | HYPOTHYROIDISM | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| EYE DISORDERS | TOTAL | 12 | 7.0 | 11 | 6.5 | 5 | 3.0 |
| | ALTERED VISUAL DEPTH PERCEPTION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | CONJUNCTIVAL HYPERAEMIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | DIPLOPIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | DRY EYE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | EYE REDNESS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | EYE SWELLING | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | LACRIMATION INCREASED | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG202.SAS
GENERATED:  17NOV2005 13:44:28  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 3 of 22

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG N=171 | | QUETIAPINE 600 MG N=168 | | PLACEBO N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| EYE DISORDERS | PHOTOPHOBIA | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | VISION BLURRED | 7 | 4.1 | 5 | 3.0 | 4 | 2.4 |
| | VISUAL DISTURBANCE | 3 | 1.8 | 1 | 0.6 | 0 | 0 |
| GASTROINTESTINAL DISORDERS | TOTAL | 98 | 57.3 | 95 | 56.5 | 72 | 43.1 |
| | ABDOMINAL DISCOMFORT | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | ABDOMINAL DISTENSION | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
| | ABDOMINAL PAIN | 4 | 2.3 | 2 | 1.2 | 4 | 2.4 |
| | ABDOMINAL PAIN LOWER | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ABDOMINAL PAIN UPPER | 0 | 0 | 2 | 1.2 | 4 | 2.4 |
| | ABDOMINAL TENDERNESS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | CONSTIPATION | 14 | 8.2 | 17 | 10.1 | 5 | 3.0 |
| | DIARRHOEA | 4 | 2.3 | 8 | 4.8 | 11 | 6.6 |
| | DRY MOUTH | 73 | 42.7 | 79 | 47.0 | 30 | 18.0 |
| | DYSPEPSIA | 12 | 7.0 | 11 | 6.5 | 8 | 4.8 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG202.SAS
GENERATED:  17NOV2005 13:44:28  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 4 of 22

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | QUETIAPINE 300 MG N=171 NO.OF PTS | % | QUETIAPINE 600 MG N=168 NO.OF PTS | % | PLACEBO N=167 NO.OF PTS | % |
|---|---|---|---|---|---|---|---|
| GASTROINTESTINAL DISORDERS | DYSPHAGIA | 4 | 2.3 | 2 | 1.2 | 0 | 0 |
| | ERUCTATION | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
| | FLATULENCE | 6 | 3.5 | 1 | 0.6 | 4 | 2.4 |
| | FOOD POISONING | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | GASTRITIS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | GASTROOESOPHAGEAL REFLUX DISEASE | 2 | 1.2 | 6 | 3.6 | 2 | 1.2 |
| | GINGIVAL PAIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | GLOSSODYNIA | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | HYPOAESTHESIA ORAL | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | IRRITABLE BOWEL SYNDROME | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | LOOSE STOOLS | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | NAUSEA | 13 | 7.6 | 18 | 10.7 | 22 | 13.2 |
| | OESOPHAGEAL SPASM | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | RETCHING | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG202.SAS
GENERATED:  17NOV2005 13:44:28  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 5 of 22

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GASTROINTESTINAL DISORDERS | SALIVARY HYPERSECRETION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | STOMACH DISCOMFORT | 1 | 0.6 | 2 | 1.2 | 1 | 0.6 |
| | STOMATITIS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | TONGUE COATED | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | TONGUE DISORDER | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | TOOTHACHE | 2 | 1.2 | 3 | 1.8 | 5 | 3.0 |
| | VOMITING | 9 | 5.3 | 9 | 5.4 | 10 | 6.0 |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | TOTAL | 40 | 23.4 | 37 | 22.0 | 31 | 18.6 |
| | ASTHENIA | 4 | 2.3 | 5 | 3.0 | 2 | 1.2 |
| | CHEST DISCOMFORT | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | CHEST PAIN | 0 | 0 | 3 | 1.8 | 4 | 2.4 |
| | CHILLS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | DIFFICULTY IN WALKING | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | FATIGUE | 16 | 9.4 | 19 | 11.3 | 13 | 7.8 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG202.SAS
GENERATED:  17NOV2005 13:44:28  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 6 of 22

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | FEELING HOT | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | FEELING HOT AND COLD | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | FEELING JITTERY | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | GAIT DISTURBANCE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HANGOVER | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | INFLUENZA LIKE ILLNESS | 1 | 0.6 | 0 | 0 | 5 | 3.0 |
| | LETHARGY | 8 | 4.7 | 2 | 1.2 | 1 | 0.6 |
| | MALAISE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | NON-CARDIAC CHEST PAIN | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | OEDEMA PERIPHERAL | 4 | 2.3 | 2 | 1.2 | 2 | 1.2 |
| | PAIN | 4 | 2.3 | 1 | 0.6 | 1 | 0.6 |
| | PITTING OEDEMA | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | PYREXIA | 3 | 1.8 | 3 | 1.8 | 0 | 0 |
| | SLUGGISHNESS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG202.SAS
GENERATED:  17NOV2005 13:44:28  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 7 of 22

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | THIRST | 2 | 1.2 | 0 | 0 | 3 | 1.8 |
| IMMUNE SYSTEM DISORDERS | TOTAL | 2 | 1.2 | 1 | 0.6 | 2 | 1.2 |
| | DECREASED IMMUNE RESPONSIVENESS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | HYPERSENSITIVITY | 1 | 0.6 | 0 | 0 | 2 | 1.2 |
| | SEASONAL ALLERGY | 1 | 0.6 | 0 | 0 | 0 | 0 |
| INFECTIONS AND INFESTATIONS | TOTAL | 29 | 17.0 | 33 | 19.6 | 47 | 28.1 |
| | BRONCHITIS | 2 | 1.2 | 3 | 1.8 | 0 | 0 |
| | CHLAMYDIAL INFECTION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | CONJUNCTIVITIS INFECTIVE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | EAR INFECTION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | GASTROENTERITIS | 2 | 1.2 | 0 | 0 | 1 | 0.6 |
| | GASTROENTERITIS VIRAL | 1 | 0.6 | 2 | 1.2 | 1 | 0.6 |
| | HERPES SIMPLEX | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG202.SAS
GENERATED:  17NOV2005 13:44:28  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 8 of 22

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| INFECTIONS AND INFESTATIONS | INFECTED INSECT BITE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | INFLUENZA | 2 | 1.2 | 4 | 2.4 | 4 | 2.4 |
| | LOCALISED INFECTION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | NASOPHARYNGITIS | 6 | 3.5 | 11 | 6.5 | 10 | 6.0 |
| | OTITIS EXTERNA | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | PHARYNGITIS | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | PHARYNGITIS STREPTOCOCCAL | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | PNEUMONIA | 2 | 1.2 | 0 | 0 | 1 | 0.6 |
| | RESPIRATORY TRACT INFECTION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | RHINITIS | 2 | 1.2 | 0 | 0 | 0 | 0 |
| | SINUSITIS | 0 | 0 | 1 | 0.6 | 5 | 3.0 |
| | STREPTOCOCCAL INFECTION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | TONSILLITIS | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG202.SAS
GENERATED:  17NOV2005 13:44:28  iceadmn3

Quetiapine Fumarate D1447C00135                                         Page 9 of 22

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | QUETIAPINE 300 MG N=171 NO.OF PTS | % | QUETIAPINE 600 MG N=168 NO.OF PTS | % | PLACEBO N=167 NO.OF PTS | % |
|---|---|---|---|---|---|---|---|
| INFECTIONS AND INFESTATIONS | TOOTH INFECTION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | UPPER RESPIRATORY TRACT INFECTION | 7 | 4.1 | 10 | 6.0 | 14 | 8.4 |
| | URINARY TRACT INFECTION | 0 | 0 | 1 | 0.6 | 2 | 1.2 |
| | VIRAL INFECTION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | VIRAL UPPER RESPIRATORY TRACT INFECTION | 1 | 0.6 | 1 | 0.6 | 3 | 1.8 |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | TOTAL | 10 | 5.8 | 11 | 6.5 | 8 | 4.8 |
| | ACCIDENTAL OVERDOSE | 3 | 1.8 | 2 | 1.2 | 0 | 0 |
| | ARTHROPOD BITE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | ARTHROPOD STING | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | BACK INJURY | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CHEMICAL INJURY | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | CONTUSION | 2 | 1.2 | 3 | 1.8 | 0 | 0 |
| | CORNEAL ABRASION | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG202.SAS
GENERATED:  17NOV2005 13:44:28  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                  Page 10 of 22

Table 11.3.2.3   Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | QUETIAPINE 300 MG N=171 NO.OF PTS | % | QUETIAPINE 600 MG N=168 NO.OF PTS | % | PLACEBO N=167 NO.OF PTS | % |
|---|---|---|---|---|---|---|---|
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | FIBULA FRACTURE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | FOOT FRACTURE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | FRACTURED COCCYX | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HAND FRACTURE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | JOINT DISLOCATION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | JOINT SPRAIN | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | MUSCLE STRAIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | POST PROCEDURAL PAIN | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | RIB FRACTURE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | SKIN LACERATION | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | THERMAL BURN | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | TOOTH INJURY | 0 | 0 | 0 | 0 | 1 | 0.6 |
| INVESTIGATIONS | TOTAL | 12 | 7.0 | 13 | 7.7 | 8 | 4.8 |
| | BLOOD PRESSURE INCREASED | 0 | 0 | 2 | 1.2 | 2 | 1.2 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG202.SAS
GENERATED:  17NOV2005 13:44:28  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 11 of 22

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| INVESTIGATIONS | BLOOD PRESSURE SYSTOLIC INCREASED | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | BLOOD TRIGLYCERIDES INCREASED | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | BODY TEMPERATURE INCREASED | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | HEART RATE INCREASED | 3 | 1.8 | 3 | 1.8 | 1 | 0.6 |
| | HEART RATE IRREGULAR | 2 | 1.2 | 0 | 0 | 0 | 0 |
| | WEIGHT DECREASED | 1 | 0.6 | 0 | 0 | 2 | 1.2 |
| | WEIGHT INCREASED | 7 | 4.1 | 9 | 5.4 | 3 | 1.8 |
| METABOLISM AND NUTRITION DISORDERS | TOTAL | 18 | 10.5 | 12 | 7.1 | 12 | 7.2 |
| | ANOREXIA | 0 | 0 | 2 | 1.2 | 1 | 0.6 |
| | DECREASED APPETITE | 4 | 2.3 | 2 | 1.2 | 3 | 1.8 |
| | FOOD CRAVING | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | GOUT | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | HYPERGLYCAEMIA | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG202.SAS
GENERATED:  17NOV2005 13:44:28  iceadmn3

Quetiapine Fumarate D1447C00135                                          Page 12 of 22

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| METABOLISM AND NUTRITION DISORDERS | INCREASED APPETITE | 13 | 7.6 | 7 | 4.2 | 7 | 4.2 |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | TOTAL | 28 | 16.4 | 25 | 14.9 | 27 | 16.2 |
| | ARTHRALGIA | 5 | 2.9 | 5 | 3.0 | 2 | 1.2 |
| | BACK PAIN | 8 | 4.7 | 3 | 1.8 | 13 | 7.8 |
| | CHEST WALL PAIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | FLANK PAIN | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | MUSCLE CRAMP | 3 | 1.8 | 0 | 0 | 3 | 1.8 |
| | MUSCLE SPASMS | 1 | 0.6 | 1 | 0.6 | 2 | 1.2 |
| | MUSCLE TIGHTNESS | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | MUSCLE TWITCHING | 5 | 2.9 | 4 | 2.4 | 3 | 1.8 |
| | MUSCULOSKELETAL DISCOMFORT | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | MUSCULOSKELETAL STIFFNESS | 3 | 1.8 | 1 | 0.6 | 1 | 0.6 |
| | MYALGIA | 3 | 1.8 | 5 | 3.0 | 4 | 2.4 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG202.SAS
GENERATED:  17NOV2005 13:44:28  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                             Page 13 of 22

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | OSTEOARTHRITIS | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | PAIN IN EXTREMITY | 1 | 0.6 | 3 | 1.8 | 1 | 0.6 |
| | POLYMYALGIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SENSATION OF HEAVINESS | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | TENDONITIS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | TRISMUS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| NERVOUS SYSTEM DISORDERS | TOTAL | 129 | 75.4 | 123 | 73.2 | 68 | 40.7 |
| | AKATHISIA | 5 | 2.9 | 2 | 1.2 | 2 | 1.2 |
| | AMNESIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | APHASIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ATAXIA | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | BALANCE DISORDER | 2 | 1.2 | 1 | 0.6 | 2 | 1.2 |
| | CONVULSION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | COORDINATION ABNORMAL | 1 | 0.6 | 2 | 1.2 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG202.SAS
GENERATED:  17NOV2005 13:44:28  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 14 of 22

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM DISORDERS | DISTURBANCE IN ATTENTION | 2 | 1.2 | 2 | 1.2 | 3 | 1.8 |
| | DIZZINESS | 24 | 14.0 | 27 | 16.1 | 9 | 5.4 |
| | DIZZINESS POSTURAL | 3 | 1.8 | 1 | 0.6 | 0 | 0 |
| | DYSARTHRIA | 3 | 1.8 | 9 | 5.4 | 1 | 0.6 |
| | DYSGEUSIA | 0 | 0 | 3 | 1.8 | 0 | 0 |
| | DYSKINESIA | 2 | 1.2 | 0 | 0 | 1 | 0.6 |
| | DYSTONIA | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | EXTRAPYRAMIDAL DISORDER | 11 | 6.4 | 10 | 6.0 | 4 | 2.4 |
| | HEADACHE | 15 | 8.8 | 14 | 8.3 | 28 | 16.8 |
| | HYPERSOMNIA | 4 | 2.3 | 3 | 1.8 | 0 | 0 |
| | HYPOAESTHESIA | 2 | 1.2 | 4 | 2.4 | 3 | 1.8 |
| | LETHARGY | 1 | 0.6 | 0 | 0 | 2 | 1.2 |
| | MEMORY IMPAIRMENT | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | MIGRAINE | 3 | 1.8 | 0 | 0 | 3 | 1.8 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG202.SAS
GENERATED:  17NOV2005 13:44:28  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 15 of 22

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM DISORDERS | PARAESTHESIA | 2 | 1.2 | 8 | 4.8 | 3 | 1.8 |
| | PARAESTHESIA ORAL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | RESTLESS LEGS SYNDROME | 3 | 1.8 | 4 | 2.4 | 0 | 0 |
| | SEDATION | 55 | 32.2 | 46 | 27.4 | 17 | 10.2 |
| | SINUS HEADACHE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | SLEEP TALKING | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | SOMNOLENCE | 51 | 29.8 | 50 | 29.8 | 8 | 4.8 |
| | SYNCOPE | 1 | 0.6 | 3 | 1.8 | 1 | 0.6 |
| | TENSION HEADACHE | 1 | 0.6 | 2 | 1.2 | 0 | 0 |
| | TREMOR | 2 | 1.2 | 5 | 3.0 | 3 | 1.8 |
| PSYCHIATRIC DISORDERS | TOTAL | 36 | 21.1 | 31 | 18.5 | 34 | 20.4 |
| | ABNORMAL DREAMS | 1 | 0.6 | 3 | 1.8 | 1 | 0.6 |
| | AGGRESSION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | AGITATION | 1 | 0.6 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG202.SAS
GENERATED:  17NOV2005 13:44:28  iceadmn3

Quetiapine Fumarate D1447C00135                                      Page 16 of 22

Table 11.3.2.3   Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| PSYCHIATRIC DISORDERS | ANGER | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ANORGASMIA | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | ANXIETY | 3 | 1.8 | 3 | 1.8 | 4 | 2.4 |
| | BIPOLAR DISORDER | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | BIPOLAR I DISORDER | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | BRUXISM | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CONFUSIONAL STATE | 2 | 1.2 | 3 | 1.8 | 0 | 0 |
| | CONSTRICTED AFFECT | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | DEPRESSION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | DISORIENTATION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | DISSOCIATION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | DYSPHEMIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ELEVATED MOOD | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | EUPHORIC MOOD | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG202.SAS
GENERATED:  17NOV2005 13:44:28  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 17 of 22

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | QUETIAPINE 300 MG N=171 | | QUETIAPINE 600 MG N=168 | | PLACEBO N=167 | |
|---|---|---|---|---|---|---|---|
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| PSYCHIATRIC DISORDERS | FLAT AFFECT | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HALLUCINATION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HALLUCINATION, AUDITORY | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HALLUCINATION, VISUAL | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | HOSTILITY | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | HYPOMANIA | 2 | 1.2 | 1 | 0.6 | 3 | 1.8 |
| | INITIAL INSOMNIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | INSOMNIA | 5 | 2.9 | 3 | 1.8 | 12 | 7.2 |
| | IRRITABILITY | 7 | 4.1 | 8 | 4.8 | 3 | 1.8 |
| | LIBIDO DECREASED | 3 | 1.8 | 2 | 1.2 | 4 | 2.4 |
| | LIBIDO INCREASED | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | LOGORRHOEA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | LOSS OF LIBIDO | 3 | 1.8 | 1 | 0.6 | 0 | 0 |
| | MANIA | 0 | 0 | 0 | 0 | 2 | 1.2 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG202.SAS
GENERATED:  17NOV2005 13:44:28  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 18 of 22

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| PSYCHIATRIC DISORDERS | NERVOUSNESS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | NIGHTMARE | 4 | 2.3 | 0 | 0 | 2 | 1.2 |
| | OBSESSIVE-COMPULSIVE DISORDER | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | PANIC ATTACK | 3 | 1.8 | 0 | 0 | 0 | 0 |
| | PARANOIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PSYCHOMOTOR RETARDATION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | RESTLESSNESS | 1 | 0.6 | 1 | 0.6 | 2 | 1.2 |
| | SELF ESTEEM INFLATED | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | SLEEP DISORDER | 0 | 0 | 0 | 0 | 4 | 2.4 |
| | STRESS SYMPTOMS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SUICIDAL IDEATION | 1 | 0.6 | 2 | 1.2 | 0 | 0 |
| | SUICIDE ATTEMPT | 0 | 0 | 1 | 0.6 | 0 | 0 |
| RENAL AND URINARY DISORDERS | TOTAL | 8 | 4.7 | 3 | 1.8 | 9 | 5.4 |
| | DYSURIA | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG202.SAS
GENERATED:  17NOV2005 13:44:28  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 19 of 22

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | QUETIAPINE 300 MG N=171 NO.OF PTS | % | QUETIAPINE 600 MG N=168 NO.OF PTS | % | PLACEBO N=167 NO.OF PTS | % |
|---|---|---|---|---|---|---|---|
| RENAL AND URINARY DISORDERS | MICTURITION URGENCY | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | NOCTURIA | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | POLLAKIURIA | 6 | 3.5 | 2 | 1.2 | 4 | 2.4 |
| | URINARY HESITATION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | URINARY INCONTINENCE | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
| | URINARY RETENTION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| REPRODUCTIVE SYSTEM AND BREAST DISORDERS | TOTAL | 5 | 2.9 | 6 | 3.6 | 11 | 6.6 |
| | BREAST TENDERNESS | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | DYSMENORRHOEA | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | EJACULATION DELAYED | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ERECTILE DYSFUNCTION | 1 | 0.6 | 2 | 1.2 | 3 | 1.8 |
| | MENORRHAGIA | 2 | 1.2 | 1 | 0.6 | 1 | 0.6 |
| | MENSTRUATION IRREGULAR | 0 | 0 | 1 | 0.6 | 2 | 1.2 |
| | SEXUAL DYSFUNCTION | 1 | 0.6 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG202.SAS
GENERATED:  17NOV2005 13:44:28  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 20 of 22

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| REPRODUCTIVE SYSTEM AND BREAST DISORDERS | UTERINE CYST | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | UTERINE SPASM | 0 | 0 | 1 | 0.6 | 0 | 0 |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | TOTAL | 21 | 12.3 | 22 | 13.1 | 18 | 10.8 |
| | CHRONIC OBSTRUCTIVE AIRWAYS DISEASE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | COUGH | 4 | 2.3 | 4 | 2.4 | 3 | 1.8 |
| | DRY THROAT | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | DYSPNOEA | 4 | 2.3 | 1 | 0.6 | 2 | 1.2 |
| | EPISTAXIS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | LARYNGEAL OEDEMA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | NASAL CONGESTION | 5 | 2.9 | 10 | 6.0 | 6 | 3.6 |
| | NASAL DRYNESS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | PHARYNGOLARYNGEAL PAIN | 5 | 2.9 | 5 | 3.0 | 7 | 4.2 |
| | RESPIRATORY TRACT CONGESTION | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG202.SAS
GENERATED:  17NOV2005 13:44:28  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                     Page 21 of 22

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | QUETIAPINE 300 MG N=171 NO.OF PTS | % | QUETIAPINE 600 MG N=168 NO.OF PTS | % | PLACEBO N=167 NO.OF PTS | % |
|---|---|---|---|---|---|---|---|
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | SINUS CONGESTION | 1 | 0.6 | 2 | 1.2 | 1 | 0.6 |
| | SINUS PAIN | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | THROAT TIGHTNESS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | YAWNING | 1 | 0.6 | 0 | 0 | 0 | 0 |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | TOTAL | 3 | 1.8 | 3 | 1.8 | 13 | 7.8 |
| | ACNE | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | ALOPECIA | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | DRY SKIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | HYPERHIDROSIS | 2 | 1.2 | 1 | 0.6 | 2 | 1.2 |
| | HYPERKERATOSIS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | NIGHT SWEATS | 0 | 0 | 1 | 0.6 | 2 | 1.2 |
| | PHOTOSENSITIVITY REACTION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | PRURITUS | 0 | 0 | 1 | 0.6 | 2 | 1.2 |
| | RASH | 1 | 0.6 | 1 | 0.6 | 3 | 1.8 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG202.SAS
GENERATED:  17NOV2005 13:44:28  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                     Page 22 of 22

Table 11.3.2.3  Adverse Events by System Organ Class
Safety Population

| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
|---|---|---|---|---|---|---|---|
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | RASH PRURITIC | 0 | 0 | 1 | 0.6 | 0 | 0 |
| SURGICAL AND MEDICAL PROCEDURES | TOTAL | 1 | 0.6 | 0 | 0 | 2 | 1.2 |
| | TOOTH EXTRACTION | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | VASECTOMY | 0 | 0 | 0 | 0 | 1 | 0.6 |
| VASCULAR DISORDERS | TOTAL | 10 | 5.8 | 12 | 7.1 | 9 | 5.4 |
| | FLUSHING | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | HOT FLUSH | 2 | 1.2 | 0 | 0 | 4 | 2.4 |
| | HYPERTENSION | 4 | 2.3 | 2 | 1.2 | 1 | 0.6 |
| | ORTHOSTATIC HYPOTENSION | 4 | 2.3 | 10 | 6.0 | 3 | 1.8 |

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG202.SAS
GENERATED:  17NOV2005 13:44:28  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 1 of 24

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANY ADVERSE EVENT | | 102 | 91.1 | 103 | 92.0 | 93 | 83.0 | 53 | 89.8 | 48 | 85.7 | 45 | 81.8 |
| BLOOD AND LYMPHATIC SYSTEM DISORDERS | TOTAL | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ANAEMIA | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARDIAC DISORDERS | TOTAL | 5 | 4.5 | 7 | 6.3 | 2 | 1.8 | 6 | 10.2 | 2 | 3.6 | 0 | 0 |
| | ACUTE MYOCARDIAL INFARCTION | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BRADYCARDIA | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MITRAL VALVE PROLAPSE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PALPITATIONS | 3 | 2.7 | 4 | 3.6 | 2 | 1.8 | 4 | 6.8 | 2 | 3.6 | 0 | 0 |
| | TACHYCARDIA | 0 | 0 | 2 | 1.8 | 0 | 0 | 2 | 3.4 | 0 | 0 | 0 | 0 |
| EAR AND LABYRINTH DISORDERS | TOTAL | 3 | 2.7 | 3 | 2.7 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 3 | 5.5 |
| | EAR CONGESTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | EAR PAIN | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | HYPERACUSIS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG203.SAS
GENERATED:  17NOV2005 13:44:31  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 2 of 24

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| EAR AND LABYRINTH DISORDERS | SENSATION OF PRESSURE IN EAR | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TINNITUS | 2 | 1.8 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |
| | VERTIGO | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ENDOCRINE DISORDERS | TOTAL | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HYPOTHYROIDISM | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EYE DISORDERS | TOTAL | 6 | 5.4 | 6 | 5.4 | 3 | 2.7 | 6 | 10.2 | 5 | 8.9 | 2 | 3.6 |
| | ALTERED VISUAL DEPTH PERCEPTION | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CONJUNCTIVAL HYPERAEMIA | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DIPLOPIA | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DRY EYE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | EYE REDNESS | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 1 | 1.8 | 0 | 0 |
| | EYE SWELLING | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG203.SAS
GENERATED:  17NOV2005 13:44:31  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.3.2.4   Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| EYE DISORDERS | LACRIMATION INCREASED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | PHOTOPHOBIA | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | VISION BLURRED | 4 | 3.6 | 2 | 1.8 | 3 | 2.7 | 3 | 5.1 | 3 | 5.4 | 1 | 1.8 |
| | VISUAL DISTURBANCE | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 2 | 3.4 | 0 | 0 | 0 | 0 |
| GASTROINTESTINAL DISORDERS | TOTAL | 62 | 55.4 | 65 | 58.0 | 47 | 42.0 | 36 | 61.0 | 30 | 53.6 | 25 | 45.5 |
| | ABDOMINAL DISCOMFORT | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ABDOMINAL DISTENSION | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | ABDOMINAL PAIN | 2 | 1.8 | 2 | 1.8 | 3 | 2.7 | 2 | 3.4 | 0 | 0 | 1 | 1.8 |
| | ABDOMINAL PAIN LOWER | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ABDOMINAL PAIN UPPER | 0 | 0 | 2 | 1.8 | 2 | 1.8 | 0 | 0 | 0 | 0 | 2 | 3.6 |
| | ABDOMINAL TENDERNESS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG203.SAS
GENERATED:   17NOV2005 13:44:31   iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 4 of 24

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GASTROINTESTINAL DISORDERS | CONSTIPATION | 9 | 8.0 | 14 | 12.5 | 3 | 2.7 | 5 | 8.5 | 3 | 5.4 | 2 | 3.6 |
| | DIARRHOEA | 2 | 1.8 | 6 | 5.4 | 6 | 5.4 | 2 | 3.4 | 2 | 3.6 | 5 | 9.1 |
| | DRY MOUTH | 44 | 39.3 | 52 | 46.4 | 19 | 17.0 | 29 | 49.2 | 27 | 48.2 | 11 | 20.0 |
| | DYSPEPSIA | 8 | 7.1 | 5 | 4.5 | 6 | 5.4 | 4 | 6.8 | 6 | 10.7 | 2 | 3.6 |
| | DYSPHAGIA | 4 | 3.6 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | ERUCTATION | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | FLATULENCE | 1 | 0.9 | 0 | 0 | 2 | 1.8 | 5 | 8.5 | 1 | 1.8 | 2 | 3.6 |
| | FOOD POISONING | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GASTRITIS | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GASTROOESOPHAGEAL REFLUX DISEASE | 1 | 0.9 | 5 | 4.5 | 2 | 1.8 | 1 | 1.7 | 1 | 1.8 | 0 | 0 |
| | GINGIVAL PAIN | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GLOSSODYNIA | 0 | 0 | 0 | 0 | 1 | 0.9 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | HYPOAESTHESIA ORAL | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)


Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG203.SAS
GENERATED:  17NOV2005 13:44:31  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 5 of 24

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| GASTROINTESTINAL DISORDERS | IRRITABLE BOWEL SYNDROME | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LOOSE STOOLS | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | NAUSEA | 8 | 7.1 | 16 | 14.3 | 17 | 15.2 | 5 | 8.5 | 2 | 3.6 | 5 | 9.1 |
| | OESOPHAGEAL SPASM | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | RETCHING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | SALIVARY HYPERSECRETION | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | STOMACH DISCOMFORT | 0 | 0 | 2 | 1.8 | 1 | 0.9 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | STOMATITIS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | TONGUE COATED | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | TONGUE DISORDER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | TOOTHACHE | 2 | 1.8 | 0 | 0 | 5 | 4.5 | 0 | 0 | 3 | 5.4 | 0 | 0 |
| | VOMITING | 5 | 4.5 | 5 | 4.5 | 5 | 4.5 | 4 | 6.8 | 4 | 7.1 | 5 | 9.1 |

(Continued)


Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG203.SAS
GENERATED:  17NOV2005 13:44:31  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                      Page 6 of 24

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | TOTAL | 25 | 22.3 | 19 | 17.0 | 22 | 19.6 | 15 | 25.4 | 18 | 32.1 | 9 | 16.4 |
| | ASTHENIA | 2 | 1.8 | 3 | 2.7 | 1 | 0.9 | 2 | 3.4 | 2 | 3.6 | 1 | 1.8 |
| | CHEST DISCOMFORT | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CHEST PAIN | 0 | 0 | 3 | 2.7 | 3 | 2.7 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | CHILLS | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 1 | 1.8 | 0 | 0 |
| | DIFFICULTY IN WALKING | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FATIGUE | 7 | 6.3 | 7 | 6.3 | 8 | 7.1 | 9 | 15.3 | 12 | 21.4 | 5 | 9.1 |
| | FEELING HOT | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FEELING HOT AND COLD | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FEELING JITTERY | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | GAIT DISTURBANCE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HANGOVER | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | INFLUENZA LIKE ILLNESS | 1 | 0.9 | 0 | 0 | 5 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG203.SAS
GENERATED:  17NOV2005 13:44:31  iceadmn3

Quetiapine Fumarate D1447C00135                                              Page 7 of 24

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | LETHARGY | 4 | 3.6 | 1 | 0.9 | 1 | 0.9 | 4 | 6.8 | 1 | 1.8 | 0 | 0 |
| | MALAISE | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NON-CARDIAC CHEST PAIN | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | OEDEMA PERIPHERAL | 2 | 1.8 | 2 | 1.8 | 1 | 0.9 | 2 | 3.4 | 0 | 0 | 1 | 1.8 |
| | PAIN | 2 | 1.8 | 1 | 0.9 | 1 | 0.9 | 2 | 3.4 | 0 | 0 | 0 | 0 |
| | PITTING OEDEMA | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PYREXIA | 3 | 2.7 | 1 | 0.9 | 0 | 0 | 0 | 0 | 2 | 3.6 | 0 | 0 |
| | SLUGGISHNESS | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | THIRST | 2 | 1.8 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| IMMUNE SYSTEM DISORDERS | TOTAL | 2 | 1.8 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | DECREASED IMMUNE RESPONSIVENESS | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HYPERSENSITIVITY | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | SEASONAL ALLERGY | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG203.SAS
GENERATED:  17NOV2005 13:44:31  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 8 of 24

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| INFECTIONS AND INFESTATIONS | TOTAL | 18 | 16.1 | 22 | 19.6 | 30 | 26.8 | 11 | 18.6 | 11 | 19.6 | 17 | 30.9 |
| | BRONCHITIS | 2 | 1.8 | 2 | 1.8 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | CHLAMYDIAL INFECTION | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CONJUNCTIVITIS INFECTIVE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | EAR INFECTION | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GASTROENTERITIS | 2 | 1.8 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GASTROENTERITIS VIRAL | 1 | 0.9 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | HERPES SIMPLEX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | INFECTED INSECT BITE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | INFLUENZA | 1 | 0.9 | 3 | 2.7 | 2 | 1.8 | 1 | 1.7 | 1 | 1.8 | 2 | 3.6 |
| | LOCALISED INFECTION | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NASOPHARYNGITIS | 2 | 1.8 | 7 | 6.3 | 5 | 4.5 | 4 | 6.8 | 4 | 7.1 | 5 | 9.1 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG203.SAS
GENERATED:  17NOV2005 13:44:31  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| INFECTIONS AND INFESTATIONS | OTITIS EXTERNA | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PHARYNGITIS | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PHARYNGITIS STREPTOCOCCAL | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PNEUMONIA | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 1 | 1.8 |
| | RESPIRATORY TRACT INFECTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | RHINITIS | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | SINUSITIS | 0 | 0 | 0 | 0 | 3 | 2.7 | 0 | 0 | 1 | 1.8 | 2 | 3.6 |
| | STREPTOCOCCAL INFECTION | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TONSILLITIS | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TOOTH INFECTION | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | UPPER RESPIRATORY TRACT INFECTION | 4 | 3.6 | 6 | 5.4 | 9 | 8.0 | 3 | 5.1 | 4 | 7.1 | 5 | 9.1 |
| | URINARY TRACT INFECTION | 0 | 0 | 1 | 0.9 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG203.SAS
GENERATED:  17NOV2005 13:44:31  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| INFECTIONS AND INFESTATIONS | VIRAL INFECTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | VIRAL UPPER RESPIRATORY TRACT INFECTION | 0 | 0 | 0 | 0 | 3 | 2.7 | 1 | 1.7 | 1 | 1.8 | 0 | 0 |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | TOTAL | 8 | 7.1 | 8 | 7.1 | 5 | 4.5 | 2 | 3.4 | 3 | 5.4 | 3 | 5.5 |
| | ACCIDENTAL OVERDOSE | 3 | 2.7 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ARTHROPOD BITE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ARTHROPOD STING | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BACK INJURY | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CHEMICAL INJURY | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CONTUSION | 1 | 0.9 | 2 | 1.8 | 0 | 0 | 1 | 1.7 | 1 | 1.8 | 0 | 0 |
| | CORNEAL ABRASION | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FIBULA FRACTURE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FOOT FRACTURE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | FRACTURED COCCYX | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG203.SAS
GENERATED:  17NOV2005 13:44:31  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | HAND FRACTURE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | JOINT DISLOCATION | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | JOINT SPRAIN | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | MUSCLE STRAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | POST PROCEDURAL PAIN | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | RIB FRACTURE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SKIN LACERATION | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | THERMAL BURN | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | TOOTH INJURY | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| INVESTIGATIONS | TOTAL | 9 | 8.0 | 9 | 8.0 | 8 | 7.1 | 3 | 5.1 | 4 | 7.1 | 0 | 0 |
| | BLOOD PRESSURE INCREASED | 0 | 0 | 2 | 1.8 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BLOOD PRESSURE SYSTOLIC INCREASED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG203.SAS
GENERATED:  17NOV2005 13:44:31  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| INVESTIGATIONS | BLOOD TRIGLYCERIDES INCREASED | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BODY TEMPERATURE INCREASED | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HEART RATE INCREASED | 3 | 2.7 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 2 | 3.6 | 0 | 0 |
| | HEART RATE IRREGULAR | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | WEIGHT DECREASED | 0 | 0 | 0 | 0 | 2 | 1.8 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | WEIGHT INCREASED | 5 | 4.5 | 8 | 7.1 | 3 | 2.7 | 2 | 3.4 | 1 | 1.8 | 0 | 0 |
| METABOLISM AND NUTRITION DISORDERS | TOTAL | 13 | 11.6 | 9 | 8.0 | 6 | 5.4 | 5 | 8.5 | 3 | 5.4 | 6 | 10.9 |
| | ANOREXIA | 0 | 0 | 2 | 1.8 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DECREASED APPETITE | 3 | 2.7 | 0 | 0 | 1 | 0.9 | 1 | 1.7 | 2 | 3.6 | 2 | 3.6 |
| | FOOD CRAVING | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GOUT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | HYPERGLYCAEMIA | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG203.SAS
GENERATED:  17NOV2005 13:44:31  iceadmn3

Quetiapine Fumarate D1447C00135                                        Page 13 of 24

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| METABOLISM AND NUTRITION DISORDERS | INCREASED APPETITE | 9 | 8.0 | 6 | 5.4 | 4 | 3.6 | 4 | 6.8 | 1 | 1.8 | 3 | 5.5 |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | TOTAL | 15 | 13.4 | 19 | 17.0 | 20 | 17.9 | 13 | 22.0 | 6 | 10.7 | 7 | 12.7 |
| | ARTHRALGIA | 4 | 3.6 | 5 | 4.5 | 2 | 1.8 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | BACK PAIN | 4 | 3.6 | 1 | 0.9 | 10 | 8.9 | 4 | 6.8 | 2 | 3.6 | 3 | 5.5 |
| | CHEST WALL PAIN | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FLANK PAIN | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | MUSCLE CRAMP | 1 | 0.9 | 0 | 0 | 2 | 1.8 | 2 | 3.4 | 0 | 0 | 1 | 1.8 |
| | MUSCLE SPASMS | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.7 | 0 | 0 | 2 | 3.6 |
| | MUSCLE TIGHTNESS | 0 | 0 | 0 | 0 | 1 | 0.9 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | MUSCLE TWITCHING | 3 | 2.7 | 3 | 2.7 | 2 | 1.8 | 2 | 3.4 | 1 | 1.8 | 1 | 1.8 |
| | MUSCULOSKELETAL DISCOMFORT | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MUSCULOSKELETAL STIFFNESS | 1 | 0.9 | 1 | 0.9 | 1 | 0.9 | 2 | 3.4 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG203.SAS
GENERATED:  17NOV2005 13:44:31  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | \multicolumn{12}{c}{TREATMENT} |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | MYALGIA | 1 | 0.9 | 4 | 3.6 | 4 | 3.6 | 2 | 3.4 | 1 | 1.8 | 0 | 0 |
| | OSTEOARTHRITIS | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PAIN IN EXTREMITY | 1 | 0.9 | 2 | 1.8 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | POLYMYALGIA | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SENSATION OF HEAVINESS | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | TENDONITIS | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TRISMUS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| NERVOUS SYSTEM DISORDERS | TOTAL | 86 | 76.8 | 84 | 75.0 | 42 | 37.5 | 43 | 72.9 | 39 | 69.6 | 26 | 47.3 |
| | AKATHISIA | 2 | 1.8 | 1 | 0.9 | 1 | 0.9 | 3 | 5.1 | 1 | 1.8 | 1 | 1.8 |
| | AMNESIA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | APHASIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | ATAXIA | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | BALANCE DISORDER | 1 | 0.9 | 1 | 0.9 | 1 | 0.9 | 1 | 1.7 | 0 | 0 | 1 | 1.8 |
| | CONVULSION | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

   Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG203.SAS
GENERATED:  17NOV2005 13:44:31  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 15 of 24

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| NERVOUS SYSTEM DISORDERS | COORDINATION ABNORMAL | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | DISTURBANCE IN ATTENTION | 1 | 0.9 | 2 | 1.8 | 1 | 0.9 | 1 | 1.7 | 0 | 0 | 2 | 3.6 |
| | DIZZINESS | 17 | 15.2 | 19 | 17.0 | 7 | 6.3 | 7 | 11.9 | 8 | 14.3 | 2 | 3.6 |
| | DIZZINESS POSTURAL | 2 | 1.8 | 1 | 0.9 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | DYSARTHRIA | 2 | 1.8 | 5 | 4.5 | 1 | 0.9 | 1 | 1.7 | 4 | 7.1 | 0 | 0 |
| | DYSGEUSIA | 0 | 0 | 3 | 2.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DYSKINESIA | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 1 | 1.8 |
| | DYSTONIA | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | EXTRAPYRAMIDAL DISORDER | 8 | 7.1 | 7 | 6.3 | 2 | 1.8 | 3 | 5.1 | 3 | 5.4 | 2 | 3.6 |
| | HEADACHE | 8 | 7.1 | 10 | 8.9 | 14 | 12.5 | 7 | 11.9 | 4 | 7.1 | 14 | 25.5 |
| | HYPERSOMNIA | 2 | 1.8 | 2 | 1.8 | 0 | 0 | 2 | 3.4 | 1 | 1.8 | 0 | 0 |
| | HYPOAESTHESIA | 2 | 1.8 | 2 | 1.8 | 2 | 1.8 | 0 | 0 | 2 | 3.6 | 1 | 1.8 |
| | LETHARGY | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG203.SAS
GENERATED:  17NOV2005 13:44:31  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 16 of 24

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| NERVOUS SYSTEM DISORDERS | MEMORY IMPAIRMENT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 1 | 1.8 | 0 | 0 |
| | MIGRAINE | 2 | 1.8 | 0 | 0 | 2 | 1.8 | 1 | 1.7 | 0 | 0 | 1 | 1.8 |
| | PARAESTHESIA | 2 | 1.8 | 4 | 3.6 | 3 | 2.7 | 0 | 0 | 4 | 7.1 | 0 | 0 |
| | PARAESTHESIA ORAL | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | RESTLESS LEGS SYNDROME | 2 | 1.8 | 1 | 0.9 | 0 | 0 | 1 | 1.7 | 3 | 5.4 | 0 | 0 |
| | SEDATION | 35 | 31.3 | 31 | 27.7 | 13 | 11.6 | 20 | 33.9 | 15 | 26.8 | 4 | 7.3 |
| | SINUS HEADACHE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SLEEP TALKING | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SOMNOLENCE | 37 | 33.0 | 35 | 31.3 | 4 | 3.6 | 14 | 23.7 | 15 | 26.8 | 4 | 7.3 |
| | SYNCOPE | 1 | 0.9 | 3 | 2.7 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TENSION HEADACHE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.6 | 0 | 0 |
| | TREMOR | 1 | 0.9 | 3 | 2.7 | 2 | 1.8 | 1 | 1.7 | 2 | 3.6 | 1 | 1.8 |
| PSYCHIATRIC DISORDERS | TOTAL | 25 | 22.3 | 19 | 17.0 | 23 | 20.5 | 11 | 18.6 | 12 | 21.4 | 11 | 20.0 |
| | ABNORMAL DREAMS | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 1 | 1.7 | 2 | 3.6 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG203.SAS
GENERATED:  17NOV2005 13:44:31  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 17 of 24

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | Q300-BPI N=112 | | Q600-BPI N=112 | | P-BPI N=112 | | Q300-BPII N=59 | | Q600-BPII N=56 | | P-BPII N=55 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| PSYCHIATRIC DISORDERS | AGGRESSION | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | AGITATION | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ANGER | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ANORGASMIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3.6 | 0 | 0 |
| | ANXIETY | 1 | 0.9 | 0 | 0 | 2 | 1.8 | 2 | 3.4 | 3 | 5.4 | 2 | 3.6 |
| | BIPOLAR DISORDER | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BIPOLAR I DISORDER | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BRUXISM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | CONFUSIONAL STATE | 2 | 1.8 | 1 | 0.9 | 0 | 0 | 0 | 0 | 2 | 3.6 | 0 | 0 |
| | CONSTRICTED AFFECT | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DEPRESSION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | DISORIENTATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | DISSOCIATION | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DYSPHEMIA | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG203.SAS
GENERATED:  17NOV2005 13:44:31  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 18 of 24

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| PSYCHIATRIC DISORDERS | ELEVATED MOOD | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | EUPHORIC MOOD | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | FLAT AFFECT | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HALLUCINATION | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HALLUCINATION, AUDITORY | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HALLUCINATION, VISUAL | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | HOSTILITY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | HYPOMANIA | 1 | 0.9 | 1 | 0.9 | 2 | 1.8 | 1 | 1.7 | 0 | 0 | 1 | 1.8 |
| | INITIAL INSOMNIA | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | INSOMNIA | 4 | 3.6 | 3 | 2.7 | 8 | 7.1 | 1 | 1.7 | 0 | 0 | 4 | 7.3 |
| | IRRITABILITY | 6 | 5.4 | 6 | 5.4 | 3 | 2.7 | 1 | 1.7 | 2 | 3.6 | 0 | 0 |
| | LIBIDO DECREASED | 1 | 0.9 | 2 | 1.8 | 4 | 3.6 | 2 | 3.4 | 0 | 0 | 0 | 0 |
| | LIBIDO INCREASED | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG203.SAS
GENERATED:  17NOV2005 13:44:31  iceadmn3

Quetiapine Fumarate D1447C00135                                      Page 19 of 24

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | Q300-BPI N=112 | | Q600-BPI N=112 | | P-BPI N=112 | | Q300-BPII N=59 | | Q600-BPII N=56 | | P-BPII N=55 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| PSYCHIATRIC DISORDERS | LOGORRHOEA | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LOSS OF LIBIDO | 3 | 2.7 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MANIA | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NERVOUSNESS | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | NIGHTMARE | 3 | 2.7 | 0 | 0 | 2 | 1.8 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | OBSESSIVE-COMPULSIVE DISORDER | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PANIC ATTACK | 1 | 0.9 | 0 | 0 | 0 | 0 | 2 | 3.4 | 0 | 0 | 0 | 0 |
| | PARANOIA | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PSYCHOMOTOR RETARDATION | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | RESTLESSNESS | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 1 | 1.7 | 0 | 0 | 1 | 1.8 |
| | SELF ESTEEM INFLATED | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SLEEP DISORDER | 0 | 0 | 0 | 0 | 3 | 2.7 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | STRESS SYMPTOMS | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG203.SAS
GENERATED:  17NOV2005 13:44:31  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 20 of 24

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| PSYCHIATRIC DISORDERS | SUICIDAL IDEATION | 1 | 0.9 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUICIDE ATTEMPT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| RENAL AND URINARY DISORDERS | TOTAL | 6 | 5.4 | 1 | 0.9 | 9 | 8.0 | 2 | 3.4 | 2 | 3.6 | 0 | 0 |
| | DYSURIA | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MICTURITION URGENCY | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOCTURIA | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | POLLAKIURIA | 5 | 4.5 | 1 | 0.9 | 4 | 3.6 | 1 | 1.7 | 1 | 1.8 | 0 | 0 |
| | URINARY HESITATION | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | URINARY INCONTINENCE | 0 | 0 | 0 | 0 | 1 | 0.9 | 1 | 1.7 | 1 | 1.8 | 0 | 0 |
| | URINARY RETENTION | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| REPRODUCTIVE SYSTEM AND BREAST DISORDERS | TOTAL | 3 | 2.7 | 4 | 3.6 | 7 | 6.3 | 2 | 3.4 | 2 | 3.6 | 4 | 7.3 |
| | BREAST TENDERNESS | 0 | 0 | 0 | 0 | 1 | 0.9 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | DYSMENORRHOEA | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | EJACULATION DELAYED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG203.SAS
GENERATED:  17NOV2005 13:44:31  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 21 of 24

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| REPRODUCTIVE SYSTEM AND BREAST DISORDERS | ERECTILE DYSFUNCTION | 0 | 0 | 1 | 0.9 | 2 | 1.8 | 1 | 1.7 | 1 | 1.8 | 1 | 1.8 |
| | MENORRHAGIA | 2 | 1.8 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MENSTRUATION IRREGULAR | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |
| | SEXUAL DYSFUNCTION | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | UTERINE CYST | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | UTERINE SPASM | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | TOTAL | 12 | 10.7 | 12 | 10.7 | 9 | 8.0 | 9 | 15.3 | 10 | 17.9 | 9 | 16.4 |
| | CHRONIC OBSTRUCTIVE AIRWAYS DISEASE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | COUGH | 3 | 2.7 | 4 | 3.6 | 1 | 0.9 | 1 | 1.7 | 0 | 0 | 2 | 3.6 |
| | DRY THROAT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | DYSPNOEA | 1 | 0.9 | 1 | 0.9 | 1 | 0.9 | 3 | 5.1 | 0 | 0 | 1 | 1.8 |
| | EPISTAXIS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | LARYNGEAL OEDEMA | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG203.SAS
GENERATED:  17NOV2005 13:44:31  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                     Page 22 of 24

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | Q300-BPI N=112 | | Q600-BPI N=112 | | P-BPI N=112 | | Q300-BPII N=59 | | Q600-BPII N=56 | | P-BPII N=55 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | NASAL CONGESTION | 3 | 2.7 | 5 | 4.5 | 4 | 3.6 | 2 | 3.4 | 5 | 8.9 | 2 | 3.6 |
| | NASAL DRYNESS | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | PHARYNGOLARYNGEAL PAIN | 4 | 3.6 | 4 | 3.6 | 3 | 2.7 | 1 | 1.7 | 1 | 1.8 | 4 | 7.3 |
| | RESPIRATORY TRACT CONGESTION | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SINUS CONGESTION | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 | 1 | 1.8 |
| | SINUS PAIN | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | THROAT TIGHTNESS | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 1 | 1.8 | 0 | 0 |
| | YAWNING | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | TOTAL | 2 | 1.8 | 2 | 1.8 | 9 | 8.0 | 1 | 1.7 | 1 | 1.8 | 4 | 7.3 |
| | ACNE | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALOPECIA | 0 | 0 | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DRY SKIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | HYPERHIDROSIS | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 1 | 1.7 | 1 | 1.8 | 1 | 1.8 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG203.SAS
GENERATED:  17NOV2005 13:44:31  iceadmn3

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | HYPERKERATOSIS | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NIGHT SWEATS | 0 | 0 | 1 | 0.9 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PHOTOSENSITIVITY REACTION | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | PRURITUS | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | RASH | 1 | 0.9 | 1 | 0.9 | 2 | 1.8 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | RASH PRURITIC | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SURGICAL AND MEDICAL PROCEDURES | TOTAL | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| | TOOTH EXTRACTION | 1 | 0.9 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | VASECTOMY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 |
| VASCULAR DISORDERS | TOTAL | 5 | 4.5 | 9 | 8.0 | 6 | 5.4 | 5 | 8.5 | 3 | 5.4 | 3 | 5.5 |
| | FLUSHING | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HOT FLUSH | 1 | 0.9 | 0 | 0 | 2 | 1.8 | 1 | 1.7 | 0 | 0 | 2 | 3.6 |
| | HYPERTENSION | 2 | 1.8 | 1 | 0.9 | 1 | 0.9 | 2 | 3.4 | 1 | 1.8 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG203.SAS
GENERATED:  17NOV2005 13:44:31  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 24 of 24

Table 11.3.2.4  Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| VASCULAR DISORDERS | ORTHOSTATIC HYPOTENSION | 2 | 1.8 | 8 | 7.1 | 2 | 1.8 | 2 | 3.4 | 2 | 3.6 | 1 | 1.8 |

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG203.SAS
GENERATED:  17NOV2005 13:44:31  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 1 of 20

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | QUETIAPINE 300 MG N=171 | | QUETIAPINE 600 MG N=168 | | PLACEBO N=167 | |
|---|---|---|---|---|---|---|
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| DRY MOUTH | 73 | 42.7 | 79 | 47.0 | 30 | 18.0 |
| SEDATION | 55 | 32.2 | 46 | 27.4 | 17 | 10.2 |
| SOMNOLENCE | 51 | 29.8 | 50 | 29.8 | 8 | 4.8 |
| DIZZINESS | 24 | 14.0 | 27 | 16.1 | 9 | 5.4 |
| FATIGUE | 16 | 9.4 | 19 | 11.3 | 13 | 7.8 |
| HEADACHE | 15 | 8.8 | 14 | 8.3 | 28 | 16.8 |
| CONSTIPATION | 14 | 8.2 | 17 | 10.1 | 5 | 3.0 |
| INCREASED APPETITE | 13 | 7.6 | 7 | 4.2 | 7 | 4.2 |
| NAUSEA | 13 | 7.6 | 18 | 10.7 | 22 | 13.2 |
| DYSPEPSIA | 12 | 7.0 | 11 | 6.5 | 8 | 4.8 |
| EXTRAPYRAMIDAL DISORDER | 11 | 6.4 | 10 | 6.0 | 4 | 2.4 |
| LETHARGY | 9 | 5.3 | 2 | 1.2 | 3 | 1.8 |
| VOMITING | 9 | 5.3 | 9 | 5.4 | 10 | 6.0 |
| BACK PAIN | 8 | 4.7 | 3 | 1.8 | 13 | 7.8 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG204.SAS
GENERATED:  17NOV2005 13:44:35  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 2 of 20

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | QUETIAPINE 300 MG N=171 NO.OF PTS | QUETIAPINE 300 MG N=171 % | QUETIAPINE 600 MG N=168 NO.OF PTS | QUETIAPINE 600 MG N=168 % | PLACEBO N=167 NO.OF PTS | PLACEBO N=167 % |
|---|---|---|---|---|---|---|
| IRRITABILITY | 7 | 4.1 | 8 | 4.8 | 3 | 1.8 |
| PALPITATIONS | 7 | 4.1 | 6 | 3.6 | 2 | 1.2 |
| UPPER RESPIRATORY TRACT INFECTION | 7 | 4.1 | 10 | 6.0 | 14 | 8.4 |
| VISION BLURRED | 7 | 4.1 | 5 | 3.0 | 4 | 2.4 |
| WEIGHT INCREASED | 7 | 4.1 | 9 | 5.4 | 3 | 1.8 |
| FLATULENCE | 6 | 3.5 | 1 | 0.6 | 4 | 2.4 |
| NASOPHARYNGITIS | 6 | 3.5 | 11 | 6.5 | 10 | 6.0 |
| POLLAKIURIA | 6 | 3.5 | 2 | 1.2 | 4 | 2.4 |
| AKATHISIA | 5 | 2.9 | 2 | 1.2 | 2 | 1.2 |
| ARTHRALGIA | 5 | 2.9 | 5 | 3.0 | 2 | 1.2 |
| INSOMNIA | 5 | 2.9 | 3 | 1.8 | 12 | 7.2 |
| MUSCLE TWITCHING | 5 | 2.9 | 4 | 2.4 | 3 | 1.8 |
| NASAL CONGESTION | 5 | 2.9 | 10 | 6.0 | 6 | 3.6 |
| PHARYNGOLARYNGEAL PAIN | 5 | 2.9 | 5 | 3.0 | 7 | 4.2 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG204.SAS
GENERATED:  17NOV2005 13:44:35  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.2.5   Adverse Events by Decreasing Incidence
Safety Population

| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | N=171 | | N=168 | | N=167 | |
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
|---|---|---|---|---|---|---|
| PREFERRED TERM | | | | | | |
| ABDOMINAL PAIN | 4 | 2.3 | 2 | 1.2 | 4 | 2.4 |
| ASTHENIA | 4 | 2.3 | 5 | 3.0 | 2 | 1.2 |
| COUGH | 4 | 2.3 | 4 | 2.4 | 3 | 1.8 |
| DECREASED APPETITE | 4 | 2.3 | 2 | 1.2 | 3 | 1.8 |
| DIARRHOEA | 4 | 2.3 | 8 | 4.8 | 11 | 6.6 |
| DYSPHAGIA | 4 | 2.3 | 2 | 1.2 | 0 | 0 |
| DYSPNOEA | 4 | 2.3 | 1 | 0.6 | 2 | 1.2 |
| HYPERSOMNIA | 4 | 2.3 | 3 | 1.8 | 0 | 0 |
| HYPERTENSION | 4 | 2.3 | 2 | 1.2 | 1 | 0.6 |
| NIGHTMARE | 4 | 2.3 | 0 | 0 | 2 | 1.2 |
| OEDEMA PERIPHERAL | 4 | 2.3 | 2 | 1.2 | 2 | 1.2 |
| ORTHOSTATIC HYPOTENSION | 4 | 2.3 | 10 | 6.0 | 3 | 1.8 |
| PAIN | 4 | 2.3 | 1 | 0.6 | 1 | 0.6 |
| ACCIDENTAL OVERDOSE | 3 | 1.8 | 2 | 1.2 | 0 | 0 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG204.SAS
GENERATED:  17NOV2005 13:44:35  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 4 of 20

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | QUETIAPINE 300 MG N=171 | | QUETIAPINE 600 MG N=168 | | PLACEBO N=167 | |
|---|---|---|---|---|---|---|
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANXIETY | 3 | 1.8 | 3 | 1.8 | 4 | 2.4 |
| DIZZINESS POSTURAL | 3 | 1.8 | 1 | 0.6 | 0 | 0 |
| DYSARTHRIA | 3 | 1.8 | 9 | 5.4 | 1 | 0.6 |
| HEART RATE INCREASED | 3 | 1.8 | 3 | 1.8 | 1 | 0.6 |
| LIBIDO DECREASED | 3 | 1.8 | 2 | 1.2 | 4 | 2.4 |
| LOSS OF LIBIDO | 3 | 1.8 | 1 | 0.6 | 0 | 0 |
| MIGRAINE | 3 | 1.8 | 0 | 0 | 3 | 1.8 |
| MUSCLE CRAMP | 3 | 1.8 | 0 | 0 | 3 | 1.8 |
| MUSCULOSKELETAL STIFFNESS | 3 | 1.8 | 1 | 0.6 | 1 | 0.6 |
| MYALGIA | 3 | 1.8 | 5 | 3.0 | 4 | 2.4 |
| PANIC ATTACK | 3 | 1.8 | 0 | 0 | 0 | 0 |
| PYREXIA | 3 | 1.8 | 3 | 1.8 | 0 | 0 |
| RESTLESS LEGS SYNDROME | 3 | 1.8 | 4 | 2.4 | 0 | 0 |
| VISUAL DISTURBANCE | 3 | 1.8 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG204.SAS
GENERATED:  17NOV2005 13:44:35  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 5 of 20

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | QUETIAPINE 300 MG N=171 NO.OF PTS | QUETIAPINE 300 MG % | QUETIAPINE 600 MG N=168 NO.OF PTS | QUETIAPINE 600 MG % | PLACEBO N=167 NO.OF PTS | PLACEBO % |
|---|---|---|---|---|---|---|
| BALANCE DISORDER | 2 | 1.2 | 1 | 0.6 | 2 | 1.2 |
| BRONCHITIS | 2 | 1.2 | 3 | 1.8 | 0 | 0 |
| CONFUSIONAL STATE | 2 | 1.2 | 3 | 1.8 | 0 | 0 |
| CONTUSION | 2 | 1.2 | 3 | 1.8 | 0 | 0 |
| DISTURBANCE IN ATTENTION | 2 | 1.2 | 2 | 1.2 | 3 | 1.8 |
| DYSKINESIA | 2 | 1.2 | 0 | 0 | 1 | 0.6 |
| GASTROENTERITIS | 2 | 1.2 | 0 | 0 | 1 | 0.6 |
| GASTROOESOPHAGEAL REFLUX DISEASE | 2 | 1.2 | 6 | 3.6 | 2 | 1.2 |
| HEART RATE IRREGULAR | 2 | 1.2 | 0 | 0 | 0 | 0 |
| HOT FLUSH | 2 | 1.2 | 0 | 0 | 4 | 2.4 |
| HYPERHIDROSIS | 2 | 1.2 | 1 | 0.6 | 2 | 1.2 |
| HYPOAESTHESIA | 2 | 1.2 | 4 | 2.4 | 3 | 1.8 |
| HYPOMANIA | 2 | 1.2 | 1 | 0.6 | 3 | 1.8 |
| INFLUENZA | 2 | 1.2 | 4 | 2.4 | 4 | 2.4 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG204.SAS
GENERATED:  17NOV2005 13:44:35  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 6 of 20

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | TREATMENT | | | | | |
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | N=171 | | N=168 | | N=167 | |
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MENORRHAGIA | 2 | 1.2 | 1 | 0.6 | 1 | 0.6 |
| PARAESTHESIA | 2 | 1.2 | 8 | 4.8 | 3 | 1.8 |
| PNEUMONIA | 2 | 1.2 | 0 | 0 | 1 | 0.6 |
| RHINITIS | 2 | 1.2 | 0 | 0 | 0 | 0 |
| TACHYCARDIA | 2 | 1.2 | 2 | 1.2 | 0 | 0 |
| THIRST | 2 | 1.2 | 0 | 0 | 3 | 1.8 |
| TINNITUS | 2 | 1.2 | 2 | 1.2 | 2 | 1.2 |
| TOOTHACHE | 2 | 1.2 | 3 | 1.8 | 5 | 3.0 |
| TREMOR | 2 | 1.2 | 5 | 3.0 | 3 | 1.8 |
| ABDOMINAL DISCOMFORT | 1 | 0.6 | 0 | 0 | 0 | 0 |
| ABDOMINAL DISTENSION | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
| ABNORMAL DREAMS | 1 | 0.6 | 3 | 1.8 | 1 | 0.6 |
| AGGRESSION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| AGITATION | 1 | 0.6 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG204.SAS
GENERATED:  17NOV2005 13:44:35  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 7 of 20

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | TREATMENT | | | | | |
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | N=171 | | N=168 | | N=167 | |
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ALTERED VISUAL DEPTH PERCEPTION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| AMNESIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| ARTHROPOD BITE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| ATAXIA | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| BIPOLAR I DISORDER | 1 | 0.6 | 0 | 0 | 0 | 0 |
| BLOOD TRIGLYCERIDES INCREASED | 1 | 0.6 | 0 | 0 | 0 | 0 |
| BRADYCARDIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| BREAST TENDERNESS | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| CHILLS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| CHLAMYDIAL INFECTION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| CHRONIC OBSTRUCTIVE AIRWAYS DISEASE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| CONSTRICTED AFFECT | 1 | 0.6 | 0 | 0 | 0 | 0 |
| COORDINATION ABNORMAL | 1 | 0.6 | 2 | 1.2 | 0 | 0 |
| DISSOCIATION | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG204.SAS
GENERATED:  17NOV2005 13:44:35  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Page 8 of 20

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | QUETIAPINE 300 MG N=171 | | QUETIAPINE 600 MG N=168 | | PLACEBO N=167 | |
|---|---|---|---|---|---|---|
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| DRY EYE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| DYSTONIA | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| ERECTILE DYSFUNCTION | 1 | 0.6 | 2 | 1.2 | 3 | 1.8 |
| ERUCTATION | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
| EYE REDNESS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| FEELING HOT AND COLD | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| FLAT AFFECT | 1 | 0.6 | 0 | 0 | 0 | 0 |
| FOOD POISONING | 1 | 0.6 | 0 | 0 | 0 | 0 |
| FOOT FRACTURE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| FRACTURED COCCYX | 1 | 0.6 | 0 | 0 | 0 | 0 |
| GAIT DISTURBANCE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| GASTROENTERITIS VIRAL | 1 | 0.6 | 2 | 1.2 | 1 | 0.6 |
| GLOSSODYNIA | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| HALLUCINATION | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG204.SAS
GENERATED:  17NOV2005 13:44:35  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 9 of 20

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | QUETIAPINE 300 MG N=171 | | QUETIAPINE 600 MG N=168 | | PLACEBO N=167 | |
|---|---|---|---|---|---|---|
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| HALLUCINATION, AUDITORY | 1 | 0.6 | 0 | 0 | 0 | 0 |
| HALLUCINATION, VISUAL | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| HYPERGLYCAEMIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| HYPERSENSITIVITY | 1 | 0.6 | 0 | 0 | 2 | 1.2 |
| HYPOAESTHESIA ORAL | 1 | 0.6 | 0 | 0 | 0 | 0 |
| HYPOTHYROIDISM | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| INFLUENZA LIKE ILLNESS | 1 | 0.6 | 0 | 0 | 5 | 3.0 |
| INITIAL INSOMNIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| JOINT DISLOCATION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| LARYNGEAL OEDEMA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| LIBIDO INCREASED | 1 | 0.6 | 0 | 0 | 0 | 0 |
| MEMORY IMPAIRMENT | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| MITRAL VALVE PROLAPSE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| MUSCLE SPASMS | 1 | 0.6 | 1 | 0.6 | 2 | 1.2 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG204.SAS
GENERATED:  17NOV2005 13:44:35  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 10 of 20

Table 11.3.2.5   Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | QUETIAPINE 300 MG N=171 | | QUETIAPINE 600 MG N=168 | | PLACEBO N=167 | |
|---|---|---|---|---|---|---|
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCLE TIGHTNESS | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| MUSCULOSKELETAL DISCOMFORT | 1 | 0.6 | 0 | 0 | 0 | 0 |
| NASAL DRYNESS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| NERVOUSNESS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| PAIN IN EXTREMITY | 1 | 0.6 | 3 | 1.8 | 1 | 0.6 |
| PARANOIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| PHARYNGITIS | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| POLYMYALGIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| POST PROCEDURAL PAIN | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| PSYCHOMOTOR RETARDATION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| RASH | 1 | 0.6 | 1 | 0.6 | 3 | 1.8 |
| RESTLESSNESS | 1 | 0.6 | 1 | 0.6 | 2 | 1.2 |
| SEASONAL ALLERGY | 1 | 0.6 | 0 | 0 | 0 | 0 |
| SEXUAL DYSFUNCTION | 1 | 0.6 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG204.SAS
GENERATED:  17NOV2005 13:44:35   iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 11 of 20

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | QUETIAPINE 300 MG N=171 | | QUETIAPINE 600 MG N=168 | | PLACEBO N=167 | |
|---|---|---|---|---|---|---|
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SINUS CONGESTION | 1 | 0.6 | 2 | 1.2 | 1 | 0.6 |
| SLUGGISHNESS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| STOMACH DISCOMFORT | 1 | 0.6 | 2 | 1.2 | 1 | 0.6 |
| STREPTOCOCCAL INFECTION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| STRESS SYMPTOMS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| SUICIDAL IDEATION | 1 | 0.6 | 2 | 1.2 | 0 | 0 |
| SYNCOPE | 1 | 0.6 | 3 | 1.8 | 1 | 0.6 |
| TENSION HEADACHE | 1 | 0.6 | 2 | 1.2 | 0 | 0 |
| THERMAL BURN | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| THROAT TIGHTNESS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| TONGUE COATED | 1 | 0.6 | 0 | 0 | 0 | 0 |
| TOOTH EXTRACTION | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| TOOTH INFECTION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| URINARY INCONTINENCE | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG204.SAS
GENERATED:  17NOV2005 13:44:35  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 12 of 20

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | QUETIAPINE 300 MG N=171 | | QUETIAPINE 600 MG N=168 | | PLACEBO N=167 | |
|---|---|---|---|---|---|---|
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| URINARY RETENTION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| VERTIGO | 1 | 0.6 | 0 | 0 | 0 | 0 |
| VIRAL UPPER RESPIRATORY TRACT INFECTION | 1 | 0.6 | 1 | 0.6 | 3 | 1.8 |
| WEIGHT DECREASED | 1 | 0.6 | 0 | 0 | 2 | 1.2 |
| YAWNING | 1 | 0.6 | 0 | 0 | 0 | 0 |
| ABDOMINAL PAIN UPPER | 0 | 0 | 2 | 1.2 | 4 | 2.4 |
| ABDOMINAL TENDERNESS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| ACUTE MYOCARDIAL INFARCTION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| ANAEMIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| ANGER | 0 | 0 | 1 | 0.6 | 0 | 0 |
| ANOREXIA | 0 | 0 | 2 | 1.2 | 1 | 0.6 |
| ANORGASMIA | 0 | 0 | 2 | 1.2 | 0 | 0 |
| APHASIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| BIPOLAR DISORDER | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG204.SAS
GENERATED:  17NOV2005 13:44:35  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 13 of 20

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | QUETIAPINE 300 MG N=171 | | QUETIAPINE 600 MG N=168 | | PLACEBO N=167 | |
|---|---|---|---|---|---|---|
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| BLOOD PRESSURE INCREASED | 0 | 0 | 2 | 1.2 | 2 | 1.2 |
| BLOOD PRESSURE SYSTOLIC INCREASED | 0 | 0 | 1 | 0.6 | 0 | 0 |
| CHEMICAL INJURY | 0 | 0 | 1 | 0.6 | 0 | 0 |
| CHEST DISCOMFORT | 0 | 0 | 1 | 0.6 | 0 | 0 |
| CHEST PAIN | 0 | 0 | 3 | 1.8 | 4 | 2.4 |
| CHEST WALL PAIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| CONJUNCTIVAL HYPERAEMIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| CONJUNCTIVITIS INFECTIVE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| CONVULSION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| CORNEAL ABRASION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| DECREASED IMMUNE RESPONSIVENESS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| DIPLOPIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| DYSGEUSIA | 0 | 0 | 3 | 1.8 | 0 | 0 |
| DYSMENORRHOEA | 0 | 0 | 1 | 0.6 | 1 | 0.6 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG204.SAS
GENERATED:  17NOV2005 13:44:35  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 14 of 20

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | QUETIAPINE 300 MG N=171 | | QUETIAPINE 600 MG N=168 | | PLACEBO N=167 | |
|---|---|---|---|---|---|---|
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| DYSPHEMIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| EAR INFECTION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| EAR PAIN | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| ELEVATED MOOD | 0 | 0 | 1 | 0.6 | 0 | 0 |
| EPISTAXIS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| EUPHORIC MOOD | 0 | 0 | 1 | 0.6 | 0 | 0 |
| FEELING JITTERY | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| FIBULA FRACTURE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| FOOD CRAVING | 0 | 0 | 1 | 0.6 | 0 | 0 |
| GASTRITIS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| HAND FRACTURE | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| HOSTILITY | 0 | 0 | 1 | 0.6 | 0 | 0 |
| INFECTED INSECT BITE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| LACRIMATION INCREASED | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG204.SAS
GENERATED:  17NOV2005 13:44:35  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                             Page 15 of 20

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | TREATMENT | | | | | |
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | N=171 | | N=168 | | N=167 | |
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| LOGORRHOEA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| MENSTRUATION IRREGULAR | 0 | 0 | 1 | 0.6 | 2 | 1.2 |
| NIGHT SWEATS | 0 | 0 | 1 | 0.6 | 2 | 1.2 |
| NON-CARDIAC CHEST PAIN | 0 | 0 | 2 | 1.2 | 0 | 0 |
| OBSESSIVE-COMPULSIVE DISORDER | 0 | 0 | 1 | 0.6 | 0 | 0 |
| OESOPHAGEAL SPASM | 0 | 0 | 1 | 0.6 | 0 | 0 |
| OSTEOARTHRITIS | 0 | 0 | 2 | 1.2 | 0 | 0 |
| PHARYNGITIS STREPTOCOCCAL | 0 | 0 | 2 | 1.2 | 0 | 0 |
| PHOTOPHOBIA | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| PRURITUS | 0 | 0 | 1 | 0.6 | 2 | 1.2 |
| RASH PRURITIC | 0 | 0 | 1 | 0.6 | 0 | 0 |
| RESPIRATORY TRACT CONGESTION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| RIB FRACTURE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| SALIVARY HYPERSECRETION | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG204.SAS
GENERATED:  17NOV2005 13:44:35  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 16 of 20

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | QUETIAPINE 300 MG N=171 NO.OF PTS | % | QUETIAPINE 600 MG N=168 NO.OF PTS | % | PLACEBO N=167 NO.OF PTS | % |
|---|---|---|---|---|---|---|
| SELF ESTEEM INFLATED | 0 | 0 | 1 | 0.6 | 0 | 0 |
| SENSATION OF HEAVINESS | 0 | 0 | 2 | 1.2 | 0 | 0 |
| SENSATION OF PRESSURE IN EAR | 0 | 0 | 1 | 0.6 | 0 | 0 |
| SINUS HEADACHE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| SINUS PAIN | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| SINUSITIS | 0 | 0 | 1 | 0.6 | 5 | 3.0 |
| SKIN LACERATION | 0 | 0 | 2 | 1.2 | 0 | 0 |
| SLEEP TALKING | 0 | 0 | 1 | 0.6 | 0 | 0 |
| STOMATITIS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| SUICIDE ATTEMPT | 0 | 0 | 1 | 0.6 | 0 | 0 |
| TONGUE DISORDER | 0 | 0 | 1 | 0.6 | 0 | 0 |
| URINARY TRACT INFECTION | 0 | 0 | 1 | 0.6 | 2 | 1.2 |
| UTERINE SPASM | 0 | 0 | 1 | 0.6 | 0 | 0 |
| ABDOMINAL PAIN LOWER | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG204.SAS
GENERATED:  17NOV2005 13:44:35  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 17 of 20

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | TREATMENT | | | | | |
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | N=171 | | N=168 | | N=167 | |
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ACNE | 0 | 0 | 0 | 0 | 2 | 1.2 |
| ALOPECIA | 0 | 0 | 0 | 0 | 2 | 1.2 |
| ARTHROPOD STING | 0 | 0 | 0 | 0 | 1 | 0.6 |
| BACK INJURY | 0 | 0 | 0 | 0 | 1 | 0.6 |
| BODY TEMPERATURE INCREASED | 0 | 0 | 0 | 0 | 1 | 0.6 |
| BRUXISM | 0 | 0 | 0 | 0 | 1 | 0.6 |
| DEPRESSION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| DIFFICULTY IN WALKING | 0 | 0 | 0 | 0 | 1 | 0.6 |
| DISORIENTATION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| DRY SKIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| DRY THROAT | 0 | 0 | 0 | 0 | 1 | 0.6 |
| DYSURIA | 0 | 0 | 0 | 0 | 1 | 0.6 |
| EAR CONGESTION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| EJACULATION DELAYED | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG204.SAS
GENERATED:  17NOV2005 13:44:35  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 18 of 20

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | TREATMENT | | | | | |
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | N=171 | | N=168 | | N=167 | |
| | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| EYE SWELLING | 0 | 0 | 0 | 0 | 1 | 0.6 |
| FEELING HOT | 0 | 0 | 0 | 0 | 1 | 0.6 |
| FLANK PAIN | 0 | 0 | 0 | 0 | 2 | 1.2 |
| FLUSHING | 0 | 0 | 0 | 0 | 1 | 0.6 |
| GINGIVAL PAIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| GOUT | 0 | 0 | 0 | 0 | 1 | 0.6 |
| HANGOVER | 0 | 0 | 0 | 0 | 1 | 0.6 |
| HERPES SIMPLEX | 0 | 0 | 0 | 0 | 1 | 0.6 |
| HYPERACUSIS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| HYPERKERATOSIS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| IRRITABLE BOWEL SYNDROME | 0 | 0 | 0 | 0 | 1 | 0.6 |
| JOINT SPRAIN | 0 | 0 | 0 | 0 | 2 | 1.2 |
| LOCALISED INFECTION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| LOOSE STOOLS | 0 | 0 | 0 | 0 | 2 | 1.2 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG204.SAS
GENERATED:  17NOV2005 13:44:35  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135      Page 19 of 20

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| PREFERRED TERM | QUETIAPINE 300 MG N=171 NO.OF PTS | % | QUETIAPINE 600 MG N=168 NO.OF PTS | % | PLACEBO N=167 NO.OF PTS | % |
|---|---|---|---|---|---|---|
| MALAISE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| MANIA | 0 | 0 | 0 | 0 | 2 | 1.2 |
| MICTURITION URGENCY | 0 | 0 | 0 | 0 | 2 | 1.2 |
| MUSCLE STRAIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| NOCTURIA | 0 | 0 | 0 | 0 | 1 | 0.6 |
| OTITIS EXTERNA | 0 | 0 | 0 | 0 | 2 | 1.2 |
| PARAESTHESIA ORAL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| PHOTOSENSITIVITY REACTION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| PITTING OEDEMA | 0 | 0 | 0 | 0 | 2 | 1.2 |
| RESPIRATORY TRACT INFECTION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| RETCHING | 0 | 0 | 0 | 0 | 1 | 0.6 |
| SLEEP DISORDER | 0 | 0 | 0 | 0 | 4 | 2.4 |
| TENDONITIS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| TONSILLITIS | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG204.SAS
GENERATED:  17NOV2005 13:44:35  iceadmn3

GEL Version ID: CNS.000-076-275.3.0      Approved      Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 20 of 20

Table 11.3.2.5  Adverse Events by Decreasing Incidence
Safety Population

| | TREATMENT | | | | | |
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | N=171 | | N=168 | | N=167 | |
| PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| TOOTH INJURY | 0 | 0 | 0 | 0 | 1 | 0.6 |
| TRISMUS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| URINARY HESITATION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| UTERINE CYST | 0 | 0 | 0 | 0 | 1 | 0.6 |
| VASECTOMY | 0 | 0 | 0 | 0 | 1 | 0.6 |
| VIRAL INFECTION | 0 | 0 | 0 | 0 | 1 | 0.6 |

Note:  Table is ordered by decreasing incidence in the Quetiapine 300 mg group.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG204.SAS
GENERATED:  17NOV2005 13:44:35  iceadmn3

Quetiapine Fumarate D1447C00135                                      Page 1 of 30

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG | | | | | | | | QUETIAPINE 600 MG | | | | | | | | PLACEBO | | | | | | | |
| | N=171 | | | | | | | | N=168 | | | | | | | | N=167 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| BLOOD AND LYMPHATIC SYSTEM DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANAEMIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARDIAC DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 6 | 3.5 | 4 | 2.3 | 1 | 0.6 | 11 | 6.4 | 3 | 1.8 | 4 | 2.4 | 2 | 1.2 | 9 | 5.4 | 0 | 0 | 2 | 1.2 | 0 | 0 | 2 | 1.2 |
| ACUTE MYOCARDIAL INFARCTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRADYCARDIA | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MITRAL VALVE PROLAPSE | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PALPITATIONS | 4 | 2.3 | 3 | 1.8 | 0 | 0 | 7 | 4.1 | 3 | 1.8 | 3 | 1.8 | 0 | 0 | 6 | 3.6 | 0 | 0 | 2 | 1.2 | 0 | 0 | 2 | 1.2 |
| TACHYCARDIA | 2 | 1.2 | 0 | 0 | 0 | 0 | 2 | 1.2 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 2 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | QUETIAPINE 300 MG N=171 | | | | | | | | QUETIAPINE 600 MG N=168 | | | | | | | | PLACEBO N=167 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| EAR AND LABYRINTH DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 2 | 1.2 | 1 | 0.6 | 0 | 0 | 3 | 1.8 | 2 | 1.2 | 2 | 1.2 | 0 | 0 | 4 | 2.4 | 3 | 1.8 | 1 | 0.6 | 0 | 0 | 4 | 2.4 |
| EAR CONGESTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| EAR PAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| HYPERACUSIS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| SENSATION OF PRESSURE IN EAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TINNITUS | 2 | 1.2 | 0 | 0 | 0 | 0 | 2 | 1.2 | 0 | 0 | 2 | 1.2 | 0 | 0 | 2 | 1.2 | 2 | 1.2 | 0 | 0 | 0 | 0 | 2 | 1.2 |
| VERTIGO | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ENDOCRINE DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HYPOTHYROIDISM | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                  Page 3 of 30

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | QUETIAPINE 300 MG N=171 | | | | | | | | QUETIAPINE 600 MG N=168 | | | | | | | | PLACEBO N=167 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| EYE DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 6 | 3.5 | 7 | 4.1 | 0 | 0 | 12 | 7.0 | 9 | 5.4 | 2 | 1.2 | 0 | 0 | 11 | 6.5 | 3 | 1.8 | 2 | 1.2 | 0 | 0 | 5 | 3.0 |
| ALTERED VISUAL DEPTH PERCEPTION | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CONJUNCTIVAL HYPERAEMIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIPLOPIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRY EYE | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EYE REDNESS | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EYE SWELLING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| LACRIMATION INCREASED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PHOTOPHOBIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| VISION BLURRED | 4 | 2.3 | 3 | 1.8 | 0 | 0 | 7 | 4.1 | 3 | 1.8 | 2 | 1.2 | 0 | 0 | 5 | 3.0 | 3 | 1.8 | 1 | 0.6 | 0 | 0 | 4 | 2.4 |
| VISUAL DISTURBANCE | 2 | 1.2 | 1 | 0.6 | 0 | 0 | 3 | 1.8 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 4 of 30

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG N=171 | | | | | | | | QUETIAPINE 600 MG N=168 | | | | | | | | PLACEBO N=167 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| GASTROINTESTINAL DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 60 | 35.1 | 43 | 25.1 | 13 | 7.6 | 98 | 57.3 | 63 | 37.5 | 46 | 27.4 | 12 | 7.1 | 95 | 56.5 | 59 | 35.3 | 23 | 13.8 | 3 | 1.8 | 72 | 43.1 |
| ABDOMINAL DISCOMFORT | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ABDOMINAL DISTENSION | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| ABDOMINAL PAIN | 1 | 0.6 | 2 | 1.2 | 1 | 0.6 | 4 | 2.3 | 2 | 1.2 | 0 | 0 | 0 | 0 | 2 | 1.2 | 2 | 1.2 | 1 | 0.6 | 1 | 0.6 | 4 | 2.4 |
| ABDOMINAL PAIN LOWER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| ABDOMINAL PAIN UPPER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 | 3 | 1.8 | 1 | 0.6 | 0 | 0 | 4 | 2.4 |
| ABDOMINAL TENDERNESS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CONSTIPATION | 9 | 5.3 | 4 | 2.3 | 1 | 0.6 | 14 | 8.2 | 8 | 4.8 | 8 | 4.8 | 1 | 0.6 | 17 | 10.1 | 4 | 2.4 | 1 | 0.6 | 0 | 0 | 5 | 3.0 |
| DIARRHOEA | 2 | 1.2 | 2 | 1.2 | 0 | 0 | 4 | 2.3 | 3 | 1.8 | 4 | 2.4 | 1 | 0.6 | 8 | 4.8 | 4 | 2.4 | 6 | 3.6 | 1 | 0.6 | 11 | 6.6 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                          Page 5 of 30

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| | QUETIAPINE 300 MG | | | | | | | | QUETIAPINE 600 MG | | | | | | | | PLACEBO | | | | | | | |
| | N=171 | | | | | | | | N=168 | | | | | | | | N=167 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| GASTROINTESTINAL DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| DRY MOUTH | 38 | 22.2 | 27 | 15.8 | 8 | 4.7 | 73 | 42.7 | 44 | 26.2 | 30 | 17.9 | 5 | 3.0 | 79 | 47.0 | 27 | 16.2 | 3 | 1.8 | 0 | 0 | 30 | 18.0 |
| DYSPEPSIA | 7 | 4.1 | 3 | 1.8 | 2 | 1.2 | 12 | 7.0 | 5 | 3.0 | 6 | 3.6 | 0 | 0 | 11 | 6.5 | 5 | 3.0 | 3 | 1.8 | 0 | 0 | 8 | 4.8 |
| DYSPHAGIA | 1 | 0.6 | 3 | 1.8 | 0 | 0 | 4 | 2.3 | 0 | 0 | 0 | 0 | 2 | 1.2 | 2 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ERUCTATION | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| FLATULENCE | 4 | 2.3 | 1 | 0.6 | 1 | 0.6 | 6 | 3.5 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 4 | 2.4 | 0 | 0 | 0 | 0 | 4 | 2.4 |
| FOOD POISONING | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GASTRITIS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GASTROOESOPHAGEAL REFLUX DISEASE | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 | 5 | 3.0 | 0 | 0 | 1 | 0.6 | 6 | 3.6 | 2 | 1.2 | 0 | 0 | 0 | 0 | 2 | 1.2 |
| GINGIVAL PAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| GLOSSODYNIA | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| HYPOAESTHESIA ORAL | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                             Page 6 of 30

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| | QUETIAPINE 300 MG N=171 | | | | | | | | QUETIAPINE 600 MG N=168 | | | | | | | | PLACEBO N=167 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GASTROINTESTINAL DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| IRRITABLE BOWEL SYNDROME | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| LOOSE STOOLS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1.2 | 0 | 0 | 0 | 0 | 2 | 1.2 |
| NAUSEA | 4 | 2.3 | 7 | 4.1 | 2 | 1.2 | 13 | 7.6 | 11 | 6.5 | 5 | 3.0 | 2 | 1.2 | 18 | 10.7 | 17 | 10.2 | 5 | 3.0 | 0 | 0 | 22 | 13.2 |
| OESOPHAGEAL SPASM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RETCHING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| SALIVARY HYPERSECRETION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STOMACH DISCOMFORT | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| STOMATITIS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TONGUE COATED | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TONGUE DISORDER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOOTHACHE | 0 | 0 | 2 | 1.2 | 0 | 0 | 2 | 1.2 | 0 | 0 | 2 | 1.2 | 1 | 0.6 | 3 | 1.8 | 3 | 1.8 | 1 | 0.6 | 1 | 0.6 | 5 | 3.0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 7 of 30

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG N=171 | | | | | | | | QUETIAPINE 600 MG N=168 | | | | | | | | PLACEBO N=167 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| GASTROINTESTINAL DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| VOMITING | 4 | 2.3 | 5 | 2.9 | 0 | 0 | 9 | 5.3 | 5 | 3.0 | 3 | 1.8 | 1 | 0.6 | 9 | 5.4 | 6 | 3.6 | 4 | 2.4 | 0 | 0 | 10 | 6.0 |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 17 | 9.9 | 22 | 12.9 | 4 | 2.3 | 40 | 23.4 | 14 | 8.3 | 14 | 8.3 | 10 | 6.0 | 37 | 22.0 | 17 | 10.2 | 13 | 7.8 | 2 | 1.2 | 31 | 18.6 |
| ASTHENIA | 2 | 1.2 | 2 | 1.2 | 0 | 0 | 4 | 2.3 | 4 | 2.4 | 1 | 0.6 | 0 | 0 | 5 | 3.0 | 2 | 1.2 | 0 | 0 | 0 | 0 | 2 | 1.2 |
| CHEST DISCOMFORT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHEST PAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 | 3 | 1.8 | 2 | 1.2 | 1 | 0.6 | 1 | 0.6 | 4 | 2.4 |
| CHILLS | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIFFICULTY IN WALKING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| FATIGUE | 5 | 2.9 | 8 | 4.7 | 3 | 1.8 | 16 | 9.4 | 3 | 1.8 | 8 | 4.8 | 8 | 4.8 | 19 | 11.3 | 6 | 3.6 | 6 | 3.6 | 1 | 0.6 | 13 | 7.8 |
| FEELING HOT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 8 of 30

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | QUETIAPINE 300 MG N=171 | | | | | | | | QUETIAPINE 600 MG N=168 | | | | | | | | PLACEBO N=167 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | | | | | | | | | | | | | | | | | | | | | | | | |
| FEELING HOT AND COLD | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| FEELING JITTERY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| GAIT DISTURBANCE | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HANGOVER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| INFLUENZA LIKE ILLNESS | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1.2 | 3 | 1.8 | 0 | 0 | 5 | 3.0 |
| LETHARGY | 2 | 1.2 | 4 | 2.3 | 2 | 1.2 | 8 | 4.7 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| MALAISE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| NON-CARDIAC CHEST PAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1.2 | 0 | 0 | 0 | 0 | 2 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OEDEMA PERIPHERAL | 2 | 1.2 | 2 | 1.2 | 0 | 0 | 4 | 2.3 | 2 | 1.2 | 0 | 0 | 0 | 0 | 2 | 1.2 | 2 | 1.2 | 0 | 0 | 0 | 0 | 2 | 1.2 |
| PAIN | 1 | 0.6 | 3 | 1.8 | 0 | 0 | 4 | 2.3 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 9 of 30

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| | QUETIAPINE 300 MG N=171 | | | | | | | | QUETIAPINE 600 MG N=168 | | | | | | | | PLACEBO N=167 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | | | | | | | | | | | | | | | | | | | | | | | | |
| PITTING OEDEMA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1.2 | 0 | 0 | 0 | 0 | 2 | 1.2 |
| PYREXIA | 1 | 0.6 | 2 | 1.2 | 0 | 0 | 3 | 1.8 | 2 | 1.2 | 1 | 0.6 | 0 | 0 | 3 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SLUGGISHNESS | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THIRST | 2 | 1.2 | 0 | 0 | 0 | 0 | 2 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1.2 | 1 | 0.6 | 0 | 0 | 3 | 1.8 |
| IMMUNE SYSTEM DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 0 | 0 | 2 | 1.2 | 0 | 0 | 2 | 1.2 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 |
| DECREASED IMMUNE RESPONSIVENESS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HYPERSENSITIVITY | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 |
| SEASONAL ALLERGY | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

Quetiapine Fumarate D1447C00135                                      Page 10 of 30

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| | QUETIAPINE 300 MG | | | | | | | | QUETIAPINE 600 MG | | | | | | | | PLACEBO | | | | | | | |
| | N=171 | | | | | | | | N=168 | | | | | | | | N=167 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| INFECTIONS AND INFESTATIONS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 18 | 10.5 | 10 | 5.8 | 1 | 0.6 | 29 | 17.0 | 12 | 7.1 | 23 | 13.7 | 0 | 0 | 33 | 19.6 | 24 | 14.4 | 23 | 13.8 | 1 | 0.6 | 47 | 28.1 |
| BRONCHITIS | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 | 1 | 0.6 | 2 | 1.2 | 0 | 0 | 3 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHLAMYDIAL INFECTION | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CONJUNCTIVITIS INFECTIVE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EAR INFECTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GASTROENTERITIS | 2 | 1.2 | 0 | 0 | 0 | 0 | 2 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| GASTROENTERITIS VIRAL | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 2 | 1.2 | 0 | 0 | 2 | 1.2 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| HERPES SIMPLEX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| INFECTED INSECT BITE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INFLUENZA | 0 | 0 | 2 | 1.2 | 0 | 0 | 2 | 1.2 | 1 | 0.6 | 3 | 1.8 | 0 | 0 | 4 | 2.4 | 2 | 1.2 | 2 | 1.2 | 0 | 0 | 4 | 2.4 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 11 of 30

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| | QUETIAPINE 300 MG N=171 | | | | | | | | QUETIAPINE 600 MG N=168 | | | | | | | | PLACEBO N=167 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| INFECTIONS AND INFESTATIONS | | | | | | | | | | | | | | | | | | | | | | | | |
| LOCALISED INFECTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| NASOPHARYNGITIS | 6 | 3.5 | 0 | 0 | 0 | 0 | 6 | 3.5 | 6 | 3.6 | 5 | 3.0 | 0 | 0 | 11 | 6.5 | 6 | 3.6 | 4 | 2.4 | 0 | 0 | 10 | 6.0 |
| OTITIS EXTERNA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1.2 | 0 | 0 | 0 | 0 | 2 | 1.2 |
| PHARYNGITIS | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| PHARYNGITIS STREPTOCOCCAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1.2 | 0 | 0 | 2 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PNEUMONIA | 0 | 0 | 2 | 1.2 | 0 | 0 | 2 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| RESPIRATORY TRACT INFECTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| RHINITIS | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SINUSITIS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 2 | 1.2 | 3 | 1.8 | 0 | 0 | 5 | 3.0 |
| STREPTOCOCCAL INFECTION | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 12 of 30

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| | QUETIAPINE 300 MG | | | | | | | | QUETIAPINE 600 MG | | | | | | | | PLACEBO | | | | | | | |
| | N=171 | | | | | | | | N=168 | | | | | | | | N=167 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| INFECTIONS AND INFESTATIONS | | | | | | | | | | | | | | | | | | | | | | | | |
| TONSILLITIS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| TOOTH INFECTION | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| UPPER RESPIRATORY TRACT INFECTION | 4 | 2.3 | 3 | 1.8 | 0 | 0 | 7 | 4.1 | 4 | 2.4 | 6 | 3.6 | 0 | 0 | 10 | 6.0 | 7 | 4.2 | 7 | 4.2 | 0 | 0 | 14 | 8.4 |
| URINARY TRACT INFECTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 2 | 1.2 | 0 | 0 | 2 | 1.2 |
| VIRAL INFECTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| VIRAL UPPER RESPIRATORY TRACT INFECTION | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 2 | 1.2 | 0 | 0 | 3 | 1.8 |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 6 | 3.5 | 4 | 2.3 | 0 | 0 | 10 | 5.8 | 6 | 3.6 | 4 | 2.4 | 1 | 0.6 | 11 | 6.5 | 2 | 1.2 | 5 | 3.0 | 1 | 0.6 | 8 | 4.8 |
| ACCIDENTAL OVERDOSE | 3 | 1.8 | 0 | 0 | 0 | 0 | 3 | 1.8 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 2 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                Page 13 of 30

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG N=171 | | | | | | | | QUETIAPINE 600 MG N=168 | | | | | | | | PLACEBO N=167 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | | | | | | | | | | | | | | | | | | | | | | | | |
| ARTHROPOD BITE | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARTHROPOD STING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| BACK INJURY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| CHEMICAL INJURY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CONTUSION | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 | 2 | 1.2 | 1 | 0.6 | 0 | 0 | 3 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CORNEAL ABRASION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FIBULA FRACTURE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOOT FRACTURE | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRACTURED COCCYX | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAND FRACTURE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| JOINT DISLOCATION | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 14 of 30

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG N=171 | | | | | | | | QUETIAPINE 600 MG N=168 | | | | | | | | PLACEBO N=167 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | | | | | | | | | | | | | | | | | | | | | | | | |
| JOINT SPRAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 2 | 1.2 |
| MUSCLE STRAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| POST PROCEDURAL PAIN | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| RIB FRACTURE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SKIN LACERATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THERMAL BURN | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOOTH INJURY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| INVESTIGATIONS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 9 | 5.3 | 4 | 2.3 | 0 | 0 | 12 | 7.0 | 8 | 4.8 | 5 | 3.0 | 1 | 0.6 | 13 | 7.7 | 5 | 3.0 | 4 | 2.4 | 0 | 0 | 8 | 4.8 |
| BLOOD PRESSURE INCREASED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

Quetiapine Fumarate D1447C00135                                        Page 15 of 30

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | QUETIAPINE 300 MG N=171 | | | | | | | | QUETIAPINE 600 MG N=168 | | | | | | | | PLACEBO N=167 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| INVESTIGATIONS | | | | | | | | | | | | | | | | | | | | | | | | |
| BLOOD PRESSURE SYSTOLIC INCREASED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLOOD TRIGLYCERIDES INCREASED | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BODY TEMPERATURE INCREASED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| HEART RATE INCREASED | 3 | 1.8 | 0 | 0 | 0 | 0 | 3 | 1.8 | 2 | 1.2 | 1 | 0.6 | 0 | 0 | 3 | 1.8 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| HEART RATE IRREGULAR | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WEIGHT DECREASED | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1.2 | 0 | 0 | 0 | 0 | 2 | 1.2 |
| WEIGHT INCREASED | 5 | 2.9 | 2 | 1.2 | 0 | 0 | 7 | 4.1 | 6 | 3.6 | 3 | 1.8 | 0 | 0 | 9 | 5.4 | 1 | 0.6 | 2 | 1.2 | 0 | 0 | 3 | 1.8 |
| METABOLISM AND NUTRITION DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 10 | 5.8 | 8 | 4.7 | 0 | 0 | 18 | 10.5 | 10 | 6.0 | 2 | 1.2 | 0 | 0 | 12 | 7.1 | 9 | 5.4 | 2 | 1.2 | 1 | 0.6 | 12 | 7.2 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | QUETIAPINE 300 MG N=171 | | | | | | | | QUETIAPINE 600 MG N=168 | | | | | | | | PLACEBO N=167 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| METABOLISM AND NUTRITION DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| ANOREXIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| DECREASED APPETITE | 2 | 1.2 | 2 | 1.2 | 0 | 0 | 4 | 2.3 | 2 | 1.2 | 0 | 0 | 0 | 0 | 2 | 1.2 | 3 | 1.8 | 0 | 0 | 0 | 0 | 3 | 1.8 |
| FOOD CRAVING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GOUT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| HYPERGLYCAEMIA | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INCREASED APPETITE | 7 | 4.1 | 6 | 3.5 | 0 | 0 | 13 | 7.6 | 6 | 3.6 | 1 | 0.6 | 0 | 0 | 7 | 4.2 | 5 | 3.0 | 1 | 0.6 | 1 | 0.6 | 7 | 4.2 |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 14 | 8.2 | 11 | 6.4 | 3 | 1.8 | 28 | 16.4 | 13 | 7.7 | 8 | 4.8 | 5 | 3.0 | 25 | 14.9 | 19 | 11.4 | 9 | 5.4 | 1 | 0.6 | 27 | 16.2 |
| ARTHRALGIA | 2 | 1.2 | 3 | 1.8 | 0 | 0 | 5 | 2.9 | 3 | 1.8 | 1 | 0.6 | 1 | 0.6 | 5 | 3.0 | 2 | 1.2 | 0 | 0 | 0 | 0 | 2 | 1.2 |
| BACK PAIN | 2 | 1.2 | 4 | 2.3 | 2 | 1.2 | 8 | 4.7 | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 | 3 | 1.8 | 6 | 3.6 | 7 | 4.2 | 0 | 0 | 13 | 7.8 |
| CHEST WALL PAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                            Page 17 of 30

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG N=171 | | | | | | | | QUETIAPINE 600 MG N=168 | | | | | | | | PLACEBO N=167 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| FLANK PAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 |
| MUSCLE CRAMP | 2 | 1.2 | 1 | 0.6 | 0 | 0 | 3 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1.2 | 1 | 0.6 | 0 | 0 | 3 | 1.8 |
| MUSCLE SPASMS | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 2 | 1.2 | 0 | 0 | 0 | 0 | 2 | 1.2 |
| MUSCLE TIGHTNESS | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| MUSCLE TWITCHING | 4 | 2.3 | 1 | 0.6 | 0 | 0 | 5 | 2.9 | 3 | 1.8 | 1 | 0.6 | 0 | 0 | 4 | 2.4 | 3 | 1.8 | 0 | 0 | 0 | 0 | 3 | 1.8 |
| MUSCULOSKELETAL DISCOMFORT | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUSCULOSKELETAL STIFFNESS | 2 | 1.2 | 1 | 0.6 | 0 | 0 | 3 | 1.8 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| MYALGIA | 1 | 0.6 | 2 | 1.2 | 0 | 0 | 3 | 1.8 | 2 | 1.2 | 1 | 0.6 | 2 | 1.2 | 5 | 3.0 | 4 | 2.4 | 0 | 0 | 0 | 0 | 4 | 2.4 |
| OSTEOARTHRITIS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1.2 | 0 | 0 | 0 | 0 | 2 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PAIN IN EXTREMITY | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 3 | 1.8 | 0 | 0 | 3 | 1.8 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | QUETIAPINE 300 MG | | | | | | | | QUETIAPINE 600 MG | | | | | | | | PLACEBO | | | | | | | |
| | N=171 | | | | | | | | N=168 | | | | | | | | N=167 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| POLYMYALGIA | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SENSATION OF HEAVINESS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1.2 | 0 | 0 | 0 | 0 | 2 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TENDONITIS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| TRISMUS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| NERVOUS SYSTEM DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 69 | 40.4 | 66 | 38.6 | 21 | 12.3 | 129 | 75.4 | 72 | 42.9 | 65 | 38.7 | 15 | 8.9 | 123 | 73.2 | 42 | 25.1 | 28 | 16.8 | 5 | 3.0 | 68 | 40.7 |
| AKATHISIA | 1 | 0.6 | 0 | 0 | 4 | 2.3 | 5 | 2.9 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 2 | 1.2 |
| AMNESIA | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| APHASIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ATAXIA | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 19 of 30

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG | | | | | | | | QUETIAPINE 600 MG | | | | | | | | PLACEBO | | | | | | | |
| | N=171 | | | | | | | | N=168 | | | | | | | | N=167 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| NERVOUS SYSTEM DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| BALANCE DISORDER | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 2 | 1.2 | 0 | 0 | 0 | 0 | 2 | 1.2 |
| CONVULSION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COORDINATION ABNORMAL | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 2 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DISTURBANCE IN ATTENTION | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 2 | 1.2 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 | 1 | 0.6 | 2 | 1.2 | 0 | 0 | 3 | 1.8 |
| DIZZINESS | 17 | 9.9 | 7 | 4.1 | 0 | 0 | 24 | 14.0 | 13 | 7.7 | 11 | 6.5 | 3 | 1.8 | 27 | 16.1 | 8 | 4.8 | 1 | 0.6 | 0 | 0 | 9 | 5.4 |
| DIZZINESS POSTURAL | 2 | 1.2 | 1 | 0.6 | 0 | 0 | 3 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DYSARTHRIA | 3 | 1.8 | 0 | 0 | 0 | 0 | 3 | 1.8 | 5 | 3.0 | 3 | 1.8 | 1 | 0.6 | 9 | 5.4 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| DYSGEUSIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1.8 | 0 | 0 | 0 | 0 | 3 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DYSKINESIA | 2 | 1.2 | 0 | 0 | 0 | 0 | 2 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| DYSTONIA | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Page 20 of 30

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | QUETIAPINE 300 MG N=171 | | | | | | | | QUETIAPINE 600 MG N=168 | | | | | | | | PLACEBO N=167 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| NERVOUS SYSTEM DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| EXTRAPYRAMIDAL DISORDER | 3 | 1.8 | 7 | 4.1 | 1 | 0.6 | 11 | 6.4 | 5 | 3.0 | 4 | 2.4 | 1 | 0.6 | 10 | 6.0 | 3 | 1.8 | 1 | 0.6 | 0 | 0 | 4 | 2.4 |
| HEADACHE | 8 | 4.7 | 7 | 4.1 | 0 | 0 | 15 | 8.8 | 8 | 4.8 | 5 | 3.0 | 1 | 0.6 | 14 | 8.3 | 12 | 7.2 | 13 | 7.8 | 3 | 1.8 | 28 | 16.8 |
| HYPERSOMNIA | 0 | 0 | 3 | 1.8 | 1 | 0.6 | 4 | 2.3 | 0 | 0 | 2 | 1.2 | 1 | 0.6 | 3 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HYPOAESTHESIA | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 | 3 | 1.8 | 1 | 0.6 | 0 | 0 | 4 | 2.4 | 0 | 0 | 2 | 1.2 | 1 | 0.6 | 3 | 1.8 |
| LETHARGY | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 |
| MEMORY IMPAIRMENT | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIGRAINE | 0 | 0 | 1 | 0.6 | 2 | 1.2 | 3 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 2 | 1.2 | 0 | 0 | 3 | 1.8 |
| PARAESTHESIA | 0 | 0 | 2 | 1.2 | 0 | 0 | 2 | 1.2 | 4 | 2.4 | 4 | 2.4 | 0 | 0 | 8 | 4.8 | 2 | 1.2 | 1 | 0.6 | 0 | 0 | 3 | 1.8 |
| PARAESTHESIA ORAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| RESTLESS LEGS SYNDROME | 3 | 1.8 | 0 | 0 | 0 | 0 | 3 | 1.8 | 2 | 1.2 | 1 | 0.6 | 1 | 0.6 | 4 | 2.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEDATION | 19 | 11.1 | 27 | 15.8 | 9 | 5.3 | 55 | 32.2 | 14 | 8.3 | 28 | 16.7 | 4 | 2.4 | 46 | 27.4 | 13 | 7.8 | 4 | 2.4 | 0 | 0 | 17 | 10.2 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 21 of 30

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | QUETIAPINE 300 MG N=171 | | | | | | | | QUETIAPINE 600 MG N=168 | | | | | | | | PLACEBO N=167 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| NERVOUS SYSTEM DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| SINUS HEADACHE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SLEEP TALKING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOMNOLENCE | 23 | 13.5 | 21 | 12.3 | 7 | 4.1 | 51 | 29.8 | 29 | 17.3 | 18 | 10.7 | 3 | 1.8 | 50 | 29.8 | 6 | 3.6 | 2 | 1.2 | 0 | 0 | 8 | 4.8 |
| SYNCOPE | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 2 | 1.2 | 0 | 0 | 3 | 1.8 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| TENSION HEADACHE | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TREMOR | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 | 4 | 2.4 | 1 | 0.6 | 0 | 0 | 5 | 3.0 | 2 | 1.2 | 1 | 0.6 | 0 | 0 | 3 | 1.8 |
| PSYCHIATRIC DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 13 | 7.6 | 17 | 9.9 | 11 | 6.4 | 36 | 21.1 | 16 | 9.5 | 10 | 6.0 | 8 | 4.8 | 31 | 18.5 | 21 | 12.6 | 13 | 7.8 | 3 | 1.8 | 34 | 20.4 |
| ABNORMAL DREAMS | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 2 | 1.2 | 0 | 0 | 3 | 1.8 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| AGGRESSION | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AGITATION | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| ANGER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

Quetiapine Fumarate D1447C00135                                         Page 22 of 30

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG N=171 | | | | | | | | QUETIAPINE 600 MG N=168 | | | | | | | | PLACEBO N=167 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| PSYCHIATRIC DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| ANORGASMIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANXIETY | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 | 3 | 1.8 | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 | 3 | 1.8 | 2 | 1.2 | 2 | 1.2 | 0 | 0 | 4 | 2.4 |
| BIPOLAR DISORDER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIPOLAR I DISORDER | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRUXISM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| CONFUSIONAL STATE | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 2 | 1.2 | 1 | 0.6 | 2 | 1.2 | 0 | 0 | 3 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CONSTRICTED AFFECT | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEPRESSION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| DISORIENTATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| DISSOCIATION | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DYSPHEMIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELEVATED MOOD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 23 of 30

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG N=171 | | | | | | | | QUETIAPINE 600 MG N=168 | | | | | | | | PLACEBO N=167 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| PSYCHIATRIC DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| EUPHORIC MOOD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FLAT AFFECT | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HALLUCINATION | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HALLUCINATION, AUDITORY | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HALLUCINATION, VISUAL | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOSTILITY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HYPOMANIA | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 2 | 1.2 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 3 | 1.8 | 0 | 0 | 0 | 0 | 3 | 1.8 |
| INITIAL INSOMNIA | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INSOMNIA | 2 | 1.2 | 1 | 0.6 | 2 | 1.2 | 5 | 2.9 | 2 | 1.2 | 1 | 0.6 | 0 | 0 | 3 | 1.8 | 8 | 4.8 | 3 | 1.8 | 1 | 0.6 | 12 | 7.2 |
| IRRITABILITY | 1 | 0.6 | 4 | 2.3 | 2 | 1.2 | 7 | 4.1 | 4 | 2.4 | 2 | 1.2 | 2 | 1.2 | 8 | 4.8 | 2 | 1.2 | 1 | 0.6 | 0 | 0 | 3 | 1.8 |
| LIBIDO DECREASED | 0 | 0 | 3 | 1.8 | 0 | 0 | 3 | 1.8 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 | 1 | 0.6 | 2 | 1.2 | 1 | 0.6 | 4 | 2.4 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

Quetiapine Fumarate D1447C00135                                         Page 24 of 30

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| | QUETIAPINE 300 MG N=171 | | | | | | | | QUETIAPINE 600 MG N=168 | | | | | | | | PLACEBO N=167 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| PSYCHIATRIC DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| LIBIDO INCREASED | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOGORRHOEA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOSS OF LIBIDO | 1 | 0.6 | 0 | 0 | 2 | 1.2 | 3 | 1.8 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MANIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 |
| NERVOUSNESS | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NIGHTMARE | 3 | 1.8 | 1 | 0.6 | 0 | 0 | 4 | 2.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 2 | 1.2 |
| OBSESSIVE-COMPULSIVE DISORDER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PANIC ATTACK | 0 | 0 | 2 | 1.2 | 1 | 0.6 | 3 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PARANOIA | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PSYCHOMOTOR RETARDATION | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RESTLESSNESS | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                                    Page 25 of 30

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | QUETIAPINE 300 MG N=171 | | | | | | | | QUETIAPINE 600 MG N=168 | | | | | | | | PLACEBO N=167 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| PSYCHIATRIC DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| SELF ESTEEM INFLATED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SLEEP DISORDER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1.8 | 1 | 0.6 | 0 | 0 | 4 | 2.4 |
| STRESS SYMPTOMS | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUICIDAL IDEATION | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 2 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUICIDE ATTEMPT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RENAL AND URINARY DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 4 | 2.3 | 3 | 1.8 | 1 | 0.6 | 8 | 4.7 | 2 | 1.2 | 0 | 0 | 1 | 0.6 | 3 | 1.8 | 6 | 3.6 | 3 | 1.8 | 1 | 0.6 | 9 | 5.4 |
| DYSURIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| MICTURITION URGENCY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1.2 | 0 | 0 | 2 | 1.2 |
| NOCTURIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| POLLAKIURIA | 4 | 2.3 | 2 | 1.2 | 0 | 0 | 6 | 3.5 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 2 | 1.2 | 3 | 1.8 | 1 | 0.6 | 0 | 0 | 4 | 2.4 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

Quetiapine Fumarate D1447C00135                                   Page 26 of 30

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | QUETIAPINE 300 MG N=171 | | | | | | | | QUETIAPINE 600 MG N=168 | | | | | | | | PLACEBO N=167 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| RENAL AND URINARY DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| URINARY HESITATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| URINARY INCONTINENCE | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| URINARY RETENTION | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| REPRODUCTIVE SYSTEM AND BREAST DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 3 | 1.8 | 2 | 1.2 | 0 | 0 | 5 | 2.9 | 3 | 1.8 | 2 | 1.2 | 1 | 0.6 | 6 | 3.6 | 6 | 3.6 | 4 | 2.4 | 1 | 0.6 | 11 | 6.6 |
| BREAST TENDERNESS | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| DYSMENORRHOEA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| EJACULATION DELAYED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| ERECTILE DYSFUNCTION | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 2 | 1.2 | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 | 3 | 1.8 |
| MENORRHAGIA | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG N=171 | | | | | | | | QUETIAPINE 600 MG N=168 | | | | | | | | PLACEBO N=167 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| REPRODUCTIVE SYSTEM AND BREAST DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| MENSTRUATION IRREGULAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 2 | 1.2 | 0 | 0 | 0 | 0 | 2 | 1.2 |
| SEXUAL DYSFUNCTION | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| UTERINE CYST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| UTERINE SPASM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 13 | 7.6 | 6 | 3.5 | 2 | 1.2 | 21 | 12.3 | 13 | 7.7 | 8 | 4.8 | 2 | 1.2 | 22 | 13.1 | 15 | 9.0 | 4 | 2.4 | 0 | 0 | 18 | 10.8 |
| CHRONIC OBSTRUCTIVE AIRWAYS DISEASE | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COUGH | 4 | 2.3 | 0 | 0 | 0 | 0 | 4 | 2.3 | 3 | 1.8 | 1 | 0.6 | 0 | 0 | 4 | 2.4 | 2 | 1.2 | 1 | 0.6 | 0 | 0 | 3 | 1.8 |
| DRY THROAT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| DYSPNOEA | 2 | 1.2 | 1 | 0.6 | 1 | 0.6 | 4 | 2.3 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 2 | 1.2 | 0 | 0 | 0 | 0 | 2 | 1.2 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135      Page 28 of 30

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| | QUETIAPINE 300 MG N=171 | | | | | | | | QUETIAPINE 600 MG N=168 | | | | | | | | PLACEBO N=167 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| EPISTAXIS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LARYNGEAL OEDEMA | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NASAL CONGESTION | 4 | 2.3 | 1 | 0.6 | 0 | 0 | 5 | 2.9 | 6 | 3.6 | 4 | 2.4 | 0 | 0 | 10 | 6.0 | 4 | 2.4 | 2 | 1.2 | 0 | 0 | 6 | 3.6 |
| NASAL DRYNESS | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PHARYNGOLARYNGEAL PAIN | 3 | 1.8 | 2 | 1.2 | 0 | 0 | 5 | 2.9 | 2 | 1.2 | 2 | 1.2 | 1 | 0.6 | 5 | 3.0 | 7 | 4.2 | 0 | 0 | 0 | 0 | 7 | 4.2 |
| RESPIRATORY TRACT CONGESTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SINUS CONGESTION | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| SINUS PAIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| THROAT TIGHTNESS | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| YAWNING | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

Quetiapine Fumarate D1447C00135                                                          Page 29 of 30

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | QUETIAPINE 300 MG N=171 | | | | | | | | QUETIAPINE 600 MG N=168 | | | | | | | | PLACEBO N=167 | | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 1 | 0.6 | 2 | 1.2 | 0 | 0 | 3 | 1.8 | 2 | 1.2 | 1 | 0.6 | 0 | 0 | 3 | 1.8 | 10 | 6.0 | 3 | 1.8 | 0 | 0 | 13 | 7.8 |
| ACNE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1.2 | 0 | 0 | 0 | 0 | 2 | 1.2 |
| ALOPECIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1.2 | 0 | 0 | 0 | 0 | 2 | 1.2 |
| DRY SKIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| HYPERHIDROSIS | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 |
| HYPERKERATOSIS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| NIGHT SWEATS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 2 | 1.2 | 0 | 0 | 0 | 0 | 2 | 1.2 |
| PHOTOSENSITIVITY REACTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| PRURITUS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 2 | 1.2 | 0 | 0 | 0 | 0 | 2 | 1.2 |
| RASH | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 1 | 0.6 | 2 | 1.2 | 0 | 0 | 3 | 1.8 |
| RASH PRURITIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 30 of 30

Table 11.3.2.6  Adverse Events by System Organ Class and Intensity
Safety Population

| SYSTEM ORGAN CLASS (PREFERRED TERM) | TREATMENT | | | | | | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | QUETIAPINE 300 MG | | | | | | | | QUETIAPINE 600 MG | | | | | | | | PLACEBO | | | | | | | |
| | N=171 | | | | | | | | N=168 | | | | | | | | N=167 | | | | | | | |
| | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | | MILD | | MOD | | SEV | | TOT | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| SURGICAL AND MEDICAL PROCEDURES | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 2 | 1.2 |
| TOOTH EXTRACTION | 0 | 0 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| VASECTOMY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| VASCULAR DISORDERS | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 7 | 4.1 | 3 | 1.8 | 0 | 0 | 10 | 5.8 | 6 | 3.6 | 3 | 1.8 | 3 | 1.8 | 12 | 7.1 | 7 | 4.2 | 2 | 1.2 | 0 | 0 | 9 | 5.4 |
| FLUSHING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| HOT FLUSH | 1 | 0.6 | 1 | 0.6 | 0 | 0 | 2 | 1.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1.2 | 2 | 1.2 | 0 | 0 | 4 | 2.4 |
| HYPERTENSION | 3 | 1.8 | 1 | 0.6 | 0 | 0 | 4 | 2.3 | 1 | 0.6 | 0 | 0 | 1 | 0.6 | 2 | 1.2 | 1 | 0.6 | 0 | 0 | 0 | 0 | 1 | 0.6 |
| ORTHOSTATIC HYPOTENSION | 3 | 1.8 | 1 | 0.6 | 0 | 0 | 4 | 2.3 | 5 | 3.0 | 3 | 1.8 | 2 | 1.2 | 10 | 6.0 | 3 | 1.8 | 0 | 0 | 0 | 0 | 3 | 1.8 |

Note:  For each subject, the maximum intensity is chosen if multiple intensities are recorded.
Adverse events with missing intensities are included in the total counts.
Count number of subjects reporting adverse event at least once.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG205.SAS
GENERATED:  17NOV2005 13:44:38  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                            Page 1 of 13

Table 11.3.2.7   Adverse Events Starting Between Days 1 - 8
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | QUETIAPINE 300 MG N=171 NO.OF PTS | % | QUETIAPINE 600 MG N=168 NO.OF PTS | % | PLACEBO N=167 NO.OF PTS | % |
|---|---|---|---|---|---|---|---|
| ANY ADVERSE EVENT | | 140 | 81.9 | 134 | 79.8 | 88 | 52.7 |
| CARDIAC DISORDERS | TOTAL | 6 | 3.5 | 6 | 3.6 | 1 | 0.6 |
| | ACUTE MYOCARDIAL INFARCTION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | PALPITATIONS | 5 | 2.9 | 3 | 1.8 | 1 | 0.6 |
| | TACHYCARDIA | 1 | 0.6 | 2 | 1.2 | 0 | 0 |
| EAR AND LABYRINTH DISORDERS | TOTAL | 2 | 1.2 | 1 | 0.6 | 2 | 1.2 |
| | HYPERACUSIS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | TINNITUS | 2 | 1.2 | 1 | 0.6 | 1 | 0.6 |
| EYE DISORDERS | TOTAL | 9 | 5.3 | 5 | 3.0 | 2 | 1.2 |
| | ALTERED VISUAL DEPTH PERCEPTION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | CONJUNCTIVAL HYPERAEMIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | DRY EYE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | EYE REDNESS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | PHOTOPHOBIA | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG214.SAS
GENERATED:  17NOV2005 13:45:00  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 2 of 13

Table 11.3.2.7  Adverse Events Starting Between Days 1 - 8
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | QUETIAPINE 300 MG N=171 | | QUETIAPINE 600 MG N=168 | | PLACEBO N=167 | |
|---|---|---|---|---|---|---|---|
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| EYE DISORDERS | VISION BLURRED | 4 | 2.3 | 2 | 1.2 | 1 | 0.6 |
| | VISUAL DISTURBANCE | 3 | 1.8 | 1 | 0.6 | 0 | 0 |
| GASTROINTESTINAL DISORDERS | TOTAL | 68 | 39.8 | 74 | 44.0 | 40 | 24.0 |
| | ABDOMINAL DISTENSION | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | ABDOMINAL PAIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ABDOMINAL PAIN UPPER | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CONSTIPATION | 8 | 4.7 | 9 | 5.4 | 2 | 1.2 |
| | DIARRHOEA | 2 | 1.2 | 4 | 2.4 | 5 | 3.0 |
| | DRY MOUTH | 58 | 33.9 | 62 | 36.9 | 18 | 10.8 |
| | DYSPEPSIA | 7 | 4.1 | 6 | 3.6 | 1 | 0.6 |
| | DYSPHAGIA | 2 | 1.2 | 1 | 0.6 | 0 | 0 |
| | FLATULENCE | 4 | 2.3 | 0 | 0 | 3 | 1.8 |
| | GASTROOESOPHAGEAL REFLUX DISEASE | 1 | 0.6 | 2 | 1.2 | 0 | 0 |
| | GINGIVAL PAIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | HYPOAESTHESIA ORAL | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG214.SAS
GENERATED:  17NOV2005 13:45:00  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.3.2.7  Adverse Events Starting Between Days 1 - 8
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | QUETIAPINE 300 MG N=171 NO.OF PTS | % | QUETIAPINE 600 MG N=168 NO.OF PTS | % | PLACEBO N=167 NO.OF PTS | % |
|---|---|---|---|---|---|---|---|
| GASTROINTESTINAL DISORDERS | LOOSE STOOLS | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | NAUSEA | 6 | 3.5 | 9 | 5.4 | 9 | 5.4 |
| | SALIVARY HYPERSECRETION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | STOMACH DISCOMFORT | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | TONGUE DISORDER | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | TOOTHACHE | 1 | 0.6 | 0 | 0 | 2 | 1.2 |
| | VOMITING | 2 | 1.2 | 4 | 2.4 | 3 | 1.8 |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | TOTAL | 29 | 17.0 | 25 | 14.9 | 12 | 7.2 |
| | ASTHENIA | 4 | 2.3 | 3 | 1.8 | 1 | 0.6 |
| | CHEST DISCOMFORT | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | CHEST PAIN | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | CHILLS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | DIFFICULTY IN WALKING | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | FATIGUE | 14 | 8.2 | 15 | 8.9 | 7 | 4.2 |
| | FEELING HOT AND COLD | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG214.SAS
GENERATED:  17NOV2005 13:45:00  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 4 of 13

Table 11.3.2.7  Adverse Events Starting Between Days 1 - 8
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | FEELING JITTERY | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | GAIT DISTURBANCE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | INFLUENZA LIKE ILLNESS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | LETHARGY | 7 | 4.1 | 2 | 1.2 | 0 | 0 |
| | OEDEMA PERIPHERAL | 2 | 1.2 | 2 | 1.2 | 0 | 0 |
| | PAIN | 2 | 1.2 | 0 | 0 | 0 | 0 |
| | PYREXIA | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | SLUGGISHNESS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | THIRST | 0 | 0 | 0 | 0 | 2 | 1.2 |
| IMMUNE SYSTEM DISORDERS | TOTAL | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | DECREASED IMMUNE RESPONSIVENESS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| INFECTIONS AND INFESTATIONS | TOTAL | 5 | 2.9 | 5 | 3.0 | 8 | 4.8 |
| | BRONCHITIS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | HERPES SIMPLEX | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | INFLUENZA | 1 | 0.6 | 0 | 0 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG214.SAS
GENERATED:  17NOV2005 13:45:00  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                             Page 5 of 13

Table 11.3.2.7  Adverse Events Starting Between Days 1 - 8
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | QUETIAPINE 300 MG N=171 | | QUETIAPINE 600 MG N=168 | | PLACEBO N=167 | |
|---|---|---|---|---|---|---|---|
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| INFECTIONS AND INFESTATIONS | NASOPHARYNGITIS | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | OTITIS EXTERNA | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | PHARYNGITIS | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | RHINITIS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SINUSITIS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | STREPTOCOCCAL INFECTION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | UPPER RESPIRATORY TRACT INFECTION | 1 | 0.6 | 2 | 1.2 | 2 | 1.2 |
| | VIRAL UPPER RESPIRATORY TRACT INFECTION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | TOTAL | 3 | 1.8 | 2 | 1.2 | 2 | 1.2 |
| | ACCIDENTAL OVERDOSE | 2 | 1.2 | 0 | 0 | 0 | 0 |
| | CONTUSION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | FIBULA FRACTURE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | POST PROCEDURAL PAIN | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | TOOTH INJURY | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG214.SAS
GENERATED:  17NOV2005 13:45:00  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 6 of 13

Table 11.3.2.7  Adverse Events Starting Between Days 1 - 8
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | QUETIAPINE 300 MG N=171 NO.OF PTS | % | QUETIAPINE 600 MG N=168 NO.OF PTS | % | PLACEBO N=167 NO.OF PTS | % |
|---|---|---|---|---|---|---|---|
| INVESTIGATIONS | TOTAL | 3 | 1.8 | 8 | 4.8 | 3 | 1.8 |
| | BODY TEMPERATURE INCREASED | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | HEART RATE INCREASED | 3 | 1.8 | 3 | 1.8 | 1 | 0.6 |
| | HEART RATE IRREGULAR | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | WEIGHT DECREASED | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | WEIGHT INCREASED | 0 | 0 | 5 | 3.0 | 1 | 0.6 |
| METABOLISM AND NUTRITION DISORDERS | TOTAL | 11 | 6.4 | 8 | 4.8 | 5 | 3.0 |
| | ANOREXIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | DECREASED APPETITE | 2 | 1.2 | 1 | 0.6 | 2 | 1.2 |
| | FOOD CRAVING | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | INCREASED APPETITE | 9 | 5.3 | 5 | 3.0 | 3 | 1.8 |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | TOTAL | 12 | 7.0 | 12 | 7.1 | 7 | 4.2 |
| | ARTHRALGIA | 2 | 1.2 | 0 | 0 | 1 | 0.6 |
| | BACK PAIN | 2 | 1.2 | 1 | 0.6 | 2 | 1.2 |
| | CHEST WALL PAIN | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG214.SAS
GENERATED:  17NOV2005 13:45:00  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 7 of 13

Table 11.3.2.7  Adverse Events Starting Between Days 1 - 8
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | FLANK PAIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | MUSCLE CRAMP | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | MUSCLE SPASMS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | MUSCLE TIGHTNESS | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | MUSCLE TWITCHING | 3 | 1.8 | 4 | 2.4 | 0 | 0 |
| | MUSCULOSKELETAL STIFFNESS | 2 | 1.2 | 0 | 0 | 1 | 0.6 |
| | MYALGIA | 1 | 0.6 | 2 | 1.2 | 1 | 0.6 |
| | OSTEOARTHRITIS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | PAIN IN EXTREMITY | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | POLYMYALGIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| NERVOUS SYSTEM DISORDERS | TOTAL | 112 | 65.5 | 104 | 61.9 | 34 | 20.4 |
| | AKATHISIA | 5 | 2.9 | 2 | 1.2 | 0 | 0 |
| | AMNESIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | APHASIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ATAXIA | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG214.SAS
GENERATED:  17NOV2005 13:45:00  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                           Page 8 of 13

Table 11.3.2.7  Adverse Events Starting Between Days 1 - 8
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM DISORDERS | BALANCE DISORDER | 2 | 1.2 | 1 | 0.6 | 0 | 0 |
| | COORDINATION ABNORMAL | 1 | 0.6 | 2 | 1.2 | 0 | 0 |
| | DISTURBANCE IN ATTENTION | 2 | 1.2 | 2 | 1.2 | 3 | 1.8 |
| | DIZZINESS | 18 | 10.5 | 20 | 11.9 | 4 | 2.4 |
| | DYSARTHRIA | 2 | 1.2 | 8 | 4.8 | 0 | 0 |
| | DYSGEUSIA | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | DYSKINESIA | 2 | 1.2 | 0 | 0 | 1 | 0.6 |
| | DYSTONIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | EXTRAPYRAMIDAL DISORDER | 8 | 4.7 | 7 | 4.2 | 3 | 1.8 |
| | HEADACHE | 4 | 2.3 | 9 | 5.4 | 10 | 6.0 |
| | HYPERSOMNIA | 2 | 1.2 | 2 | 1.2 | 0 | 0 |
| | HYPOAESTHESIA | 0 | 0 | 4 | 2.4 | 1 | 0.6 |
| | MEMORY IMPAIRMENT | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | MIGRAINE | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | PARAESTHESIA | 1 | 0.6 | 4 | 2.4 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG214.SAS
GENERATED:  17NOV2005 13:45:00  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                  Page 9 of 13

Table 11.3.2.7  Adverse Events Starting Between Days 1 - 8
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM DISORDERS | RESTLESS LEGS SYNDROME | 3 | 1.8 | 3 | 1.8 | 0 | 0 |
| | SEDATION | 50 | 29.2 | 41 | 24.4 | 10 | 6.0 |
| | SLEEP TALKING | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | SOMNOLENCE | 43 | 25.1 | 42 | 25.0 | 8 | 4.8 |
| | SYNCOPE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | TENSION HEADACHE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | TREMOR | 2 | 1.2 | 5 | 3.0 | 0 | 0 |
| PSYCHIATRIC DISORDERS | TOTAL | 23 | 13.5 | 16 | 9.5 | 15 | 9.0 |
| | ABNORMAL DREAMS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | AGGRESSION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | AGITATION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ANGER | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ANORGASMIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ANXIETY | 1 | 0.6 | 2 | 1.2 | 0 | 0 |
| | BIPOLAR I DISORDER | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG214.SAS
GENERATED:  17NOV2005 13:45:00  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                       Page 10 of 13

Table 11.3.2.7  Adverse Events Starting Between Days 1 - 8
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| PSYCHIATRIC DISORDERS | CONFUSIONAL STATE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | DEPRESSION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | DISORIENTATION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | DISSOCIATION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | EUPHORIC MOOD | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | HALLUCINATION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HALLUCINATION, AUDITORY | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HALLUCINATION, VISUAL | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | HOSTILITY | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | HYPOMANIA | 2 | 1.2 | 0 | 0 | 0 | 0 |
| | INITIAL INSOMNIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | INSOMNIA | 4 | 2.3 | 0 | 0 | 7 | 4.2 |
| | IRRITABILITY | 3 | 1.8 | 6 | 3.6 | 1 | 0.6 |
| | LIBIDO DECREASED | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | LOSS OF LIBIDO | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG214.SAS
GENERATED:  17NOV2005 13:45:00  iceadmn3

Quetiapine Fumarate D1447C00135                                         Page 11 of 13

Table 11.3.2.7  Adverse Events Starting Between Days 1 - 8
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | QUETIAPINE 300 MG N=171 | | QUETIAPINE 600 MG N=168 | | PLACEBO N=167 | |
|---|---|---|---|---|---|---|---|
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| PSYCHIATRIC DISORDERS | NIGHTMARE | 3 | 1.8 | 0 | 0 | 1 | 0.6 |
| | PANIC ATTACK | 2 | 1.2 | 0 | 0 | 0 | 0 |
| | PARANOIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PSYCHOMOTOR RETARDATION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | RESTLESSNESS | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
| | SLEEP DISORDER | 0 | 0 | 0 | 0 | 3 | 1.8 |
| | STRESS SYMPTOMS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SUICIDE ATTEMPT | 0 | 0 | 1 | 0.6 | 0 | 0 |
| RENAL AND URINARY DISORDERS | TOTAL | 2 | 1.2 | 2 | 1.2 | 2 | 1.2 |
| | NOCTURIA | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | POLLAKIURIA | 1 | 0.6 | 2 | 1.2 | 1 | 0.6 |
| | URINARY INCONTINENCE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| REPRODUCTIVE SYSTEM AND BREAST DISORDERS | TOTAL | 1 | 0.6 | 2 | 1.2 | 2 | 1.2 |
| | EJACULATION DELAYED | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ERECTILE DYSFUNCTION | 1 | 0.6 | 2 | 1.2 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG214.SAS
GENERATED:  17NOV2005 13:45:00  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 12 of 13

Table 11.3.2.7  Adverse Events Starting Between Days 1 - 8
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| REPRODUCTIVE SYSTEM AND BREAST DISORDERS | MENSTRUATION IRREGULAR | 0 | 0 | 0 | 0 | 1 | 0.6 |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | TOTAL | 9 | 5.3 | 10 | 6.0 | 6 | 3.6 |
| | COUGH | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | DRY THROAT | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | DYSPNOEA | 2 | 1.2 | 1 | 0.6 | 0 | 0 |
| | LARYNGEAL OEDEMA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | NASAL CONGESTION | 3 | 1.8 | 4 | 2.4 | 2 | 1.2 |
| | NASAL DRYNESS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | PHARYNGOLARYNGEAL PAIN | 1 | 0.6 | 1 | 0.6 | 2 | 1.2 |
| | RESPIRATORY TRACT CONGESTION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | SINUS CONGESTION | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | SINUS PAIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | THROAT TIGHTNESS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | YAWNING | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG214.SAS
GENERATED:  17NOV2005 13:45:00  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 13 of 13

Table 11.3.2.7  Adverse Events Starting Between Days 1 - 8
Safety Population

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | TOTAL | 1 | 0.6 | 2 | 1.2 | 7 | 4.2 |
| | ACNE | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ALOPECIA | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | HYPERHIDROSIS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | HYPERKERATOSIS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | NIGHT SWEATS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | PRURITUS | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | RASH | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
| | RASH PRURITIC | 0 | 0 | 1 | 0.6 | 0 | 0 |
| VASCULAR DISORDERS | TOTAL | 8 | 4.7 | 8 | 4.8 | 4 | 2.4 |
| | HOT FLUSH | 2 | 1.2 | 0 | 0 | 1 | 0.6 |
| | HYPERTENSION | 2 | 1.2 | 1 | 0.6 | 0 | 0 |
| | ORTHOSTATIC HYPOTENSION | 4 | 2.3 | 7 | 4.2 | 3 | 1.8 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG214.SAS
GENERATED:  17NOV2005 13:45:00  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.2.8  Possibly Study Drug-Related Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| ANY DRUG RELATED | | 149 | 87.1 | 134 | 79.8 | 94 | 56.3 |
| CARDIAC DISORDERS | TOTAL | 7 | 4.1 | 8 | 4.8 | 2 | 1.2 |
| | BRADYCARDIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PALPITATIONS | 5 | 2.9 | 6 | 3.6 | 2 | 1.2 |
| | TACHYCARDIA | 1 | 0.6 | 2 | 1.2 | 0 | 0 |
| EAR AND LABYRINTH DISORDERS | TOTAL | 2 | 1.2 | 2 | 1.2 | 2 | 1.2 |
| | HYPERACUSIS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | TINNITUS | 1 | 0.6 | 2 | 1.2 | 1 | 0.6 |
| | VERTIGO | 1 | 0.6 | 0 | 0 | 0 | 0 |
| ENDOCRINE DISORDERS | TOTAL | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | HYPOTHYROIDISM | 0 | 0 | 1 | 0.6 | 0 | 0 |
| EYE DISORDERS | TOTAL | 9 | 5.3 | 9 | 5.4 | 4 | 2.4 |
| | ALTERED VISUAL DEPTH PERCEPTION | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

Note:  Table includes adverse events with a causality assessment of yes.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG206.SAS
GENERATED:  17NOV2005 13:44:41  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 2 of 14

Table 11.3.2.8  Possibly Study Drug-Related Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| EYE DISORDERS | CONJUNCTIVAL HYPERAEMIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | DIPLOPIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | EYE REDNESS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | EYE SWELLING | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | PHOTOPHOBIA | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | VISION BLURRED | 6 | 3.5 | 4 | 2.4 | 3 | 1.8 |
| | VISUAL DISTURBANCE | 2 | 1.2 | 1 | 0.6 | 0 | 0 |
| GASTROINTESTINAL DISORDERS | TOTAL | 87 | 50.9 | 87 | 51.8 | 55 | 32.9 |
| | ABDOMINAL DISTENSION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ABDOMINAL PAIN | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | ABDOMINAL PAIN LOWER | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ABDOMINAL PAIN UPPER | 0 | 0 | 2 | 1.2 | 3 | 1.8 |
| | CONSTIPATION | 9 | 5.3 | 14 | 8.3 | 4 | 2.4 |
| | DIARRHOEA | 3 | 1.8 | 3 | 1.8 | 4 | 2.4 |

(Continued)

Note:  Table includes adverse events with a causality assessment of yes.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG206.SAS
GENERATED:  17NOV2005 13:44:41  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 3 of 14

Table 11.3.2.8  Possibly Study Drug-Related Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GASTROINTESTINAL DISORDERS | DRY MOUTH | 71 | 41.5 | 78 | 46.4 | 29 | 17.4 |
| | DYSPEPSIA | 10 | 5.8 | 10 | 6.0 | 5 | 3.0 |
| | DYSPHAGIA | 4 | 2.3 | 2 | 1.2 | 0 | 0 |
| | ERUCTATION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | FLATULENCE | 6 | 3.5 | 0 | 0 | 3 | 1.8 |
| | GASTROOESOPHAGEAL REFLUX DISEASE | 1 | 0.6 | 4 | 2.4 | 2 | 1.2 |
| | GLOSSODYNIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HYPOAESTHESIA ORAL | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | IRRITABLE BOWEL SYNDROME | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | LOOSE STOOLS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | NAUSEA | 9 | 5.3 | 15 | 8.9 | 19 | 11.4 |
| | SALIVARY HYPERSECRETION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | STOMACH DISCOMFORT | 0 | 0 | 2 | 1.2 | 1 | 0.6 |

(Continued)

Note:  Table includes adverse events with a causality assessment of yes.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG206.SAS
GENERATED:  17NOV2005 13:44:41  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 4 of 14

Table 11.3.2.8  Possibly Study Drug-Related Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GASTROINTESTINAL DISORDERS | TONGUE COATED | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | TONGUE DISORDER | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | VOMITING | 4 | 2.3 | 6 | 3.6 | 4 | 2.4 |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | TOTAL | 34 | 19.9 | 25 | 14.9 | 16 | 9.6 |
| | ASTHENIA | 2 | 1.2 | 5 | 3.0 | 2 | 1.2 |
| | CHEST DISCOMFORT | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | CHEST PAIN | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | DIFFICULTY IN WALKING | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | FATIGUE | 16 | 9.4 | 17 | 10.1 | 8 | 4.8 |
| | FEELING HOT AND COLD | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | GAIT DISTURBANCE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HANGOVER | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | LETHARGY | 8 | 4.7 | 2 | 1.2 | 0 | 0 |
| | MALAISE | 0 | 0 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  Table includes adverse events with a causality assessment of yes.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG206.SAS
GENERATED:  17NOV2005 13:44:41  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 5 of 14

Table 11.3.2.8  Possibly Study Drug-Related Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | OEDEMA PERIPHERAL | 3 | 1.8 | 0 | 0 | 2 | 1.2 |
| | PAIN | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PITTING OEDEMA | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | PYREXIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SLUGGISHNESS | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | THIRST | 2 | 1.2 | 0 | 0 | 2 | 1.2 |
| INVESTIGATIONS | TOTAL | 10 | 5.8 | 10 | 6.0 | 5 | 3.0 |
| | BLOOD TRIGLYCERIDES INCREASED | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | BODY TEMPERATURE INCREASED | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | HEART RATE INCREASED | 2 | 1.2 | 2 | 1.2 | 0 | 0 |
| | WEIGHT DECREASED | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | WEIGHT INCREASED | 7 | 4.1 | 8 | 4.8 | 3 | 1.8 |

(Continued)

Note:  Table includes adverse events with a causality assessment of yes.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG206.SAS
GENERATED:  17NOV2005 13:44:41  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 6 of 14

Table 11.3.2.8  Possibly Study Drug-Related Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| METABOLISM AND NUTRITION DISORDERS | TOTAL | 16 | 9.4 | 12 | 7.1 | 10 | 6.0 |
| | ANOREXIA | 0 | 0 | 2 | 1.2 | 1 | 0.6 |
| | DECREASED APPETITE | 3 | 1.8 | 2 | 1.2 | 2 | 1.2 |
| | FOOD CRAVING | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | HYPERGLYCAEMIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | INCREASED APPETITE | 12 | 7.0 | 7 | 4.2 | 7 | 4.2 |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | TOTAL | 18 | 10.5 | 12 | 7.1 | 12 | 7.2 |
| | ARTHRALGIA | 3 | 1.8 | 2 | 1.2 | 0 | 0 |
| | BACK PAIN | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | MUSCLE CRAMP | 2 | 1.2 | 0 | 0 | 3 | 1.8 |
| | MUSCLE SPASMS | 0 | 0 | 1 | 0.6 | 2 | 1.2 |
| | MUSCLE TIGHTNESS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | MUSCLE TWITCHING | 5 | 2.9 | 4 | 2.4 | 2 | 1.2 |

(Continued)

Note:  Table includes adverse events with a causality assessment of yes.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG206.SAS
GENERATED:  17NOV2005 13:44:41  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.2.8  Possibly Study Drug-Related Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | MUSCULOSKELETAL DISCOMFORT | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | MUSCULOSKELETAL STIFFNESS | 3 | 1.8 | 0 | 0 | 1 | 0.6 |
| | MYALGIA | 1 | 0.6 | 2 | 1.2 | 2 | 1.2 |
| | OSTEOARTHRITIS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | PAIN IN EXTREMITY | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
| | POLYMYALGIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SENSATION OF HEAVINESS | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | TRISMUS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| NERVOUS SYSTEM DISORDERS | TOTAL | 125 | 73.1 | 115 | 68.5 | 50 | 29.9 |
| | AKATHISIA | 3 | 1.8 | 2 | 1.2 | 1 | 0.6 |
| | APHASIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ATAXIA | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | BALANCE DISORDER | 2 | 1.2 | 0 | 0 | 0 | 0 |

(Continued)

Note:  Table includes adverse events with a causality assessment of yes.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG206.SAS
GENERATED:  17NOV2005 13:44:41  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 8 of 14

Table 11.3.2.8  Possibly Study Drug-Related Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM DISORDERS | CONVULSION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | COORDINATION ABNORMAL | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | DISTURBANCE IN ATTENTION | 1 | 0.6 | 1 | 0.6 | 2 | 1.2 |
| | DIZZINESS | 23 | 13.5 | 24 | 14.3 | 7 | 4.2 |
| | DIZZINESS POSTURAL | 3 | 1.8 | 1 | 0.6 | 0 | 0 |
| | DYSARTHRIA | 2 | 1.2 | 8 | 4.8 | 0 | 0 |
| | DYSGEUSIA | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | DYSKINESIA | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | DYSTONIA | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | EXTRAPYRAMIDAL DISORDER | 10 | 5.8 | 10 | 6.0 | 3 | 1.8 |
| | HEADACHE | 11 | 6.4 | 11 | 6.5 | 17 | 10.2 |
| | HYPERSOMNIA | 4 | 2.3 | 3 | 1.8 | 0 | 0 |
| | HYPOAESTHESIA | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | LETHARGY | 1 | 0.6 | 0 | 0 | 2 | 1.2 |

(Continued)

Note:  Table includes adverse events with a causality assessment of yes.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG206.SAS
GENERATED:  17NOV2005 13:44:41  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 9 of 14

Table 11.3.2.8  Possibly Study Drug-Related Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| NERVOUS SYSTEM DISORDERS | MEMORY IMPAIRMENT | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | MIGRAINE | 1 | 0.6 | 0 | 0 | 1 | 0.6 |
| | PARAESTHESIA | 2 | 1.2 | 6 | 3.6 | 2 | 1.2 |
| | PARAESTHESIA ORAL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | RESTLESS LEGS SYNDROME | 2 | 1.2 | 4 | 2.4 | 0 | 0 |
| | SEDATION | 54 | 31.6 | 46 | 27.4 | 16 | 9.6 |
| | SLEEP TALKING | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | SOMNOLENCE | 51 | 29.8 | 48 | 28.6 | 8 | 4.8 |
| | SYNCOPE | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | TREMOR | 1 | 0.6 | 4 | 2.4 | 3 | 1.8 |
| PSYCHIATRIC DISORDERS | TOTAL | 25 | 14.6 | 17 | 10.1 | 15 | 9.0 |
| | ABNORMAL DREAMS | 1 | 0.6 | 3 | 1.8 | 1 | 0.6 |
| | AGGRESSION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | AGITATION | 1 | 0.6 | 0 | 0 | 1 | 0.6 |

(Continued)

Note:  Table includes adverse events with a causality assessment of yes.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG206.SAS
GENERATED:  17NOV2005 13:44:41  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 10 of 14

Table 11.3.2.8  Possibly Study Drug-Related Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| PSYCHIATRIC DISORDERS | ANGER | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ANORGASMIA | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | ANXIETY | 2 | 1.2 | 1 | 0.6 | 0 | 0 |
| | BRUXISM | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | CONFUSIONAL STATE | 2 | 1.2 | 1 | 0.6 | 0 | 0 |
| | CONSTRICTED AFFECT | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | DISORIENTATION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | DISSOCIATION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | EUPHORIC MOOD | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | FLAT AFFECT | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HALLUCINATION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HALLUCINATION, AUDITORY | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HALLUCINATION, VISUAL | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | INSOMNIA | 2 | 1.2 | 1 | 0.6 | 4 | 2.4 |

(Continued)

Note:  Table includes adverse events with a causality assessment of yes.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG206.SAS
GENERATED:  17NOV2005 13:44:41  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 11 of 14

Table 11.3.2.8  Possibly Study Drug-Related Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | QUETIAPINE 300 MG N=171 | | QUETIAPINE 600 MG N=168 | | PLACEBO N=167 | |
|---|---|---|---|---|---|---|---|
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| PSYCHIATRIC DISORDERS | IRRITABILITY | 4 | 2.3 | 5 | 3.0 | 1 | 0.6 |
| | LIBIDO DECREASED | 3 | 1.8 | 2 | 1.2 | 2 | 1.2 |
| | LOSS OF LIBIDO | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | MANIA | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | NERVOUSNESS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | NIGHTMARE | 3 | 1.8 | 0 | 0 | 2 | 1.2 |
| | PANIC ATTACK | 2 | 1.2 | 0 | 0 | 0 | 0 |
| | PARANOIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | RESTLESSNESS | 1 | 0.6 | 1 | 0.6 | 1 | 0.6 |
| | SLEEP DISORDER | 0 | 0 | 0 | 0 | 1 | 0.6 |
| RENAL AND URINARY DISORDERS | TOTAL | 5 | 2.9 | 2 | 1.2 | 2 | 1.2 |
| | MICTURITION URGENCY | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | POLLAKIURIA | 3 | 1.8 | 2 | 1.2 | 1 | 0.6 |
| | URINARY INCONTINENCE | 1 | 0.6 | 0 | 0 | 0 | 0 |

(Continued)

Note:  Table includes adverse events with a causality assessment of yes.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG206.SAS
GENERATED:  17NOV2005 13:44:41  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 12 of 14

Table 11.3.2.8  Possibly Study Drug-Related Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | QUETIAPINE 300 MG N=171 | | QUETIAPINE 600 MG N=168 | | PLACEBO N=167 | |
|---|---|---|---|---|---|---|---|
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RENAL AND URINARY DISORDERS | URINARY RETENTION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| REPRODUCTIVE SYSTEM AND BREAST DISORDERS | TOTAL | 2 | 1.2 | 5 | 3.0 | 5 | 3.0 |
| | BREAST TENDERNESS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | EJACULATION DELAYED | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | ERECTILE DYSFUNCTION | 1 | 0.6 | 2 | 1.2 | 1 | 0.6 |
| | MENORRHAGIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | MENSTRUATION IRREGULAR | 0 | 0 | 1 | 0.6 | 2 | 1.2 |
| | SEXUAL DYSFUNCTION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | UTERINE SPASM | 0 | 0 | 1 | 0.6 | 0 | 0 |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | TOTAL | 8 | 4.7 | 5 | 3.0 | 2 | 1.2 |
| | COUGH | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | DYSPNOEA | 2 | 1.2 | 0 | 0 | 0 | 0 |
| | NASAL CONGESTION | 3 | 1.8 | 4 | 2.4 | 1 | 0.6 |

(Continued)

Note:  Table includes adverse events with a causality assessment of yes.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG206.SAS
GENERATED:  17NOV2005 13:44:41  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 13 of 14

Table 11.3.2.8  Possibly Study Drug-Related Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | NASAL DRYNESS | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | SINUS CONGESTION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | THROAT TIGHTNESS | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | YAWNING | 1 | 0.6 | 0 | 0 | 0 | 0 |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | TOTAL | 2 | 1.2 | 2 | 1.2 | 9 | 5.4 |
| | ACNE | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | ALOPECIA | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | DRY SKIN | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | HYPERHIDROSIS | 2 | 1.2 | 1 | 0.6 | 2 | 1.2 |
| | NIGHT SWEATS | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | PHOTOSENSITIVITY REACTION | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | PRURITUS | 0 | 0 | 0 | 0 | 2 | 1.2 |
| | RASH | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  Table includes adverse events with a causality assessment of yes.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG206.SAS
GENERATED:  17NOV2005 13:44:41  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 14 of 14

Table 11.3.2.8  Possibly Study Drug-Related Adverse Events by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | QUETIAPINE 300 MG N=171 | | QUETIAPINE 600 MG N=168 | | PLACEBO N=167 | |
|---|---|---|---|---|---|---|---|
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | RASH PRURITIC | 0 | 0 | 1 | 0.6 | 0 | 0 |
| VASCULAR DISORDERS | TOTAL | 4 | 2.3 | 10 | 6.0 | 5 | 3.0 |
| | HOT FLUSH | 2 | 1.2 | 0 | 0 | 2 | 1.2 |
| | HYPERTENSION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ORTHOSTATIC HYPOTENSION | 2 | 1.2 | 9 | 5.4 | 3 | 1.8 |

Note:  Table includes adverse events with a causality assessment of yes.
Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG206.SAS
GENERATED:  17NOV2005 13:44:41  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 1 of 1

Table 11.3.3.1  Deaths

NOTE:

NO DATA MEETS THE CRITERIA FOR ENTRY INTO THIS TABLE.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG213.SAS
GENERATED:  17NOV2005 13:44:58  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

```
                    Quetiapine Fumarate D1447C00135                          Page 1 of 1
              Table 11.3.3.2  Adverse Events that Lead to Death

              NOTE: THERE WERE NO ADVERSE EVENTS THAT LEAD TO DEATH.
```

```
        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG101.SAS
                GENERATED:  17NOV2005 13:44:09  iceadmn3
```

Clinical Study Report
Study Code: D1447C00135

### 11.3.3.3    Narratives of deaths

There were no deaths reported in this study.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0        Approved        Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 1 of 2

Table 11.3.4.1.1  Serious Adverse Events by System Organ Class
Safety Population

| | | QUETIAPINE 300 MG N=171 | | QUETIAPINE 600 MG N=168 | | PLACEBO N=167 | |
|---|---|---|---|---|---|---|---|
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANY SERIOUS EVENT | | 3 | 1.8 | 7 | 4.2 | 1 | 0.6 |
| CARDIAC DISORDERS | TOTAL | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | ACUTE MYOCARDIAL INFARCTION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | MITRAL VALVE PROLAPSE | 1 | 0.6 | 0 | 0 | 0 | 0 |
| INFECTIONS AND INFESTATIONS | TOTAL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | TONSILLITIS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | TOTAL | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ACCIDENTAL OVERDOSE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| NERVOUS SYSTEM DISORDERS | TOTAL | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | CONVULSION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | SYNCOPE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| PSYCHIATRIC DISORDERS | TOTAL | 2 | 1.2 | 3 | 1.8 | 0 | 0 |
| | BIPOLAR I DISORDER | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SUICIDAL IDEATION | 1 | 0.6 | 2 | 1.2 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG207.SAS
GENERATED:  17NOV2005 13:44:44  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 2 of 2

Table 11.3.4.1.1  Serious Adverse Events by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| SYSTEM ORGAN CLASS | PREFERRED TERM | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| PSYCHIATRIC DISORDERS | SUICIDE ATTEMPT | 0 | 0 | 1 | 0.6 | 0 | 0 |

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG207.SAS
GENERATED:  17NOV2005 13:44:44  iceadmn3

Quetiapine Fumarate D1447C00135                                      Page 1 of 2

Table 11.3.4.1.2  Serious Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | TREATMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q300-BPI N=112 | | Q600-BPI N=112 | | P-BPI N=112 | | Q300-BPII N=59 | | Q600-BPII N=56 | | P-BPII N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| ANY SERIOUS EVENT | | 3 | 2.7 | 6 | 5.4 | 1 | 0.9 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| CARDIAC DISORDERS | TOTAL | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ACUTE MYOCARDIAL INFARCTION | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MITRAL VALVE PROLAPSE | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INFECTIONS AND INFESTATIONS | TOTAL | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TONSILLITIS | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | TOTAL | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ACCIDENTAL OVERDOSE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NERVOUS SYSTEM DISORDERS | TOTAL | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | CONVULSION | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SYNCOPE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PSYCHIATRIC DISORDERS | TOTAL | 2 | 1.8 | 2 | 1.8 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| | BIPOLAR I DISORDER | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG208.SAS
GENERATED:  17NOV2005 13:44:47  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.4.1.2  Serious Adverse Events by System Organ Class and Bipolar Diagnosis
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | Q300-BPI | | Q600-BPI | | P-BPI | | Q300-BPII | | Q600-BPII | | P-BPII | |
| | | N=112 | | N=112 | | N=112 | | N=59 | | N=56 | | N=55 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | | | | | | | |
| PSYCHIATRIC DISORDERS | SUICIDAL IDEATION | 1 | 0.9 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUICIDE ATTEMPT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG208.SAS
GENERATED:  17NOV2005 13:44:47  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 1 of 5

Table 11.3.4.2  Serious Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0015008 | 37 YRS BLACK MALE | 23DEC2004- 29DEC2004 | ON | SUICIDAL IDEATION (Psychiatric disorders) [SUICIDAL IDEATION WITH PLAN] | 7 | 9 | SEV | N | N | Y | N | N | N | YES NO | Permanently Stopped |
| | E0033007 | 39 YRS BLACK MALE | 17JAN2005- 18JAN2005 | ON | MITRAL VALVE PROLAPSE (Cardiac disorders) [MITRAL VALVE PROLAPSE WORSENING] | 2 | 55 | SEV | N | N | Y | N | N | N | NO NO | None |
| | E0034010 | 58 YRS BLACK FEMALE | 06MAY2005- 12MAY2005 | ON | BIPOLAR I DISORDER (Psychiatric disorders) [WORSENING OF BIPOLAR I DISORDER , MIXED WITH ASSOCIATED PSYCHOTIC FEATURES] | 7 | 4 | SEV | N | N | Y | N | N | N | YES NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG102.SAS
GENERATED:  17NOV2005 13:44:11  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 2 of 5

Table 11.3.4.2  Serious Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0015005 | 42 YRS CAUCASIAN FEMALE | 07OCT2004- 07OCT2004 | ON | SYNCOPE (Nervous system disorders) [SYNCOPE NOT DUE TO ORTHOSTATIC HYPOTENSION] | 1 | 11 | MIL | N | N | Y | N | N | N | NO YES | None |
| | E0020032 | 33 YRS CAUCASIAN MALE | 11FEB2005- 14FEB2005 | ON | CONVULSION (Nervous system disorders) [SEIZURE WITH ASSOCIATED ASPIRATION/BRONCHOSPASM ] | 4 | 33 | SEV | N | N | Y | N | N | N | YES YES | Permanently Stopped |
| | E0020037 | 30 YRS CAUCASIAN FEMALE | 01MAR2005- 09MAR2005 | ON | SUICIDAL IDEATION (Psychiatric disorders) [SUICIDAL IDEATION WITH PLAN] | 9 | 22 | SEV | N | N | Y | N | N | N | NO NO | None |
| | E0027016 | 21 YRS CAUCASIAN FEMALE | 04JAN2005- 08FEB2005 | ON | SUICIDAL IDEATION (Psychiatric disorders) [SUICIDAL IDEATION] | 36 | 61 | MIL | N | N | Y | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG102.SAS
GENERATED:  17NOV2005 13:44:11  iceadmn3

Quetiapine Fumarate D1447C00135                                        Page 3 of 5

Table 11.3.4.2  Serious Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | INT# | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028013 | 26 YRS CAUCASIAN MALE | 28MAR2005- 29MAR2005 | ON | ACCIDENTAL OVERDOSE (Injury, poisoning and procedural complications) [SUSPECTED UNINTENTIONAL OVERDOSE OF STUDY DRUG] | 2 | 36 | SEV | N | N | Y | N | N | N | YES NO | Permanently Stopped |
| | E0046012 | 60 YRS CAUCASIAN MALE | 16FEB2005- 03MAR2005 | ON | ACUTE MYOCARDIAL INFARC TION (Cardiac disorders) [ACUTE INFERIOR WALL MYOCARDIAL INFARCTION] | 16 | 2 | SEV | N | N | Y | N | N | N | YES NO | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG102.SAS
GENERATED:  17NOV2005 13:44:11  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 4 of 5

Table 11.3.4.2  Serious Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0025045 | 24 YRS BLACK FEMALE | 01MAR2005- 02MAR2005 | ON | SUICIDE ATTEMPT (Psychiatric disorders) [SUICIDE ATTEMPT INTENTIONAL OVERDOSE (NON - STUDY DRUG)] | 2 | 2 | SEV | N | N | Y | N | N | N | YES NO | Permanently Stopped |

```
                  * POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
                    # INT=INTENSITY: MIL=MILD, MOD=MODERATE,   SEV=SEVERE
        ^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
               DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
          ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                      ** WD=WITHDRAWN.
                Note:  The adverse events are coded using MedDRA version 7.1.

          SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG102.SAS
                    GENERATED:  17NOV2005 13:44:11  iceadmn3
```

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 5 of 5

Table 11.3.4.2  Serious Adverse Events

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0014020 | 20 YRS CAUCASIAN FEMALE | 08JUN2005- 15JUN2005 | ON | TONSILLITIS (Infections and infesta tions) [TONSILLITIS ASSOCIATED WITH STREP INFECTION] | 8 | 37 | SEV | N | N | Y | N | N | N | YES NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG102.SAS
GENERATED:  17NOV2005 13:44:11  iceadmn3

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

### 11.3.4.3          Narratives of serious adverse events other than death

**Study D1447C00135          Patient 0014/020          Placebo**

**Serious: Tonsillitis**

This narrative concerns a 20-year-old white woman with bipolar I disorder.

The patient had a serious adverse event of tonsillitis associated with strep infection (MedDRA: tonsillitis) on Day 37 of randomized treatment to placebo that was considered by the investigator to be severe in intensity.  Eight days after the last dose of study medication, the patient informed the site that she had been hospitalized from three days after the last dose of study medication to six days after the last dose of study medication because of tonsillitis and a streptococcal infection.  According to the patient, she was treated with ibuprofen and an unknown antibiotic for the tonsillitis.  The patient provided the site written consent to obtain hospital records related to the hospitalization, but the hospital denied admitting or having treated the patient during the referenced time period.  Attempts by telephone and certified letter to contact the patient and schedule a follow-up evaluation and resolve the confusion about the hospitalization did not succeed.  The patient did not return for a premature discontinuation visit.  The investigator withdrew study treatment due to this event and the patient's last dose of study medication was on Day 38.

The patient had non-serious adverse events of worsening of migraines (MedDRA: migraine) from Day 5 to Day 8, considered by the investigator to be mild in intensity, and nausea from Day 6 to Day 8, considered by the investigator to be moderate in intensity.  The investigator considered both non-serious adverse events to be related to study treatment.  Before and during the study, the patient was treated with acetaminophen (TYLENOL®, McNeil Consumer) and aspirin as needed for migraines.  The patient had a current medical history of migraines and seasonal allergies.  The screening visit physical examination was normal.

The investigator considered tonsillitis to be not related to study treatment.

**Study D1447C00135          Patient 0015/005          Quetiapine 600 mg/day**

**Serious: Syncope**

This narrative concerns a 42-year-old white woman with bipolar I disorder.

The patient had a serious adverse event of syncope not due to orthostatic hypotension (MedDRA: syncope) one day after the last dose of randomized treatment of 600 mg that was considered by the investigator to be mild in intensity.  One day after the last dose of study medication, she was hospitalized after a syncopal event and complaints of Right Upper Quadrant (RUQ) pain.  Evaluations during the 24-hour hospitalization are listed in Table 1.  The patient was not treated with medications for syncope or RUQ pain during the hospital stay and left after one day against medical advice.  The patient took her last dose of study medication on Day 10 and withdrew consent five days later.

885

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

**Table 1**            **Clinical Assessments Patient 0015/005**

| Study day | Assessment | Results |
|---|---|---|
| One day after last dose | AST | 64 U/L |
| | ALT | 74 U/L |
| | Hepatitis panel | Negative |
| | C-reactive protein | 12.9 mg/L |
| | CT scan, abdomen | Sigmoid diverticula, Right Lower Lobe atelectasis |
| | Urinalysis | Positive for blood |
| | Pregnancy test | Negative |
| | Cardiac enzyme panel | Negative |
| | Urine culture | No growth |
| | Chest X-ray | Basilar infiltrates, bilateral |

The patient had non-serious adverse events of dry mouth (Day 3 to Day 10), increased appetite for sweets (MedDRA: food craving) (Day 2 to Day 10), and rib pain (MedDRA: chest wall pain) (Day 7, ongoing as of final visit).  The investigator considered the dry mouth and increased appetite for sweets to be mild in intensity and related to study treatment and the rib pain to be moderate in intensity and not related to study treatment.  Before entering the study, the patient had been treated with lansoprazole (PREVACID®, TAP Pharmaceuticals) as needed for gastroesophageal reflux disease (GERD).  During the study the patient was treated by her primary care physician with propoxyphene napsylate / acetaminophen (DARVOCET-N®, aaiPharma) as needed for rib pain from Day 8 to Day 10.  The patient had a current medical history of GERD.  The screening visit and final visit physical examinations were normal.

The investigator considered syncope to be related to study treatment

**Study D1447C00135            Patient 0015/008            Quetiapine 300 mg/day**

**Serious: Suicidal Ideation**

This narrative concerns a 37-year-old black man with bipolar I disorder.

886

Clinical Study Report
Study Code: D1447C00135

The patient had a serious adverse event of suicidal ideation with plan (MedDRA: suicidal ideation) two days after the last dose of randomized treatment 300 mg that was considered by the investigator to be severe in intensity.  The investigator withdrew study treatment due to this event.  The patient was admitted to the hospital with complaints of feeling depressed and because he reported feeling suicidal and described having a plan.  Evaluations during the hospitalization are shown in Table 2.  The patient was treated with quetiapine fumarate (SEROQUEL®, AstraZeneca) 100 mg, (two days after the last dose to 12 days after the last dose), divalproex sodium (DEPAKOTE ER®, Abbott) 1500 mg (two days after the last dose and ongoing at the final visit), and sertraline hydrochloride (ZOLOFT®, Pfizer) 50 mg (two days after the last dose and ongoing at the final visit).  His depression came under control and suicidal ideation resolved eight days after the last dose of study medication.  The patient was discharged eight days after the last dose of study medication.  The patient took his last dose of study medication on Day 7 and an early discontinuation visit was performed 13 days later.

**Table 2          Clinical Assessments Patient 0015/008**

| Study day | Assessment | Results |
|---|---|---|
| 9 | CK | 460 U/L (decreased to 266 U/L after IV hydration) |
| 9-15* | CT scan, head | Normal |
| | Cocaine level | Positive |
| 14 | Depakote level | 78.8 mcg/mL |

*Exact study day unknown

The patient had a non-serious adverse event of lightheadedness not due to orthostatic hypotension (MedDRA: dizziness) from Day 4 to four days after the last dose of study medication that was considered by the investigator to be mild in intensity and related to study treatment.  Before entering the study, the patient had been treated with divalproex sodium (DEPAKOTE ER®, Abbott) 1000 mg, and sertraline hydrochloride (ZOLOFT®, Pfizer) 50 mg for bipolar disorder.  Both medications were discontinued 14 days before the first dose of study treatment.  The patient had a past medical history of cocaine abuse, cannabis abuse, alcohol abuse, status post cerebral vascular accident, diverticulitis, left side migraine with some parasthesias, asthma, and allergies to fruits and nuts.  The screening visit and final visit physical examinations were normal.

The investigator considered suicidal ideation to be not related to study treatment.

**Study D1447C00135          Patient 0020/032          Quetiapine 600 mg/day**

**Serious: Convulsion**

This narrative concerns a 33-year-old white man with bipolar I disorder.

The patient had a serious adverse event of seizure with associated bronchospasm/aspiration (MedDRA: convulsion) that started one day after the last dose of randomized treatment 600

887

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

mg that was considered by the investigator to be severe in intensity.  The patient experienced twitching and a fall while drinking (alcohol) with friends.  He vomited and may have briefly stopped breathing.  He was transported to the emergency room by ambulance and admitted with the presumptive diagnosis of a seizure with aspiration.  In the emergency room, the patient had significant wheezing and an arterial blood gas showed respiratory acidosis (pH=7.12).  Evaluations during the hospitalization are shown in Table 3.  The patient had no seizure activity during the hospitalization.  The patient was treated with levofloxacin (LEVAQUIN®, Ortho-McNeil) 500 mg and clindamycin 1200 mg for aspiration prophylaxis, prednisone 40 mg and ipratropium bromide / albuterol sulfate (COMBIVENT®, Boehringer Ingelheim) 8 puffs as needed for bronchospasm associated with seizure, and benzodiazapine for seizure prophylaxis.  He was discharged four days after the last dose of study medication with seizure precautions.  The patient's last dose of study medication was on Day 32.  One day after the last dose of study medication, the investigator withdrew study treatment due to this event.

**Table 3**          **Clinical Assessments Patient 0020/032**

| Study day | Assessment | Results |
|---|---|---|
| 33 | CBC, PTT, INH | Normal |
| | Serum chemistry | Normal |
| | CXR | Normal |
| | Alcohol level | Negative |
| | CT scan, head | No intracranial abnormality |
| | Tricyclic level | Positive |
| 35 | CXR | Interstitial infiltrates |
| 36 | EEG | Normal |

The patient had the following non-serious adverse events during study treatment: umbilical pain (MedDRA: abdominal pain), Day 1 to Day 13, considered by the investigator to be mild in intensity and not related to study treatment; cough (start date Feb 2005 and ongoing as of last patient contact), considered by the investigator to be moderate in intensity and not related to study treatment; dry mouth (Day 9 to Day 13 and Day 16 and ongoing as of last patient contact); drowsiness morning (MedDRA: somnolence) (Day 2 and ongoing as of last patient contact); and worsening of decreased libido (MedDRA: libido decreased) (Day 15 and ongoing as of last patient contact).  The investigator considered both episodes of dry mouth, drowsiness morning, and worsening of decreased libido to be mild in intensity and related to study treatment.  During the study, the patient was treated with benzonatate (TESSALON® PERLES, Forest) 600 mg for cough, start date Feb 2005 and ongoing as of last patient contact. The patient had a relevant medical history of cocaine abuse (non-dependent), alcohol abuse, and a childhood seizure (not reported during the study enrollment history but included in the

888

Clinical Study Report
Study Code: D1447C00135

medical history obtained by the hospital).  The screening visit physical examination was normal.

The investigator considered convulsion to be related to study treatment.

**Study D1447C00135**          **Patient 0020/037**          **Quetiapine 600  mg/day**

**Serious: Suicidal Ideation**

This narrative concerns a 30-year-old white woman with bipolar I disorder.

The patient had a serious adverse event of suicidal ideation with plan (MedDRA: suicidal ideation) 25 days after the last dose of randomized treatment 600 mg that was considered by the investigator to be severe in intensity.  Twenty-five days after the last dose of study medication, the patient was seen at the study site for a follow-up visit and was evaluated for depression and fearfulness and was felt to be in crisis because of the loss of custody of her two daughters.  She stated during this clinic visit, "There is a 9mm in the drawer calling my name."   Under authority of the State of Florida's Baker Act, she was involuntarily admitted to the hospital for approximately 48 hours.  At discharge, the hospital provided a follow-up care plan.  The patient expressed anger over the involvement of the site in invoking the Baker Act.  With a care plan known to be in place, attempts to reestablish a relationship to obtain additional information on the event were not felt to be in the patient's interest.

During the study, the patient had non-serious adverse events of diffuse rash (MedDRA: rash) (began Day 3) and itching associated with diffuse rash (MedDRA: rash pruritic) (began two days after the last dose of study medication).  The investigator considered both diffuse rash and itching associated with diffuse rash to be moderate in intensity and related to study treatment.  The investigator withdrew the subject from the study due to the event of diffuse rash and the patient's last dose of study medication was on Day 3.  A final study visit was performed four days after the last dose of study drug.  Both events resolved 25 days after the last dose of study medication.  Other non-serious adverse events during the study were vomiting and nausea that both began and ended one day after the last dose of study medication and were considered by the investigator to be mild in intensity and related to study treatment.  The patient was not treated with any concomitant medications before or during study treatment.  The patient was treated with diphenhydramine hydrochloride (BENADRYL®, Pfizer Consumer) 25 mg (starting and ending one day after the last dose of study medication), 125 mg (starting and ending two days after the last dose of study medication), and 150 mg (three days after the last dose of study medication and ongoing as of last patient contact) for diffuse rash.  At the final visit, four days after the last dose of study medication, the patient was treated with clonazepam (KLONOPIN®, Roche) 0.25 mg as needed for anxiety/agitation associated with bipolar disorder.  The patient had a current medical history of allergies to oxcarbazepine (TRILEPTAL®, Novartis Pharmaceuticals), divalproex sodium (DEPAKOTE®, Abbott), penicillin, and aspirin, environmental allergies, right ovarian cyst, arthritis of the knees, ankles, and wrists, and migraine headaches. The screening visit physical examination was normal.  The final visit physical examination revealed a fine erythematous wheel like rash over inner arms and inner thighs.

889

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study Code: D1447C00135

The investigator considered suicidal ideation to be not related to study treatment.

**Study D1447C00135          Patient 0025/045          Quetiapine 600 mg/day**

**Serious: Suicide Attempt**

This narrative concerns a 24-year-old black woman with bipolar II disorder.

The patient had a serious adverse event of suicide attempt – intentional overdose (non-study drug) (MedDRA: suicide attempt) on Day 2 of randomized treatment 600 mg that was considered by the investigator to be severe in intensity.  The investigator withdrew study treatment due to this event.  The patient was evaluated and treated in an emergency room where she was taken by ambulance after her boyfriend found her in a sleepy/groggy state.  Per hospital records, the patient had taken 35 tablets of naproxen (NAPROSYN®, Roche) (500 mg), 8 tablets of zolpidem tartrate (AMBIEN®, Sanofi-Synthelabo) (10 mg), 6 tablets of oxcarbazepine (TRILEPTAL®, Novartis) (unknown strength), 10 tablets of atenolol (50 mg), and 10 tablets of hydrochlorthiazide (25 mg) approximately two hours before being found by her boyfriend.  Treatment in the emergency room included stomach pumping and oral charcoal.  Evaluation included vital sign monitoring, ECG, and clinical laboratory tests, all of which were unremarkable.  A serum ethanol level was positive.  In consultation with the Poison Control Center, the managing physicians determined it was unlikely the patient ingested the drugs and doses listed because of the lack of metabolic changes and stable vital signs.  The patient agreed to a no-harm contract, refused hospital admission, and was discharged from the emergency room.  The patient took a single dose of study medication on Day 1, no study medications on Day 2, and resumed study medication on Days 3, 4, 5, 6, and 7.  The patient's last dose of study medication was on Day 7.  The patient's final study visit occurred nine days after the last dose of study medication.

The patient had non-serious adverse events of dry mouth (Day 3 to four days after the last dose of study medication) and sedation (Day 1 and ongoing as of the final visit, nine days after the last dose of study medication).  The investigator considered both non-serious adverse events to be mild in intensity and related to study treatment.  Before entering the study, the patient had been treated with oxcarbazepine (TRILEPTAL®, Novartis) 1 tablet/day and risperidone (RISPERDAL®, Janssen) 1 tablet/day for anxiety.  Per patient report, zolpidem tartrate (AMBIEN®, Sanofi-Synthelabo) and oxcarbazepine (TRILEPTAL®, Novartis) were previously prescribed to the patient and other drugs taken as part of the non-accidental overdose [naproxen (NAPROSYN®, Roche), atenolol, and hydrochlorthiazide] were her boyfriend's.  The patient had a current medical history of thalassemia and obesity.  The screening visit and final visit physical examinations were normal.

The investigator considered suicide attempt to be not related to study treatment.

**Study D1447C00135                    Patient 0027/016                    Quetiapine 600 mg/day**

**Serious: Suicidal Ideation**

This narrative concerns a 21-year-old white woman with bipolar I disorder.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

The patient had a serious adverse event of suicidal ideation 15 days after the last dose of randomized treatment 600 mg that was considered by the investigator to be mild in intensity. The patient was discontinued from the study on Day 47.  The patient was prescribed open-label quetiapine fumarate (SEROQUEL®, AstraZeneca), 300 mg BID at study termination. Fifteen days after the last dose of study medication, the patient's family called the site to report the patient had not been taking the prescribed medication properly and was psychiatrically unstable.  The site recommended evaluation in an emergency room.  In the emergency room the patient was diagnosed with suicidal ideation and admitted to the hospital. The hospitalization continued for a total of 33 days in two hospitals, and concluded with transfer to a chronic care facility.  At the first acute care hospital, the patient was discovered to be pregnant (6 weeks gestation). The patient underwent elective termination of pregnancy (see separate pregnancy report).  At hospital discharge, the patient was being treated with divalproex sodium (DEPAKOTE ER®, Abbott) 1000 mg/day and risperidone (RISPERDAL®, Janssen) 3 mg/day for bipolar disorder.

During the study, the patient had non-serious adverse events of palpitation (MedDRA: palpitations), double vision (MedDRA: diplopia), weakness (MedDRA: asthenia), anorexia, and sleepiness (MedDRA: somnolence).  All of these events, except sleepiness, began on Day 19, resolved on Day 33, and were considered by the investigator to be mild in intensity and related to study treatment.  Sleepiness began on Day 24, resolved on Day 33, and was considered by the investigator to be moderate in intensity and related to study treatment. Before entering the study, the patient had been treated with divalproex sodium (DEPAKOTE ER®, Abbott) 1500 mg/day and risperidone (RISPERDAL®, Janssen) 2 mg/day for bipolar disorder.  No conditions were reported in the medical history.  The screening visit and final visit physical examinations were normal.

The investigator considered suicidal ideation to be not related to study treatment.

### Study D1447C00135          Patient 0028/013      Quetiapine 600 mg/day

### Serious: Accidental Overdose

This narrative concerns a 26-year-old white man with bipolar I disorder.

The patient had a serious adverse event of suspected unintentional overdose of study drug (MedDRA: accidental overdose) one day after the last confirmed dose of randomized treatment 600 mg that was considered by the investigator to be severe in intensity.  The investigator withdrew the patient from treatment due to this event.  The patient's last confirmed dose was on Day 35.  The study site contacted the patient's mother when the patient missed his Visit 7 appointment.  She reported that the patient had taken an overdose of study medication combined with alcohol.  The site recommended calling the paramedics who transported the patient to the emergency room where he was admitted for 24 hours of observation.  In the emergency room, the patient reported taking a double dose of study medication (8 tablets) and drinking 7-8 beers to ensure sleep.  Suicidal intentions were denied. Per hospital records, the patient had one prior overdose with suicidal intent.  Evaluations included hematology and serum chemistry screens (unremarkable) and toxicology screens (positive only for benzodiazepines).  The patient was treated with stomach pumping, naloxone

891

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

hydrochloride (NARCAN®, Endo) 2 mg, charcoal 50 g, sorbitol 50 g, and intravenous saline 125 cc. An early discontinuation visit was performed 24 days after the last confirmed dose of study medication.

The patient had non-serious adverse events of restless legs – not EPS (extrapyramidal symptoms) (MedDRA: restless legs syndrome) (Day 9 to 24 days after last confirmed dose of study medication) and intermittent dizziness – due to possible orthostatic hypotension (MedDRA: orthostatic hypotension) (Day 4 to 24 days after the last confirmed dose of study medication). Both non-serious adverse events were considered by the investigator to be mild in intensity and related to study treatment. Before entering the study, the patient was treated with albuterol as needed for asthma. This medication was ongoing at the final study visit. The patient was not treated with additional medications during the study. The patient had a current medical history of allergic to eggs and asthma. The screening visit and final visit physical examinations were normal.

The investigator considered accidental overdose to be not related to study treatment.

**Study D1447C00135          Patient 0033/007                    Quetiapine 300 mg/day**

**Serious: Mitral Valve Prolapse**

This narrative concerns a 39-year-old black man with bipolar I disorder.

The patient had a serious adverse event of mitral valve prolapse worsening (MedDRA: mitral valve prolapse) on Day 55 of randomized treatment 300 mg that was considered by the investigator to be severe in intensity. The patient was evaluated in an emergency room and admitted to the hospital after experiencing chest pain, palpitations, and lightheadedness approximately 1.5 hours after taking study medication, drinking 10 cups of coffee and one soda on Day 55. Evaluations during the 24-hour hospital stay are shown in Table 4. During the hospitalization, the patient was treated with aspirin (ECOTRIN®, GlaxoSmithKline) 325 mg and nitroglycerin. The patient was discharged the day after admission against medical advice. The final study visit was performed four days after the last dose of study medication.

**Table 4          Clinical Assessments Patient 0033/007**

| Study day | Assessment | Results |
|---|---|---|
| One day after last dose of study medication | ECG | No significant abnormality |
| | Ventilation/ perfusion scan | Normal |
| | echocardiogram | No pericardial effusion; minimal anterior leaf prolapse of the mitral valve with trace regurgitation |
| | CXR | Normal |
| | Arterial blood gas | Normal |

892

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**Table 4          Clinical Assessments Patient 0033/007**

| Study day | Assessment | Results |
|---|---|---|
| Two days after last dose of study medication | Cardiac stress test | Normal |

During the study the patient had non-serious adverse events of weight gain (MedDRA: weight increased) from Day 36 to Day 43, considered by the investigator to be mild in intensity and grogginess in the morning (MedDRA: somnolence) from Day 2 to Day 4, considered by the investigator to be moderate in intensity. The investigator considered both events to be related to study treatment. The patient did not take any other relevant concomitant medications before or during the study. The patient had a past medical history of bacterial pericarditis and staph infection on left leg, and a current medical history of occasional headaches, intermittent lower back pain, abdominal scar, dysconjugate gaze, and mitral valve prolapse. The screening visit and final visit physical examinations revealed dysconjugate gaze and a scar from a knife wound right lower quadrant.

The investigator considered the mitral valve prolapse to be not related to study treatment.

**Study D1447C00135          Patient 0034/010          Quetiapine 300 mg/day**

**Serious: Bipolar I Disorder**

This narrative concerns a 58-year-old black woman with bipolar I disorder.

The patient had a serious adverse event of worsening of bipolar I disorder, mixed with associated psychotic features (MedDRA: bipolar I disorder) one day after the last dose of randomized treatment 300 mg that was considered by the investigator to be severe in intensity. The patient was hospitalized one day after the last dose of study medication because of agitation, hostility, and aggressive behaviors. During the hospitalization, the patient was treated with risperidone (RISPERDAL®, Janssen) 2 mg for bipolar mood disorder and lorazepam (ATIVAN®, Biovail Pharmaceuticals, Inc.) 1 mg for anxiety. The patient remained in the hospital for six days and, at discharge, was receiving risperidone (RISPERDAL®, Janssen) 2 mg for bipolar mood disorder and hydrochlorothiazide 12.5 mg for hypertension. The serious adverse event resolved seven days after the last dose of study medication. The patient was judged medically stable and was discharged with a recommendation to follow-up with the Partial Hospitalization Program and a primary care physician that same day. The investigator withdrew study treatment due to this event and the patient's last dose of study medication was on Day 3.

The patient had a non-serious adverse event of back pain that began four days after the last dose of study medication and resolved five days after the last dose of study medication. The investigator considered the back pain to be mild in intensity and not related to study treatment. Before entering the study, the patient had been treated with divalproex sodium

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

(DEPAKOTE®, Abbott) 1000 mg, then 500 mg, and ziprasidone hydrochloride (GEODON®, Pfizer) 160 mg, then 80 mg for bipolar mood disorder, and trazadone 100 mg then 50 mg for insomnia.  The patient discontinued these medications eight days before study treatment. Before and during the study, the patient was treated with pioglitazone (ACTOS®, Takeda) 15 mg for NIDDM.  While being hospitalized for bipolar I disorder, the patient was treated with hydrochlorothiazide 12.5 mg and clonidine 2 mg and 0.1 mg for hypertension, potassium (K-DUR®, Key) 20 meq for low potassium, and acetaminophen (TYLENOL®, McNeil Consumer) 650 mg for back pain.  The patient had a current medical history of non-insulin dependent diabetes mellitus (NIDDM), hypertension, and an allergy to penicillin.  The screening visit and final visit physical examinations were normal.

The investigator considered bipolar I disorder to be not related to study treatment.

**Study D1447C00135          Patient 0046/012          Quetiapine 600 mg/day**

**Serious: Acute Myocardial Infarction**

This narrative concerns a 60-year-old white man with bipolar I disorder.

The patient had a serious adverse event of acute inferior wall myocardial infarction (MedDRA: acute myocardial infarction) that was considered by the investigator to be severe in intensity.  The investigator withdrew study treatment due to this event.  On Day 2 of randomized treatment 600 mg, the patient described experiencing a "pressure on my chest" radiating to the patient's neck and left arm and shortness of breath.  The patient took his last dose of study medication on Day 6 and returned to the clinic one day later for evaluation. During the evaluation, the patient stated that the symptoms had been present off and on since Day 2 (total of five days) and resembled the symptoms of a previous episode that had resulted in cardiac stenting.  An ECG at the site was consistent with an acute inferior myocardial infarction.  The patient was referred to an emergency room and admitted for management of myocardial infarction.  The patient arrived at the emergency department three to four hours into an acute myocardial infarction.  The patient was admitted and underwent emergency stenting of his right coronary artery.  About three hours after the procedure, the patient had a monitored VF arrest and was returned to the cardiac catheterization laboratory.  Procedures of coronary angiography, left ventriculography, and PCI of right coronary artery were performed.  Though the right coronary artery had been successfully unoccluded, the angiogram revealed the patient had untreated high-grade LAD bifurcation diagonal disease. The patient slowly recovered and stabilized in the coronary care unit.  Eight days later a coronary angiography and PCI of the LAD were performed resulting in additional placement of stents.  The patient returned to the care of the hospital for recovery.  On the following day, the patient was reported to have some brief runs of non-sustained ventricular arrhythmias after the PCI procedure.  The patient also reported some dizziness upon standing, but no palpitations.  After consultation with cardiology, an ECG, physical exam, telemetry, and additional labs were conducted and results reviewed.  The patient was prescribed amiodarone and it was decided he did not need a defibrillator at that time.  The serious adverse event resolved 11 days after the last dose of study medication.  The patient was reported to be in stable condition at discharge, two days after the PCI procedure.  The patient returned for

894

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

follow-up with the cardiologist 13 days after discharge and continued to be medically stable. The patient was treated with clopidogrel bisulfate (PLAVIX®, Bristol-Myers Squibb and Sanofi-Synthelabo) 75 mg, aspirin 325 mg, and amiodarone 400 mg for cardiac prophylaxis, metoprolol 150 mg and lisinopril 2.5 mg for hypertension, simvastatin (ZOCOR®, Merck) 20 mg for hyperlipidemia, famotidine (PEPCID®, Merck) 20 mg for gastrointestinal bleeding prophylaxis, and cefuroxime 2250 mg for infection prophylaxis.  The patient was discharged with all of the above noted medications (except for famotidine (PEPCID®, Merck) and cefuroxime) with the following noted dose changes: amiodarone 200 mg for cardiac prophylaxis, metoprolol 100 mg then 50 mg for hypertension, and simvastatin (ZOCOR®, Merck) 40 mg for hyperlipidemia.  Additionally, upon discharge the patient was treated with pantoprazole sodium (PROTONIX®, Wyeth) 40 mg for gastrointestinal bleeding prophylaxis. No study medication was taken after Day 6 and the patient returned to the study site for an early termination visit 13 days after discharge from the hospital, which was 24 days after the last dose of study medication.

The patient had non-serious adverse events of chest pain, sedation, restlessness not due to EPS (MedDRA: restlessness), and shortness of breath (MedDRA: dyspnea).  All non-serious adverse events began on Day 2 and resolved two days after the last dose of study medication. The chest pain and shortness of breath were considered by the investigator to be moderate in intensity and not related to study treatment.  The sedation and restlessness not due to EPS were considered by the investigator to be mild in intensity and related to study treatment. Before entering the study, the patient had been treated with atenolol 50 mg for hypertension and aspirin 80 mg for general heart health.  The patient discontinued use of atenolol on Day 6. Asprin was ongoing at the patient's final study visit.  The patient had a past medical history of angina without myocardial infarction, benign colon polyp, glucose intolerance, and bilateral retinal detachment.  The patient had a current medical history of hypertension, hyperlipidemia, intermittent rectal bleeding, hemorrhoids, reduced sensation both feet, headaches, and mild loss of hearing right ear.  The screening visit and final visit physical examinations were normal.

The investigator considered acute myocardial infarction to be not related to study treatment.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 1 of 3

Table 11.3.5.1.1  Adverse Events Leading to Discontinuation by System Organ Class
Safety Population

| | | TREATMENT | | | | | |
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| ANY EVENT LEADING TO DISCONTINUATION | | 14 | 8.2 | 19 | 11.3 | 2 | 1.2 |
| BLOOD AND LYMPHATIC SYSTEM DISORDERS | TOTAL | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ANAEMIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| CARDIAC DISORDERS | TOTAL | 0 | 0 | 2 | 1.2 | 0 | 0 |
| | ACUTE MYOCARDIAL INFARCTION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | TACHYCARDIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| EYE DISORDERS | TOTAL | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | VISION BLURRED | 0 | 0 | 1 | 0.6 | 0 | 0 |
| GASTROINTESTINAL DISORDERS | TOTAL | 2 | 1.2 | 1 | 0.6 | 0 | 0 |
| | DRY MOUTH | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | NAUSEA | 2 | 1.2 | 0 | 0 | 0 | 0 |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | TOTAL | 1 | 0.6 | 4 | 2.4 | 0 | 0 |
| | CHEST DISCOMFORT | 0 | 0 | 1 | 0.6 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG209.SAS
GENERATED:  17NOV2005 13:44:50  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 2 of 3

Table 11.3.5.1.1  Adverse Events Leading to Discontinuation by System Organ Class
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | QUETIAPINE 300 MG N=171 NO.OF PTS | % | QUETIAPINE 600 MG N=168 NO.OF PTS | % | PLACEBO N=167 NO.OF PTS | % |
|---|---|---|---|---|---|---|---|
| | | | | TREATMENT | | | |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | FATIGUE | 0 | 0 | 3 | 1.8 | 0 | 0 |
| | LETHARGY | 1 | 0.6 | 0 | 0 | 0 | 0 |
| INFECTIONS AND INFESTATIONS | TOTAL | 0 | 0 | 0 | 0 | 1 | 0.6 |
| | TONSILLITIS | 0 | 0 | 0 | 0 | 1 | 0.6 |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | TOTAL | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | ACCIDENTAL OVERDOSE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| NERVOUS SYSTEM DISORDERS | TOTAL | 10 | 5.8 | 10 | 6.0 | 0 | 0 |
| | AKATHISIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | CONVULSION | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | DIZZINESS | 1 | 0.6 | 2 | 1.2 | 0 | 0 |
| | EXTRAPYRAMIDAL DISORDER | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | HYPERSOMNIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | HYPOAESTHESIA | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | SEDATION | 8 | 4.7 | 6 | 3.6 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG209.SAS
GENERATED:  17NOV2005 13:44:50  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 3 of 3

Table 11.3.5.1.1  Adverse Events Leading to Discontinuation by System Organ Class
Safety Population

| | | QUETIAPINE 300 MG N=171 | | QUETIAPINE 600 MG N=168 | | PLACEBO N=167 | |
|---|---|---|---|---|---|---|---|
| | | NO.OF PTS | % | NO.OF PTS | % | NO.OF PTS | % |
| SYSTEM ORGAN CLASS | PREFERRED TERM | | | | | | |
| NERVOUS SYSTEM DISORDERS | SOMNOLENCE | 0 | 0 | 1 | 0.6 | 0 | 0 |
| PSYCHIATRIC DISORDERS | TOTAL | 4 | 2.3 | 1 | 0.6 | 0 | 0 |
| | BIPOLAR I DISORDER | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | DISSOCIATION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | HYPOMANIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | PANIC ATTACK | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SUICIDAL IDEATION | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | SUICIDE ATTEMPT | 0 | 0 | 1 | 0.6 | 0 | 0 |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | TOTAL | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| | RASH | 0 | 0 | 1 | 0.6 | 1 | 0.6 |
| VASCULAR DISORDERS | TOTAL | 0 | 0 | 1 | 0.6 | 0 | 0 |
| | HYPERTENSION | 0 | 0 | 1 | 0.6 | 0 | 0 |

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG209.SAS
GENERATED:  17NOV2005 13:44:50  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                      Page 1 of 3

Table 11.3.5.1.2  Adverse Events Leading to Discontinuation by System Organ Class and Bipolar Diagnosis
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | Q300-BPI N=112 NO.OF PTS | Q300-BPI % | Q600-BPI N=112 NO.OF PTS | Q600-BPI % | P-BPI N=112 NO.OF PTS | P-BPI % | Q300-BPII N=59 NO.OF PTS | Q300-BPII % | Q600-BPII N=56 NO.OF PTS | Q600-BPII % | P-BPII N=55 NO.OF PTS | P-BPII % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANY EVENT LEADING TO DISCONTINUATION | | 8 | 7.1 | 11 | 9.8 | 2 | 1.8 | 6 | 10.2 | 8 | 14.3 | 0 | 0 |
| BLOOD AND LYMPHATIC SYSTEM DISORDERS | TOTAL | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ANAEMIA | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARDIAC DISORDERS | TOTAL | 0 | 0 | 2 | 1.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ACUTE MYOCARDIAL INFARCTION | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TACHYCARDIA | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EYE DISORDERS | TOTAL | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | VISION BLURRED | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GASTROINTESTINAL DISORDERS | TOTAL | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | DRY MOUTH | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NAUSEA | 1 | 0.9 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | TOTAL | 0 | 0 | 1 | 0.9 | 0 | 0 | 1 | 1.7 | 3 | 5.4 | 0 | 0 |
| | CHEST DISCOMFORT | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG210.SAS
GENERATED:  17NOV2005 13:44:53  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                            Page 2 of 3

Table 11.3.5.1.2  Adverse Events Leading to Discontinuation by System Organ Class and Bipolar Diagnosis
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | Q300-BPI N=112 NO.OF PTS | Q300-BPI % | Q600-BPI N=112 NO.OF PTS | Q600-BPI % | P-BPI N=112 NO.OF PTS | P-BPI % | Q300-BPII N=59 NO.OF PTS | Q300-BPII % | Q600-BPII N=56 NO.OF PTS | Q600-BPII % | P-BPII N=55 NO.OF PTS | P-BPII % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | FATIGUE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 5.4 | 0 | 0 |
| | LETHARGY | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| INFECTIONS AND INFESTATIONS | TOTAL | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TONSILLITIS | 0 | 0 | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | TOTAL | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ACCIDENTAL OVERDOSE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NERVOUS SYSTEM DISORDERS | TOTAL | 6 | 5.4 | 5 | 4.5 | 0 | 0 | 4 | 6.8 | 5 | 8.9 | 0 | 0 |
| | AKATHISIA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | CONVULSION | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DIZZINESS | 0 | 0 | 2 | 1.8 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | EXTRAPYRAMIDAL DISORDER | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HYPERSOMNIA | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HYPOAESTHESIA | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SEDATION | 6 | 5.4 | 1 | 0.9 | 0 | 0 | 2 | 3.4 | 5 | 8.9 | 0 | 0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG210.SAS
GENERATED:  17NOV2005 13:44:53  iceadmn3