THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                     Page 3 of 3

Table 11.3.5.1.2  Adverse Events Leading to Discontinuation by System Organ Class and Bipolar Diagnosis
Safety Population

| SYSTEM ORGAN CLASS | PREFERRED TERM | Q300-BPI N=112 NO.OF PTS | Q300-BPI N=112 % | Q600-BPI N=112 NO.OF PTS | Q600-BPI N=112 % | P-BPI N=112 NO.OF PTS | P-BPI N=112 % | Q300-BPII N=59 NO.OF PTS | Q300-BPII N=59 % | Q600-BPII N=56 NO.OF PTS | Q600-BPII N=56 % | P-BPII N=55 NO.OF PTS | P-BPII N=55 % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NERVOUS SYSTEM DISORDERS | SOMNOLENCE | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PSYCHIATRIC DISORDERS | TOTAL | 3 | 2.7 | 0 | 0 | 0 | 0 | 1 | 1.7 | 1 | 1.8 | 0 | 0 |
| | BIPOLAR I DISORDER | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DISSOCIATION | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HYPOMANIA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.7 | 0 | 0 | 0 | 0 |
| | PANIC ATTACK | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUICIDAL IDEATION | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUICIDE ATTEMPT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1.8 | 0 | 0 |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | TOTAL | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| | RASH | 0 | 0 | 1 | 0.9 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| VASCULAR DISORDERS | TOTAL | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | HYPERTENSION | 0 | 0 | 1 | 0.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG210.SAS
GENERATED:  17NOV2005 13:44:53  iceadmn3

Table 11.3.5.2   Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0008009 | 34 YRS CAUCASIAN FEMALE | 26JAN2005- 31JAN2005 | ON | SEDATION (Nervous system diso rders) [SEDATION] | 6 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0008010 | 31 YRS ORIENTAL FEMALE | 01FEB2005- 06FEB2005 | ON | NAUSEA (Gastrointestinal di sorders) [NAUSEA] | 6 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | SEDATION (Nervous system diso rders) [SEDATION] | 6 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0010017 | 29 YRS CAUCASIAN MALE | 14MAY2005- 30MAY2005 | ON | SEDATION (Nervous system diso rders) [SEDATION] | 17 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 15MAY2005- 24MAY2005 | ON | DISSOCIATION (Psychiatric disorde rs) [INTERMITTENT DISASSOCIATION] | 10 | 3 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

```
            * POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
            # INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @ SER=SERIOUS
    ^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
      ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                    ** WD=WITHDRAWN.
           Note:  The adverse events are coded using MedDRA version 7.1.
        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG103.SAS
                    GENERATED:  17NOV2005 13:44:13  iceadmn3
```

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 2 of 13

Table 11.3.5.2   Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0010017 | 29 YRS CAUCASIAN MALE | 15MAY2005- 27MAY2005 | ON | PANIC ATTACK (Psychiatric disorders) [INTERMITTENT PANIC ATTACK] | 13 | 3 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0013006 | 36 YRS CAUCASIAN FEMALE | 06OCT2004- 09OCT2004 | ON | SEDATION (Nervous system disorders) [SEDATION] | 4 | 1 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0014010 | 45 YRS OTHER MALE | 04JAN2005- 06FEB2005 | ON | SEDATION (Nervous system disorders) [EARLY MORNING SEDATION] | 34 | 2 | MIL | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0015008 | 37 YRS BLACK MALE | 23DEC2004- 29DEC2004 | ON | SUICIDAL IDEATION (Psychiatric disorders) [SUICIDAL IDEATION WITH PLAN] | 7 | 9 | SEV | YES | N | N | Y | N | N | N | YES NO | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG103.SAS
GENERATED:  17NOV2005 13:44:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 3 of 13

Table 11.3.5.2  Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0034010 | 58 YRS BLACK FEMALE | 06MAY2005- 12MAY2005 | ON | BIPOLAR I DISORDER (Psychiatric disorders) [WORSENING OF BIPOLAR I DISORDER , MIXED WITH ASSOCIATED PSYCHOTIC FEATURES] | 7 | 4 | SEV | YES | N | N | Y | N | N | N | YES NO | None |
| | E0039023 | 35 YRS BLACK FEMALE | 06APR2005- 14APR2005 | ON | SEDATION (Nervous system disorders) [SEDATION] | 9 | 1 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

\* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
\*\* WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG103.SAS
GENERATED:  17NOV2005 13:44:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 4 of 13

Table 11.3.5.2  Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0007002 | 35 YRS CAUCASIAN FEMALE | 13OCT2004- 21OCT2004 | ON | SEDATION (Nervous system diso rders) [SEDATION] | 9 | 1 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0008007 | 34 YRS CAUCASIAN FEMALE | 19JAN2005- 25JAN2005 | ON | SEDATION (Nervous system diso rders) [SEDATION] | 7 | 1 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0011024 | 22 YRS BLACK MALE | 15MAR2005- 16MAR2005 | ON | DIZZINESS (Nervous system diso rders) [DIZZINESS NOT DUE TO ORTHOSTATIC HYPOTENSION] | 2 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | NAUSEA (Gastrointestinal di sorders) [NAUSEA] | 2 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0014005 | 42 YRS CAUCASIAN MALE | 30AUG2004- CONTINUE | ON | LETHARGY (General disorders a nd administration si te conditions) [LETHARGY] | UNK | 1 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG103.SAS
GENERATED:  17NOV2005 13:44:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135        Page 5 of 13

Table 11.3.5.2   Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0030023 | 31 YRS BLACK FEMALE | 10DEC2004- CONTINUE | ON | HYPOMANIA (Psychiatric disorders) [HYPOMANIA] | UNK | 2 | SEV | NO | N | N | N | N | N | N | YES NO | Permanently Stopped |
| | E0037021 | 54 YRS CAUCASIAN MALE | 27MAR2005- 29MAR2005 | ON | AKATHISIA (Nervous system disorders) [AKATHISIA] | 3 | 6 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG103.SAS
GENERATED:  17NOV2005 13:44:13  iceadmn3

Quetiapine Fumarate D1447C00135 — Page 6 of 13

Table 11.3.5.2   Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0006017 | 51 YRS CAUCASIAN FEMALE | 22OCT2004- CONTINUE | ON | HYPERTENSION (Vascular disorders) [HYPERTENSION] | UNK | 8 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0012004 | 43 YRS BLACK MALE | 28AUG2004- CONTINUE | ON | ANAEMIA (Blood and lymphatic system disorders) [WORSENING ANEMIA] | UNK | 30 | MIL | NO | N | N | N | N | N | N | YES NO | Permanently Stopped |
| | E0014023 | 39 YRS CAUCASIAN FEMALE | 15JUL2005- CONTINUE | ON | VISION BLURRED (Eye disorders) [BLURRED VISION] | UNK | 23 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0020032 | 33 YRS CAUCASIAN MALE | 11FEB2005- 14FEB2005 | ON | CONVULSION (Nervous system diso rders) [SEIZURE WITH ASSOCIATED ASPIRATION/BRONCHOSP ASM] | 4 | 33 | SEV | YES | N | N | Y | N | N | N | YES YES | Permanently Stopped |
| | E0020037 | 30 YRS CAUCASIAN FEMALE | 10FEB2005- 07MAR2005 | ON | RASH (Skin and subcutaneo us tissue disorders) [DIFFUSE RASH] | 26 | 3 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG103.SAS
GENERATED:  17NOV2005 13:44:13   iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 7 of 13

Table 11.3.5.2   Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028013 | 26 YRS CAUCASIAN MALE | 28MAR2005- 29MAR2005 | ON | ACCIDENTAL OVERDOSE (Injury, poisoning and procedural compli cations) [SUSPECTED UNINTENTIONAL OVERDOSE OF STUDY DRUG] | 2 | 36 | SEV | YES | N | N | Y | N | N | N | YES NO | Permanently Stopped |
| | E0030016 | 56 YRS BLACK MALE | 04NOV2004- CONTINUE | ON | HYPOAESTHESIA (Nervous system diso rders) [NUMBNESS IN FINGERS] | UNK | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 04NOV2004- 06NOV2004 | ON | CHEST DISCOMFORT (General disorders a nd administration si te conditions) [TIGHTNESS IN CHEST NOT DUE TO EPS] | 3 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | DIZZINESS (Nervous system diso rders) [DIZZINESS NOT DUE TO ORTHOSTATIC HYPOTENSION] | 3 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE   @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG103.SAS
GENERATED:  17NOV2005 13:44:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                   Page 8 of 13

Table 11.3.5.2  Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0032010 | 55 YRS CAUCASIAN FEMALE | 09MAR2005- 27MAR2005 | ON | SEDATION (Nervous system diso rders) [SEDATION] | 19 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 10MAR2005- 27MAR2005 | ON | DRY MOUTH (Gastrointestinal di sorders) [DRY MOUTH] | 18 | 3 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | 18MAR2005- 27MAR2005 | ON | HYPERSOMNIA (Nervous system diso rders) [OVERSLEEPING] | 10 | 11 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0042020 | 43 YRS CAUCASIAN FEMALE | 16APR2005- 16APR2005 | ON | DIZZINESS (Nervous system diso rders) [DIZZINESS DUE TO EPS NOT DUE TO ORTHOSTATIC HYPOTENSION] | 1 | 6 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | EXTRAPYRAMIDAL DISOR DER (Nervous system diso rders) [INVOLUNTARY TONGUE MOVEMENT DUE TO EPS] | 1 | 6 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG103.SAS
GENERATED:  17NOV2005 13:44:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 9 of 13

Table 11.3.5.2   Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0042020 | 43 YRS CAUCASIAN FEMALE | 16APR2005- 16APR2005 | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [MUSCLE ACHES/DUE TO EPS] | 1 | 6 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [MUSCLE STIFFNESS DUE TO EPS] | 1 | 6 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [SLURRED SPEECH DUE TO EPS] | 1 | 6 | MIL | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | TACHYCARDIA (Cardiac disorders) [TACHYCARDIA] | 1 | 6 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0042021 | 33 YRS CAUCASIAN FEMALE | 26APR2005- CONTINUE | ON | SOMNOLENCE (Nervous system disorders) [DROWSINESS] | UNK | 14 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG103.SAS
GENERATED:  17NOV2005 13:44:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 10 of 13

Table 11.3.5.2   Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0046012 | 60 YRS CAUCASIAN MALE | 16FEB2005- 03MAR2005 | ON | ACUTE MYOCARDIAL INFARCTION (Cardiac disorders) [ACUTE INFERIOR WALL MYOCARDIAL INFARCTION] | 16 | 2 | SEV | YES | N | N | Y | N | N | N | YES NO | Permanently Stopped |

The header spanning "SERIOUS REASON^" covers columns DT LT RH DI CA ME.

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG103.SAS
GENERATED:  17NOV2005 13:44:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 11 of 13

Table 11.3.5.2   Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0010011 | 54 YRS CAUCASIAN MALE | 05FEB2005- CONTINUE | ON | SEDATION (Nervous system diso rders) [SEDATION] | UNK | 3 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0011006 | 38 YRS CAUCASIAN FEMALE | 05OCT2004- 06OCT2004 | ON | SEDATION (Nervous system diso rders) [SEDATION] | 2 | 6 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0011013 | 32 YRS CAUCASIAN FEMALE | 01DEC2004- 03DEC2004 | ON | SEDATION (Nervous system diso rders) [SEDATION] | 3 | 3 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0012003 | 34 YRS CAUCASIAN FEMALE | 30JUL2004- 09AUG2004 | ON | FATIGUE (General disorders a nd administration si te conditions) [FATIGUE] | 11 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | | | | | SEDATION (Nervous system diso rders) [SEDATION] | 11 | 2 | MOD | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |

```
             * POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
               # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @ SER=SERIOUS
     ^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
             DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
             ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                     ** WD=WITHDRAWN.
         Note:  The adverse events are coded using MedDRA version 7.1.

         SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG103.SAS
                  GENERATED:  17NOV2005 13:44:13  iceadmn3
```

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Page 12 of 13

Table 11.3.5.2   Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0014009 | 22 YRS CAUCASIAN FEMALE | 11DEC2004- CONTINUE | ON | SEDATION (Nervous system disorders) [SEDATION] | UNK | 3 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0025002 | 24 YRS BLACK MALE | 18AUG2004- 21AUG2004 | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | 4 | 2 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0025032 | 30 YRS CAUCASIAN FEMALE | 10JAN2005- 11JAN2005 | ON | FATIGUE (General disorders and administration site conditions) [FATIGUE] | 2 | 1 | SEV | NO | N | N | N | N | N | N | YES YES | Permanently Stopped |
| | E0025045 | 24 YRS BLACK FEMALE | 01MAR2005- 02MAR2005 | ON | SUICIDE ATTEMPT (Psychiatric disorders) [SUICIDE ATTEMPT INTENTIONAL OVERDOSE (NON - STUDY DRUG)] | 2 | 2 | SEV | YES | N | N | Y | N | N | N | YES NO | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
\# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG103.SAS
GENERATED:  17NOV2005 13:44:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 13 of 13

Table 11.3.5.2   Adverse Events Leading to Discontinuation

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0008011 | 24 YRS CAUCASIAN FEMALE | 10MAR2005- CONTINUE | ON | RASH (Skin and subcutaneous tissue disorders) [RASH] | UNK | 37 | MOD | NO | N N N N N N | YES NO | Permanently Stopped |
| | E0014020 | 20 YRS CAUCASIAN FEMALE | 08JUN2005- 15JUN2005 | ON | TONSILLITIS (Infections and infestations) [TONSILLITIS ASSOCIATED WITH STREP INFECTION] | 8 | 37 | SEV | YES | N N Y N N N | YES NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG103.SAS
GENERATED:  17NOV2005 13:44:13  iceadmn3

Clinical Study Report
Study Code: D1447C00135

### 11.3.5.3 Narratives of discontinuations due to adverse events

**Study D1447C00135          Patient 0006/017          Quetiapine 600 mg/day**

**Withdrawal: Hypertension**

This narrative concerns a 51-year-old white woman with bipolar I disorder.

The patient had a non-serious adverse event of hypertension on Day 8 of randomized treatment of 600 mg that was considered by the investigator to be severe in intensity. The investigator withdrew the patient from study treatment due to this event. The patient's vital signs at the time of enrollment (seven days before the first dose of study medication), onset of the adverse event, and at the final study visit is listed below in Table 1. The patient's final dose of study medication was on Day 14. The non-serious adverse event of hypertension was unresolved at the time of the final visit, four days after the last dose of study medication.

**Table 1          Clinical Assessments Patient 0006/017**

| Study Day | Supine Blood Pressure | Heart Rate (BPM) |
|---|---|---|
| Seven days before first dose of study medication | 122/82 | 65 |
| Day 8 | 160/120 | 89 |
| Four days after the last dose of study medication | 172/106 | 86 |

The patient had a non-serious adverse event of somnolence on Day 4 of randomized treatment that was considered by the investigator to be moderate in intensity and related to study treatment. The investigator reduced the dose of study medication from 4 to 3 tablets per day on Day 8 due to this event. This dose reduction was continued through the last dose. Two days after the final dose of study medication, the patient had a non-serious adverse event of nausea that was considered by the investigator to be mild in intensity and not related to study treatment. At the time of the final visit, four days after the last dose of study medication, the nausea and somnolence were ongoing. Before entering the study, the patient had been treated with ibuprofen 1000 mg / day (as needed) for intermittent tension headaches, which was ongoing at the final study visit. During the study, the patient was treated with hydrochlorothiazide 50 mg / day for hypertension starting on Day 8. This medication was ongoing at the final study visit. The patient had a medical history of current intermittent tension headaches. The patient's screening and final visit physical examinations were unremarkable.

The investigator considered hypertension to be related to study treatment.

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**Study D1447C00135**          **Patient 0007/002**          **Quetiapine 300 mg/day**

**Withdrawal: Sedation**

This narrative concerns a 35-year-old white woman with bipolar II disorder.

The patient had a non-serious adverse event of sedation on Day 1 of randomized treatment of 300 mg that was considered by the investigator to be severe in intensity. The investigator withdrew the patient from study treatment due to this event. The patient's final dose of study medication was on Day 7. The non-serious adverse event of sedation resolved two days after the last dose of study medication.

The patient had non-serious adverse events of urinary tract infection (starting 11 days prior to study treatment and ending seven days prior to study treatment) and headache (starting nine days prior to study treatment and ending on Day 6). The urinary tract infection and headache were considered by the investigator to be moderate in intensity and not related to study treatment. The patient also had non-serious adverse events of blurred vision (MedDRA: vision blurred), dry mouth, indigestion (MedDRA: dyspepsia), and decreased appetite, all starting on Day 1 of randomized treatment and ending two days after the last dose of study medication. The blurred vision and dry mouth were considered by the investigator to be moderate in intensity and related to study treatment. The indigestion and decreased appetite were considered by the investigator to be mild in intensity and related to study treatment. The patient had a non-serious adverse event of muscle stiffness not due to EPS (MedDRA: musculoskeletal stiffness) starting on Day 5 and ending two days after the last dose of study treatment. The event was considered by the investigator to be moderate in intensity and related to study treatment. Before entering the study, the patient had been treated with escitalopram oxalate (LEXAPRO®, Forest) 20 mg for bipolar disorder, which was stopped 15 days prior to study treatment. Fourteen days prior to study treatment, the patient had been treated with escitalopram oxalate (LEXAPRO®, Forest) 10 mg for bipolar disorder, which was stopped ten days prior to study treatment. Before entering the study, the patient had been treated with trazodone 50 mg for sleep, which was stopped 11 days prior to study treatment, and fluticasone propionate / salmeterol (ADVAIR DISKUS®, GlaxoSmithKline) two puffs / day for asthma. This medication was ongoing at the final visit. The patient was treated with ciprofloxacin (CIPRO®, Bayer) 1000 mg for a urinary tract infection, from 11 days to seven days prior to study treatment, and acetaminophen (EXTRA STRENGTH TYLENOL®, McNeil Consumer) 1500 mg for headache, beginning nine days prior to study treatment. This medication was ongoing at the final visit, one day after the last dose of study medication. The patient had a medical history of current asthma. The patient's screening and final visit physical examinations were unremarkable.

The investigator considered sedation to be related to study treatment

**Study D1447C00135**          **Patient 0008/007**          **Quetiapine 300 mg/day**

**Withdrawal: Sedation**

This narrative concerns a 34-year-old white woman with bipolar II disorder.

916

Clinical Study Report
Study Code: D1447C00135

The patient had a non-serious adverse event of sedation on Day 1 of randomized treatment of 300 mg that was considered by the investigator to be severe in intensity. The investigator withdrew study treatment and the patient's final dose of study medication was on Day 3. Sedation resolved four days after the last dose of study medication.

The patient had a non-serious adverse event of orthostatic hypotension that began five days after the last dose of study medication and had not resolved as of the final visit, five days after the last dose of study medication. This adverse event was considered by the investigator to be mild in intensity and not related to study treatment. The patient was treated with levonorgestrel / ethinyl estradiol (SEASONALE®, Barr Laboratories, Inc.) before study treatment and this medication was ongoing at the final study visit. The patient had a current medical history of irregular periods. The screening and final visit physical examinations were unremarkable.

The investigator considered sedation to be related to study treatment.

**Study D1447C00135          Patient 0008/009          Quetiapine 300 mg/day**

**Withdrawal: Sedation**

This narrative concerns a 34-year-old white woman with bipolar I disorder.

The patient had a non-serious adverse event of sedation on Day 2 of randomized treatment of 300 mg that was considered by the investigator to be severe in intensity. The investigator withdrew study treatment and the patient's final dose of study medication was on Day 4. The sedation resolved three days after the last dose of study medication.

The patient had a non-serious adverse event of pharyngitis that began one day after the last dose of study medication and had not resolved as of the final visit, four days after the last dose of study medication. This adverse event was considered by the investigator to be mild in intensity and not related to study medication. Before and during study treatment, the patient was treated with acetaminophen (TYLENOL®, McNeil Consumer) 2 tablets/day for headaches and ibuprofen (ADVIL®, Wyeth Consumer) 400 mg as needed for headaches. During the study, the patient was treated for pharyngitis with acetaminophen (TYLENOL ES®, McNeil Consumer) 2000 mg that started one day before the last dose of study medication and ended two days after the last dose of study medication. The patient's relevant current medical history revealed intermittent chest pain (stress-related), intermittent stomach pain, headaches, and migraines. The patient had a past medical history of Bell's palsy and dysplasia (cervical). The screening and final visit physical examinations were unremarkable.

The investigator considered sedation to be related to study treatment.

**Study D1447C00135          Patient 0008/010          Quetiapine 300 mg/day**

**Withdrawal: Sedation and Nausea**

This narrative concerns a 31-year-old Oriental woman with bipolar I disorder.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

The patient had non-serious adverse events of sedation and nausea that began on Day 2 of randomized treatment of 300 mg and were both considered by the investigator to be severe in intensity.  The investigator withdrew study treatment due to these events and the patient's final dose of study medication was on Day 6.  The sedation and nausea resolved one day after the last dose of study medication.

Seventeen days prior to randomized treatment, the patient was treated with penicillin 2000 mg and ibuprofen 800 mg as needed for abscessed tooth and left hip pain, respectively.  The penicillin was discontinued seven days prior to randomized treatment and the ibuprofen was ongoing at the subject's final study visit, two days after the last dose of study medication.  The patient's relevant current medical history revealed left hip arthritis, seasonal allergies, insomnia, abscessed tooth, and hypertension.  The patient had a past medical history of heat stroke and anemia.  The screening and final visit physical examinations revealed obesity.

The investigator considered sedation and nausea to be related to study treatment.

**Study D1447C00135**          **Patient 0008/011**               **Placebo**

**Withdrawal: Rash**

This narrative concerns a 24-year-old white woman with bipolar I disorder.

The patient had a non-serious adverse event of rash that began on Day 37 of randomized treatment to placebo that was considered by the investigator to be moderate in intensity.  The investigator withdrew study treatment due to this event and the patient's final dose of study medication was on Day 37.  The rash had not resolved as of the patient's final study visit, five days after the last dose of study treatment.

Other non-serious adverse events during the study included upper respiratory infection (MedDRA: upper respiratory tract infection) and rash that both began on Day 6 of randomized treatment and resolved on Day 15.  Both were considered by the investigator to be moderate in intensity and not related to study treatment.  From Day 11 to Day 15, the patient was treated with azithromycin (ZITHROMAX®, Pfizer) 250 mg/day for upper respiratory infection.  No other relevant medications were taken during the study.  The patient's current medical history revealed anxiety-related chest pain, heartburn, headaches, migraines, and insomnia.  The patient's past medical history revealed anemia.  The screening visit physical examination was unremarkable.  The final visit physical examination revealed a fine, pruritic rash on the face, upper chest, and arms.

The investigator considered rash to be not related to study treatment

**Study D1447C00135**          **Patient 0010/011**               **Quetiapine 600 mg/day**

**Withdrawal: Sedation**

This narrative concerns a 54-year-old white man with bipolar II disorder.

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

The patient had a non-serious adverse event of sedation that began on Day 3 of randomized treatment of 600 mg that was considered by the investigator to be moderate in intensity.  The investigator temporarily stopped study treatment due to this event on Day 6 (titration was not completed).  The investigator resumed study treatment of four tablets on Day 8.  The investigator withdrew study treatment due to this event and the patient's final dose of study medication was on Day 12.  The sedation had not resolved as of the patient's final visit, nine days after the last dose of study medication.

The patient had non-serious adverse events of akathisia (began Day 8, resolved two days after the last dose of study medication, considered by the investigator to be moderate in intensity and related to study treatment) and dizziness due to orthostatic hypotension [MedDRA: orthostatic hypotension] (began Day 8, resolved two days after the last dose of study medication, considered by the investigator to be moderate in intensity and related to study treatment).  Other non-serious adverse events during the study included: dry mouth (Day 3, and ongoing at the final visit, considered by the investigator to be severe in intensity and related to study treatment); nausea (Day 3, and ongoing at the final visit, considered by the investigator to be moderate in intensity and related to study treatment); numbness in facial muscles [MedDRA: hypoaesthesia] (Day 3 to Day 5, considered by the investigator to be mild in intensity and not related to study treatment); difficulty swallowing due to EPS [MedDRA: extrapyramidal disorder] (Day 3 to Day 5, and Day 8 to two days after the last dose of study medication, both episodes considered by the investigator to be mild in intensity and related to study treatment); dizziness due to orthostatic hypotension [MedDRA: orthostatic hypotension] (Day 3 to Day 5, considered by the investigator to be severe in intensity and related to study treatment).  Before and during the study, the patient was treated with aspirin as needed for headaches, melatonin 3 mg/day for insomnia, and metamucil as needed for irritable bowel syndrome.  The patient's current relevant medical history revealed a penicillin allergy, numbness of the left leg and foot, headaches, irritable bowel syndrome, shoulder pain, and insomnia.  The patient's past medical history revealed hepatitis A and pericarditis.  The screening visit physical examination revealed an occasional wheeze in the left upper posterior chest, cleared with cough.  The final visit physical examination was unremarkable.

The investigator considered sedation to be related to study treatment.

### Study D1447C00135            Patient 0010/017            Quetiapine 300 mg/day

### Withdrawal: Sedation, Panic Attack, and Dissociation

This narrative concerns a 29-year-old white man with bipolar I disorder.

The patient had non-serious adverse events of sedation, intermittent panic attack [MedDRA: panic attack], and intermittent disassociation [MedDRA: dissociation].  Sedation began on Day 2 of randomized treatment of 300 mg and was considered by the investigator to be moderate in intensity.  Intermittent panic attack and intermittent disassociation both began on Day 3 of randomized treatment and were considered by the investigator to be moderate in intensity.  The investigator reduced the dose of study medication to three tablets on Day 8 (titration was not completed).  The investigator withdrew study treatment due to these events and the patient's final dose of study medication was on Day 12.  The sedation resolved

Clinical Study Report
Study Code: D1447C00135

six days after the last dose of study medication, the intermittent panic attack resolved three days after the last dose of study medication, and the intermittent disassociation resolved on Day 12.

Other non-serious adverse events during the study included dry mouth (Day 4 to six days after the last dose of study medication), occasional muscle twitches due to EPS [MedDRA: extrapyramidal disorder] (Day 1, not resolved as of the final visit, 17 days after the last dose of study medication), and increased irritability [MedDRA: irritability] (Day 3 to six days after the last dose of study medication). The investigator considered the dry mouth, occasional muscle twitches due to EPS, and increased irritability to be moderate in intensity and related to study treatment. Before entering the study, the patient was treated with diphenhydramine hydrochloride (SOMINEX®, GlaxoSmithKline) 25 mg/day for insomnia, and Nyquil (NYQUIL®, Vicks) 50 ml/day and penicillin 500 mg/day for a sinus cold. The patient discontinued treatment with diphenhydramine hydrochloride (SOMINEX®, GlaxoSmithKline) seven days before study treatment. The patient discontinued treatment with Nyquil (NYQUIL®, Vicks) and penicillin eight days before study treatment. The patient did not take any concomitant medications during the study. The patient's relevant current medical history revealed a sinus cold, hypoglycemia, hypertension, and insomnia. The screening visit and final visit physical examinations were unremarkable.

The investigator considered sedation, panic attack, and dissociation to be related to study treatment.

**Study D1447C00135          Patient 0011/006          Quetiapine 600 mg/day**

**Withdrawal: Sedation**

This narrative concerns a 38-year-old white woman with bipolar II disorder.

The patient had a non-serious adverse event of sedation on Day 6 of randomized treatment of 600 mg that was considered by the investigator to be moderate in intensity. The investigator withdrew study treatment due to this event and the patient's final dose of study medication was on Day 5. The non-serious adverse event of sedation resolved two days after the last dose of study medication.

The patient had a non-serious adverse event of sedation on Day 2 that resolved on Day 3 and was considered by the investigator to be moderate in intensity and related to study treatment. The patient also had a non-serious adverse event of bronchitis that started eight days prior to randomized treatment, which was ongoing at the final visit. This event was considered by the investigator to be moderate in intensity and not related to study treatment. Before entering the study, the patient had been treated with albuterol inhaler 2 puffs/day for bronchitis, eight days prior to study treatment. This medication was ongoing at the final visit, three days after the last dose of study medication. The patient had a current medical history of mitral valve prolapse and headaches. The patient's screening and final visit physical examinations were unremarkable. No additional concomitant medications were given prior to or during study treatment.

920

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

The investigator considered sedation to be related to study treatment.

**Study D1447C00135          Patient 0011/013          Quetiapine 600 mg/day**

**Withdrawal: Sedation**

This narrative concerns a 32-year-old white woman with bipolar II disorder.

The patient had a non-serious adverse event of sedation on Day 3 of randomized treatment of 600 mg that was considered by the investigator to be moderate in intensity.  The investigator withdrew the patient from study treatment due to this event.  The patient's final dose of study medication was on Day 3.  The non-serious adverse event of sedation resolved two days after the last dose of study medication.

The patient had a non-serious adverse event of dry mouth starting on Day 2 and ending four days after the last dose of study medication.  This event was considered by the investigator to be mild in intensity and related to study treatment.  On Day 2, the patient had a non-serious adverse event of inorgasmia (MedDRA: anorgasmia) that was considered by the investigator to be moderate in intensity and related to study treatment.   Inorgasmia was ongoing at the final study visit, five days after the last dose of study medication.  The patient was not treated with any concomitant medications prior to or during study treatment.  The patient had a medical history of past asthma and past bladder infection.  The patient's screening and final visit physical examinations were unremarkable.

The investigator considered sedation to be related to study treatment.

**Study D1447C00135          Patient 0011/024          Quetiapine 300 mg/day**

**Withdrawal: Nausea and Dizziness**

This narrative concerns a 22-year-old black man with bipolar II disorder.

The patient had non-serious adverse events of nausea and dizziness not due to orthostatic hypotension (MedDRA: dizziness) on Day 2 of randomized treatment of 300 mg that were both considered by the investigator to be moderate in intensity.  The investigator withdrew study treatment due to these events.  The patient's final dose of study medication was on Day 3.  The non-serious adverse events of nausea and dizziness resolved that same day.

Twenty-six days prior to study treatment, the patient had been treated with acetaminophen / diphenhydramine hydrochloride (TYLENOL® PM, McNeil Consumer) one tablet / day for insomnia related to bipolar depression.  The patient discontinued this medication nine days prior to study treatment.  The patient was not treated with any concomitant medications during study treatment.  The patient had a medical history of current muscular chest pain and current food-related heartburn.  The patient's screening and final visit physical examinations were unremarkable.

The investigator considered nausea and dizziness to be related to study treatment.

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

**Study D1447C00135          Patient 0012/003          Quetiapine 600 mg/day**

**Withdrawal: Fatigue and Sedation**

This narrative concerns a 34-year-old white woman with bipolar II disorder.

The patient had non-serious adverse events of fatigue and sedation on Day 2 of randomized treatment of 600 mg that were both considered by the investigator to be moderate in intensity. The investigator withdrew the patient from study treatment due to these events.  The patient's final dose of study medication was on Day 6.  The non-serious adverse events of fatigue and sedation resolved six days after the last dose of study medication.

The patient had a non-serious adverse event of partial numbness both legs (MedDRA: hypoaesthesia) starting on Day 6 and ending six days after the last dose of study medication. This event was considered by the investigator to be mild in intensity and related to study treatment.  The patient also had a non-serious adverse event of feelings of hostility (MedDRA: hostility) from Day 2 to Day 6 that was considered by the investigator to be moderate in intensity and not related to study treatment.  Before and during the study the patient was treated with vitamins, 1 tab/day, for general health.  The patient's current medical history included migraines, benign thyroid tumors, and seasonal allergies.  The patient's screening and final visit physical examinations were unremarkable.

The investigator considered fatigue and sedation to be related to study treatment.

**Study D1447C00135          Patient 0012/004          Quetiapine 600 mg/day**

**Withdrawal: Anaemia**

This narrative concerns a 43-year-old black man with bipolar I disorder.

The patient had a non-serious adverse event of worsening anemia [MedDRA: anaemia] on Day 30 of randomized treatment of 600 mg that was considered by the investigator to be mild in intensity.  The investigator withdrew study treatment due to this event and the patient's final dose of study medication was on Day 35.  Significant lab values obtained at enrollment (seven days before the first dose of study medication) and discontinuation (one day after the last dose of study medication) are listed in Table 2 below.  The event of worsening anemia had not resolved at the time of the patient's final visit, one day later.

**Table 2          Clinical Assessments Patient 0012/004**

| Assessment | Enrollment result | Discontinuation result | Normal range |
|---|---|---|---|
| Hemoglobin | 9.2 g/dL | 7.4 g/dL | 12.7 – 18.1 g/dL |
| Hematocrit | 32% | 26% | 39 – 54 % |
| Red Blood Cells | 4.6 x 106/μL | 3.7 x 106/μL | 4.5 – 6.4 x 106/μL |

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Other non-serious adverse events during the study included dry mouth that began on Day 25 and drowsy [MedDRA: somnolence] that began on Day 4.  Dry mouth and drowsy were considered by the investigator to be mild in intensity and related to study treatment.  These events were not resolved at the patient's final visit, one day after the last dose of study medication.  The patient was not treated with any medications before or during study treatment.  The patient had a current medical history of anemia.  The screening visit and final visit physical examinations were unremarkable.

The investigator considered anaemia to be not related to study treatment.

**Study D1447C00135          Patient 0013/006          Quetiapine 300 mg/day**

**Withdrawal: Sedation**

This narrative concerns a 36-year-old white woman with bipolar I disorder.

The patient had a non-serious adverse event of sedation on Day 1 of randomized treatment of 300 mg that was considered by the investigator to be severe in intensity.  The investigator withdrew the patient from study treatment due to this event.  The patient's final dose of study medication was on Day 3.  The non-serious adverse event of sedation resolved one day after the last dose of study medication.

The patient had non-serious adverse events of blurred vision (MedDRA: vision blurred), dry mouth, and increased urinary frequency (MedDRA: pollakiuria), all starting on Day 1 of randomized treatment and ending one day after the last dose of study medication.  Blurred vision and dry mouth were considered by the investigator to be mild in intensity and related to study treatment.  Increased urinary frequency was considered by the investigator to be mild in intensity and not related to study treatment.  The patient had a non-serious adverse event of bilateral arm weakness (MedDRA: asthenia) starting one day after the last dose of medication and ending three days after the last dose of study medication.  This event was considered by the investigator to be mild in intensity and not related to study treatment.  Before entering the study, the patient had been treated with hydrochlorothiazide as needed for lower extremity edema.  This medication was ongoing at the final study visit.  The patient had a current medical history of migraine, tension, sinus, and cluster headaches, hypercholesterolemia, gastroesophageal reflux disease, lower extremity edema, and allergies to codeine and demerol.  The patient had a past medical history of cholelithiasis, cerebral aneurysm, generalized seizure, ovarian cyst, tubal pregnancy, and kidney infection.  The patient's screening physical examination revealed 1+ pitting edema in both lower extremities.  The patient's final visit physical examination was unremarkable.

The investigator considered sedation to be related to study treatment.

**Study D1447C00135          Patient 0014/005          Quetiapine 300 mg/day**

**Withdrawal: Lethargy**

This narrative concerns a 42-year-old white man with bipolar II disorder.

Clinical Study Report
Study Code: D1447C00135

The patient had a non-serious adverse event of lethargy on Day 1 of randomized treatment of 300 mg that was considered by the investigator to be severe in intensity.  The investigator withdrew the patient from study treatment due to this event.  The patient's final dose of study medication was on Day 15.  The non-serious adverse event of lethargy was not resolved at the time of the final visit, two days after the last dose of study medication.

The patient had non-serious adverse events of dry mouth, fatigue, tightness in body not due to EPS (MedDRA: muscle tightness), dizziness not due to orthostatic hypotension (MedDRA: dizziness), memory loss (MedDRA: amnesia), and decreased concentration (MedDRA: disturbance in attention), all starting on Day 1, that were not resolved at the time of the final visit, two days after the last dose of study medication.  Dry mouth, fatigue, and tightness in body not due to EPS were considered by the investigator to be severe in intensity and related to study treatment.  Dizziness not due to orthostatic hypotension was considered by the investigator to be moderate in intensity and related to study treatment.  Memory loss and decreased concentration were considered by the investigator to be severe in intensity and not related to study treatment.  The patient had a non-serious adverse event of diarrhea (MedDRA: diarrhoea) on Day 6, that was not resolved at the final study visit.   This event was considered by the investigator to moderate in intensity and related to study treatment.  The patient had a non-serious adverse event of increased gas (MedDRA: flatulence) on Day 10, that was not resolved at the final study visit.  This event was considered by the investigator to be severe in intensity and related to study treatment.  Before entering the study, the patient had been treated with fluticasone propionate (FLONASE®, GlaxoSmithKline) one spray / day for environmental allergies, and ibuprofen as needed for intermittent back pain and intermittent headaches.  These medications were ongoing at the patient's final visit.  The patient had been treated with divalproex sodium (DEPAKOTE®, Abbott) 1500 mg for mood stabilization, which was stopped 15 days prior to study treatment, and propoxyphene one tablet / day for intermittent back pain, which stopped 16 days prior to study treatment.  The patient had been treated with divalproex sodium (DEPAKOTE®, Abbott) 1000 mg for mood stabilization, which was stopped 12 days prior to study treatment, and divalproex sodium (DEPAKOTE®, Abbott) 500 mg for mood stabilization, which was stopped nine days prior to study treatment.  During the study, the patient was treated with loperamide hydrochloride (IMODIUM®, McNeil Consumer) one tablet / day for diarrhea on Day 6 as needed for diarrhea beginning on Day 8.   Treatment with loperamide hydrochloride (IMODIUM®, McNeil Consumer) was ongoing at the final visit.  The patient had a current medical history of environmental allergies, lactose intolerance, intermittent lower back pain, and intermittent headaches.  The patient's screening and final visit physical examinations were unremarkable.

The investigator considered lethargy to be related to study treatment.

**Study D1447C00135          Patient 0014/009          Quetiapine 600 mg/day**

**Withdrawal: Sedation**

This narrative concerns a 22-year-old white woman with bipolar II disorder.

The patient had a non-serious adverse event of sedation on Day 3 of randomized treatment of 600 mg that was considered by the investigator to be severe in intensity.  The patient's dose of

924

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

study medication was reduced from 4 to 3 tablets per day on Day 9 and the patient continued the reduced dose until her final dose of study medication on Day 18.  The investigator withdrew the patient from study treatment due to this event.  The sedation had not resolved at the time of the final visit, one day after the last dose of study medication.

The patient had a non-serious adverse event of lethargy on Day 3, which had not resolved at the final study visit, one day after the last dose of study medication.  The patient also had a non-serious adverse event of increased heart rate (MedDRA: heart rate increased) that began and resolved on Day 4.  These events were considered by the investigator to be moderate in intensity and related to study treatment.  Before and during study treatment, the patient had been treated with acetaminophen / aspirin / caffeine (EXCEDRIN®, Bristol-Myers) as needed and ibuprofen as needed for intermittent migraines.  These medications were ongoing at the final study visit.  The patient had a medical history of current intermittent migraines and current allergy to penicillin.  The patient's screening and final visit physical examinations were unremarkable.

The investigator considered sedation to be related to study treatment.

**Study D1447C00135          Patient 0014/010          Quetiapine 300 mg/day**

**Withdrawal: Sedation**

This narrative concerns a 45-year-old hispanic man with bipolar I disorder.

The patient had a non-serious adverse event of early morning sedation (MedDRA: sedation) on Day 2 of randomized treatment of 300 mg that was considered by the investigator to be mild in intensity.  The investigator withdrew the patient from study treatment due to this event.  The patient's final dose of study medication was on Day 35.  The non-serious adverse event of early morning sedation resolved on Day 35.

The patient had non-serious adverse events of sinus infection (MedDRA: sinusitis), 17 days prior to study treatment and ending on Day 14, dry mouth from Day 4 to Day 32, increased heart rate (MedDRA: heart rate increased) from Day 1 to Day 32, irregular heart beat (MedDRA: heart rate irregular) from Day 1 to Day 32, muscle stiffness not due to EPS (MedDRA: musculoskeletal stiffness) from Day 1 and ongoing at the final visit, eye lid twitching not due to EPS (MedDRA: muscle twitching) from Day 15 to Day 32, restless legs not due to EPS (MedDRA: restless legs syndrome) from Day 4 to Day 15, and visual hallucinations (MedDRA: hallucination, visual) from Day 3 to Day 5.  All events were considered by the investigator to be mild in intensity.  Sinus infection, increased heart rate, irregular heart beat, and restless legs not due to EPS, were considered by the investigator to be not related to study treatment.  Muscle stiffness not due to EPS, eye lid twitching not due to EPS, dry mouth, and visual hallucinations were considered by the investigator to be related to study treatment.  Before entering the study, the patient had been treated with Maalox (MAALOX®, Novartis Consumer) as needed for upset stomach, hydrocodone / potassium guaiacolsulfonate (PROLEX-DH®, Blansett Pharmacal) as needed for sinus infection, phenylephrine hydorcloride / chlorpheniramine maleate / methscopamine nitrate (DURAHIST™ PE, ProEthic Laboratories) as needed for sinus infection, irbesartan /

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

hydrochlorothiazide (AVALIDE® 300, Bristol-Myers Squibb) 12.5 mg for high blood pressure, bupropion hydrocholride (WELLBUTRIN XL®, GlaxoSmithKline) 300 mg for depression, and olopatadine hydrochloride (PATANOL®, Alcon) 4 drops / day for itching eyes.  All concomitant medications were discontinued prior to study treatment, except for irbesartan / hydrochlorothiazide (AVALIDE® 300, Bristol-Myers Squibb), which was ongoing at the final study visit.  During the study, the patient had been treated with olopatadine hydrochloride (PATANOL®, Alcon) 4 drops / day for itching eyes from Day 2 to Day 3 and aspirin as needed for stiff muscles on Day 37 only.  Glucosamine sulfate 1500 mg for knee pain was given starting Day 1 and was ongoing as of the final study visit.  The patient had a medical history of current high blood pressure, current itching eyes, past acid reflux, past hypercholesterolemia, and past arthritis.  The patient's screening and final visit physical examinations were unremarkable.

The investigator considered sedation to be related to study treatment.

**Study D1447C00135**　　　　**Patient 0014/020**　　　　　　**Placebo**

**Withdrawal: Tonsillitis**

See Serious Adverse Event narrative section regarding withdrawal for this event.

**Study D1447C00135**　　　　**Patient 0014/023**　　　　**Quetiapine 600 mg/day**

**Withdrawal: Vision Blurred**

This narrative concerns a 39-year-old white woman with bipolar I disorder.

The patient had a non-serious adverse event of blurred vision [MedDRA: vision blurred] that began on Day 23 of randomized treatment of 600 mg and was considered by the investigator to be moderate in intensity.  The investigator withdrew study treatment due to this event and the patient's final dose of study medication was on Day 41.  At the time of the final visit, one day after the final dose of study medication, the blurred vision was ongoing.

Other non-serious adverse events during the study included abdominal bloating [MedDRA: abdominal distension] (began Day 1 and was ongoing at the final visit), back cramps due to EPS [MedDRA: extrapyramidal disorder] (began Day 2 and was ongoing at the final visit), sedation (began Day 1 and was ongoing at the final visit), and more frequent urination [MedDRA: pollakiuria] (began Day 1 and resolved on Day 21).  The investigator considered the abdominal bloating to be mild in intensity and not related to study treatment.  The investigator considered the back cramps due to EPS to be moderate in intensity and related to study treatment.  Sedation and more frequent urination were considered by the investigator to be mild in intensity and related to study treatment.  The patient discontinued treatment with olanzapine (ZYPREXA®, Eli Lilly) 5 mg/day for bipolar disorder nine days before study treatment.  During the study the patient was treated with ibuprofen (ADVIL®, Wyeth Consumer) as needed for back cramps from Day 2 through Day 27.  The patient was treated with naproxen sodium (ALEVE®, Bayer Consumer) as needed for back cramps on Day 19.  The patient took benztropine mesylate (COGENTIN®, Merck) 1 mg from Day 8 to Day 12 and 2 mg from Day 13 to Day 41 for back cramps. The patient's medical history revealed past

926

Clinical Study Report
Study Code: D1447C00135

migraines and current Kienbock's disease and seasonal allergies.  The screening visit and final visit physical examinations were unremarkable.

The investigator considered vision blurred to be related to study treatment.

**Study D1447C00135**         **Patient 0015/008**         **Quetiapine 300 mg/day**

**Withdrawal: Suicidal Ideation**

See Serious Adverse Event narrative section regarding withdrawal for this event.

**Study D1447C00135**         **Patient 0020/032**         **Quetiapine 600 mg/day**

**Withdrawal: Convulsion**

See Serious Adverse Event narrative section regarding withdrawal for this event.

**Study D1447C00135**         **Patient 0020/037**         **Quetiapine 600 mg/day**

**Withdrawal: Rash**

See Serious Adverse Event narrative section regarding withdrawal for this event.

**Study D1447C00135**         **Patient 0025/002**         **Quetiapine 600 mg/day**

**Withdrawal: Fatigue**

This narrative concerns a 24-year-old black man with bipolar II disorder.

The patient had a non-serious adverse event of fatigue that began on Day 2 of randomized treatment of 600 mg that was considered by the investigator to be severe in intensity.  The investigator withdrew study treatment due to this event and the patient's final dose of study medication was on Day 3.  The fatigue resolved two days after the last dose of study medication.

No medications were taken prior to or given during study treatment.  The patient had no relevant medical history.  The screening visit and final visit physical examinations were unremarkable.

The investigator considered fatigue to be related to study treatment.

**Study D1447C00135**         **Patient 0025/032**         **Quetiapine 600 mg/day**

**Withdrawal: Fatigue**

This narrative concerns a 30-year-old white woman with bipolar II disorder.

The patient had a non-serious adverse event of fatigue that began on Day 1 of randomized treatment of 600 mg that was considered by the investigator to be severe in intensity.  The investigator withdrew study treatment due to this event and the patient's final dose of study medication was on Day 1.  The fatigue resolved one day after the last dose of study medication.

927

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

The patient had a non-serious adverse event of restless legs not due to EPS (MedDRA: restless legs syndrome) that began on Day 1 of randomized treatment and resolved one day after the last dose of study medication.  The investigator considered this event to be severe in intensity and related to study treatment.  No medications were taken prior to or given during study treatment.  No conditions were reported in the medical history.  The screening visit and final visit physical examinations were unremarkable.

The investigator considered fatigue to be related to study treatment.

**Study D1447C00135**          **Patient 0025/045**          **Quetiapine 600 mg/day**

**Withdrawal: Suicide Attempt**

See Serious Adverse Event narrative section regarding withdrawal for this event.

**Study D1447C00135**          **Patient 0028/013**          **Quetiapine 600 mg/day**

**Withdrawal: Accidental Overdose**

See Serious Adverse Event narrative section regarding withdrawal for this event.

**Study D1447C00135**          **Patient 0030/016**          **Quetiapine 600 mg/day**

**Withdrawal: Chest Discomfort, Dizziness, and Hypoaesthesia**

This narrative concerns a 56-year-old black man with bipolar I disorder.

The patient had non-serious adverse events of tightness in chest not due to EPS (MedDRA: chest discomfort), dizziness not due to orthostatic hypotension (MedDRA: dizziness), and numbness in fingers (MedDRA: hypoaesthesia) all beginning on Day 2 of randomized treatment of 600 mg. Tightness in chest not due to EPS and dizziness not due to orthostatic hypotension were considered by the investigator to be severe in intensity.  The investigator considered numbness in fingers to be moderate in intensity.  The investigator withdrew study treatment due to these events and the patient's final dose of study medication was on Day 2.  The events of tightness in chest not due to EPS and dizziness not due to orthostatic hypotension resolved two days after the last dose of study medication.  At the time of the final visit, six days after the last dose of study medication, the numbness in fingers was ongoing.

The patient had non-serious adverse events of cold virus symptoms (MedDRA: nasopharyngitis) and drowsiness (MedDRA: somnolence).  The cold virus symptoms began five days after the last dose of study medication, and were ongoing at the time of the final visit. The drowsiness began on Day 2 and ended one day after the last dose of study medication.  Both events were considered by the investigator to be mild in intensity.  Cold virus symptoms were considered by the investigator to be not related to study treatment and drowsiness was considered by the investigator to be related to study treatment.  Before entering the study treatment, the patient was treated with diphenhydramine hydrochloride (BENADRYL ALLERGY®, Pfizer Consumer) one capsule for cold virus symptoms, which was discontinued nine days before study treatment.  The patient was also treated with clonazepam (KLONOPIN®, Roche) 1 mg for insomnia and discontinued this medication ten

928

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

days before study treatment. During the study, the patient was treated with diphenhydramine hydrochloride (BENADRYL ALLERGY®, Pfizer Consumer) one capsule for cold virus symptoms which started and ended five days after the last dose of study medication. The patient had a current medical history of cold virus symptoms and insomnia. The screening visit and final visit physical examinations were unremarkable.

The investigator considered chest discomfort, dizziness, and hypoaesthesia to be related to study treatment.

**Study D1447C00135        Patient 0030/023        Quetiapine 300 mg/day**

**Withdrawal: Hypomania**

This narrative concerns a 31-year-old black woman with bipolar II disorder.

The patient had a non-serious adverse event of hypomania that began on Day 2 of randomized treatment of 300 mg that was considered by the investigator to be severe in intensity. The investigator withdrew study treatment due to this event and the patient's final dose of study medication was on Day 7. Hypomania had not resolved as of the final visit, one day after the last dose of study medication.

The patient had a non-serious adverse event of drowsiness (MedDRA: somnolence) that began on Day 1 of randomized treatment and resolved two days after the last dose of study medication. The event was considered by the investigator to be severe in intensity and related to study treatment. The patient was not treated with any medications before or during study treatment. The patient had no relevant medical history. The screening visit and final visit physical examinations revealed obesity.

The investigator considered hypomania to be not related to study treatment.

**Study D1447C00135        Patient 0032/010        Quetiapine 600 mg/day**

**Withdrawal: Sedation, Dry Mouth, and Hypersomnia**

This narrative concerns a 55-year-old white woman with bipolar I disorder.

The patient had non-serious adverse events of sedation on Day 2 of randomized treatment of 600 mg, dry mouth on Day 3 of randomized treatment, and oversleeping (MedDRA: hypersomnia) on Day 11 of randomized treatment that were considered by the investigator to be moderate in intensity. The investigator temporarily stopped study treatment due to these events on Day 12 and resumed study treatment of four tablets on Day 13. The investigator withdrew the patient from study treatment due to these events and the patient's final dose of study medication was on Day 16. The sedation, dry mouth, and oversleeping all resolved four days after the last dose of study medication.

The patient had a serious adverse event of acute epiglottitis (MedDRA: epiglottitis) that started five days prior to study treatment and ended on Day 15. This event was considered by the investigator to be severe in intensity and not related to study treatment. Before entering

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

the study, the patient had been treated with tramadol hydrochloride (ULTRAM®, Ortho-McNeil) 50 mg / day for degenerative arthritis of the knee, which stopped seven days prior to study treatment.  The patient had also been treated with travoprost (TRAVATAN®, Alcon) 1 drop / day and timolol (BETIMOL®, Santen) 1 drop / day for glaucoma,  naproxen sodium (ALEVE®, Bayer Consumer) 400 mg / day for degenerative arthritis of the knee, and naproxen sodium (ALEVE®, Bayer Consumer) 400 mg / day for degenerative arthritis.  These concomitant medications were ongoing at the final study visit.  On Day 8 of study treatment, the patient had been treated with morphine (unknown total daily dose), and promethazine hydrochloride (PHENERGAN®, Wyeth) (unknown total daily dose) for acute epiglottitis, that were stopped on the same day.  The patient had taken prednisone (unknown total daily dose), morphine (unknown total daily dose), ampicillin (UNASYN®, Roerig) 6 grams / day, and dexamethasone (DECADRON®, Merck) 30 mg / day for acute epiglottitis.  These concomitant medications all started on Day 8 and were stopped on Day 9 of study treatment.  The patient was treated with amoxicillin / clavulanate potassium (AUGMENTIN®, GlaxoSmithKline) 2 tablets / day, which started on Day 9 and stopped three days after the final dose of study medication.  The patient had a current medical history of back pain due to a herniated disc, degenerative arthritis of the knee, glaucoma-right eye blind, occasional anxiety attacks, allergy to sulfa, and blindness in the left eye.  The patient had a past medical history of sinus infections and high liver enzymes.  The patient's screening and final visit physical examinations were unremarkable.

The investigator considered sedation, dry mouth, and hypersomnia to be related to study treatment.

**Study D1447C00135          Patient 0034/010                    Quetiapine 300 mg/day**

**Withdrawal: Bipolar I Disorder**

See Serious Adverse Event narrative section regarding withdrawal for this event.

**Study D1447C00135          Patient 0037/021                    Quetiapine 300 mg/day**

**Withdrawal: Akathisia**

This narrative concerns a 54-year-old white man with bipolar II disorder.

The patient had a non-serious adverse event of akathisia on Day 7 of randomized treatment of 300 mg that was considered by the investigator to be severe in intensity.  The investigator withdrew the patient from study treatment due to this event.  The patient's first dose of study medication was on Day 2 of randomized treatment.  The patient's final dose of study medication was on Day 8.  The non-serious adverse event of akathisia resolved one day after the last dose of study medication.

Before study treatment, the patient had non-serious adverse events of headaches, one episode starting and ending five days prior to study treatment and the second episode starting and ending two days prior to study treatment.  Both events were considered by the investigator to be mild in intensity and not related to study treatment.  The patient had two additional non-serious adverse events of headaches during study treatment on Day 4 and Day 8 only.  Both

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

events were considered by the investigator to be mild in intensity and related to study treatment.  Other non-serious adverse events included dry mouth (Day 2 to one day after the last dose of study medication), drowsiness (MedDRA: somnolence) (Day 2 to two days after the last dose of study medication), and constriction in throat not due to EPS (MedDRA: throat tightness) (Day 2 to one day after the last dose of study medication), all considered by the investigator to be severe in intensity and related to study treatment.  Before entering the study, the patient had been treated with atenolol / chlortalidone one tablet / day for hypertension, cetirizine hydrochloride (ZYRTEC®, Pfizer) 10 mg for allergies, pantoprazole sodium (PROTONIX®, Wyeth-Ayerst) 40 mg for indigestion.  These medications were all ongoing at the final study visit, ten days after the last dose of study medication.   Sertraline hydrochloride (ZOLOFT®, Pfizer) 50 mg for bipolar disorder was stopped 11 days prior to study treatment and alprazolam (XANAX®, Pharmacia and Upjohn) as needed for depression-related insomnia was stopped 13 days prior to study treatment.  The patient had been treated with acetaminophen (TYLENOL®, McNeil Consumer) 500 mg, once five days prior to study treatment and once two days prior to study treatment, for headaches.  During the study, the patient had been treated with acetaminophen (TYLENOL®, McNeil Consumer) 1000 mg for headache on Day 8 only.  The patient had a current medical history of controlled indigestion, controlled hypertension, and allergies to dust, tomatoes, dairy, and chocolate.  The patient had a past medical history of tonsillitis, bones missing, middle ear (right), and kidney stones.  The patient's screening and final visit physical examinations were unremarkable.

The investigator considered akathisia to be related to study treatment.

**Study D1447C00135          Patient 0039/023          Quetiapine 300 mg/day**

**Withdrawal: Sedation**

This narrative concerns a 35-year-old black woman with bipolar I disorder.

The patient had a non-serious adverse event of sedation on Day 1 of randomized treatment of 300 mg that was considered by the investigator to be moderate in intensity.  The investigator withdrew study treatment due to this event and the patient's last dose of study medication was on Day 7.  The sedation resolved two days after the last dose of study medication.

The patient had non-serious adverse events of dry mouth, constipation, nausea, diarrhea (MedDRA: diarrhoea) and increased appetite that all started on Day 1 of study treatment and were all considered by the investigator to be moderate in intensity and related to study treatment.  Dry mouth and constipation were ongoing at the time of the patient's final visit, one day after the last dose of study medication.  Nausea resolved on Day 4, diarrhea resolved three days after the last dose of study medication.  Increased appetite resolved two days after the last dose of study medication.   Before entering the study, the patient had been treated with acetaminophen/aspirin/caffeine (EXCEDRIN MIGRAINE®, Bristol-Myers) as needed for headaches and ibuprofen as needed for back pain, neck pain, and headaches.  These medications were all ongoing as of the patient's final visit.  The patient was also treated with NyQuil (NYQUIL®, Vicks) as needed for insomnia and discontinued this medication 35 days prior to study treatment.  The patient had a current medical history of occasional dizziness, occasional shortness of breath, headaches, back pain, neck pain, insomnia, and internal

931

Clinical Study Report
Study Code: D1447C00135

vaginal cyst.  The patient had past medical history of heartburn, hypertension and breast lumps.  The patient's screening and final visit physical examinations revealed obesity.

The investigator considered the sedation to be related to study treatment.

**Study D1447C00135          Patient 0042/020          Quetiapine 600 mg/day**

**Withdrawal: Dizziness, Extrapyramidal Disorder, Tachycardia, Extrapyramidal Disorder, Extrapyramidal Disorder, and Extrapyramidal Disorder**

This narrative concerns a 43-year-old white woman with bipolar I disorder.

The patient had non-serious adverse events of dizziness due to EPS not due to orthostatic hypotension (MedDRA: dizziness), involuntary tongue movement due to EPS (MedDRA: extrapyramidal disorder), tachycardia, muscle aches due to EPS (MedDRA: extrapyramidal disorder), muscle stiffness due to EPS (MedDRA: extrapyramidal disorder), and slurred speech due to EPS (MedDRA: extrapyramidal disorder) on Day 6 of randomized treatment of 600 mg that were considered by the investigator to be moderate in intensity, except or slurred speech, which was mild in intensity.  The investigator withdrew the patient from study treatment due to these events.  The patient's final dose of study medication was on Day 6.  The non-serious adverse events of dizziness due to EPS not due to orthostatic hypotension, involuntary tongue movement due to EPS, tachycardia, muscle aches due to EPS, muscle stiffness due to EPS, and slurred speech due to EPS resolved the day of the last dose of study medication.

Fifteen days prior to study treatment, the patient had been treated with fexofenadine hydrochloride / pseudoephedrine hydrocholoride (ALLEGRA-D®, Aventis) as needed for nasal congestion.  This medication was ongoing at the final study visit, two days after the last dose of study medication.  The patient was also treated with hydrocodone as needed for hip pain, 15 days prior to study treatment only, sertraline hydrochloride (ZOLOFT®, Pfizer) 150 mg for depressed mood, which stopped prior to study treatment, and aspirin 81 mg as prophylaxis, which was ongoing at the final study visit.  During the study, the patient had been treated with diphenhydramine hydrochloride (BENADRYL ALLERGY®, Pfizer Consumer) 75 mg as needed for EPS reaction on Day 6 and one day after the last dose of study medication.  The patient's medical history revealed a current allergy to codeine, past hip pain, and past nasal congestion.  The patient's screening and final visit physical examinations were unremarkable.

The investigator considered dizziness, extrapyramidal disorder, tachycardia, extrapyramidal disorder, extrapyramidal disorder, and extrapyramidal disorder to be related to study treatment.

**Study D1447C00135          Patient 0042/021          Quetiapine 600 mg/day**

**Withdrawal: Somnolence**

This narrative concerns a 33-year-old white woman with bipolar I disorder.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study Code: D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

The patient had a non-serious adverse event of drowsiness (MedDRA: somnolence) on Day 14 of randomized treatment of 600 mg that was considered by the investigator to be severe in intensity.  The investigator withdrew the patient from study treatment due to this event.  The patient's final dose of study medication was on Day 14.  The drowsiness had not resolved at the time of the site personnel's last contact with the patient, two days after the last dose of study medication.

The patient had non-serious adverse events of dry mouth (on Day 4 and ongoing at the final contact), nausea (on Day 14 and ongoing at the final contact), and AM drowsiness (MedDRA: somnolence) (on Day 2 and ongoing at the final contact).  All events were considered by the investigator to be moderate in intensity and related to study treatment.  Before entering the study, the patient had been treated with acetaminophen (EXTRA STRENGTH TYLENOL®, McNeil Consumer) 2 tablets / day as needed and ibuprofen 600 mg as needed for occasional headaches, ibuprofen 600 mg as needed for menstrual cramps, and norgestimate / ethinyl estradiol (Ortho Tri-Cyclen Lo®, Ortho-McNeil) 1 tablet /day as needed for birth control.  These concomitant medications were ongoing at the last contact with the patient, two days after the last dose of study medication.  Prior to study treatment, the patient was treated with zolpidem tartrate (AMBIEN®, Sanofi-Synthelabo) 10 mg as needed for insomnia related to bipolar disorder.  This medication stopped 15 days prior to study treatment.  The patient had a medical history of current mitral valve prolapse, current occasional headaches, current menstrual cramps, past neck injury at C4, and past breast augmentation.  The patient's screening physical examination was unremarkable.  The final visit physical examination was not performed.

The investigator considered somnolence to be related to study treatment.

**Study D1447C00135          Patient 0046/012                Quetiapine 600 mg/day**

**Withdrawal: Acute Myocardial Infarction**

See Serious Adverse Event narrative section regarding withdrawal for this event.

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                     Page 1 of 2

Table 11.3.6.1  Other Adverse Events of Interest

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO. of PTS | % | NO. of PTS | % | NO. of PTS | % |
| ANY ADVERSE EVENT | PREFERRED TERM | | | | | | |
| | | 27 | 15.8 | 21 | 12.5 | 15 | 9.0 |
| EPS | TOTAL | 21 | 12.3 | 17 | 10.1 | 11 | 6.6 |
| | AKATHISIA | 5 | 2.9 | 2 | 1.2 | 2 | 1.2 |
| | DYSKINESIA | 2 | 1.2 | 0 | 0 | 1 | 0.6 |
| | DYSTONIA | 1 | 0.6 | 1 | 0.6 | 0 | 0 |
| | EXTRAPYRAMIDAL DISORDER | 11 | 6.4 | 10 | 6.0 | 4 | 2.4 |
| | RESTLESSNESS | 1 | 0.6 | 1 | 0.6 | 2 | 1.2 |
| | TREMOR | 2 | 1.2 | 5 | 3.0 | 3 | 1.8 |
| DIABETES | TOTAL | 3 | 1.8 | 0 | 0 | 3 | 1.8 |
| | HYPERGLYCAEMIA | 1 | 0.6 | 0 | 0 | 0 | 0 |
| | THIRST | 2 | 1.2 | 0 | 0 | 3 | 1.8 |
| SUICIDALITY | TOTAL | 1 | 0.6 | 3 | 1.8 | 0 | 0 |
| | SUICIDAL IDEATION | 1 | 0.6 | 2 | 1.2 | 0 | 0 |
| | SUICIDE ATTEMPT | 0 | 0 | 1 | 0.6 | 0 | 0 |
| TREATMENT EMERGENT MANIA | TOTAL | 2 | 1.2 | 1 | 0.6 | 5 | 3.0 |

(Continued)

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG212.SAS
GENERATED:  17NOV2005 13:44:55  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 2 of 2

Table 11.3.6.1  Other Adverse Events of Interest

| | | TREATMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | | N=171 | | N=168 | | N=167 | |
| | | NO. of PTS | % | NO. of PTS | % | NO. of PTS | % |
| TREATMENT EMERGENT MANIA | PREFERRED TERM | | | | | | |
| | HYPOMANIA | 2 | 1.2 | 1 | 0.6 | 3 | 1.8 |
| | MANIA | 0 | 0 | 0 | 0 | 2 | 1.2 |

Note:  This table includes adverse events which occurred from start of study treatment to last dose plus 30 days.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG212.SAS
GENERATED:  17NOV2005 13:44:55  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                          Page 1 of 31

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| EPS | QUETIAPINE 300 MG (BIPOLAR I) | E0010017 | 29 YRS CAUCASIAN MALE | 13MAY2005- CONTINUE | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [OCCASIONAL MUSCLE TWITCHES - DUE TO EPS] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | E0012010 | 50 YRS CAUCASIAN FEMALE | 10SEP2004- 10SEP2004 | ON | DYSKINESIA (Nervous system disorders) [TWITCHY (UNCONTROLLED MUSCLE MOVEMENTS) NOT DUE TO EPS] | 1 | 3 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | E0014018 | 22 YRS CAUCASIAN MALE | 29APR2005- CONTINUE | ON | TREMOR (Nervous system disorders) [HAND TREMOR NOT DUE TO EPS (RIGHT HAND)] | UNK | 4 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
             * POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
              # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.   @ SER=SERIOUS
       ^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
           DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                    ** WD=WITHDRAWN.
          Note:  The adverse events are coded using MedDRA version 7.1.

       SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
                GENERATED:  17NOV2005 13:44:20  iceadmn3
```

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 2 of 31

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| EPS | QUETIAPINE 300 MG (BIPOLAR I) | E0016001 | 37 YRS CAUCASIAN FEMALE | 02SEP2004- CONTINUE | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [MUSCLE SPASMS DUE TO EPS] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | E0020002 | 32 YRS CAUCASIAN MALE | 26JUL2004- 15AUG2004 | ON | AKATHISIA (Nervous system disorders) [NOCTURNAL AKATHISIA] | 21 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | | 17AUG2004- 23AUG2004 | ON | AKATHISIA (Nervous system disorders) [NOCTURNAL AKATHISIA] | 7 | 23 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | 02SEP2004- 05SEP2004 | ON | AKATHISIA (Nervous system disorders) [NOCTURNAL AKATHISIA] | 4 | 39 | SEV | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
GENERATED:  17NOV2005 13:44:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                               Page 3 of 31

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| EPS | QUETIAPINE 300 MG (BIPOLAR I) | E0020002 | 32 YRS CAUCASIAN MALE | 21SEP2004- 22SEP2004 | ON | AKATHISIA (Nervous system disorders) [NOCTURNAL AKATHISIA] | 2 | 58 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | E0020013 | 32 YRS CAUCASIAN FEMALE | 11NOV2004- 26DEC2004 | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [MUSCULAR TENSION DUE TO EPS] | 46 | 30 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | E0020038 | 35 YRS CAUCASIAN MALE | 14FEB2005- 11APR2005 | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [INTERMITTENT RESTLESS LEGS DUE TO EPS] | 57 | 1 | MOD | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
GENERATED:  17NOV2005 13:44:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 4 of 31

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| EPS | QUETIAPINE 300 MG (BIPOLAR I) | E0020038 | 35 YRS CAUCASIAN MALE | 16FEB2005- 16FEB2005 | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [JERKY MOVEMENTS ARMS DUE TO EPS] | 1 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [JERKY MOVEMENTS LEGS DUE TO EPS] | 1 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | 22MAR2005- 29MAR2005 | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [MUSCLE JERKS DUE TO EPS] | 8 | 37 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | 24MAR2005- 29MAR2005 | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [LOWER LIP TREMOR DUE TO EPS] | 6 | 39 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
GENERATED:  17NOV2005 13:44:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 5 of 31

Table 11.3.6.2   Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPS | QUETIAPINE 300 MG (BIPOLAR I) | E0021009 | 24 YRS ORIENTAL MALE | 01OCT2004- 04NOV2004 | ON | AKATHISIA (Nervous system disorders) [AKATHISIA] | 35 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | E0024002 | 23 YRS CAUCASIAN FEMALE | 20AUG2004- 26AUG2004 | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [TWITCHING IN BOTH LEGS DUE TO EPS] | 7 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | 27AUG2004- CONTINUE | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [TWITCHING IN BODY AND LIMBS DUE TO EPS] | UNK | 9 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | E0039010 | 33 YRS CAUCASIAN MALE | 12OCT2004- CONTINUE | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [RESTLESSNESS DUE TO EPS] | UNK | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
GENERATED:  17NOV2005 13:44:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 6 of 31

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPS | QUETIAPINE 300 MG (BIPOLAR I) | E0039012 | 41 YRS CAUCASIAN FEMALE | 30OCT2004- CONTINUE | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [RESTLESS LEGS DUE TO EPS] | UNK | 3 | MOD | NO | N N N N N N | NO YES | None |
| | | E0040017 | 37 YRS CAUCASIAN FEMALE | 13JUL2005- CONTINUE | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [EYE TWITCHING RELATED TO EPS] | UNK | 50 | MIL | NO | N N N N N N | NO YES | None |
| | | E0043001 | 23 YRS CAUCASIAN MALE | 05SEP2004- 20SEP2004 | ON | DYSTONIA (Nervous system disorders) [DYSTONIA] | 16 | 27 | MIL | NO | N N N N N N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
GENERATED:  17NOV2005 13:44:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 7 of 31

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE-STOP DATE | ON/POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPS | QUETIAPINE 300 MG (BIPOLAR II) | E0003002 | 41 YRS BLACK FEMALE | 26AUG2004-08SEP2004 | ON | DYSKINESIA (Nervous system disorders) [GENERAL BODY MUSCLE JERKING ( INVOLUNTARY MUSCLE MOVEMENTS ) NOT DUE TO EPS] | 14 | 3 | MIL | NO | N | N | N | N | N | N | NO NO | None |
|  |  | E0010005 | 34 YRS OTHER FEMALE | 27OCT2004-30OCT2004 | ON | AKATHISIA (Nervous system disorders) [AKATHISIA] | 4 | 2 | SEV | NO | N | N | N | N | N | N | NO NO | None |
|  |  |  |  | 27OCT2004-08NOV2004 | ON | TREMOR (Nervous system disorders) [TREMOR NOT DUE TO EPS] | 13 | 2 | MOD | NO | N | N | N | N | N | N | NO NO | None |
|  |  |  |  | 31OCT2004-02DEC2004 | ON | AKATHISIA (Nervous system disorders) [AKATHISIA] | 33 | 6 | MOD | NO | N | N | N | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
GENERATED:  17NOV2005 13:44:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 8 of 31

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPS | QUETIAPINE 300 MG (BIPOLAR II) | E0010007 | 59 YRS OTHER MALE | 10NOV2004- 12NOV2004 | ON | AKATHISIA (Nervous system disorders) [AKATHISIA] | 3 | 3 | SEV | NO | N | N | N | N | N | N | NO NO | None |
|  |  |  |  | 13NOV2004- 16NOV2004 | ON | AKATHISIA (Nervous system disorders) [AKATHISIA] | 4 | 6 | MOD | NO | N | N | N | N | N | N | NO NO | None |
|  |  | E0011001 | 36 YRS CAUCASIAN FEMALE | 16JUL2004- CONTINUE | ON | RESTLESSNESS (Psychiatric di sorders) [RESTLESSNESS NOT DUE TO EPS] | UNK | 1 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
|  |  | E0020028 | 43 YRS CAUCASIAN FEMALE | 22DEC2004- 29DEC2004 | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [INTERMITTENT MUSCLE TENSION DUE TO EPS] | 8 | 8 | MIL | NO | N | N | N | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.   @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
GENERATED:  17NOV2005 13:44:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 9 of 31

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPS | QUETIAPINE 300 MG (BIPOLAR II) | E0031002 | 36 YRS CAUCASIAN FEMALE | 29JUL2004- CONTINUE | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [DUE TO EXTRA PYRAMIDAL SYMPTOMS AKATHESIA] | UNK | 3 | MOD | NO | N | N | N | N | N | N | NO YES | None |
|  |  | E0036002 | 28 YRS CAUCASIAN MALE | 29JAN2005- 04FEB2005 | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [STIFFNESS IN LEGS (QUADS) DUE TO EPS] | 7 | 18 | SEV | NO | N | N | N | N | N | N | NO YES | None |
|  |  | E0037021 | 54 YRS CAUCASIAN MALE | 27MAR2005- 29MAR2005 | ON | AKATHISIA (Nervous system disorders) [AKATHISIA] | 3 | 6 | SEV | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |

SERIOUS REASON^

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
GENERATED:  17NOV2005 13:44:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 10 of 31

Table 11.3.6.2   Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPS | QUETIAPINE 600 MG (BIPOLAR I) | E0003011 | 49 YRS CAUCASIAN MALE | 03JAN2005- CONTINUE | ON | TREMOR (Nervous system disorders) [SHAKING OF BILATERAL EXTREMITIES NOT DUE TO EPS] | UNK | 4 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | E0004022 | 35 YRS OTHER FEMALE | 02FEB2005- CONTINUE | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [DECREASED MUSCLE COORDINATION DUE TO EPS] | UNK | 8 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | 10FEB2005- 28FEB2005 | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [BILATERAL LEG TWITCHING AT NIGHT DUE TO EPS] | 19 | 16 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
GENERATED:  17NOV2005 13:44:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 11 of 31

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPS | QUETIAPINE 600 MG (BIPOLAR I) | E0010016 | 30 YRS OTHER FEMALE | 17MAY2005- CONTINUE | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [STIFFNESS IN UPPER EXTREMITIES - DUE TO EPS] | UNK | 13 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | E0014013 | 33 YRS CAUCASIAN MALE | 03MAR2005- 13MAR2005 | ON | DYSTONIA (Nervous system disorders) [DYSTONIA] | 11 | 4 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | E0014023 | 39 YRS CAUCASIAN FEMALE | 24JUN2005- CONTINUE | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [BACK CRAMPS DUE TO EPS] | UNK | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | E0020048 | 39 YRS CAUCASIAN MALE | 21JUN2005- 21JUL2005 | ON | AKATHISIA (Nervous system disorders) [AKATHISIA] | 31 | 8 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
GENERATED:  17NOV2005 13:44:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 12 of 31

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| EPS | QUETIAPINE 600 MG (BIPOLAR I) | E0033008 | 48 YRS CAUCASIAN FEMALE | 15DEC2004- 23DEC2004 | ON | TREMOR (Nervous system disorders) [BILATERAL HAND TREMORS NOT DUE TO EPS] | 9 | 7 | MOD | NO | N | N | N | N | N | N | NO YES | Dose Changed |
| | | | | 13JAN2005- 09FEB2005 | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [COGWHEEL RIGIDITY IN BILATERAL ELBOW DUE TO EXTRAPYRAMIDAL SYMPTOMS] | 28 | 36 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | E0037017 | 24 YRS OTHER MALE | 24FEB2005- 24FEB2005 | ON | TREMOR (Nervous system disorders) [TREMORS NOT DUE TO EPS] | 1 | 7 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
GENERATED:  17NOV2005 13:44:20  iceadmn3

Quetiapine Fumarate D1447C00135 — Page 13 of 31

Table 11.3.6.2  Other Adverse Events of Interest

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPS | QUETIAPINE 600 MG (BIPOLAR I) | E0039002 | 50 YRS CAUCASIAN FEMALE | 14SEP2004- CONTINUE | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [RESTLESS FEET DUE TO EPS] | UNK | 15 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | E0039007 | 19 YRS CAUCASIAN FEMALE | 04OCT2004- 31OCT2004 | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [RESTLESS LEGS DUE TO EPS] | 28 | 5 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | E0042020 | 43 YRS CAUCASIAN FEMALE | 16APR2005- 16APR2005 | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [INVOLUNTARY TONGUE MOVEMENT DUE TO EPS] | 1 | 6 | MOD | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.   @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY,  CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
GENERATED:  17NOV2005 13:44:20  iceadmn3

Quetiapine Fumarate D1447C00135                                   Page 14 of 31

Table 11.3.6.2   Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPS | QUETIAPINE 600 MG (BIPOLAR I) | E0042020 | 43 YRS CAUCASIAN FEMALE | 16APR2005- 16APR2005 | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [MUSCLE ACHES/DUE TO EPS] | 1 | 6 | MOD | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |
| | | | | | | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [MUSCLE STIFFNESS DUE TO EPS] | 1 | 6 | MOD | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |
| | | | | | | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [SLURRED SPEECH DUE TO EPS] | 1 | 6 | MIL | NO | N | N | N | N | N | N | YES YES | Permane ntly Stopped |
| | | E0046012 | 60 YRS CAUCASIAN MALE | 16FEB2005- 22FEB2005 | ON | RESTLESSNESS (Psychiatric di sorders) [RESTLESSNESS NOT DUE TO EPS] | 7 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.   @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
GENERATED:  17NOV2005 13:44:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 15 of 31

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPS | QUETIAPINE 600 MG (BIPOLAR II) | E0010011 | 54 YRS CAUCASIAN MALE | 05FEB2005- 07FEB2005 | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [DIFFICULTY SWALLOWING DUE TO EPS] | 3 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | 10FEB2005- 16FEB2005 | ON | AKATHISIA (Nervous system disorders) [AKATHISIA] | 7 | 8 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | | | | | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [DIFFICULTY SWALLOWING DUE TO EPS] | 7 | 8 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | E0010015 | 51 YRS CAUCASIAN FEMALE | 24FEB2005- 24FEB2005 | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [DIFFICULTY SWALLOWING DUE TO EPS] | 1 | 2 | MOD | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
GENERATED:  17NOV2005 13:44:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 16 of 31

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPS | QUETIAPINE 600 MG (BIPOLAR II) | E0036007 | 52 YRS CAUCASIAN MALE | 18MAR2005- CONTINUE | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [STUMBLING WHEN WALKING DUE TO EPS] | UNK | 1 | SEV | NO | N | N | N | N | N | N | NO YES | None |
| | | E0046001 | 25 YRS CAUCASIAN FEMALE | 16NOV2004- 25NOV2004 | ON | TREMOR (Nervous system disorders) [INTERMITTENT TREMOR NOT DUE TO EPS] | 10 | 7 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | E0046007 | 49 YRS CAUCASIAN FEMALE | 06JAN2005- 14JAN2005 | ON | TREMOR (Nervous system disorders) [INTERMITTENT TREMOR OF HANDS NOT DUE TO EPS] | 9 | 3 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
GENERATED:  17NOV2005 13:44:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPS | PLACEBO (BIPOLAR I) | E0004007 | 45 YRS OTHER MALE | 29SEP2004- 02OCT2004 | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [FEELING OF PARALYSIS OF EXTREMITIES ( HEAVINESS IN THE LIMBS ) DUE TO EPS] | 4 | 58 | MOD | NO | N | N | N | N | N | N | NO NO | None |
| | | E0004008 | 33 YRS CAUCASIAN FEMALE | 07OCT2004- 16OCT2004 | ON | AKATHISIA (Nervous system disorders) [AKATHISIA] | 10 | 58 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | E0012026 | 38 YRS CAUCASIAN FEMALE | 28JUN2005- 01JUL2005 | ON | TREMOR (Nervous system disorders) [SHAKES NOT DUE TO EPS] | 4 | 14 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | | | 20JUL2005- CONTINUE | ON | TREMOR (Nervous system disorders) [SHAKES NOT DUE TO EPS] | UNK | 36 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.   @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
GENERATED:  17NOV2005 13:44:20  iceadmn3

Quetiapine Fumarate D1447C00135                                                          Page 18 of 31

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| EPS | PLACEBO (BIPOLAR I) | E0020036 | 43 YRS CAUCASIAN MALE | 22FEB2005- 22FEB2005 | ON | TREMOR (Nervous system disorders) [HAND TREMORS NOT DUE TO EPS] | 1 | 16 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | E0034013 | 42 YRS CAUCASIAN MALE | 04JUN2005- 16JUN2005 | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [RESTLESSNESS DUE TO EPS] | 13 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | E0040013 | 49 YRS CAUCASIAN FEMALE | 06APR2005- 27MAY2005 | ON | RESTLESSNESS (Psychiatric disorders) [RESTLESSNESS NOT RELATED TO EPS] | 52 | 6 | MOD | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
GENERATED:  17NOV2005 13:44:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 19 of 31

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPS | PLACEBO (BIPOLAR II) | E0010010 | 32 YRS OTHER FEMALE | 29JAN2005- 14FEB2005 | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [DYSPHAGIA DUE TO EPS] | 17 | 2 | MIL | NO | N  N  N  N  N  N | NO YES | None |
| | | | | 07FEB2005- 10FEB2005 | ON | AKATHISIA (Nervous system disorders) [AKATHISIA] | 4 | 11 | SEV | NO | N  N  N  N  N  N | NO YES | None |
| | | E0014016 | 24 YRS CAUCASIAN MALE | 21MAR2005- 21MAR2005 | ON | DYSKINESIA (Nervous system disorders) [MUSCLE JERK IN RIGHT ARM NOT DUE TO EPS ( MUSCLE MOVEMENT)] | 1 | 5 | MIL | NO | N  N  N  N  N  N | NO YES | None |
| | | E0020026 | 55 YRS CAUCASIAN FEMALE | 21DEC2004- 04JAN2005 | ON | EXTRAPYRAMIDAL DISORDER (Nervous system disorders) [RESTLESS LEGS DUE TO EPS] | 15 | 6 | MIL | NO | N  N  N  N  N  N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
GENERATED:  17NOV2005 13:44:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                            Page 20 of 31

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| EPS | PLACEBO (BIPOLAR II) | E0025001 | 37 YRS CAUCASIAN MALE | 18SEP2004- 21SEP2004 | ON | TREMOR (Nervous system disorders) [TREMORS NOT DUE TO EPS] | 4 | 62 | MOD | NO | N | N | N | N | N | N | NO YES | None |
| | | E0027015 | 20 YRS CAUCASIAN FEMALE | 24NOV2004- CONTINUE | ON | RESTLESSNESS (Psychiatric disorders) [FIDGITINESS] | UNK | 43 | MIL | NO | N | N | N | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
GENERATED:  17NOV2005 13:44:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 21 of 31

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIABETES | QUETIAPINE 300 MG (BIPOLAR I) | E0012020 | 43 YRS BLACK MALE | 25JAN2005- 22MAR2005 | ON | THIRST (General disorders and administration site conditions) [EXCESSIVE THIRST] | 57 | 16 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | E0021008 | 44 YRS CAUCASIAN MALE | 25OCT2004- 01NOV2004 | ON | HYPERGLYCAEMIA (Metabolism and nutrition disorders) [HYPERGLYCEMIA] | 8 | 29 | MIL | NO | N | N | N | N | N | N | NO YES | None |
| | | E0037028 | 55 YRS BLACK FEMALE | 25MAY2005- 08JUN2005 | ON | THIRST (General disorders and administration site conditions) [THIRSTY] | 15 | 17 | MIL | NO | N | N | N | N | N | N | NO YES | None |

```
        * POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
          # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.   @ SER=SERIOUS
  ^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
        DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
        ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                                ** WD=WITHDRAWN.
        Note:  The adverse events are coded using MedDRA version 7.1.

        SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
                GENERATED:  17NOV2005 13:44:20  iceadmn3
```

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 22 of 31

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE-STOP DATE | ON/POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIABETES | PLACEBO (BIPOLAR I) | E0004007 | 45 YRS OTHER MALE | 29SEP2004-02OCT2004 | ON | THIRST (General disorders and administration site conditions) [EXTREME THIRST] | 4 | 58 | MOD | NO | N | N | N | N | N | N | NO NO | None |
|  |  | E0020036 | 43 YRS CAUCASIAN MALE | 08FEB2005-03MAR2005 | ON | THIRST (General disorders and administration site conditions) [THIRST INCREASED] | 24 | 2 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
 # INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.   @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
    DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY,  CA=CONGENITAL ABNORMALITY,
    ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
                          ** WD=WITHDRAWN.
   Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
          GENERATED:  17NOV2005 13:44:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 23 of 31

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| DIABETES | PLACEBO (BIPOLAR II) | E0014016 | 24 YRS CAUCASIAN MALE | 17MAR2005- CONTINUE | ON | THIRST (General disorders and administration site conditions) [INCREASED THIRST] | UNK | 1 | MIL | NO | N | N | N | N | N | N | NO YES | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
GENERATED:  17NOV2005 13:44:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                           Page 24 of 31

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ |||||| WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| SUICIDALITY | QUETIAPINE 300 MG (BIPOLAR I) | E0015008 | 37 YRS BLACK MALE | 23DEC2004- 29DEC2004 | ON | SUICIDAL IDEATION (Psychiatric disorders) [SUICIDAL IDEATION WITH PLAN] | 7 | 9 | SEV | YES | N | N | Y | N | N | N | YES NO | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
GENERATED:  17NOV2005 13:44:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 25 of 31

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| SUICIDALI TY | QUETIAPINE 600 MG (BIPOLAR I) | E0020037 | 30 YRS CAUCASIAN FEMALE | 01MAR2005- 09MAR2005 | ON | SUICIDAL IDEATI ON (Psychiatric di sorders) [SUICIDAL IDEATION WITH PLAN] | 9 | 22 | SEV | YES | N | N | Y | N | N | N | NO NO | None |
| | | E0027016 | 21 YRS CAUCASIAN FEMALE | 04JAN2005- 08FEB2005 | ON | SUICIDAL IDEATI ON (Psychiatric di sorders) [SUICIDAL IDEATION] | 36 | 61 | MIL | YES | N | N | Y | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
GENERATED:  17NOV2005 13:44:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 26 of 31

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE-STOP DATE | ON/POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUICIDALITY | QUETIAPINE 600 MG (BIPOLAR II) | E0025045 | 24 YRS BLACK FEMALE | 01MAR2005-02MAR2005 | ON | SUICIDE ATTEMPT (Psychiatric disorders) [SUICIDE ATTEMPT INTENTIONAL OVERDOSE (NON - STUDY DRUG)] | 2 | 2 | SEV | YES | N | N | Y | N | N | N | YES NO | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE,  SEV=SEVERE.  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
GENERATED:  17NOV2005 13:44:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                            Page 27 of 31

Table 11.3.6.2   Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| TREATMENT EMERGENT MANIA | QUETIAPINE 300 MG (BIPOLAR I) | E0046008 | 34 YRS CAUCASIAN MALE | 21JAN2005- 21JAN2005 | ON | HYPOMANIA (Psychiatric di sorders) [HYPOMANIA] | 1 | 3 | MIL | NO | N | N | N | N | N | N | NO NO | None |
| | | | | 23JAN2005- 23JAN2005 | ON | HYPOMANIA (Psychiatric di sorders) [HYPOMANIA] | 1 | 5 | MIL | NO | N | N | N | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.   @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
GENERATED:  17NOV2005 13:44:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 28 of 31

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE-STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| TREATMENT EMERGENT MANIA | QUETIAPINE 300 MG (BIPOLAR II) | E0030023 | 31 YRS BLACK FEMALE | 10DEC2004-CONTINUE | ON | HYPOMANIA (Psychiatric disorders) [HYPOMANIA] | UNK | 2 | SEV | NO | N | N | N | N | N | N | YES NO | Permanently Stopped |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
GENERATED:  17NOV2005 13:44:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135           Page 29 of 31

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREATMENT EMERGENT MANIA | QUETIAPINE 600 MG (BIPOLAR I) | E0046004 | 33 YRS CAUCASIAN FEMALE | 23DEC2004- 31DEC2004 | ON | HYPOMANIA (Psychiatric disorders) [HYPOMANIA] | 9 | 22 | MIL | NO | N | N | N | N | N | N | NO NO | None |

(header group: SERIOUS REASON^ spans DT LT RH DI CA ME)

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
 # INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
GENERATED:  17NOV2005 13:44:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135 Page 30 of 31

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE- STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREATMENT EMERGENT MANIA | PLACEBO (BIPOLAR I) | E0034013 | 42 YRS CAUCASIAN MALE | 20JUN2005- 15JUL2005 | ON | MANIA (Psychiatric di sorders) [TREATMENT EMERGENT MANIA] | 26 | 18 | MOD | NO | N N N N N N | NO NO | None |
| | | E0010001 | 26 YRS CAUCASIAN MALE | 10SEP2004- CONTINUE | ON | HYPOMANIA (Psychiatric di sorders) [HYPOMANIA] | UNK | 45 | MIL | NO | N N N N N N | NO NO | None |
| | | E0033009 | 50 YRS CAUCASIAN MALE | 27JAN2005- 01MAR2005 | ON | MANIA (Psychiatric di sorders) [TREATMENT EMERGENT MANIA] | 34 | 50 | MIL | NO | N N N N N N | NO YES | None |
| | | E0046017 | 34 YRS CAUCASIAN FEMALE | 13JUL2005- 25JUL2005 | ON | HYPOMANIA (Psychiatric di sorders) [HYPOMANIA] | 13 | 52 | MIL | NO | N N N N N N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE.  @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,  LT=LIFE-THREATENING,  RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
GENERATED:  17NOV2005 13:44:20  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 31 of 31

Table 11.3.6.2  Other Adverse Events of Interest

| CATEGORY | TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE RACE SEX | START DATE-STOP DATE | ON/ POST TRT* | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | ONSET EXP (DAYS) | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREATMENT EMERGENT MANIA | PLACEBO (BIPOLAR II) | E0037025 | 51 YRS BLACK FEMALE | 20APR2005-26JUL2005 | ON | HYPOMANIA (Psychiatric disorders) [HYPOMANIA] | 98 | 24 | MIL | NO | N | N | N | N | N | N | NO NO | None |

* POST=ADVERSE EVENTS OCCURRING MORE THAN 30 DAYS AFTER LAST TREATMENT.
# INT=INTENSITY: MIL=MILD, MOD=MODERATE, SEV=SEVERE. @ SER=SERIOUS
^ SERIOUS REASON: DT=DEATH,   LT=LIFE-THREATENING,   RH=REQUIRES OR PROLONGS HOSPITALIZATION,
DI=CAUSING PERSISTENT DISABILITY OR INCAPACITY, CA=CONGENITAL ABNORMALITY,
ME=MEDICAL EVENT THAT MAY JEOPARDIZE PATIENT OR REQUIRE MEDICAL INTERVENTION.
** WD=WITHDRAWN.
Note:  The adverse events are coded using MedDRA version 7.1.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/AELOG106.SAS
GENERATED:  17NOV2005 13:44:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Clinical Study Report
Study Code: D1447C00135

### 11.3.6.3     Narratives of other significant adverse events

No narratives of other significant adverse events are included in this clinical study report.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
                        Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                          Page 1 of 2

Table 11.3.7.1.1.1  Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | UNITS | ORIGINAL LOWER RANGE | ORIGINAL UPPER RANGE | *REPORTED UNIT CONVERSION FACTOR | REPORTED UNITS | REPORTED LOWER RANGE | REPORTED UPPER RANGE |
|---|---|---|---|---|---|---|---|---|---|
| Hematocrit | FEMALE | 18-65 | % | 34 | 48 | 0.01 | Vol Fraction | 0.34 | 0.48 |
| | FEMALE | 58-58 | % | 35.0 | 45.0 | 0.01 | Vol Fraction | 0.35 | 0.45 |
| | MALE | 59-63 | % | 37 | 51 | 0.01 | Vol Fraction | 0.37 | 0.51 |
| | MALE | 18-58 | % | 39 | 54 | 0.01 | Vol Fraction | 0.39 | 0.54 |
| Hemoglobin | FEMALE | 59-65 | g/dL | 11.5 | 15.8 | 1 | G/DL | 11.50 | 15.80 |
| | FEMALE | 18-65 | g/dL | 11.6 | 16.4 | 1 | G/DL | 11.60 | 16.40 |
| | FEMALE | 58-58 | G/DL | 12.3 | 15.3 | 1 | G/DL | 12.30 | 15.30 |
| | MALE | 59-63 | g/dL | 12.5 | 17.0 | 1 | G/DL | 12.50 | 17.00 |
| | MALE | 18-58 | g/dL | 12.7 | 18.1 | 1 | G/DL | 12.70 | 18.10 |
| RBC | FEMALE | 59-65 | x10^6/uL | 3.9 | 5.5 | 1 | X10E12/L | 3.90 | 5.50 |
| | MALE | 59-63 | x10^6/uL | 4.0 | 5.8 | 1 | X10E12/L | 4.00 | 5.80 |
| | FEMALE | 58-58 | /CMM | 4.10 | 5.10 | 1 | X10E12/L | 4.10 | 5.10 |
| | FEMALE | 18-58 | x10^6/uL | 4.1 | 5.6 | 1 | X10E12/L | 4.10 | 5.60 |
| | MALE | 18-58 | x10^6/uL | 4.5 | 6.4 | 1 | X10E12/L | 4.50 | 6.40 |
| Platelets | BOTH | 60-65 | x10^3/uL | 130 | 394 | 1 | X10E9/L | 130.00 | 394.00 |
| | BOTH | 18-59 | x10^3/uL | 140 | 400 | 1 | X10E9/L | 140.00 | 400.00 |
| | FEMALE | 58-58 | /CMM | 172 | 450 | 1 | X10E9/L | 172.00 | 450.00 |
| WBC | BOTH | 18-65 | x10^3/uL | 3.80 | 10.70 | 1 | X10E9/L | 3.80 | 10.70 |
| | FEMALE | 58-58 | /CMM | 4.4 | 11.3 | 1 | X10E9/L | 4.40 | 11.30 |
| Neutrophils (%) | BOTH | 18-65 | % | 40.5 | 75.0 | 1 | % | 40.50 | 75.00 |
| | FEMALE | 58-58 | % | 44 | 80 | 1 | % | 44.00 | 80.00 |
| Total Abs. Neutrophil Count | BOTH | 18-65 | x10^3/uL | 1.96 | 7.23 | 1 | X10E9/L | 1.96 | 7.23 |
| Eosinophils (%) | BOTH | 18-65 | % | 0.0 | 6.8 | 1 | % | 0.00 | 6.80 |
| | BOTH | 58-58 | % | 0 | 8 | 1 | % | 0.00 | 8.00 |
| Eosinophils | BOTH | 18-65 | x10^3/uL | 0.00 | 0.57 | 1 | X10E9/L | 0.00 | 0.57 |
| Basophils (%) | BOTH | 18-65 | % | 0.0 | 2.0 | 1 | % | 0.00 | 2.00 |
| Basophils | BOTH | 18-65 | x10^3/uL | 0.00 | 0.20 | 1 | X10E9/L | 0.00 | 0.20 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA200.SAS
GENERATED:  17NOV2005 13:50:05  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 2 of 2

Table 11.3.7.1.1.1  Hematology Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER RANGE | ORIGINAL UPPER RANGE | *REPORTED UNIT CONVERSION FACTOR | REPORTED UNITS | REPORTED LOWER RANGE | REPORTED UPPER RANGE |
|---|---|---|---|---|---|---|---|---|---|
| Lymphocytes (%) | FEMALE | 58-58 | % | 13 | 43 | 1 | % | 13.00 | 43.00 |
|  | BOTH | 18-65 | % | 15.4 | 48.5 | 1 | % | 15.40 | 48.50 |
| Lymphocytes | BOTH | 59-65 | x10^3/uL | 0.80 | 3.00 | 1 | X10E9/L | 0.80 | 3.00 |
|  | BOTH | 18-58 | x10^3/uL | 0.91 | 4.28 | 1 | X10E9/L | 0.91 | 4.28 |
| Monocytes (%) | FEMALE | 58-58 | % | 2 | 11 | 1 | % | 2.00 | 11.00 |
|  | BOTH | 18-65 | % | 2.6 | 10.1 | 1 | % | 2.60 | 10.10 |
| Monocytes | BOTH | 18-65 | x10^3/uL | 0.12 | 0.92 | 1 | X10E9/L | 0.12 | 0.92 |

*SI conversion factors for differentials not measured as absolutes are dependent on WBC.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA200.SAS
GENERATED:  17NOV2005 13:50:05  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.3.7.1.1.2  Hematology - Descriptive Statistics
Safety Population

| LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| HEMATOC-RIT (VOL. FRACTIO-N) | BSLN | 138 | 0.44 | 0.04 | 0.4 | 0.3 | 0.5 | 138 | 0.43 | 0.04 | 0.4 | 0.3 | 0.5 | 154 | 0.44 | 0.04 | 0.4 | 0.3 | 0.6 |
| | VISIT 10 | 138 | 0.43 | 0.04 | 0.4 | 0.2 | 0.5 | 138 | 0.42 | 0.04 | 0.4 | 0.3 | 0.5 | 154 | 0.43 | 0.04 | 0.4 | 0.3 | 0.5 |
| | FINAL | 138 | 0.43 | 0.04 | 0.4 | 0.2 | 0.5 | 138 | 0.42 | 0.04 | 0.4 | 0.3 | 0.5 | 154 | 0.43 | 0.04 | 0.4 | 0.3 | 0.5 |
| | CHG FRM BSLN | 138 | -0.01 | 0.03 | -0.0 | -0.2 | 0.1 | 138 | -0.01 | 0.03 | -0.0 | -0.1 | 0.1 | 154 | -0.01 | 0.03 | -0.0 | -0.1 | 0.1 |
| HEMOGLO-BIN (G/DL) | BSLN | 138 | 14.54 | 1.48 | 14.6 | 10.1 | 18.2 | 138 | 14.22 | 1.48 | 14.3 | 9.2 | 17.7 | 154 | 14.48 | 1.50 | 14.6 | 9.5 | 18.5 |
| | VISIT 10 | 138 | 14.23 | 1.69 | 14.3 | 6.6 | 18.7 | 138 | 13.77 | 1.57 | 13.6 | 7.4 | 17.2 | 154 | 14.25 | 1.40 | 14.3 | 11.4 | 18.2 |
| | FINAL | 138 | 14.23 | 1.69 | 14.3 | 6.6 | 18.7 | 138 | 13.77 | 1.57 | 13.6 | 7.4 | 17.2 | 154 | 14.25 | 1.40 | 14.3 | 11.4 | 18.2 |
| | CHG FRM BSLN | 138 | -0.31 | 0.89 | -0.3 | -6.2 | 1.9 | 138 | -0.45 | 0.83 | -0.3 | -3.9 | 1.4 | 154 | -0.23 | 0.75 | -0.3 | -2.2 | 2.6 |
| TOTAL RBC COUNT (10**12-/L) | BSLN | 138 | 4.99 | 0.48 | 5.0 | 3.5 | 6.3 | 138 | 4.94 | 0.47 | 4.9 | 3.8 | 6.5 | 154 | 4.94 | 0.47 | 4.9 | 3.6 | 6.3 |
| | VISIT 10 | 138 | 4.90 | 0.54 | 4.9 | 2.6 | 6.9 | 138 | 4.81 | 0.48 | 4.8 | 3.7 | 6.3 | 154 | 4.88 | 0.46 | 4.9 | 3.7 | 6.1 |
| | FINAL | 138 | 4.90 | 0.54 | 4.9 | 2.6 | 6.9 | 138 | 4.81 | 0.48 | 4.8 | 3.7 | 6.3 | 154 | 4.88 | 0.46 | 4.9 | 3.7 | 6.1 |
| | CHG FRM BSLN | 138 | -0.09 | 0.31 | -0.1 | -2.3 | 0.7 | 138 | -0.13 | 0.29 | -0.1 | -1.4 | 0.5 | 154 | -0.06 | 0.26 | -0.1 | -0.7 | 0.7 |
| PLATELE-TS (10**9/-L) | BSLN | 137 | 285.22 | 68.88 | 277.0 | 140.0 | 587.0 | 137 | 291.64 | 80.84 | 290.0 | 126.0 | 675.0 | 154 | 275.44 | 63.29 | 267.0 | 152.0 | 496.0 |
| | VISIT 10 | 137 | 272.66 | 66.82 | 264.0 | 140.0 | 479.0 | 137 | 281.84 | 73.51 | 276.0 | 125.0 | 503.0 | 154 | 272.21 | 59.76 | 261.5 | 141.0 | 456.0 |
| | FINAL | 137 | 272.66 | 66.82 | 264.0 | 140.0 | 479.0 | 137 | 281.84 | 73.51 | 276.0 | 125.0 | 503.0 | 154 | 272.21 | 59.76 | 261.5 | 141.0 | 456.0 |

(Continued)

Note:  Only subjects with baseline and final assessments are included in this table.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA201.SAS
GENERATED:  17NOV2005 13:50:08  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                      Page 2 of 5

Table 11.3.7.1.1.2   Hematology - Descriptive Statistics
Safety Population

| LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| PLATELE-TS (10**9/-L) | CHG FRM BSLN | 137 | -12.55 | 49.03 | -15.0 | -227.0 | 118.0 | 137 | -9.80 | 51.12 | -10.0 | -172.0 | 234.0 | 154 | -3.23 | 35.44 | -3.0 | -148.0 | 83.0 |
| TOTAL WBC COUNT (10**9/-L) | BSLN | 138 | 7.21 | 2.10 | 7.0 | 3.1 | 18.4 | 138 | 7.33 | 2.05 | 7.0 | 3.7 | 14.3 | 154 | 7.16 | 2.07 | 6.9 | 3.3 | 13.1 |
| | VISIT 6 | 136 | 7.12 | 2.34 | 7.1 | 1.4 | 19.4 | 134 | 6.88 | 2.02 | 6.6 | 3.3 | 13.4 | 150 | 6.96 | 1.92 | 6.6 | 2.8 | 13.7 |
| | VISIT 10 | 103 | 6.88 | 2.34 | 6.4 | 3.3 | 14.4 | 97 | 6.42 | 1.69 | 6.3 | 2.7 | 11.6 | 113 | 7.04 | 1.79 | 6.9 | 3.3 | 14.2 |
| | FINAL | 138 | 6.80 | 2.20 | 6.5 | 3.3 | 14.4 | 138 | 6.60 | 1.96 | 6.3 | 2.7 | 13.4 | 154 | 6.95 | 1.90 | 6.6 | 2.8 | 14.2 |
| | CHG FRM BSLN | 138 | -0.40 | 1.99 | -0.3 | -5.9 | 7.5 | 138 | -0.73 | 1.75 | -0.6 | -7.5 | 4.1 | 154 | -0.20 | 1.65 | -0.2 | -6.0 | 5.9 |
| NEUTROP-HILS (%) | BSLN | 138 | 59.87 | 9.54 | 60.0 | 35.9 | 80.4 | 138 | 60.49 | 8.99 | 60.5 | 39.7 | 81.1 | 154 | 60.99 | 8.44 | 61.2 | 39.1 | 81.2 |
| | VISIT 6 | 136 | 60.11 | 10.15 | 60.9 | 31.0 | 82.3 | 134 | 59.60 | 9.30 | 59.8 | 19.0 | 82.2 | 150 | 59.86 | 8.81 | 61.4 | 28.2 | 81.1 |
| | VISIT 10 | 103 | 60.17 | 9.41 | 60.4 | 32.5 | 79.4 | 97 | 58.64 | 8.17 | 59.5 | 35.0 | 75.7 | 113 | 60.83 | 8.23 | 61.2 | 42.7 | 79.2 |
| | FINAL | 138 | 60.06 | 9.46 | 60.4 | 32.5 | 80.7 | 138 | 59.31 | 8.37 | 59.8 | 35.0 | 82.2 | 154 | 60.54 | 8.47 | 61.3 | 28.2 | 79.2 |
| | CHG FRM BSLN | 138 | 0.18 | 8.68 | 0.0 | -23.1 | 27.7 | 138 | -1.19 | 8.41 | -1.0 | -24.8 | 19.3 | 154 | -0.44 | 8.22 | -1.1 | -35.5 | 31.8 |
| NEUTROP-HILS (10**9/-L) | BSLN | 138 | 4.40 | 1.71 | 4.3 | 1.1 | 11.6 | 138 | 4.51 | 1.73 | 4.3 | 1.7 | 10.5 | 154 | 4.44 | 1.64 | 4.2 | 1.6 | 9.8 |
| | VISIT 6 | 136 | 4.40 | 1.97 | 4.2 | 1.1 | 15.0 | 134 | 4.20 | 1.69 | 3.9 | 0.8 | 10.5 | 150 | 4.24 | 1.53 | 4.1 | 0.8 | 9.6 |
| | VISIT 10 | 103 | 4.26 | 1.98 | 3.8 | 1.3 | 11.4 | 97 | 3.82 | 1.32 | 3.7 | 1.6 | 8.1 | 113 | 4.35 | 1.45 | 4.1 | 1.7 | 9.2 |
| | FINAL | 138 | 4.20 | 1.89 | 3.8 | 1.3 | 11.4 | 138 | 3.99 | 1.61 | 3.8 | 1.6 | 10.5 | 154 | 4.28 | 1.49 | 4.1 | 0.8 | 9.6 |

(Continued)

Note:  Only subjects with baseline and final assessments are included in this table.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA201.SAS
GENERATED: 17NOV2005 13:50:08   iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.3.7.1.1.2   Hematology - Descriptive Statistics
Safety Population

| LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| NEUTROP-HILS (10**9/-L) | CHG FRM BSLN | 138 | -0.20 | 1.80 | -0.2 | -5.6 | 6.9 | 138 | -0.52 | 1.54 | -0.4 | -5.7 | 3.4 | 154 | -0.16 | 1.47 | -0.1 | -6.6 | 5.5 |
| EOSINOP-HILS (%) | BSLN | 138 | 1.95 | 1.20 | 1.7 | 0.0 | 6.8 | 138 | 2.01 | 1.41 | 1.6 | 0.0 | 7.9 | 154 | 2.01 | 1.45 | 1.7 | 0.0 | 7.2 |
| | VISIT 6 | 136 | 2.38 | 1.67 | 2.0 | 0.0 | 11.2 | 134 | 2.49 | 1.84 | 2.1 | 0.0 | 12.4 | 150 | 2.13 | 1.33 | 1.9 | 0.4 | 10.4 |
| | VISIT 10 | 103 | 2.27 | 1.52 | 2.0 | 0.4 | 9.6 | 97 | 2.50 | 1.79 | 2.1 | 0.1 | 11.0 | 113 | 1.97 | 1.33 | 1.7 | 0.0 | 9.8 |
| | FINAL | 138 | 2.23 | 1.47 | 1.9 | 0.1 | 9.6 | 138 | 2.47 | 1.86 | 2.0 | 0.1 | 12.4 | 154 | 1.98 | 1.31 | 1.7 | 0.0 | 9.8 |
| | CHG FRM BSLN | 138 | 0.28 | 1.21 | 0.1 | -4.8 | 4.8 | 138 | 0.46 | 1.54 | 0.2 | -3.2 | 9.2 | 154 | -0.02 | 1.17 | 0.0 | -6.3 | 2.6 |
| EOSINOP-HILS (10**9/-L) | BSLN | 138 | 0.13 | 0.08 | 0.1 | 0.0 | 0.5 | 138 | 0.14 | 0.10 | 0.1 | 0.0 | 0.6 | 154 | 0.14 | 0.10 | 0.1 | 0.0 | 0.6 |
| | VISIT 6 | 136 | 0.16 | 0.13 | 0.1 | 0.0 | 1.1 | 134 | 0.17 | 0.16 | 0.1 | 0.0 | 1.5 | 150 | 0.15 | 0.10 | 0.1 | 0.0 | 0.7 |
| | VISIT 10 | 103 | 0.15 | 0.09 | 0.1 | 0.0 | 0.6 | 97 | 0.16 | 0.11 | 0.1 | 0.0 | 0.6 | 113 | 0.14 | 0.10 | 0.1 | 0.0 | 0.6 |
| | FINAL | 138 | 0.14 | 0.09 | 0.1 | 0.0 | 0.6 | 138 | 0.16 | 0.16 | 0.1 | 0.0 | 1.5 | 154 | 0.14 | 0.11 | 0.1 | 0.0 | 0.7 |
| | CHG FRM BSLN | 138 | 0.01 | 0.07 | 0.0 | -0.2 | 0.3 | 138 | 0.02 | 0.12 | 0.0 | -0.2 | 1.0 | 154 | -0.00 | 0.07 | 0.0 | -0.3 | 0.2 |
| BASOPHI-LS (%) | BSLN | 138 | 0.65 | 0.41 | 0.6 | 0.0 | 2.8 | 138 | 0.66 | 0.34 | 0.6 | 0.0 | 1.5 | 154 | 0.66 | 0.41 | 0.6 | 0.0 | 2.9 |
| | VISIT 6 | 136 | 0.58 | 0.34 | 0.5 | 0.0 | 1.9 | 134 | 0.62 | 0.34 | 0.6 | 0.0 | 2.3 | 150 | 0.63 | 0.32 | 0.6 | 0.0 | 2.0 |
| | VISIT 10 | 103 | 0.63 | 0.34 | 0.6 | 0.0 | 2.1 | 97 | 0.63 | 0.41 | 0.6 | 0.0 | 2.9 | 113 | 0.67 | 0.38 | 0.6 | 0.0 | 2.7 |
| | FINAL | 138 | 0.63 | 0.36 | 0.6 | 0.0 | 2.1 | 138 | 0.65 | 0.39 | 0.6 | 0.0 | 2.9 | 154 | 0.65 | 0.36 | 0.6 | 0.0 | 2.7 |

(Continued)

Note:  Only subjects with baseline and final assessments are included in this table.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA201.SAS
GENERATED:  17NOV2005 13:50:08  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 4 of 5

Table 11.3.7.1.1.2  Hematology - Descriptive Statistics
Safety Population

| LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| BASOPHILS (%) | CHG FRM BSLN | 138 | -0.02 | 0.45 | 0.0 | -2.2 | 1.1 | 138 | -0.00 | 0.43 | 0.0 | -1.2 | 1.9 | 154 | -0.01 | 0.44 | 0.0 | -1.8 | 1.6 |
| BASOPHILS (10**9/L) | BSLN | 138 | 0.05 | 0.03 | 0.0 | 0.0 | 0.2 | 138 | 0.05 | 0.03 | 0.0 | 0.0 | 0.1 | 154 | 0.05 | 0.03 | 0.0 | 0.0 | 0.2 |
| | VISIT 6 | 136 | 0.04 | 0.03 | 0.0 | 0.0 | 0.1 | 134 | 0.04 | 0.02 | 0.0 | 0.0 | 0.1 | 150 | 0.04 | 0.03 | 0.0 | 0.0 | 0.1 |
| | VISIT 10 | 103 | 0.04 | 0.02 | 0.0 | 0.0 | 0.1 | 97 | 0.04 | 0.02 | 0.0 | 0.0 | 0.2 | 113 | 0.05 | 0.03 | 0.0 | 0.0 | 0.1 |
| | FINAL | 138 | 0.04 | 0.02 | 0.0 | 0.0 | 0.1 | 138 | 0.04 | 0.02 | 0.0 | 0.0 | 0.2 | 154 | 0.04 | 0.02 | 0.0 | 0.0 | 0.1 |
| | CHG FRM BSLN | 138 | -0.00 | 0.03 | 0.0 | -0.1 | 0.1 | 138 | -0.01 | 0.03 | -0.0 | -0.1 | 0.1 | 154 | -0.00 | 0.03 | 0.0 | -0.1 | 0.1 |
| LYMPHOCYTES (%) | BSLN | 138 | 32.39 | 8.75 | 31.4 | 15.0 | 54.8 | 138 | 31.51 | 8.55 | 31.0 | 14.2 | 52.0 | 154 | 31.19 | 7.86 | 30.6 | 13.8 | 52.0 |
| | VISIT 6 | 136 | 31.48 | 9.05 | 30.8 | 12.7 | 59.7 | 134 | 31.59 | 8.94 | 31.0 | 12.6 | 70.0 | 150 | 32.15 | 8.25 | 30.6 | 14.1 | 62.8 |
| | VISIT 10 | 103 | 31.57 | 8.54 | 30.9 | 13.4 | 58.3 | 97 | 32.40 | 7.38 | 32.1 | 14.9 | 54.7 | 113 | 31.39 | 7.79 | 30.8 | 14.3 | 51.8 |
| | FINAL | 138 | 31.69 | 8.51 | 31.3 | 13.4 | 58.3 | 138 | 31.80 | 7.84 | 31.8 | 12.6 | 54.7 | 154 | 31.60 | 8.14 | 30.8 | 14.3 | 62.8 |
| | CHG FRM BSLN | 138 | -0.70 | 7.73 | -1.6 | -22.3 | 18.1 | 138 | 0.29 | 7.52 | 0.4 | -25.0 | 21.1 | 154 | 0.41 | 7.33 | 0.5 | -28.7 | 33.4 |
| LYMPHOCYTES (10**9/L) | BSLN | 138 | 2.27 | 0.70 | 2.2 | 1.2 | 5.4 | 138 | 2.25 | 0.70 | 2.1 | 0.8 | 4.1 | 154 | 2.17 | 0.70 | 2.1 | 0.8 | 5.4 |
| | VISIT 6 | 136 | 2.15 | 0.64 | 2.1 | 0.2 | 4.2 | 134 | 2.09 | 0.61 | 2.1 | 1.0 | 4.6 | 150 | 2.18 | 0.67 | 2.1 | 0.9 | 5.9 |
| | VISIT 10 | 103 | 2.07 | 0.60 | 2.0 | 1.0 | 3.9 | 97 | 2.04 | 0.59 | 2.0 | 0.9 | 3.8 | 113 | 2.16 | 0.62 | 2.1 | 0.8 | 4.6 |
| | FINAL | 138 | 2.06 | 0.59 | 2.0 | 1.0 | 3.9 | 138 | 2.03 | 0.57 | 2.1 | 0.9 | 3.8 | 154 | 2.14 | 0.65 | 2.1 | 0.8 | 4.6 |

(Continued)

Note:  Only subjects with baseline and final assessments are included in this table.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA201.SAS
GENERATED:  17NOV2005 13:50:08  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                     Page 5 of 5

Table 11.3.7.1.1.2   Hematology - Descriptive Statistics
Safety Population

| LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| LYMPHOC-YTES (10**9/L) | CHG FRM BSLN | 138 | -0.20 | 0.50 | -0.2 | -2.0 | 1.4 | 138 | -0.21 | 0.47 | -0.2 | -2.1 | 0.7 | 154 | -0.03 | 0.47 | -0.0 | -1.6 | 1.4 |
| MONOCYT-ES (%) | BSLN | 138 | 5.12 | 1.50 | 4.8 | 2.0 | 10.2 | 138 | 5.33 | 1.65 | 5.1 | 0.0 | 10.4 | 154 | 5.16 | 1.63 | 4.9 | 2.6 | 11.7 |
| | VISIT 6 | 136 | 5.41 | 1.90 | 5.1 | 2.0 | 14.0 | 134 | 5.69 | 1.77 | 5.4 | 2.0 | 14.0 | 150 | 5.23 | 1.44 | 5.0 | 2.0 | 11.0 |
| | VISIT 10 | 103 | 5.33 | 1.51 | 5.1 | 1.0 | 9.3 | 97 | 5.77 | 1.72 | 5.6 | 2.0 | 10.2 | 113 | 5.15 | 1.37 | 5.0 | 2.8 | 9.5 |
| | FINAL | 138 | 5.37 | 1.63 | 5.1 | 1.0 | 13.0 | 138 | 5.74 | 1.70 | 5.5 | 2.0 | 10.2 | 154 | 5.23 | 1.31 | 5.1 | 2.6 | 9.5 |
| | CHG FRM BSLN | 138 | 0.25 | 1.47 | 0.1 | -4.3 | 5.5 | 138 | 0.41 | 1.85 | 0.4 | -5.0 | 10.0 | 154 | 0.07 | 1.46 | 0.3 | -5.0 | 3.6 |
| MONOCYT-ES (10**9/L) | BSLN | 138 | 0.36 | 0.12 | 0.3 | 0.1 | 1.0 | 138 | 0.38 | 0.12 | 0.4 | 0.0 | 0.7 | 154 | 0.36 | 0.12 | 0.3 | 0.1 | 0.9 |
| | VISIT 6 | 136 | 0.37 | 0.15 | 0.3 | 0.1 | 1.2 | 134 | 0.38 | 0.14 | 0.4 | 0.1 | 0.8 | 150 | 0.35 | 0.11 | 0.3 | 0.1 | 0.8 |
| | VISIT 10 | 103 | 0.35 | 0.12 | 0.3 | 0.1 | 0.9 | 97 | 0.36 | 0.12 | 0.4 | 0.1 | 1.0 | 113 | 0.35 | 0.10 | 0.3 | 0.2 | 0.8 |
| | FINAL | 138 | 0.35 | 0.12 | 0.3 | 0.1 | 0.9 | 138 | 0.37 | 0.13 | 0.4 | 0.1 | 1.0 | 154 | 0.36 | 0.11 | 0.3 | 0.1 | 0.8 |
| | CHG FRM BSLN | 138 | -0.01 | 0.14 | -0.0 | -0.8 | 0.4 | 138 | -0.01 | 0.12 | -0.0 | -0.3 | 0.5 | 154 | -0.00 | 0.11 | 0.0 | -0.4 | 0.4 |

Note:  Only subjects with baseline and final assessments are included in this table.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA201.SAS
GENERATED:  17NOV2005 13:50:08  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 1 of 4

Table 11.3.7.1.1.3.1  Hematology Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | |
| | | | FINAL | | | | FINAL | | | | FINAL | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEMATOCRIT | BASELINE | | | | | | | | | | | | |
| | LOW | 3 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 0 |
| | NOT CLINICALLY IMPORTANT | 130 | 2 | 128 | 0 | 135 | 2 | 133 | 0 | 150 | 0 | 150 | 0 |
| | HIGH | 5 | 0 | 4 | 1 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 |
| HEMOGLOBIN | LOW | 5 | 4 | 1 | 0 | 7 | 7 | 0 | 0 | 2 | 0 | 2 | 0 |
| | NOT CLINICALLY IMPORTANT | 130 | 3 | 126 | 1 | 130 | 4 | 126 | 0 | 151 | 2 | 149 | 0 |
| | HIGH | 3 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| TOTAL RBC COUNT | LOW | 2 | 2 | 0 | 0 | 3 | 2 | 1 | 0 | 6 | 3 | 3 | 0 |
| | NOT CLINICALLY IMPORTANT | 134 | 3 | 130 | 1 | 133 | 8 | 125 | 0 | 148 | 3 | 144 | 1 |
| | HIGH | 2 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| PLATELETS | LOW | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 129 | 0 | 125 | 4 | 123 | 3 | 118 | 2 | 148 | 0 | 146 | 2 |
| | HIGH | 8 | 0 | 8 | 0 | 11 | 0 | 6 | 5 | 6 | 0 | 2 | 4 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA202.SAS
GENERATED:  17NOV2005 13:50:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 2 of 4

Table 11.3.7.1.1.3.1  Hematology Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL WBC COUNT | BASELINE | | | | | | | | | | | | |
| | LOW | 3 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 3 | 1 | 2 | 0 |
| | NOT CLINICALLY IMPORTANT | 128 | 2 | 119 | 7 | 128 | 5 | 119 | 4 | 139 | 1 | 137 | 1 |
| | HIGH | 7 | 0 | 4 | 3 | 9 | 0 | 5 | 4 | 12 | 0 | 7 | 5 |
| NEUTROPHILS (%) | LOW | 5 | 2 | 3 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 0 |
| | NOT CLINICALLY IMPORTANT | 128 | 1 | 120 | 7 | 128 | 3 | 124 | 1 | 146 | 1 | 142 | 3 |
| | HIGH | 5 | 0 | 5 | 0 | 9 | 0 | 6 | 3 | 6 | 0 | 5 | 1 |
| NEUTROPHILS (10**9/L) | LOW | 7 | 4 | 3 | 0 | 2 | 0 | 2 | 0 | 4 | 1 | 3 | 0 |
| | NOT CLINICALLY IMPORTANT | 122 | 3 | 111 | 8 | 124 | 5 | 115 | 4 | 139 | 3 | 132 | 4 |
| | HIGH | 9 | 0 | 7 | 2 | 12 | 0 | 8 | 4 | 11 | 0 | 10 | 1 |
| EOSINOPHILS (%) | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 138 | 0 | 136 | 2 | 136 | 0 | 132 | 4 | 151 | 0 | 151 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 3 | 0 | 2 | 1 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA202.SAS
GENERATED:  17NOV2005 13:50:14  iceadmn3

Quetiapine Fumarate D1447C00135                                             Page 3 of 4

Table 11.3.7.1.1.3.1  Hematology Shift to Final
Safety Population

| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EOSINOPHILS (10**9/L) | BASELINE | | | | | | | | | | | | |
| | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 138 | 0 | 137 | 1 | 137 | 0 | 136 | 1 | 153 | 0 | 150 | 3 |
| | HIGH | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| BASOPHILS (%) | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 136 | 0 | 135 | 1 | 138 | 0 | 136 | 2 | 152 | 0 | 151 | 1 |
| | HIGH | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| BASOPHILS (10**9/L) | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 138 | 0 | 138 | 0 | 138 | 0 | 138 | 0 | 154 | 0 | 154 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LYMPHOCYTES (%) | LOW | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 3 | 0 | 3 | 0 |
| | NOT CLINICALLY IMPORTANT | 130 | 3 | 125 | 2 | 133 | 3 | 128 | 2 | 146 | 1 | 141 | 4 |
| | HIGH | 7 | 0 | 5 | 2 | 3 | 0 | 3 | 0 | 5 | 0 | 5 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA202.SAS
GENERATED:  17NOV2005 13:50:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 4 of 4

Table 11.3.7.1.1.3.1  Hematology Shift to Final
Safety Population

| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LYMPHOCYTES (10**9/L) | BASELINE | | | | | | | | | | | | |
| | LOW | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 137 | 0 | 137 | 0 | 137 | 1 | 136 | 0 | 150 | 0 | 149 | 1 |
| | HIGH | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 1 |
| MONOCYTES (%) | LOW | 3 | 1 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 134 | 2 | 131 | 1 | 135 | 1 | 133 | 1 | 153 | 0 | 153 | 0 |
| | HIGH | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| MONOCYTES (10**9/L) | LOW | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 137 | 0 | 137 | 0 | 137 | 1 | 135 | 1 | 154 | 0 | 154 | 0 |
| | HIGH | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

The top header spans: TREATMENT

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA202.SAS
GENERATED:  17NOV2005 13:50:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                      Page 1 of 1

Table 11.3.7.1.1.3.2  Hematology Findings Exceeding Laboratory Norms
Categorical Shifts from Baseline to Final

| | SHIFT TO LOW | | | SHIFT TO HIGH | | |
| LAB PARAMETER | QUETIAPINE 300mg n/N (%) | QUETIAPINE 600mg n/N (%) | PLACEBO n/N (%) | QUETIAPINE 300mg n/N (%) | QUETIAPINE 600mg n/N (%) | PLACEBO n/N (%) |
|---|---|---|---|---|---|---|
| Hematocrit | 2/135 ( 1.5%) | 2/137 ( 1.5%) | 0/152 ( 0.0%) | 0/133 ( 0.0%) | 0/136 ( 0.0%) | 0/152 ( 0.0%) |
| Hemoglobin | 3/133 ( 2.3%) | 4/131 ( 3.1%) | 2/152 ( 1.3%) | 1/135 ( 0.7%) | 0/137 ( 0.0%) | 0/153 ( 0.0%) |
| RBC | 3/136 ( 2.2%) | 8/135 ( 5.9%) | 3/148 ( 2.0%) | 1/136 ( 0.7%) | 0/136 ( 0.0%) | 1/154 ( 0.6%) |
| Platelets | 0/137 ( 0.0%) | 3/134 ( 2.2%) | 0/154 ( 0.0%) | 4/129 ( 3.1%) | 2/126 ( 1.6%) | 2/148 ( 1.4%) |
| WBC | 2/135 ( 1.5%) | 5/137 ( 3.6%) | 1/151 ( 0.7%) | 7/131 ( 5.3%) | 4/129 ( 3.1%) | 1/142 ( 0.7%) |
| Neutrophils (%) | 1/133 ( 0.8%) | 3/137 ( 2.2%) | 1/152 ( 0.7%) | 7/133 ( 5.3%) | 1/129 ( 0.8%) | 3/148 ( 2.0%) |
| Total Abs. Neutrophil Count | 3/131 ( 2.3%) | 5/136 ( 3.7%) | 3/150 ( 2.0%) | 8/129 ( 6.2%) | 4/126 ( 3.2%) | 4/143 ( 2.8%) |
| Eosinophils (%) | 0/138 ( 0.0%) | 0/138 ( 0.0%) | 0/154 ( 0.0%) | 2/138 ( 1.4%) | 4/136 ( 2.9%) | 0/151 ( 0.0%) |
| Eosinophils | 0/138 ( 0.0%) | 0/138 ( 0.0%) | 0/154 ( 0.0%) | 1/138 ( 0.7%) | 1/137 ( 0.7%) | 3/153 ( 2.0%) |
| Basophils (%) | 0/138 ( 0.0%) | 0/138 ( 0.0%) | 0/154 ( 0.0%) | 1/136 ( 0.7%) | 2/138 ( 1.4%) | 1/152 ( 0.7%) |
| Basophils | 0/138 ( 0.0%) | 0/138 ( 0.0%) | 0/154 ( 0.0%) | 0/138 ( 0.0%) | 0/138 ( 0.0%) | 0/154 ( 0.0%) |
| Lymphocytes (%) | 3/137 ( 2.2%) | 3/136 ( 2.2%) | 1/151 ( 0.7%) | 2/131 ( 1.5%) | 2/135 ( 1.5%) | 4/149 ( 2.7%) |
| Lymphocytes | 0/138 ( 0.0%) | 1/137 ( 0.7%) | 0/153 ( 0.0%) | 0/137 ( 0.0%) | 0/138 ( 0.0%) | 1/151 ( 0.7%) |
| Monocytes (%) | 2/135 ( 1.5%) | 1/136 ( 0.7%) | 0/154 ( 0.0%) | 1/137 ( 0.7%) | 1/137 ( 0.7%) | 0/153 ( 0.0%) |
| Monocytes | 0/138 ( 0.0%) | 1/137 ( 0.7%) | 0/154 ( 0.0%) | 0/137 ( 0.0%) | 1/138 ( 0.7%) | 0/154 ( 0.0%) |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA205.SAS
GENERATED:  17NOV2005 13:50:25  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.7.1.1.3.3  Hematology Potentially Clinically Important Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | |
| | | | FINAL | | | | FINAL | | | | FINAL | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEMATOCRIT | BASELINE | | | | | | | | | | | | |
| | LOW | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | NOT CLINICALLY IMPORTANT | 134 | 2 | 132 | 0 | 136 | 0 | 136 | 0 | 151 | 0 | 151 | 0 |
| | HIGH | 3 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 0 |
| HEMOGLOBIN | LOW | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | NOT CLINICALLY IMPORTANT | 135 | 2 | 132 | 1 | 137 | 2 | 135 | 0 | 152 | 0 | 152 | 0 |
| | HIGH | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| TOTAL RBC COUNT | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 137 | 1 | 136 | 0 | 136 | 0 | 136 | 0 | 151 | 0 | 151 | 0 |
| | HIGH | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 3 | 0 | 2 | 1 |
| PLATELETS | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 137 | 0 | 137 | 0 | 136 | 0 | 136 | 0 | 154 | 0 | 154 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA203.SAS
GENERATED:  17NOV2005 13:50:18  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 2 of 3

Table 11.3.7.1.1.3.3  Hematology Potentially Clinically Important Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL WBC COUNT | BASELINE | | | | | | | | | | | | |
| | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 137 | 0 | 137 | 0 | 138 | 1 | 137 | 0 | 154 | 1 | 153 | 0 |
| | HIGH | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEUTROPHILS (10**9/L) AGRAN | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 136 | 0 | 135 | 1 | 136 | 0 | 136 | 0 | 154 | 0 | 154 | 0 |
| | HIGH | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| NEUTROPHILS (10**9/L) | LOW | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 135 | 2 | 132 | 1 | 136 | 0 | 136 | 0 | 154 | 1 | 153 | 0 |
| | HIGH | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| EOSINOPHILS (10**9/L) | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 138 | 0 | 138 | 0 | 138 | 0 | 137 | 1 | 154 | 0 | 154 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA203.SAS
GENERATED:  17NOV2005 13:50:18  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 3 of 3

Table 11.3.7.1.1.3.3  Hematology Potentially Clinically Important Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BASOPHILS (10**9/L) | BASELINE | | | | | | | | | | | | |
| | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 138 | 0 | 138 | 0 | 138 | 0 | 138 | 0 | 154 | 0 | 154 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LYMPHOCYTES (10**9/L) | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 138 | 0 | 138 | 0 | 138 | 0 | 138 | 0 | 154 | 0 | 154 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MONOCYTES (10**9/L) | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 138 | 0 | 138 | 0 | 138 | 0 | 138 | 0 | 154 | 0 | 154 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA203.SAS
GENERATED:  17NOV2005 13:50:18  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 1 of 1

Table 11.3.7.1.1.3.4  Potentially Clinically Important Hematology Findings
Categorical Shifts from Baseline to Final

| | SHIFT TO LOW | | | SHIFT TO HIGH | | |
|---|---|---|---|---|---|---|
| LAB PARAMETER | QUETIAPINE 300mg n/N (%) | QUETIAPINE 600mg n/N (%) | PLACEBO n/N (%) | QUETIAPINE 300mg n/N (%) | QUETIAPINE 600mg n/N (%) | PLACEBO n/N (%) |
| Hematocrit | 2/137 ( 1.5%) | 0/137 ( 0.0%) | 0/153 ( 0.0%) | 0/135 ( 0.0%) | 0/137 ( 0.0%) | 0/152 ( 0.0%) |
| Hemoglobin | 2/137 ( 1.5%) | 2/137 ( 1.5%) | 0/153 ( 0.0%) | 1/136 ( 0.7%) | 0/138 ( 0.0%) | 0/153 ( 0.0%) |
| RBC | 1/138 ( 0.7%) | 0/138 ( 0.0%) | 0/154 ( 0.0%) | 0/137 ( 0.0%) | 0/136 ( 0.0%) | 0/151 ( 0.0%) |
| Platelets | 0/137 ( 0.0%) | 0/137 ( 0.0%) | 0/154 ( 0.0%) | 0/137 ( 0.0%) | 0/136 ( 0.0%) | 0/154 ( 0.0%) |
| WBC | 0/138 ( 0.0%) | 1/138 ( 0.7%) | 1/154 ( 0.6%) | 0/137 ( 0.0%) | 0/138 ( 0.0%) | 0/154 ( 0.0%) |
| Total Abs. Neutrophil Count(Agran) | 0/138 ( 0.0%) | 0/138 ( 0.0%) | 0/154 ( 0.0%) | 1/136 ( 0.7%) | 0/136 ( 0.0%) | 0/154 ( 0.0%) |
| Total Abs. Neutrophil Count | 2/137 ( 1.5%) | 0/138 ( 0.0%) | 1/154 ( 0.6%) | 1/136 ( 0.7%) | 0/136 ( 0.0%) | 0/154 ( 0.0%) |
| Eosinophils | NA | NA | NA | 0/138 ( 0.0%) | 1/138 ( 0.7%) | 0/154 ( 0.0%) |
| Basophils | NA | NA | NA | 0/138 ( 0.0%) | 0/138 ( 0.0%) | 0/154 ( 0.0%) |
| Lymphocytes | 0/138 ( 0.0%) | 0/138 ( 0.0%) | 0/154 ( 0.0%) | 0/138 ( 0.0%) | 0/138 ( 0.0%) | 0/154 ( 0.0%) |
| Monocytes | NA | NA | NA | 0/138 ( 0.0%) | 0/138 ( 0.0%) | 0/154 ( 0.0%) |

See Statistical Analysis Plan Appendix B for definition of potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA204.SAS
GENERATED:  17NOV2005 13:50:21  iceadmn3

Quetiapine Fumarate 5077US/D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

## FIGURE 11.3.7.1.1.4 1 SHIFT PLOT: ERYTHROCYTES - RBC (X10**12/L)

(SAFETY POPULATION)



THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.    PLEASE CHECK ITS VALIDITY BEFORE USE.

**FIGURE 11.3.7.1.1.4.2  SHIFT PLOT: HEMATOCRIT - PCV (VOL FRACTION)**

(SAFETY POPULATION)





Quetiapine Fumarate 5077US/D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**FIGURE 11.3.7.1.1.4.3  SHIFT PLOT: HEMOGLOBIN (G/DL)**

(SAFETY POPULATION)



Quetiapine Fumarate 5077US/D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

## FIGURE 11.3.7.1.1.4.4  SHIFT PLOT: PLATELETS (X10**9/L)

(SAFETY POPULATION)





Quetiapine Fumarate 5077US/D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**FIGURE 11.3.7.1.1.4.5  SHIFT PLOT: TOTAL WBC (X10\*\*9/L)**

(SAFETY POPULATION)



Quetiapine Fumarate 5077US/D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

## FIGURE 11.3.7.1.1.4.6  SHIFT PLOT: LYMPHOCYTES (%)

(SAFETY POPULATION)



Quetiapine Fumarate 5077US/D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

## FIGURE 11.3.7.1.1.4.7  SHIFT PLOT: EOSINOPHILS (%)

(SAFETY POPULATION)



Quetiapine Fumarate 5077US/D1447C00135



**FIGURE 11.3.7.1.1.4.8  SHIFT PLOT: BASOPHILS (%)**

(SAFETY POPULATION)





THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate 5077US/D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**FIGURE 11.3.7.1.1.4.9  SHIFT PLOT: MONOCYTES (%)**

(SAFETY POPULATION)



Quetiapine Fumarate 5077US/D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

## FIGURE 11.3.7.1.1.4.10  SHIFT PLOT: NEUTROPHILS (%)

(SAFETY POPULATION)





THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 1 of 3

Table 11.3.7.1.2.1  Chemistry Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | LOWER RANGE | UPPER RANGE | REPORTED UNIT CONVERSION FACTOR | REPORTED UNITS | LOWER RANGE | UPPER RANGE |
|---|---|---|---|---|---|---|---|---|---|
| RANDOM GLUCOSE | BOTH | 18-58 | mg/dL | 70 | 115 | 1 | MG/DL | 70 | 115 |
| | BOTH | 59-65 | mg/dL | 70 | 120 | 1 | MG/DL | 70 | 120 |
| AST (SGOT) | FEMALE | 18-65 | U/L | 9 | 34 | 1 | U/L | 9 | 34 |
| | MALE | 18-63 | U/L | 11 | 36 | 1 | U/L | 11 | 36 |
| ALT (SGPT) | FEMALE | 18-65 | U/L | 6 | 34 | 1 | U/L | 6 | 34 |
| | MALE | 18-63 | U/L | 6 | 43 | 1 | U/L | 6 | 43 |
| Alkaline Phosphatase | FEMALE | 18-49 | U/L | 31 | 106 | 1 | U/L | 31 | 106 |
| | MALE | 18-49 | U/L | 31 | 129 | 1 | U/L | 31 | 129 |
| | FEMALE | 50-65 | U/L | 35 | 123 | 1 | U/L | 35 | 123 |
| | MALE | 60-63 | U/L | 35 | 125 | 1 | U/L | 35 | 125 |
| | MALE | 50-59 | U/L | 35 | 131 | 1 | U/L | 35 | 131 |
| Total Bilirubin | BOTH | 18-65 | mg/dL | 0.2 | 1.2 | 1 | MG/DL | 0.2 | 1.2 |
| Creatinine (Rate Blanked) | FEMALE | 18-65 | mg/dL | 0.4 | 1.1 | 1 | MG/DL | 0.4 | 1.1 |
| | MALE | 18-49 | mg/dL | 0.5 | 1.2 | 1 | MG/DL | 0.5 | 1.2 |
| | MALE | 50-63 | mg/dL | 0.5 | 1.3 | 1 | MG/DL | 0.5 | 1.3 |
| Glucose, NaFl Pl, Fasting | BOTH | 18-58 | mg/dL | 70 | 115 | 1 | MG/DL | 70 | 115 |
| | BOTH | 59-65 | mg/dL | 70 | 120 | 1 | MG/DL | 70 | 120 |
| Ultrasens, Insulin Fasting | BOTH | 18-65 | uIU/mL | 1.90 | 23.00 | 6.945 | PMOL/L | 13.196 | 159.74 |
| Serum Sodium | BOTH | 18-58 | mEq/L | 132 | 147 | 1 | MMOL/L | 132 | 147 |
| | BOTH | 59-65 | mEq/L | 135 | 145 | 1 | MMOL/L | 135 | 145 |
| Serum Potassium | BOTH | 18-65 | mEq/L | 3.4 | 5.4 | 1 | MMOL/L | 3.4 | 5.4 |
| Serum Chloride | BOTH | 18-65 | mEq/L | 94 | 112 | 1 | MMOL/L | 94 | 112 |
| Serum Bicarbonate | BOTH | 18-65 | mEq/L | 17.0 | 30.6 | 1 | MMOL/L | 17 | 30.6 |
| Triglycerides (GPO) | FEMALE | 20-29 | mg/dL | 36 | 144 | 1 | MG/DL | 36 | 144 |
| | MALE | 18-19 | mg/dL | 37 | 148 | 1 | MG/DL | 37 | 148 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM200.SAS
GENERATED:  17NOV2005 13:46:23  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.7.1.2.1   Chemistry Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER RANGE | ORIGINAL UPPER RANGE | REPORTED UNIT CONVERSION FACTOR | REPORTED UNITS | REPORTED LOWER RANGE | REPORTED UPPER RANGE |
|----------|-----|-----------|-------|-------------|-------------|----------------------------|-------|-------------|-------------|
| Triglycerides (GPO) | FEMALE | 18-19 | mg/dL | 39 | 124 | 1 | MG/DL | 39 | 124 |
| | FEMALE | 30-39 | mg/dL | 39 | 176 | 1 | MG/DL | 39 | 176 |
| | MALE | 20-29 | mg/dL | 44 | 249 | 1 | MG/DL | 44 | 249 |
| | FEMALE | 40-49 | mg/dL | 45 | 214 | 1 | MG/DL | 45 | 214 |
| | MALE | 30-40 | mg/dL | 50 | 321 | 1 | MG/DL | 50 | 321 |
| | FEMALE | 50-59 | mg/dL | 52 | 262 | 1 | MG/DL | 52 | 262 |
| | MALE | 40-49 | mg/dL | 55 | 327 | 1 | MG/DL | 55 | 327 |
| | FEMALE | 60-65 | mg/dL | 56 | 240 | 1 | MG/DL | 56 | 240 |
| | MALE | 60-63 | mg/dL | 58 | 260 | 1 | MG/DL | 58 | 260 |
| | MALE | 50-59 | mg/dL | 58 | 320 | 1 | MG/DL | 58 | 320 |
| Cholesterol (High Performance) | MALE | 18-19 | mg/dL | 114 | 198 | 1 | MG/DL | 114 | 198 |
| | FEMALE | 18-19 | mg/dL | 125 | 212 | 1 | MG/DL | 125 | 212 |
| | FEMALE | 20-29 | mg/dL | 128 | 218 | 1 | MG/DL | 128 | 218 |
| | MALE | 20-29 | mg/dL | 128 | 236 | 1 | MG/DL | 128 | 236 |
| | FEMALE | 30-39 | mg/dL | 141 | 240 | 1 | MG/DL | 141 | 240 |
| | MALE | 30-40 | mg/dL | 150 | 264 | 1 | MG/DL | 150 | 264 |
| | FEMALE | 40-49 | mg/dL | 155 | 265 | 1 | MG/DL | 155 | 265 |
| | MALE | 40-49 | mg/dL | 162 | 280 | 1 | MG/DL | 162 | 280 |
| | MALE | 50-59 | mg/dL | 170 | 291 | 1 | MG/DL | 170 | 291 |
| | FEMALE | 50-59 | mg/dL | 171 | 291 | 1 | MG/DL | 171 | 291 |
| | MALE | 60-63 | mg/dL | 175 | 298 | 1 | MG/DL | 175 | 298 |
| | FEMALE | 60-65 | mg/dL | 188 | 320 | 1 | MG/DL | 188 | 320 |
| HDL Cholesterol Dex Sul-Mg | MALE | 39-43 | mg/dL | 27 | 67 | 1 | MG/DL | 27 | 67 |
| | MALE | 29-53 | mg/dL | 28 | 63 | 1 | MG/DL | 28 | 63 |
| | MALE | 54-58 | mg/dL | 28 | 71 | 1 | MG/DL | 28 | 71 |
| | MALE | 34-38 | mg/dL | 29 | 62 | 1 | MG/DL | 29 | 62 |
| | MALE | 18-23 | mg/dL | 30 | 63 | 1 | MG/DL | 30 | 63 |
| | MALE | 44-48 | mg/dL | 30 | 64 | 1 | MG/DL | 30 | 64 |
| | MALE | 59-63 | mg/dL | 30 | 74 | 1 | MG/DL | 30 | 74 |
| | MALE | 24-28 | mg/dL | 31 | 63 | 1 | MG/DL | 31 | 63 |
| | FEMALE | 19-23 | mg/dL | 33 | 79 | 1 | MG/DL | 33 | 79 |
| | FEMALE | 34-38 | mg/dL | 34 | 82 | 1 | MG/DL | 34 | 82 |
| | FEMALE | 44-48 | mg/dL | 34 | 87 | 1 | MG/DL | 34 | 87 |
| | FEMALE | 39-43 | mg/dL | 34 | 88 | 1 | MG/DL | 34 | 88 |
| | FEMALE | 18-18 | mg/dL | 35 | 74 | 1 | MG/DL | 35 | 74 |
| | FEMALE | 64-65 | mg/dL | 35 | 98 | 1 | MG/DL | 35 | 98 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM200.SAS
GENERATED:  17NOV2005 13:46:23  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.7.1.2.1  Chemistry Conversion Factors

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | LOWER RANGE | UPPER RANGE | REPORTED UNIT CONVERSION FACTOR | REPORTED UNITS | LOWER RANGE | UPPER RANGE |
|---|---|---|---|---|---|---|---|---|---|
| HDL Cholesterol Dex Sul-Mg | FEMALE | 29-33 | mg/dL | 36 | 77 | 1 | MG/DL | 36 | 77 |
| | FEMALE | 24-28 | mg/dL | 37 | 83 | 1 | MG/DL | 37 | 83 |
| | FEMALE | 54-58 | mg/dL | 37 | 91 | 1 | MG/DL | 37 | 91 |
| | FEMALE | 49-53 | mg/dL | 37 | 92 | 1 | MG/DL | 37 | 92 |
| | FEMALE | 59-62 | mg/dL | 38 | 92 | 1 | MG/DL | 38 | 92 |
| LDL Cholesterol-Friedwald | FEMALE | 20-24 | mg/dL | 57 | 159 | 1 | MG/DL | 57 | 159 |
| | FEMALE | 18-19 | mg/dL | 59 | 137 | 1 | MG/DL | 59 | 137 |
| | MALE | 18-19 | mg/dL | 62 | 130 | 1 | MG/DL | 62 | 130 |
| | MALE | 20-24 | mg/dL | 66 | 147 | 1 | MG/DL | 66 | 147 |
| | FEMALE | 30-34 | mg/dL | 70 | 156 | 1 | MG/DL | 70 | 156 |
| | MALE | 25-29 | mg/dL | 70 | 165 | 1 | MG/DL | 70 | 165 |
| | FEMALE | 25-29 | mg/dL | 71 | 164 | 1 | MG/DL | 71 | 164 |
| | FEMALE | 40-44 | mg/dL | 74 | 174 | 1 | MG/DL | 74 | 174 |
| | FEMALE | 35-39 | mg/dL | 75 | 172 | 1 | MG/DL | 75 | 172 |
| | MALE | 30-34 | mg/dL | 78 | 185 | 1 | MG/DL | 78 | 185 |
| | FEMALE | 45-49 | mg/dL | 79 | 186 | 1 | MG/DL | 79 | 186 |
| | MALE | 35-40 | mg/dL | 81 | 189 | 1 | MG/DL | 81 | 189 |
| | MALE | 60-63 | mg/dL | 83 | 210 | 1 | MG/DL | 83 | 210 |
| | MALE | 40-44 | mg/dL | 87 | 186 | 1 | MG/DL | 87 | 186 |
| | FEMALE | 50-54 | mg/dL | 88 | 201 | 1 | MG/DL | 88 | 201 |
| | MALE | 55-59 | mg/dL | 88 | 203 | 1 | MG/DL | 88 | 203 |
| | MALE | 50-54 | mg/dL | 89 | 197 | 1 | MG/DL | 89 | 197 |
| | FEMALE | 55-59 | mg/dL | 89 | 210 | 1 | MG/DL | 89 | 210 |
| | FEMALE | 65-65 | mg/dL | 92 | 221 | 1 | MG/DL | 92 | 221 |
| | MALE | 45-49 | mg/dL | 97 | 202 | 1 | MG/DL | 97 | 202 |
| | FEMALE | 60-64 | mg/dL | 100 | 224 | 1 | MG/DL | 100 | 224 |
| Thyroid Stim. Hormone | BOTH | 18-65 | uIU/mL | 0.32 | 5.00 | 1 | MIU/L | 0.32 | 5 |
| Free T4 | BOTH | 18-65 | ng/dL | 0.7 | 1.9 | 12.87 | PMOL/L | 9.009 | 24.453 |
| T3-Uptake | BOTH | 21-65 | % | 27 | 44 | 1 | % | 27 | 44 |
| | FEMALE | 18-20 | % | 27 | 49 | 1 | % | 27 | 49 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM200.SAS
GENERATED:  17NOV2005 13:46:23  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.7.1.2.2.1  Chemistry Descriptive Statistics
Safety Population

| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | PLACEBO | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAB TEST | WINDO-WED VISIT | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| AST (U/L) | BSLN | 125 | 23.66 | 8.94 | 22.0 | 9.0 | 54.0 | 128 | 23.02 | 8.04 | 21.0 | 9.0 | 52.0 | 139 | 23.60 | 9.08 | 21.0 | 11.0 | 70.0 |
| | VISIT 10 | 125 | 25.28 | 13.45 | 22.0 | 11.0 | 112.0 | 128 | 26.09 | 14.14 | 23.0 | 11.0 | 127.0 | 139 | 23.69 | 12.72 | 20.0 | 10.0 | 99.0 |
| | FINAL | 125 | 25.28 | 13.45 | 22.0 | 11.0 | 112.0 | 128 | 26.09 | 14.14 | 23.0 | 11.0 | 127.0 | 139 | 23.69 | 12.72 | 20.0 | 10.0 | 99.0 |
| | CHG FRM BSLN | 125 | 1.62 | 13.00 | 1.0 | -34.0 | 87.0 | 128 | 3.07 | 11.98 | 1.5 | -19.0 | 85.0 | 139 | 0.09 | 9.70 | -1.0 | -24.0 | 75.0 |
| ALT (U/L) | BSLN | 127 | 26.98 | 16.09 | 22.0 | 7.0 | 110.0 | 129 | 26.73 | 16.95 | 22.0 | 8.0 | 95.0 | 142 | 27.74 | 19.44 | 21.0 | 8.0 | 108.0 |
| | VISIT 10 | 127 | 26.72 | 15.64 | 22.0 | 6.0 | 84.0 | 129 | 31.61 | 26.04 | 24.0 | 6.0 | 180.0 | 142 | 27.77 | 23.39 | 20.0 | 5.0 | 146.0 |
| | FINAL | 127 | 26.72 | 15.64 | 22.0 | 6.0 | 84.0 | 129 | 31.61 | 26.04 | 24.0 | 6.0 | 180.0 | 142 | 27.77 | 23.39 | 20.0 | 5.0 | 146.0 |
| | CHG FRM BSLN | 127 | -0.26 | 14.60 | -1.0 | -88.0 | 62.0 | 129 | 4.88 | 21.10 | 2.0 | -33.0 | 135.0 | 142 | 0.03 | 15.89 | -1.0 | -68.0 | 95.0 |
| ALKA-LINE PHOS-PHAT-ASE (U/L) | BSLN | 127 | 75.58 | 19.07 | 73.0 | 34.0 | 141.0 | 129 | 78.54 | 21.18 | 75.0 | 33.0 | 153.0 | 142 | 78.23 | 20.48 | 75.0 | 38.0 | 150.0 |
| | VISIT 10 | 127 | 76.90 | 19.17 | 76.0 | 32.0 | 134.0 | 129 | 85.90 | 31.95 | 81.0 | 38.0 | 301.0 | 142 | 76.28 | 20.21 | 74.0 | 39.0 | 155.0 |
| | FINAL | 127 | 76.90 | 19.17 | 76.0 | 32.0 | 134.0 | 129 | 85.90 | 31.95 | 81.0 | 38.0 | 301.0 | 142 | 76.28 | 20.21 | 74.0 | 39.0 | 155.0 |
| | CHG FRM BSLN | 127 | 1.31 | 9.65 | 0.0 | -22.0 | 28.0 | 129 | 7.36 | 21.99 | 6.0 | -27.0 | 197.0 | 142 | -1.95 | 10.19 | -1.0 | -41.0 | 34.0 |

(Continued)

Note:  Only subjects with baseline and final assessments are included in this table.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM201.SAS
GENERATED: 17NOV2005 13:46:26  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.7.1.2.2.1  Chemistry Descriptive Statistics
Safety Population

| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAB TEST | WINDO-WED VISIT | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| TOTAL BILI-RUBIN (MG/-DL) | BSLN | 114 | 0.47 | 0.18 | 0.4 | 0.2 | 1.1 | 112 | 0.50 | 0.36 | 0.4 | 0.2 | 2.9 | 132 | 0.52 | 0.27 | 0.4 | 0.2 | 1.9 |
| | VISIT 10 | 114 | 0.48 | 0.25 | 0.4 | 0.2 | 1.8 | 112 | 0.43 | 0.26 | 0.4 | 0.2 | 2.2 | 132 | 0.48 | 0.23 | 0.4 | 0.2 | 1.6 |
| | FINAL | 114 | 0.48 | 0.25 | 0.4 | 0.2 | 1.8 | 112 | 0.43 | 0.26 | 0.4 | 0.2 | 2.2 | 132 | 0.48 | 0.23 | 0.4 | 0.2 | 1.6 |
| | CHG FRM BSLN | 114 | 0.01 | 0.24 | 0.0 | -0.4 | 1.1 | 112 | -0.07 | 0.23 | 0.0 | -0.8 | 0.6 | 132 | -0.04 | 0.19 | 0.0 | -0.8 | 0.5 |
| CREA-TINI-NE (MG/-DL) | BSLN | 127 | 0.84 | 0.18 | 0.8 | 0.5 | 1.4 | 129 | 0.81 | 0.16 | 0.8 | 0.4 | 1.2 | 142 | 0.84 | 0.19 | 0.8 | 0.3 | 1.5 |
| | VISIT 10 | 127 | 0.85 | 0.19 | 0.8 | 0.5 | 1.4 | 129 | 0.81 | 0.16 | 0.8 | 0.5 | 1.2 | 142 | 0.83 | 0.17 | 0.8 | 0.5 | 1.3 |
| | FINAL | 127 | 0.85 | 0.19 | 0.8 | 0.5 | 1.4 | 129 | 0.81 | 0.16 | 0.8 | 0.5 | 1.2 | 142 | 0.83 | 0.17 | 0.8 | 0.5 | 1.3 |
| | CHG FRM BSLN | 127 | 0.01 | 0.13 | 0.0 | -0.3 | 0.3 | 129 | 0.01 | 0.11 | 0.0 | -0.2 | 0.5 | 142 | -0.00 | 0.13 | 0.0 | -0.7 | 0.3 |
| FAST-ING GLUC-OSE (MG/-DL) | BSLN | 139 | 90.75 | 15.40 | 88.0 | 65.0 | 207.0 | 137 | 89.23 | 11.86 | 88.0 | 38.0 | 131.0 | 154 | 91.29 | 14.03 | 90.0 | 68.0 | 183.0 |
| | VISIT 6 | 136 | 97.15 | 22.99 | 91.5 | 56.0 | 235.0 | 135 | 95.16 | 25.15 | 92.0 | 60.0 | 283.0 | 150 | 95.55 | 20.57 | 91.0 | 69.0 | 236.0 |
| | VISIT 10 | 103 | 95.39 | 30.38 | 91.0 | 47.0 | 341.0 | 97 | 97.49 | 29.75 | 91.0 | 62.0 | 257.0 | 114 | 91.18 | 14.14 | 89.0 | 51.0 | 164.0 |
| | FINAL | 139 | 96.77 | 29.97 | 91.0 | 47.0 | 341.0 | 137 | 96.61 | 27.28 | 91.0 | 62.0 | 257.0 | 154 | 94.18 | 20.69 | 90.0 | 51.0 | 236.0 |

(Continued)

Note:  Only subjects with baseline and final assessments are included in this table.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM201.SAS
GENERATED:  17NOV2005 13:46:26  iceadmn3

Quetiapine Fumarate D1447C00135                                              Page 3 of 8

Table 11.3.7.1.2.2.1  Chemistry Descriptive Statistics
Safety Population

| LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| FAST-ING GLUC-OSE (MG/-DL) | CHG FRM BSLN | 139 | 6.02 | 22.35 | 3.0 | -35.0 | 186.0 | 137 | 7.38 | 24.96 | 3.0 | -29.0 | 173.0 | 154 | 2.90 | 15.95 | 1.0 | -55.0 | 87.0 |
| INSU-LIN (PMO-L/L) | BSLN | 136 | 50.71 | 34.15 | 38.6 | 10.5 | 228.5 | 136 | 56.64 | 55.41 | 40.8 | 8.3 | 526.4 | 153 | 61.63 | 73.17 | 44.2 | 9.7 | 733.9 |
| | VISIT 6 | 133 | 80.25 | 108.64 | 48.8 | 7.7 | 1058.6 | 133 | 85.88 | 108.50 | 52.2 | 9.1 | 818.2 | 147 | 71.76 | 95.95 | 46.8 | 8.8 | 713.9 |
| | VISIT 10 | 100 | 73.96 | 80.70 | 51.7 | 9.4 | 587.1 | 96 | 79.46 | 97.12 | 47.9 | 9.7 | 607.5 | 113 | 61.55 | 46.93 | 49.1 | 9.0 | 252.3 |
| | FINAL | 136 | 81.77 | 116.53 | 50.2 | 9.4 | 1058.6 | 136 | 82.90 | 95.32 | 51.1 | 9.1 | 607.5 | 153 | 64.24 | 50.89 | 49.1 | 9.0 | 265.6 |
| | CHG FRM BSLN | 136 | 31.05 | 112.96 | 4.1 | -132.9 | 953.5 | 136 | 26.27 | 86.26 | 5.3 | -131.7 | 500.4 | 153 | 2.61 | 72.44 | 5.6 | -620.3 | 239.2 |
| INSU-LIN (uIU-/mL) | BSLN | 136 | 7.30 | 4.92 | 5.6 | 1.5 | 32.9 | 136 | 8.16 | 7.98 | 5.9 | 1.2 | 75.8 | 153 | 8.87 | 10.54 | 6.4 | 1.4 | 105.7 |
| | VISIT 6 | 133 | 11.55 | 15.64 | 7.0 | 1.1 | 152.4 | 133 | 12.37 | 15.62 | 7.5 | 1.3 | 117.8 | 147 | 10.33 | 13.82 | 6.7 | 1.3 | 102.8 |
| | VISIT 10 | 100 | 10.65 | 11.62 | 7.5 | 1.4 | 84.5 | 96 | 11.44 | 13.98 | 6.9 | 1.4 | 87.5 | 113 | 8.86 | 6.76 | 7.1 | 1.3 | 36.3 |
| | FINAL | 136 | 11.77 | 16.78 | 7.2 | 1.4 | 152.4 | 136 | 11.94 | 13.73 | 7.4 | 1.3 | 87.5 | 153 | 9.25 | 7.33 | 7.1 | 1.3 | 38.2 |

(Continued)

Note:  Only subjects with baseline and final assessments are included in this table.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM201.SAS
GENERATED:  17NOV2005 13:46:26  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 4 of 8

Table 11.3.7.1.2.2.1   Chemistry Descriptive Statistics
Safety Population

| LAB TEST | WINDO-WED VISIT | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| INSU-LIN (uIU-/mL) | CHG FRM BSLN | 136 | 4.47 | 16.27 | 0.6 | -19.1 | 137.3 | 136 | 3.78 | 12.42 | 0.8 | -19.0 | 72.1 | 153 | 0.38 | 10.43 | 0.8 | -89.3 | 34.4 |
| FAST-ING HGBA-1C (%) | BSLN | 126 | 5.32 | 0.46 | 5.3 | 4.1 | 7.3 | 127 | 5.30 | 0.44 | 5.3 | 4.1 | 7.0 | 141 | 5.22 | 0.46 | 5.2 | 4.0 | 7.6 |
| | VISIT 10 | 126 | 5.34 | 0.72 | 5.3 | 4.2 | 11.8 | 127 | 5.37 | 0.46 | 5.4 | 4.3 | 7.5 | 141 | 5.25 | 0.50 | 5.2 | 4.2 | 8.0 |
| | FINAL | 126 | 5.34 | 0.72 | 5.3 | 4.2 | 11.8 | 127 | 5.37 | 0.46 | 5.4 | 4.3 | 7.5 | 141 | 5.25 | 0.50 | 5.2 | 4.2 | 8.0 |
| | CHG FRM BSLN | 126 | 0.03 | 0.48 | 0.0 | -1.4 | 4.5 | 127 | 0.07 | 0.27 | 0.1 | -0.6 | 1.3 | 141 | 0.03 | 0.27 | 0.0 | -0.9 | 1.1 |
| SODI-UM (MEQ-/L) | BSLN | 127 | 140.89 | 2.24 | 141.0 | 135.0 | 146.0 | 129 | 140.64 | 2.21 | 140.0 | 135.0 | 149.0 | 142 | 141.04 | 2.43 | 141.0 | 136.0 | 150.0 |
| | VISIT 10 | 127 | 140.17 | 2.37 | 140.0 | 133.0 | 148.0 | 129 | 140.43 | 2.30 | 141.0 | 134.0 | 147.0 | 142 | 140.12 | 2.13 | 140.0 | 135.0 | 146.0 |
| | FINAL | 127 | 140.17 | 2.37 | 140.0 | 133.0 | 148.0 | 129 | 140.43 | 2.30 | 141.0 | 134.0 | 147.0 | 142 | 140.12 | 2.13 | 140.0 | 135.0 | 146.0 |
| | CHG FRM BSLN | 127 | -0.72 | 2.74 | -1.0 | -9.0 | 6.0 | 129 | -0.22 | 2.78 | 0.0 | -12.0 | 7.0 | 142 | -0.92 | 2.68 | -1.0 | -8.0 | 7.0 |
| POTA-SSIUM (MEQ-/L) | BSLN | 127 | 4.29 | 0.35 | 4.3 | 3.5 | 5.4 | 128 | 4.35 | 0.43 | 4.3 | 3.0 | 5.8 | 142 | 4.40 | 0.43 | 4.4 | 3.3 | 5.5 |
| | VISIT 10 | 127 | 4.21 | 0.39 | 4.1 | 3.5 | 5.7 | 128 | 4.29 | 0.40 | 4.2 | 3.4 | 5.4 | 142 | 4.37 | 0.45 | 4.3 | 3.3 | 6.2 |
| | FINAL | 127 | 4.21 | 0.39 | 4.1 | 3.5 | 5.7 | 128 | 4.29 | 0.40 | 4.2 | 3.4 | 5.4 | 142 | 4.37 | 0.45 | 4.3 | 3.3 | 6.2 |

(Continued)

Note:  Only subjects with baseline and final assessments are included in this table.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM201.SAS
GENERATED:  17NOV2005 13:46:26  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 5 of 8

Table 11.3.7.1.2.2.1  Chemistry Descriptive Statistics
Safety Population

| LAB TEST | WINDO-WED VISIT | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| POTA-SSIUM (MEQ/L) | CHG FRM BSLN | 127 | -0.08 | 0.37 | 0.0 | -1.0 | 0.9 | 128 | -0.05 | 0.47 | 0.0 | -1.5 | 1.1 | 142 | -0.03 | 0.49 | -0.1 | -1.2 | 1.7 |
| CHLO-RIDE (MEQ/L) | BSLN | 127 | 103.60 | 2.66 | 104.0 | 96.0 | 111.0 | 129 | 103.25 | 2.74 | 103.0 | 95.0 | 109.0 | 142 | 103.42 | 2.27 | 103.0 | 98.0 | 110.0 |
| | VISIT 10 | 127 | 103.54 | 2.35 | 104.0 | 96.0 | 108.0 | 129 | 103.75 | 2.23 | 104.0 | 98.0 | 109.0 | 142 | 103.26 | 2.38 | 103.0 | 95.0 | 109.0 |
| | FINAL | 127 | 103.54 | 2.35 | 104.0 | 96.0 | 108.0 | 129 | 103.75 | 2.23 | 104.0 | 98.0 | 109.0 | 142 | 103.26 | 2.38 | 103.0 | 95.0 | 109.0 |
| | CHG FRM BSLN | 127 | -0.06 | 2.70 | 0.0 | -9.0 | 8.0 | 129 | 0.50 | 3.08 | 1.0 | -7.0 | 10.0 | 142 | -0.15 | 2.67 | 0.0 | -6.0 | 6.0 |
| BICA-RBON-ATE (MEQ/L) | BSLN | 127 | 24.39 | 3.26 | 23.9 | 15.2 | 31.5 | 129 | 24.14 | 3.01 | 24.0 | 16.3 | 30.4 | 142 | 24.18 | 3.21 | 24.3 | 17.3 | 31.0 |
| | VISIT 10 | 127 | 24.56 | 2.61 | 24.7 | 18.3 | 30.9 | 129 | 24.59 | 2.68 | 24.7 | 16.3 | 30.6 | 142 | 25.00 | 2.87 | 25.2 | 18.0 | 30.9 |
| | FINAL | 127 | 24.56 | 2.61 | 24.7 | 18.3 | 30.9 | 129 | 24.59 | 2.68 | 24.7 | 16.3 | 30.6 | 142 | 25.00 | 2.87 | 25.2 | 18.0 | 30.9 |
| | CHG FRM BSLN | 127 | 0.17 | 3.40 | 0.4 | -8.1 | 7.8 | 129 | 0.46 | 2.96 | 0.7 | -6.9 | 7.6 | 142 | 0.81 | 3.15 | 0.6 | -6.4 | 9.9 |
| TRIG-LYCE-RIDE (MG/-DL) | BSLN | 127 | 158.42 | 126.56 | 125.0 | 44.0 | 901.0 | 129 | 154.56 | 108.30 | 123.0 | 32.0 | 684.0 | 142 | 147.63 | 104.00 | 114.5 | 40.0 | 914.0 |
| | VISIT 10 | 127 | 198.50 | 195.41 | 148.0 | 52.0 | 1387.0 | 129 | 161.30 | 113.91 | 130.0 | 36.0 | 558.0 | 142 | 149.39 | 144.24 | 116.5 | 38.0 | 1529.0 |
| | FINAL | 127 | 198.50 | 195.41 | 148.0 | 52.0 | 1387.0 | 129 | 161.30 | 113.91 | 130.0 | 36.0 | 558.0 | 142 | 149.39 | 144.24 | 116.5 | 38.0 | 1529.0 |

(Continued)

Note:  Only subjects with baseline and final assessments are included in this table.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM201.SAS
GENERATED:  17NOV2005 13:46:26  iceadmn3

Quetiapine Fumarate D1447C00135                                        Page 6 of 8

Table 11.3.7.1.2.2.1   Chemistry Descriptive Statistics
Safety Population

| | | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAB TEST | WINDO-WED VISIT | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| TRIG-LYCE-RIDE (MG/-DL) | CHG FRM BSLN | 127 | 40.08 | 128.08 | 15.0 | -187.0 | 758.0 | 129 | 6.74 | 96.75 | 7.0 | -512.0 | 405.0 | 142 | 1.76 | 85.89 | -4.0 | -256.0 | 615.0 |
| TOTAL CHOL-ESTE-ROL (MG/-DL) | BSLN | 127 | 206.20 | 39.89 | 201.0 | 122.0 | 332.0 | 129 | 203.68 | 48.47 | 201.0 | 101.0 | 365.0 | 142 | 204.12 | 46.68 | 200.0 | 111.0 | 324.0 |
| | VISIT 10 | 127 | 207.63 | 45.27 | 205.0 | 125.0 | 458.0 | 129 | 201.85 | 45.37 | 197.0 | 109.0 | 331.0 | 142 | 197.96 | 41.86 | 194.0 | 96.0 | 296.0 |
| | FINAL | 127 | 207.63 | 45.27 | 205.0 | 125.0 | 458.0 | 129 | 201.85 | 45.37 | 197.0 | 109.0 | 331.0 | 142 | 197.96 | 41.86 | 194.0 | 96.0 | 296.0 |
| | CHG FRM BSLN | 127 | 1.43 | 32.99 | -2.0 | -55.0 | 171.0 | 129 | -1.83 | 31.74 | 4.0 | -109.0 | 109.0 | 142 | -6.15 | 25.93 | -5.0 | -86.0 | 65.0 |
| DIRE-CT HDL (MG/-DL) | BSLN | 123 | 48.84 | 14.62 | 46.0 | 24.0 | 98.0 | 129 | 49.20 | 11.91 | 48.0 | 29.0 | 85.0 | 141 | 50.88 | 15.97 | 49.0 | 26.0 | 130.0 |
| | VISIT 10 | 123 | 48.13 | 14.17 | 48.0 | 22.0 | 98.0 | 129 | 48.78 | 12.39 | 47.0 | 25.0 | 98.0 | 141 | 50.19 | 17.06 | 46.0 | 26.0 | 147.0 |
| | FINAL | 123 | 48.13 | 14.17 | 48.0 | 22.0 | 98.0 | 129 | 48.78 | 12.39 | 47.0 | 25.0 | 98.0 | 141 | 50.19 | 17.06 | 46.0 | 26.0 | 147.0 |
| | CHG FRM BSLN | 123 | -0.71 | 7.42 | -2.0 | -22.0 | 21.0 | 129 | -0.43 | 8.39 | 0.0 | -19.0 | 23.0 | 141 | -0.69 | 7.58 | -1.0 | -18.0 | 31.0 |

(Continued)

Note:  Only subjects with baseline and final assessments are included in this table.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM201.SAS
GENERATED:  17NOV2005 13:46:26  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 7 of 8

Table 11.3.7.1.2.2.1  Chemistry Descriptive Statistics
Safety Population

| LAB TEST | WINDO-WED VISIT | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| LDL CALC-ULAT-ED (MG/-DL) | BSLN | 116 | 126.72 | 35.64 | 124.0 | 48.0 | 254.0 | 120 | 123.07 | 39.10 | 115.0 | 50.0 | 273.0 | 140 | 124.77 | 37.94 | 121.0 | 40.0 | 242.0 |
| | VISIT 10 | 116 | 122.27 | 33.82 | 121.0 | 40.0 | 221.0 | 120 | 123.23 | 38.29 | 115.5 | 47.0 | 247.0 | 140 | 119.52 | 35.07 | 117.0 | 35.0 | 221.0 |
| | FINAL | 116 | 122.27 | 33.82 | 121.0 | 40.0 | 221.0 | 120 | 123.23 | 38.29 | 115.5 | 47.0 | 247.0 | 140 | 119.52 | 35.07 | 117.0 | 35.0 | 221.0 |
| | CHG FRM BSLN | 116 | -4.46 | 22.69 | -3.0 | -66.0 | 56.0 | 120 | 0.17 | 26.37 | 2.0 | -95.0 | 84.0 | 140 | -5.25 | 22.19 | -4.0 | -79.0 | 64.0 |
| TSH (MIU-/L) | BSLN | 127 | 1.45 | 1.03 | 1.1 | 0.1 | 5.5 | 129 | 1.46 | 0.95 | 1.2 | 0.3 | 5.0 | 140 | 1.48 | 0.89 | 1.3 | 0.3 | 5.3 |
| | VISIT 10 | 127 | 1.64 | 1.43 | 1.3 | 0.2 | 11.5 | 129 | 1.83 | 2.10 | 1.5 | 0.3 | 20.9 | 140 | 1.48 | 1.02 | 1.3 | 0.2 | 7.2 |
| | FINAL | 127 | 1.64 | 1.43 | 1.3 | 0.2 | 11.5 | 129 | 1.83 | 2.10 | 1.5 | 0.3 | 20.9 | 140 | 1.48 | 1.02 | 1.3 | 0.2 | 7.2 |
| | CHG FRM BSLN | 127 | 0.20 | 1.54 | 0.0 | -4.9 | 11.1 | 129 | 0.37 | 1.78 | 0.1 | -1.8 | 17.2 | 140 | 0.00 | 0.86 | -0.0 | -4.5 | 3.4 |
| FREE T4 (PMO-L/L) | BSLN | 127 | 12.61 | 2.13 | 12.9 | 7.7 | 19.3 | 129 | 12.07 | 1.82 | 11.6 | 7.7 | 18.0 | 142 | 12.53 | 2.15 | 12.9 | 7.7 | 24.5 |
| | VISIT 10 | 127 | 11.68 | 2.16 | 11.6 | 6.4 | 19.3 | 129 | 10.95 | 2.26 | 10.3 | 5.1 | 18.0 | 142 | 12.74 | 2.09 | 12.9 | 9.0 | 23.2 |
| | FINAL | 127 | 11.68 | 2.16 | 11.6 | 6.4 | 19.3 | 129 | 10.95 | 2.26 | 10.3 | 5.1 | 18.0 | 142 | 12.74 | 2.09 | 12.9 | 9.0 | 23.2 |
| | CHG FRM BSLN | 127 | -0.92 | 2.40 | -1.3 | -10.3 | 6.4 | 129 | -1.12 | 2.28 | -1.3 | -5.1 | 5.1 | 142 | 0.21 | 1.83 | 0.0 | -5.1 | 6.4 |

(Continued)

Note:  Only subjects with baseline and final assessments are included in this table.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM201.SAS
GENERATED:  17NOV2005 13:46:26  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 8 of 8

Table 11.3.7.1.2.2.1   Chemistry Descriptive Statistics
Safety Population

| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAB TEST | WINDO-WED VISIT | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| T3-UPTA-KE (%) | BSLN | 127 | 34.23 | 4.12 | 34.0 | 24.0 | 58.0 | 129 | 33.32 | 3.94 | 33.0 | 26.0 | 56.0 | 142 | 33.73 | 5.29 | 33.0 | 22.0 | 67.0 |
| | VISIT 10 | 127 | 34.85 | 4.21 | 35.0 | 24.0 | 54.0 | 129 | 34.52 | 3.93 | 34.0 | 25.0 | 54.0 | 142 | 33.86 | 5.26 | 34.0 | 22.0 | 67.0 |
| | FINAL | 127 | 34.85 | 4.21 | 35.0 | 24.0 | 54.0 | 129 | 34.52 | 3.93 | 34.0 | 25.0 | 54.0 | 142 | 33.86 | 5.26 | 34.0 | 22.0 | 67.0 |
| | CHG FRM BSLN | 127 | 0.62 | 2.34 | 1.0 | -9.0 | 6.0 | 129 | 1.20 | 2.51 | 1.0 | -5.0 | 12.0 | 142 | 0.13 | 2.63 | 0.0 | -8.0 | 8.0 |

Note:  Only subjects with baseline and final assessments are included in this table.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM201.SAS
GENERATED:  17NOV2005 13:46:26  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 1 of 8

Table 11.3.7.1.2.2.2   Chemistry Descriptive Statistics (Fasting Confirmed*)
Safety Population

| | | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | PLACEBO | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAB TEST | WINDO-WED VISIT | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| ----- AST (U/L) | ----- BSLN | 104 | 23.57 | 8.72 | 22.0 | 12.0 | 54.0 | 95 | 22.22 | 7.43 | 20.0 | 9.0 | 46.0 | 113 | 23.57 | 9.08 | 21.0 | 11.0 | 70.0 |
| | VISIT 10 | 104 | 24.84 | 13.36 | 22.0 | 12.0 | 112.0 | 95 | 25.31 | 14.01 | 22.0 | 11.0 | 127.0 | 113 | 23.89 | 13.46 | 20.0 | 10.0 | 99.0 |
| | FINAL | 104 | 24.84 | 13.36 | 22.0 | 12.0 | 112.0 | 95 | 25.31 | 14.01 | 22.0 | 11.0 | 127.0 | 113 | 23.89 | 13.46 | 20.0 | 10.0 | 99.0 |
| | CHG FRM BSLN | 104 | 1.27 | 13.78 | 0.5 | -34.0 | 87.0 | 95 | 3.08 | 12.90 | 2.0 | -19.0 | 85.0 | 113 | 0.33 | 10.22 | -1.0 | -24.0 | 75.0 |
| ALT (U/L) | BSLN | 104 | 26.91 | 16.10 | 22.0 | 9.0 | 110.0 | 96 | 25.67 | 16.23 | 21.5 | 8.0 | 95.0 | 117 | 27.72 | 18.74 | 22.0 | 8.0 | 101.0 |
| | VISIT 10 | 104 | 25.88 | 14.84 | 22.0 | 7.0 | 84.0 | 96 | 30.21 | 24.90 | 23.0 | 8.0 | 180.0 | 117 | 27.16 | 21.54 | 20.0 | 5.0 | 141.0 |
| | FINAL | 104 | 25.88 | 14.84 | 22.0 | 7.0 | 84.0 | 96 | 30.21 | 24.90 | 23.0 | 8.0 | 180.0 | 117 | 27.16 | 21.54 | 20.0 | 5.0 | 141.0 |
| | CHG FRM BSLN | 104 | -1.03 | 15.33 | -1.0 | -88.0 | 62.0 | 96 | 4.54 | 22.00 | 2.0 | -33.0 | 135.0 | 117 | -0.56 | 14.50 | -2.0 | -68.0 | 63.0 |
| ALKA-LINE PHOS-PHAT-ASE (U/L) | BSLN | 104 | 76.34 | 19.92 | 73.5 | 34.0 | 141.0 | 96 | 77.64 | 21.50 | 74.5 | 33.0 | 153.0 | 117 | 77.56 | 19.93 | 74.0 | 39.0 | 150.0 |
| | VISIT 10 | 104 | 76.87 | 19.65 | 76.5 | 32.0 | 134.0 | 96 | 83.41 | 25.41 | 80.0 | 38.0 | 187.0 | 117 | 75.38 | 18.46 | 74.0 | 43.0 | 128.0 |
| | FINAL | 104 | 76.87 | 19.65 | 76.5 | 32.0 | 134.0 | 96 | 83.41 | 25.41 | 80.0 | 38.0 | 187.0 | 117 | 75.38 | 18.46 | 74.0 | 43.0 | 128.0 |
| | CHG FRM BSLN | 104 | 0.53 | 9.77 | -1.0 | -22.0 | 28.0 | 96 | 5.77 | 13.74 | 6.0 | -27.0 | 67.0 | 117 | -2.18 | 8.38 | -1.0 | -27.0 | 20.0 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM215.SAS
GENERATED:  17NOV2005 13:47:11  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 2 of 8

Table 11.3.7.1.2.2.2  Chemistry Descriptive Statistics (Fasting Confirmed*)
Safety Population

| LAB TEST | WINDO-WED VISIT | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| TOTAL BILI-RUBIN (MG/-DL) | BSLN | 94 | 0.47 | 0.19 | 0.4 | 0.2 | 1.1 | 85 | 0.50 | 0.31 | 0.4 | 0.2 | 1.8 | 111 | 0.53 | 0.29 | 0.4 | 0.3 | 1.9 |
| | VISIT 10 | 94 | 0.49 | 0.26 | 0.4 | 0.2 | 1.8 | 85 | 0.43 | 0.22 | 0.4 | 0.2 | 1.1 | 111 | 0.49 | 0.24 | 0.4 | 0.2 | 1.6 |
| | FINAL | 94 | 0.49 | 0.26 | 0.4 | 0.2 | 1.8 | 85 | 0.43 | 0.22 | 0.4 | 0.2 | 1.1 | 111 | 0.49 | 0.24 | 0.4 | 0.2 | 1.6 |
| | CHG FRM BSLN | 94 | 0.02 | 0.23 | 0.0 | -0.4 | 1.1 | 85 | -0.07 | 0.25 | 0.0 | -0.8 | 0.6 | 111 | -0.04 | 0.19 | 0.0 | -0.8 | 0.5 |
| CREA-TINI-NE (MG/-DL) | BSLN | 104 | 0.83 | 0.18 | 0.8 | 0.5 | 1.4 | 96 | 0.81 | 0.15 | 0.8 | 0.4 | 1.2 | 117 | 0.83 | 0.19 | 0.8 | 0.3 | 1.3 |
| | VISIT 10 | 104 | 0.85 | 0.18 | 0.8 | 0.5 | 1.4 | 96 | 0.81 | 0.16 | 0.8 | 0.5 | 1.2 | 117 | 0.83 | 0.16 | 0.8 | 0.5 | 1.2 |
| | FINAL | 104 | 0.85 | 0.18 | 0.8 | 0.5 | 1.4 | 96 | 0.81 | 0.16 | 0.8 | 0.5 | 1.2 | 117 | 0.83 | 0.16 | 0.8 | 0.5 | 1.2 |
| | CHG FRM BSLN | 104 | 0.01 | 0.13 | 0.0 | -0.3 | 0.3 | 96 | 0.00 | 0.11 | 0.0 | -0.2 | 0.2 | 117 | 0.00 | 0.11 | 0.0 | -0.3 | 0.3 |
| FAST-ING GLUC-OSE (MG/-DL) | BSLN | 115 | 90.54 | 12.14 | 88.0 | 71.0 | 155.0 | 106 | 89.30 | 10.72 | 88.0 | 62.0 | 131.0 | 128 | 90.74 | 13.64 | 89.0 | 68.0 | 183.0 |
| | VISIT 6 | 105 | 96.44 | 20.36 | 92.0 | 56.0 | 212.0 | 101 | 94.83 | 26.26 | 92.0 | 60.0 | 283.0 | 117 | 95.11 | 21.03 | 91.0 | 69.0 | 236.0 |
| | VISIT 10 | 88 | 94.61 | 31.22 | 90.0 | 47.0 | 341.0 | 80 | 98.36 | 32.32 | 91.0 | 62.0 | 257.0 | 103 | 91.50 | 14.49 | 89.0 | 51.0 | 164.0 |
| | FINAL | 115 | 95.57 | 28.88 | 90.0 | 47.0 | 341.0 | 106 | 96.96 | 28.66 | 91.0 | 62.0 | 257.0 | 128 | 93.60 | 20.82 | 89.5 | 51.0 | 236.0 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM215.SAS
GENERATED:  17NOV2005 13:47:11  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                           Page 3 of 8

Table 11.3.7.1.2.2.2  Chemistry Descriptive Statistics (Fasting Confirmed*)
Safety Population

| LAB TEST ----- FAST-ING GLUC-OSE (MG/-DL) | WINDO-WED VISIT ------ CHG FRM BSLN | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| | | 115 | 5.03 | 23.03 | 3.0 | -35.0 | 186.0 | 106 | 7.66 | 25.97 | 3.0 | -19.0 | 173.0 | 128 | 2.86 | 16.51 | 1.0 | -55.0 | 87.0 |
| INSU-LIN (PMO-L/L) | BSLN | 114 | 50.76 | 34.86 | 39.0 | 10.5 | 228.5 | 105 | 51.39 | 39.37 | 38.5 | 8.3 | 214.5 | 127 | 59.50 | 74.82 | 42.3 | 9.7 | 733.9 |
| | VISIT 6 | 104 | 68.96 | 67.98 | 45.3 | 7.7 | 436.1 | 99 | 81.23 | 114.55 | 51.3 | 11.0 | 818.2 | 115 | 70.12 | 94.03 | 41.9 | 8.8 | 713.9 |
| | VISIT 10 | 87 | 71.00 | 82.73 | 48.1 | 9.4 | 587.1 | 80 | 75.68 | 85.53 | 46.0 | 9.7 | 509.1 | 103 | 59.97 | 45.51 | 44.1 | 9.0 | 252.3 |
| | FINAL | 114 | 71.33 | 84.07 | 47.5 | 9.4 | 587.1 | 105 | 75.55 | 82.83 | 47.6 | 9.7 | 509.1 | 127 | 63.22 | 51.59 | 44.1 | 9.0 | 265.6 |
| | CHG FRM BSLN | 114 | 20.57 | 82.16 | 1.4 | -132.9 | 457.1 | 105 | 24.15 | 75.76 | 5.6 | -131.7 | 476.6 | 127 | 3.72 | 72.63 | 5.0 | -620.3 | 239.2 |
| INSU-LIN (uIU-/mL) | BSLN | 114 | 7.31 | 5.02 | 5.6 | 1.5 | 32.9 | 105 | 7.40 | 5.67 | 5.5 | 1.2 | 30.9 | 127 | 8.57 | 10.77 | 6.1 | 1.4 | 105.7 |
| | VISIT 6 | 104 | 9.93 | 9.79 | 6.5 | 1.1 | 62.8 | 99 | 11.70 | 16.49 | 7.4 | 1.6 | 117.8 | 115 | 10.10 | 13.54 | 6.0 | 1.3 | 102.8 |
| | VISIT 10 | 87 | 10.22 | 11.91 | 6.9 | 1.4 | 84.5 | 80 | 10.90 | 12.32 | 6.6 | 1.4 | 73.3 | 103 | 8.64 | 6.55 | 6.4 | 1.3 | 36.3 |
| | FINAL | 114 | 10.27 | 12.11 | 6.8 | 1.4 | 84.5 | 105 | 10.88 | 11.93 | 6.9 | 1.4 | 73.3 | 127 | 9.10 | 7.43 | 6.4 | 1.3 | 38.2 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM215.SAS
GENERATED:  17NOV2005 13:47:11  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.3.7.1.2.2.2  Chemistry Descriptive Statistics (Fasting Confirmed*)
Safety Population

| LAB TEST | WINDO- WED VISIT | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| INSU- LIN (uIU- /mL) | CHG FRM BSLN | 114 | 2.96 | 11.83 | 0.2 | -19.1 | 65.8 | 105 | 3.48 | 10.91 | 0.8 | -19.0 | 68.6 | 127 | 0.54 | 10.46 | 0.7 | -89.3 | 34.4 |
| FAST- ING HGBA- 1C (%) | BSLN | 103 | 5.34 | 0.47 | 5.3 | 4.3 | 7.3 | 94 | 5.27 | 0.44 | 5.3 | 4.1 | 7.0 | 116 | 5.21 | 0.48 | 5.2 | 4.0 | 7.6 |
| | VISIT 10 | 103 | 5.37 | 0.77 | 5.3 | 4.4 | 11.8 | 94 | 5.34 | 0.47 | 5.4 | 4.3 | 7.5 | 116 | 5.26 | 0.52 | 5.2 | 4.2 | 8.0 |
| | FINAL | 103 | 5.37 | 0.77 | 5.3 | 4.4 | 11.8 | 94 | 5.34 | 0.47 | 5.4 | 4.3 | 7.5 | 116 | 5.26 | 0.52 | 5.2 | 4.2 | 8.0 |
| | CHG FRM BSLN | 103 | 0.03 | 0.52 | 0.0 | -1.4 | 4.5 | 94 | 0.08 | 0.28 | 0.1 | -0.6 | 1.3 | 116 | 0.04 | 0.26 | 0.0 | -0.5 | 1.1 |
| SODI- UM (MEQ /L) | BSLN | 104 | 140.88 | 2.25 | 141.0 | 135.0 | 146.0 | 96 | 140.61 | 2.23 | 140.0 | 135.0 | 149.0 | 117 | 141.14 | 2.47 | 141.0 | 136.0 | 150.0 |
| | VISIT 10 | 104 | 140.11 | 2.41 | 140.0 | 133.0 | 148.0 | 96 | 140.32 | 2.31 | 140.0 | 134.0 | 147.0 | 117 | 140.13 | 2.20 | 140.0 | 135.0 | 146.0 |
| | FINAL | 104 | 140.11 | 2.41 | 140.0 | 133.0 | 148.0 | 96 | 140.32 | 2.31 | 140.0 | 134.0 | 147.0 | 117 | 140.13 | 2.20 | 140.0 | 135.0 | 146.0 |
| | CHG FRM BSLN | 104 | -0.77 | 2.77 | -1.0 | -9.0 | 6.0 | 96 | -0.29 | 2.97 | 0.0 | -12.0 | 7.0 | 117 | -1.01 | 2.72 | -1.0 | -8.0 | 7.0 |
| POTA- SSIUM (MEQ /L) | BSLN | 104 | 4.30 | 0.36 | 4.3 | 3.5 | 5.4 | 95 | 4.34 | 0.41 | 4.3 | 3.0 | 5.6 | 117 | 4.42 | 0.44 | 4.4 | 3.3 | 5.5 |
| | VISIT 10 | 104 | 4.21 | 0.41 | 4.1 | 3.5 | 5.7 | 95 | 4.30 | 0.41 | 4.3 | 3.4 | 5.4 | 117 | 4.40 | 0.44 | 4.3 | 3.6 | 6.2 |
| | FINAL | 104 | 4.21 | 0.41 | 4.1 | 3.5 | 5.7 | 95 | 4.30 | 0.41 | 4.3 | 3.4 | 5.4 | 117 | 4.40 | 0.44 | 4.3 | 3.6 | 6.2 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM215.SAS
GENERATED:  17NOV2005 13:47:11  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 5 of 8

Table 11.3.7.1.2.2.2  Chemistry Descriptive Statistics (Fasting Confirmed*)
Safety Population

| LAB TEST | WINDO-WED VISIT | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| POTA-SSIUM (MEQ/L) | CHG FRM BSLN | 104 | -0.08 | 0.38 | -0.0 | -1.0 | 0.9 | 95 | -0.04 | 0.47 | 0.0 | -1.5 | 1.1 | 117 | -0.02 | 0.48 | -0.1 | -1.2 | 1.5 |
| CHLO-RIDE (MEQ/L) | BSLN | 104 | 103.66 | 2.68 | 104.0 | 96.0 | 111.0 | 96 | 103.20 | 2.79 | 104.0 | 95.0 | 109.0 | 117 | 103.53 | 2.25 | 103.0 | 98.0 | 110.0 |
| | VISIT 10 | 104 | 103.60 | 2.33 | 104.0 | 96.0 | 108.0 | 96 | 103.76 | 2.01 | 104.0 | 99.0 | 109.0 | 117 | 103.19 | 2.46 | 103.0 | 95.0 | 109.0 |
| | FINAL | 104 | 103.60 | 2.33 | 104.0 | 96.0 | 108.0 | 96 | 103.76 | 2.01 | 104.0 | 99.0 | 109.0 | 117 | 103.19 | 2.46 | 103.0 | 95.0 | 109.0 |
| | CHG FRM BSLN | 104 | -0.07 | 2.79 | 0.0 | -9.0 | 8.0 | 96 | 0.56 | 2.79 | 1.0 | -7.0 | 7.0 | 117 | -0.34 | 2.66 | 0.0 | -6.0 | 6.0 |
| BICA-RBON-ATE (MEQ/L) | BSLN | 104 | 24.33 | 3.34 | 23.9 | 15.2 | 31.5 | 96 | 24.24 | 3.07 | 24.1 | 16.3 | 30.4 | 117 | 24.34 | 3.21 | 24.7 | 17.3 | 31.0 |
| | VISIT 10 | 104 | 24.54 | 2.61 | 24.6 | 18.3 | 30.9 | 96 | 24.70 | 2.83 | 24.7 | 16.3 | 30.6 | 117 | 25.07 | 2.84 | 25.2 | 18.0 | 30.9 |
| | FINAL | 104 | 24.54 | 2.61 | 24.6 | 18.3 | 30.9 | 96 | 24.70 | 2.83 | 24.7 | 16.3 | 30.6 | 117 | 25.07 | 2.84 | 25.2 | 18.0 | 30.9 |
| | CHG FRM BSLN | 104 | 0.22 | 3.32 | 0.6 | -8.1 | 7.8 | 96 | 0.45 | 2.97 | 0.8 | -6.9 | 7.6 | 117 | 0.74 | 3.20 | 0.5 | -6.4 | 9.9 |
| TRIG-LYCE-RIDE (MG/-DL) | BSLN | 104 | 149.84 | 101.29 | 121.5 | 44.0 | 604.0 | 96 | 146.35 | 96.79 | 119.0 | 32.0 | 563.0 | 117 | 139.40 | 81.01 | 112.0 | 40.0 | 373.0 |
| | VISIT 10 | 104 | 182.85 | 167.64 | 137.0 | 52.0 | 1054.0 | 96 | 155.13 | 115.94 | 123.5 | 36.0 | 558.0 | 117 | 133.53 | 82.60 | 114.0 | 38.0 | 395.0 |
| | FINAL | 104 | 182.85 | 167.64 | 137.0 | 52.0 | 1054.0 | 96 | 155.13 | 115.94 | 123.5 | 36.0 | 558.0 | 117 | 133.53 | 82.60 | 114.0 | 38.0 | 395.0 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM215.SAS
GENERATED:  17NOV2005 13:47:11  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 6 of 8

Table 11.3.7.1.2.2.2   Chemistry Descriptive Statistics (Fasting Confirmed*)
Safety Population

| LAB TEST | WINDO-WED VISIT | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRIG-LYCE-RIDE (MG/-DL) | CHG FRM BSLN | 104 | 33.01 | 120.71 | 12.0 | -187.0 | 758.0 | 96 | 8.77 | 87.02 | 1.0 | -297.0 | 405.0 | 117 | -5.87 | 59.07 | -4.0 | -163.0 | 182.0 |
| TOTAL CHOL-ESTE-ROL (MG/-DL) | BSLN | 104 | 204.77 | 38.82 | 199.0 | 122.0 | 332.0 | 96 | 200.66 | 47.68 | 193.0 | 101.0 | 365.0 | 117 | 204.87 | 47.18 | 201.0 | 111.0 | 324.0 |
| | VISIT 10 | 104 | 206.17 | 41.50 | 206.5 | 125.0 | 359.0 | 96 | 197.09 | 42.63 | 194.5 | 109.0 | 320.0 | 117 | 199.21 | 43.00 | 195.0 | 96.0 | 296.0 |
| | FINAL | 104 | 206.17 | 41.50 | 206.5 | 125.0 | 359.0 | 96 | 197.09 | 42.63 | 194.5 | 109.0 | 320.0 | 117 | 199.21 | 43.00 | 195.0 | 96.0 | 296.0 |
| | CHG FRM BSLN | 104 | 1.40 | 30.41 | -2.5 | -55.0 | 171.0 | 96 | -3.56 | 30.86 | 4.0 | -109.0 | 71.0 | 117 | -5.67 | 26.46 | -5.0 | -86.0 | 65.0 |
| DIRE-CT HDL (MG/-DL) | BSLN | 102 | 49.75 | 15.10 | 46.5 | 24.0 | 98.0 | 96 | 49.07 | 11.40 | 47.0 | 30.0 | 85.0 | 117 | 50.91 | 16.37 | 48.0 | 26.0 | 130.0 |
| | VISIT 10 | 102 | 49.10 | 14.79 | 48.0 | 22.0 | 98.0 | 96 | 48.98 | 12.19 | 47.5 | 25.0 | 98.0 | 117 | 50.65 | 17.85 | 46.0 | 26.0 | 147.0 |
| | FINAL | 102 | 49.10 | 14.79 | 48.0 | 22.0 | 98.0 | 96 | 48.98 | 12.19 | 47.5 | 25.0 | 98.0 | 117 | 50.65 | 17.85 | 46.0 | 26.0 | 147.0 |
| | CHG FRM BSLN | 102 | -0.65 | 7.61 | -2.0 | -22.0 | 21.0 | 96 | -0.09 | 7.98 | 0.0 | -18.0 | 23.0 | 117 | -0.26 | 7.50 | -1.0 | -17.0 | 31.0 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM215.SAS
GENERATED:  17NOV2005 13:47:11  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                     Page 7 of 8

Table 11.3.7.1.2.2.2   Chemistry Descriptive Statistics (Fasting Confirmed*)
Safety Population

| LAB TEST | WINDO-WED VISIT | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| LDL CALCULATED (MG/-DL) | BSLN | 95 | 124.92 | 33.96 | 123.0 | 61.0 | 241.0 | 90 | 121.21 | 36.36 | 114.5 | 50.0 | 244.0 | 117 | 126.09 | 38.48 | 124.0 | 40.0 | 242.0 |
| | VISIT 10 | 95 | 122.48 | 33.97 | 122.0 | 57.0 | 221.0 | 90 | 119.83 | 35.18 | 114.0 | 47.0 | 207.0 | 117 | 121.85 | 35.81 | 122.0 | 35.0 | 221.0 |
| | FINAL | 95 | 122.48 | 33.97 | 122.0 | 57.0 | 221.0 | 90 | 119.83 | 35.18 | 114.0 | 47.0 | 207.0 | 117 | 121.85 | 35.81 | 122.0 | 35.0 | 221.0 |
| | CHG FRM BSLN | 95 | -2.43 | 21.84 | -2.0 | -56.0 | 56.0 | 90 | -1.38 | 23.87 | 1.0 | -78.0 | 58.0 | 117 | -4.23 | 21.16 | -1.0 | -79.0 | 64.0 |
| TSH (MIU-/L) | BSLN | 104 | 1.40 | 0.94 | 1.1 | 0.1 | 4.9 | 95 | 1.49 | 0.93 | 1.3 | 0.3 | 5.0 | 115 | 1.48 | 0.93 | 1.2 | 0.3 | 5.3 |
| | VISIT 10 | 104 | 1.73 | 1.52 | 1.3 | 0.4 | 11.5 | 95 | 1.88 | 2.32 | 1.6 | 0.3 | 20.9 | 115 | 1.50 | 1.08 | 1.3 | 0.2 | 7.2 |
| | FINAL | 104 | 1.73 | 1.52 | 1.3 | 0.4 | 11.5 | 95 | 1.88 | 2.32 | 1.6 | 0.3 | 20.9 | 115 | 1.50 | 1.08 | 1.3 | 0.2 | 7.2 |
| | CHG FRM BSLN | 104 | 0.33 | 1.60 | 0.1 | -3.0 | 11.1 | 95 | 0.40 | 2.01 | 0.1 | -1.8 | 17.2 | 115 | 0.02 | 0.93 | 0.0 | -4.5 | 3.4 |
| FREE T4 (PMO-L/L) | BSLN | 104 | 12.60 | 2.18 | 12.9 | 7.7 | 19.3 | 95 | 12.23 | 1.92 | 11.6 | 7.7 | 18.0 | 116 | 12.59 | 2.17 | 12.9 | 7.7 | 24.5 |
| | VISIT 10 | 104 | 11.72 | 2.28 | 11.6 | 6.4 | 19.3 | 95 | 10.96 | 2.42 | 10.3 | 5.1 | 18.0 | 116 | 12.86 | 2.14 | 12.9 | 9.0 | 23.2 |
| | FINAL | 104 | 11.72 | 2.28 | 11.6 | 6.4 | 19.3 | 95 | 10.96 | 2.42 | 10.3 | 5.1 | 18.0 | 116 | 12.86 | 2.14 | 12.9 | 9.0 | 23.2 |
| | CHG FRM BSLN | 104 | -0.88 | 2.49 | -1.3 | -10.3 | 6.4 | 95 | -1.27 | 2.39 | -1.3 | -5.1 | 5.1 | 116 | 0.27 | 1.79 | 0.0 | -3.9 | 6.4 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM215.SAS
GENERATED: 17NOV2005 13:47:11  iceadmn3

Quetiapine Fumarate D1447C00135                                                                Page 8 of 8

Table 11.3.7.1.2.2.2   Chemistry Descriptive Statistics (Fasting Confirmed*)
Safety Population

| LAB TEST | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| T3-UPTA-KE (%) | WINDO-WED VISIT | | | | | | | | | | | | | | | | | | |
| | BSLN | 104 | 34.13 | 4.15 | 34.0 | 24.0 | 58.0 | 95 | 33.15 | 3.89 | 33.0 | 26.0 | 56.0 | 116 | 33.69 | 5.58 | 33.0 | 22.0 | 67.0 |
| | VISIT 10 | 104 | 34.83 | 4.18 | 35.0 | 24.0 | 54.0 | 95 | 34.52 | 3.71 | 34.0 | 25.0 | 54.0 | 116 | 34.08 | 5.52 | 34.0 | 22.0 | 67.0 |
| | FINAL | 104 | 34.83 | 4.18 | 35.0 | 24.0 | 54.0 | 95 | 34.52 | 3.71 | 34.0 | 25.0 | 54.0 | 116 | 34.08 | 5.52 | 34.0 | 22.0 | 67.0 |
| | CHG FRM BSLN | 104 | 0.70 | 2.25 | 1.0 | -6.0 | 6.0 | 95 | 1.37 | 2.67 | 1.0 | -5.0 | 12.0 | 116 | 0.39 | 2.41 | 0.0 | -7.0 | 8.0 |

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM215.SAS
GENERATED:  17NOV2005 13:47:11  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                          Page 1 of 5

Table 11.3.7.1.2.3.1  Chemistry Shift to Final
Safety Population

| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST | BASELINE | | | | | | | | | | | | |
| | LOW | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 113 | 0 | 104 | 9 | 119 | 0 | 103 | 16 | 128 | 0 | 120 | 8 |
| | HIGH | 11 | 0 | 6 | 5 | 9 | 0 | 5 | 4 | 11 | 0 | 7 | 4 |
| ALT | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 106 | 0 | 95 | 11 | 106 | 0 | 92 | 14 | 116 | 1 | 108 | 7 |
| | HIGH | 21 | 0 | 10 | 11 | 23 | 0 | 5 | 18 | 26 | 0 | 10 | 16 |
| ALKALINE PHOSPHATASE | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 121 | 0 | 119 | 2 | 123 | 0 | 116 | 7 | 136 | 0 | 134 | 2 |
| | HIGH | 6 | 0 | 2 | 4 | 6 | 0 | 1 | 5 | 6 | 0 | 1 | 5 |
| TOTAL BILIRUBIN | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 114 | 0 | 112 | 2 | 107 | 0 | 107 | 0 | 128 | 0 | 127 | 1 |
| | HIGH | 0 | 0 | 0 | 0 | 5 | 0 | 4 | 1 | 4 | 0 | 4 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM202.SAS
GENERATED:  17NOV2005 13:46:33  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 2 of 5

Table 11.3.7.1.2.3.1  Chemistry Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | |
| | | | FINAL | | | | FINAL | | | | FINAL | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CREATININE | BASELINE | | | | | | | | | | | | |
| | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | NOT CLINICALLY IMPORTANT | 124 | 0 | 122 | 2 | 129 | 0 | 129 | 0 | 139 | 0 | 139 | 0 |
| | HIGH | 3 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| FASTING GLUCOSE | LOW | 1 | 0 | 0 | 1 | 3 | 0 | 3 | 0 | 1 | 0 | 1 | 0 |
| | NOT CLINICALLY IMPORTANT | 132 | 4 | 121 | 7 | 131 | 2 | 122 | 7 | 147 | 2 | 141 | 4 |
| | HIGH | 6 | 0 | 1 | 5 | 3 | 0 | 0 | 3 | 6 | 0 | 2 | 4 |
| INSULIN | LOW | 7 | 1 | 5 | 1 | 6 | 1 | 4 | 1 | 5 | 1 | 4 | 0 |
| | NOT CLINICALLY IMPORTANT | 128 | 2 | 116 | 10 | 126 | 3 | 107 | 16 | 142 | 3 | 133 | 6 |
| | HIGH | 1 | 0 | 1 | 0 | 4 | 0 | 1 | 3 | 6 | 0 | 4 | 2 |
| SODIUM | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 127 | 0 | 126 | 1 | 128 | 0 | 128 | 0 | 141 | 0 | 141 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM202.SAS
GENERATED:  17NOV2005 13:46:33  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.7.1.2.3.1  Chemistry Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | | |
| | | | FINAL | | | FINAL | | | FINAL | | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POTASSIUM | BASELINE | | | | | | | | | | | | |
| | LOW | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | NOT CLINICALLY IMPORTANT | 127 | 0 | 126 | 1 | 124 | 0 | 124 | 0 | 140 | 1 | 136 | 3 |
| | HIGH | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 1 | 0 | 1 | 0 |
| CHLORIDE | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 127 | 0 | 127 | 0 | 129 | 0 | 129 | 0 | 142 | 0 | 142 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BICARBONATE | LOW | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 121 | 0 | 120 | 1 | 128 | 1 | 127 | 0 | 140 | 0 | 139 | 1 |
| | HIGH | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| TRIGLYCERIDE | LOW | 1 | 0 | 1 | 0 | 6 | 3 | 3 | 0 | 1 | 0 | 1 | 0 |
| | NOT CLINICALLY IMPORTANT | 105 | 0 | 95 | 10 | 99 | 2 | 88 | 9 | 118 | 5 | 107 | 6 |
| | HIGH | 21 | 0 | 4 | 17 | 24 | 0 | 8 | 16 | 23 | 0 | 11 | 12 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM202.SAS
GENERATED:  17NOV2005 13:46:33  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.7.1.2.3.1  Chemistry Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | |
| | | | FINAL | | | | FINAL | | | | FINAL | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL CHOLESTEROL | BASELINE | | | | | | | | | | | | |
| | LOW | 7 | 2 | 5 | 0 | 17 | 8 | 9 | 0 | 10 | 8 | 2 | 0 |
| | NOT CLINICALLY IMPORTANT | 105 | 3 | 98 | 4 | 98 | 5 | 87 | 6 | 114 | 2 | 109 | 3 |
| | HIGH | 15 | 0 | 6 | 9 | 14 | 0 | 5 | 9 | 18 | 0 | 13 | 5 |
| DIRECT HDL | LOW | 9 | 4 | 5 | 0 | 4 | 2 | 2 | 0 | 9 | 6 | 3 | 0 |
| | NOT CLINICALLY IMPORTANT | 106 | 9 | 92 | 5 | 119 | 5 | 113 | 1 | 123 | 4 | 116 | 3 |
| | HIGH | 8 | 0 | 3 | 5 | 6 | 0 | 3 | 3 | 9 | 0 | 3 | 6 |
| LDL CALCULATED | LOW | 7 | 5 | 2 | 0 | 7 | 4 | 3 | 0 | 9 | 8 | 1 | 0 |
| | NOT CLINICALLY IMPORTANT | 100 | 3 | 94 | 3 | 104 | 7 | 88 | 9 | 119 | 5 | 111 | 3 |
| | HIGH | 9 | 0 | 5 | 4 | 9 | 0 | 3 | 6 | 12 | 0 | 10 | 2 |
| TSH | LOW | 1 | 0 | 0 | 1 | 3 | 1 | 2 | 0 | 1 | 1 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 124 | 1 | 121 | 2 | 126 | 1 | 120 | 5 | 138 | 2 | 133 | 3 |
| | HIGH | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM202.SAS
GENERATED:  17NOV2005 13:46:33  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                   Page 5 of 5

Table 11.3.7.1.2.3.1  Chemistry Shift to Final
Safety Population

| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FREE T4 | BASELINE | | | | | | | | | | | | |
| | LOW | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 1 | 0 |
| | NOT CLINICALLY IMPORTANT | 125 | 3 | 122 | 0 | 127 | 14 | 113 | 0 | 141 | 0 | 141 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| T3-UPTAKE | LOW | 3 | 1 | 2 | 0 | 4 | 2 | 2 | 0 | 11 | 5 | 6 | 0 |
| | NOT CLINICALLY IMPORTANT | 123 | 3 | 120 | 0 | 124 | 0 | 124 | 0 | 128 | 4 | 123 | 1 |
| | HIGH | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 3 | 0 | 1 | 2 |

The header spanning row TREATMENT covers all treatment columns.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM202.SAS
GENERATED:  17NOV2005 13:46:33  iceadmn3

Quetiapine Fumarate D1447C00135 

Table 11.3.7.1.2.3.2  Chemistry Findings Exceeding Laboratory Norms
Categorical Shifts from Baseline to Final

| LAB PARAMETER | SHIFT TO LOW | | | SHIFT TO HIGH | | |
|---|---|---|---|---|---|---|
| | QUETIAPINE 300MG n/N (%) | QUETIAPINE 600MG n/N (%) | PLACEBO n/N (%) | QUETIAPINE 300MG n/N (%) | QUETIAPINE 600MG n/N (%) | PLACEBO n/N (%) |
| AST (SGOT) | 0/124 ( 0.0%) | 0/128 ( 0.0%) | 0/139 ( 0.0%) | 9/114 ( 7.9%) | 16/119 (13.4%) | 8/128 ( 6.3%) |
| ALT (SGPT) | 0/127 ( 0.0%) | 0/129 ( 0.0%) | 1/142 ( 0.7%) | 11/106 (10.4%) | 14/106 (13.2%) | 7/116 ( 6.0%) |
| Alkaline Phosphatase | 0/127 ( 0.0%) | 0/129 ( 0.0%) | 0/142 ( 0.0%) | 2/121 ( 1.7%) | 7/123 ( 5.7%) | 2/136 ( 1.5%) |
| Total Bilirubin | 0/114 ( 0.0%) | 0/112 ( 0.0%) | 0/132 ( 0.0%) | 2/114 ( 1.8%) | 0/107 ( 0.0%) | 1/128 ( 0.8%) |
| Creatinine (Rate Blanked) | 0/127 ( 0.0%) | 0/129 ( 0.0%) | 0/141 ( 0.0%) | 2/124 ( 1.6%) | 0/129 ( 0.0%) | 0/140 ( 0.0%) |
| Glucose, NaFl Pl, Fasting | 4/138 ( 2.9%) | 2/134 ( 1.5%) | 2/153 ( 1.3%) | 8/133 ( 6.0%) | 7/134 ( 5.2%) | 4/148 ( 2.7%) |
| Ultrasens, Insulin Fasting | 2/129 ( 1.6%) | 3/130 ( 2.3%) | 3/148 ( 2.0%) | 11/135 ( 8.1%) | 17/132 (12.9%) | 6/147 ( 4.1%) |
| Serum Sodium | 0/127 ( 0.0%) | 0/129 ( 0.0%) | 0/142 ( 0.0%) | 1/127 ( 0.8%) | 0/128 ( 0.0%) | 0/141 ( 0.0%) |
| Serum Potassium | 0/127 ( 0.0%) | 0/127 ( 0.0%) | 1/141 ( 0.7%) | 1/127 ( 0.8%) | 0/125 ( 0.0%) | 3/141 ( 2.1%) |
| Serum Chloride | 0/127 ( 0.0%) | 0/129 ( 0.0%) | 0/142 ( 0.0%) | 0/127 ( 0.0%) | 0/129 ( 0.0%) | 0/142 ( 0.0%) |
| Serum Bicarbonate | 0/126 ( 0.0%) | 1/128 ( 0.8%) | 0/142 ( 0.0%) | 1/122 ( 0.8%) | 0/129 ( 0.0%) | 1/140 ( 0.7%) |
| Triglycerides (GPO) | 0/126 ( 0.0%) | 2/123 ( 1.6%) | 5/141 ( 3.5%) | 10/106 ( 9.4%) | 9/105 ( 8.6%) | 6/119 ( 5.0%) |
| Cholesterol (High Performance) | 3/120 ( 2.5%) | 5/112 ( 4.5%) | 2/132 ( 1.5%) | 4/112 ( 3.6%) | 6/115 ( 5.2%) | 3/124 ( 2.4%) |
| HDL Cholesterol Dex Sul-Mg | 9/114 ( 7.9%) | 5/125 ( 4.0%) | 4/132 ( 3.0%) | 5/115 ( 4.3%) | 1/123 ( 0.8%) | 3/132 ( 2.3%) |
| LDL Cholesterol-Friedwald | 3/109 ( 2.8%) | 7/113 ( 6.2%) | 5/131 ( 3.8%) | 3/107 ( 2.8%) | 9/111 ( 8.1%) | 3/128 ( 2.3%) |
| Thyroid Stim. Hormone | 1/126 ( 0.8%) | 1/126 ( 0.8%) | 2/139 ( 1.4%) | 3/125 ( 2.4%) | 5/129 ( 3.9%) | 3/139 ( 2.2%) |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM205.SAS
GENERATED:  17NOV2005 13:46:44  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 2 of 2

Table 11.3.7.1.2.3.2  Chemistry Findings Exceeding Laboratory Norms
Categorical Shifts from Baseline to Final

| | SHIFT TO LOW | | | SHIFT TO HIGH | | |
| LAB PARAMETER | QUETIAPINE 300MG n/N (%) | QUETIAPINE 600MG n/N (%) | PLACEBO n/N (%) | QUETIAPINE 300MG n/N (%) | QUETIAPINE 600MG n/N (%) | PLACEBO n/N (%) |
|---|---|---|---|---|---|---|
| Free T4 | 3/125 ( 2.4%) | 14/127 (11.0%) | 0/141 ( 0.0%) | 0/127 ( 0.0%) | 0/129 ( 0.0%) | 0/142 ( 0.0%) |
| T-Uptake | 3/124 ( 2.4%) | 0/125 ( 0.0%) | 4/131 ( 3.1%) | 0/126 ( 0.0%) | 0/128 ( 0.0%) | 1/139 ( 0.7%) |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM205.SAS
GENERATED:  17NOV2005 13:46:44  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 1 of 5

Table 11.3.7.1.2.3.3  Chemistry Potentially Clinically Important Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST | BASELINE | | | | | | | | | | | | |
| | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 125 | 0 | 124 | 1 | 128 | 0 | 127 | 1 | 139 | 0 | 139 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 127 | 0 | 127 | 0 | 129 | 0 | 127 | 2 | 142 | 0 | 140 | 2 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALKALINE PHOSPHATASE | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 127 | 0 | 127 | 0 | 129 | 0 | 129 | 0 | 142 | 0 | 142 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL BILIRUBIN | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 114 | 0 | 113 | 1 | 110 | 0 | 110 | 0 | 131 | 0 | 131 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM203.SAS
GENERATED:  17NOV2005 13:46:37  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.7.1.2.3.3  Chemistry Potentially Clinically Important Shift to Final
Safety Population

| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | FINAL | | | | FINAL | | | | FINAL | | | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CREATININE | BASELINE | | | | | | | | | | | | |
| | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 127 | 0 | 127 | 0 | 129 | 0 | 129 | 0 | 142 | 0 | 142 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FASTING GLUCOSE | LOW | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 135 | 0 | 130 | 5 | 134 | 0 | 129 | 5 | 151 | 0 | 148 | 3 |
| | HIGH | 4 | 0 | 0 | 4 | 2 | 0 | 0 | 2 | 3 | 0 | 0 | 3 |
| FASTING HGBA1C | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 126 | 0 | 125 | 1 | 127 | 0 | 127 | 0 | 140 | 0 | 139 | 1 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| SODIUM | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 127 | 0 | 127 | 0 | 129 | 0 | 129 | 0 | 142 | 0 | 142 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM203.SAS
GENERATED:  17NOV2005 13:46:37  iceadmn3

Quetiapine Fumarate D1447C00135                                          Page 3 of 5

Table 11.3.7.1.2.3.3  Chemistry Potentially Clinically Important Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
| POTASSIUM | BASELINE | | | | | | | | | | | | |
| | LOW | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 127 | 0 | 126 | 1 | 124 | 0 | 124 | 0 | 141 | 0 | 138 | 3 |
| | HIGH | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 1 | 0 | 1 | 0 |
| CHLORIDE | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 127 | 0 | 127 | 0 | 129 | 0 | 129 | 0 | 142 | 0 | 142 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BICARBONATE | LOW | 3 | 0 | 3 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 1 | 0 |
| | NOT CLINICALLY IMPORTANT | 117 | 0 | 115 | 2 | 125 | 1 | 122 | 2 | 136 | 1 | 132 | 3 |
| | HIGH | 7 | 0 | 7 | 0 | 2 | 0 | 2 | 0 | 5 | 0 | 4 | 1 |
| TRIGLYCERIDE | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 101 | 0 | 85 | 16 | 97 | 0 | 89 | 8 | 111 | 0 | 100 | 11 |
| | HIGH | 26 | 0 | 3 | 23 | 32 | 0 | 12 | 20 | 31 | 0 | 16 | 15 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM203.SAS
GENERATED:  17NOV2005 13:46:37  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.7.1.2.3.3  Chemistry Potentially Clinically Important Shift to Final
Safety Population

| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL CHOLESTEROL | BASELINE | | | | | | | | | | | | |
| | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 104 | 0 | 92 | 12 | 101 | 0 | 93 | 8 | 119 | 0 | 112 | 7 |
| | HIGH | 23 | 0 | 13 | 10 | 28 | 0 | 12 | 16 | 23 | 0 | 4 | 19 |
| DIRECT HDL | LOW | 39 | 30 | 9 | 0 | 32 | 23 | 9 | 0 | 32 | 25 | 7 | 0 |
| | NOT CLINICALLY IMPORTANT | 84 | 10 | 74 | 0 | 97 | 13 | 84 | 0 | 109 | 15 | 94 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LDL CALCULATED | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 101 | 0 | 95 | 6 | 97 | 0 | 90 | 7 | 120 | 0 | 114 | 6 |
| | HIGH | 15 | 0 | 7 | 8 | 23 | 0 | 10 | 13 | 20 | 0 | 10 | 10 |
| TSH | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 125 | 0 | 122 | 3 | 129 | 0 | 124 | 5 | 139 | 0 | 136 | 3 |
| | HIGH | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |

(Note: The table is headed by TREATMENT spanning the three treatment groups.)

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM203.SAS
GENERATED: 17NOV2005 13:46:37  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                Page 5 of 5

Table 11.3.7.1.2.3.3  Chemistry Potentially Clinically Important Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | |
| | | | FINAL | | | | FINAL | | | | FINAL | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
| FREE T4 | BASELINE | | | | | | | | | | | | |
| | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 127 | 2 | 125 | 0 | 129 | 3 | 126 | 0 | 142 | 0 | 142 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| T3-UPTAKE | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 127 | 0 | 127 | 0 | 129 | 0 | 129 | 0 | 142 | 0 | 142 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM203.SAS
GENERATED:  17NOV2005 13:46:37  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 1 of 2

Table 11.3.7.1.2.3.4  Potentially Clinically Important Chemistry Findings
Categorical Shifts from Baseline to Final

| LAB PARAMETER | SHIFT TO LOW | | | SHIFT TO HIGH | | |
| | QUETIAPINE 300MG n/N (%) | QUETIAPINE 600MG n/N (%) | PLACEBO n/N (%) | QUETIAPINE 300MG n/N (%) | QUETIAPINE 600MG n/N (%) | PLACEBO n/N (%) |
|---|---|---|---|---|---|---|
| AST (SGOT) | NA | NA | NA | 1/125 ( 0.8%) | 1/128 ( 0.8%) | 0/139 ( 0.0%) |
| ALT (SGPT) | NA | NA | NA | 0/127 ( 0.0%) | 2/129 ( 1.6%) | 2/142 ( 1.4%) |
| Alkaline Phosphatase | NA | NA | NA | 0/127 ( 0.0%) | 0/129 ( 0.0%) | 0/142 ( 0.0%) |
| Total Bilirubin | NA | NA | NA | 1/114 ( 0.9%) | 0/110 ( 0.0%) | 0/131 ( 0.0%) |
| Creatinine (Rate Blanked) | NA | NA | NA | 0/127 ( 0.0%) | 0/129 ( 0.0%) | 0/142 ( 0.0%) |
| Glucose, NaFl Pl, Fasting | 0/139 ( 0.0%) | 0/136 ( 0.0%) | 0/154 ( 0.0%) | 5/135 ( 3.7%) | 5/135 ( 3.7%) | 3/151 ( 2.0%) |
| FastHgbA1c-HPLCVariant(-70)-QT | NA | NA | NA | 1/126 ( 0.8%) | 0/127 ( 0.0%) | 1/140 ( 0.7%) |
| Serum Sodium | 0/127 ( 0.0%) | 0/129 ( 0.0%) | 0/142 ( 0.0%) | 0/127 ( 0.0%) | 0/129 ( 0.0%) | 0/142 ( 0.0%) |
| Serum Potassium | 0/127 ( 0.0%) | 0/127 ( 0.0%) | 0/142 ( 0.0%) | 1/127 ( 0.8%) | 0/125 ( 0.0%) | 3/141 ( 2.1%) |
| Serum Chloride | 0/127 ( 0.0%) | 0/129 ( 0.0%) | 0/142 ( 0.0%) | 0/127 ( 0.0%) | 0/129 ( 0.0%) | 0/142 ( 0.0%) |
| Serum Bicarbonate | 0/124 ( 0.0%) | 1/127 ( 0.8%) | 1/141 ( 0.7%) | 2/120 ( 1.7%) | 2/127 ( 1.6%) | 3/137 ( 2.2%) |
| Triglycerides (GPO) | NA | NA | NA | 16/101 (15.8%) | 8/ 97 ( 8.2%) | 11/111 ( 9.9%) |
| Cholesterol (High Performance) | NA | NA | NA | 12/104 (11.5%) | 8/101 ( 7.9%) | 7/119 ( 5.9%) |
| HDL Cholesterol Dex Sul-Mg | 10/ 84 (11.9%) | 13/ 97 (13.4%) | 15/109 (13.8%) | 0/123 ( 0.0%) | 0/129 ( 0.0%) | 0/141 ( 0.0%) |
| LDL Cholesterol-Friedwald | NA | NA | NA | 6/101 ( 5.9%) | 7/ 97 ( 7.2%) | 6/120 ( 5.0%) |

See Statistical Analysis Plan Appendix B for definition of potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM204.SAS
GENERATED:  17NOV2005 13:46:40  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                    Page 2 of 2

Table 11.3.7.1.2.3.4  Potentially Clinically Important Chemistry Findings
Categorical Shifts from Baseline to Final

|  | SHIFT TO LOW | | | SHIFT TO HIGH | | |
|---|---|---|---|---|---|---|
| LAB PARAMETER | QUETIAPINE 300MG n/N (%) | QUETIAPINE 600MG n/N (%) | PLACEBO n/N (%) | QUETIAPINE 300MG n/N (%) | QUETIAPINE 600MG n/N (%) | PLACEBO n/N (%) |
| Thyroid Stim. Hormone | NA | NA | NA | 3/125 ( 2.4%) | 5/129 ( 3.9%) | 3/139 ( 2.2%) |
| Free T4 | 2/127 ( 1.6%) | 3/129 ( 2.3%) | 0/142 ( 0.0%) | 0/127 ( 0.0%) | 0/129 ( 0.0%) | 0/142 ( 0.0%) |
| T-Uptake | NA | NA | NA | 0/127 ( 0.0%) | 0/129 ( 0.0%) | 0/142 ( 0.0%) |

See Statistical Analysis Plan Appendix B for definition of potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM204.SAS
GENERATED:  17NOV2005 13:46:40  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1353-5   Filed 03/11/09   Page 127 of 300 PageID 54405

Table 11.3.7.1.2.3.5  Chemistry Shift to Final (Fasting Confirmed*)
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | |
| | | | FINAL | | | | FINAL | | | | FINAL | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST | BASELINE | | | | | | | | | | | | |
| | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 96 | 0 | 89 | 7 | 90 | 0 | 78 | 12 | 106 | 0 | 99 | 7 |
| | HIGH | 8 | 0 | 6 | 2 | 5 | 0 | 4 | 1 | 7 | 0 | 4 | 3 |
| ALT | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 86 | 0 | 78 | 8 | 84 | 0 | 72 | 12 | 96 | 1 | 88 | 7 |
| | HIGH | 18 | 0 | 10 | 8 | 12 | 0 | 4 | 8 | 21 | 0 | 10 | 11 |
| ALKALINE PHOSPHATASE | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 98 | 0 | 96 | 2 | 92 | 0 | 88 | 4 | 113 | 0 | 112 | 1 |
| | HIGH | 6 | 0 | 2 | 4 | 4 | 0 | 1 | 3 | 4 | 0 | 0 | 4 |
| TOTAL BILIRUBIN | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 94 | 0 | 92 | 2 | 81 | 0 | 81 | 0 | 107 | 0 | 106 | 1 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM216.SAS
GENERATED:  17NOV2005 13:47:19  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 2 of 5

Table 11.3.7.1.2.3.5  Chemistry Shift to Final (Fasting Confirmed*)
Safety Population

| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NOT CLINICALLY IMPORTANT | HIGH | TOTAL | LOW | NOT CLINICALLY IMPORTANT | HIGH | TOTAL | LOW | NOT CLINICALLY IMPORTANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL BILIRUBIN | BASELINE | | | | | | | | | | | | |
| | HIGH | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 |
| CREATININE | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | NOT CLINICALLY IMPORTANT | 102 | 0 | 101 | 1 | 96 | 0 | 96 | 0 | 115 | 0 | 115 | 0 |
| | HIGH | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| FASTING GLUCOSE | LOW | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | NOT CLINICALLY IMPORTANT | 111 | 3 | 102 | 6 | 103 | 2 | 96 | 5 | 123 | 2 | 117 | 4 |
| | HIGH | 4 | 0 | 1 | 3 | 2 | 0 | 0 | 2 | 4 | 0 | 1 | 3 |
| INSULIN | LOW | 7 | 1 | 5 | 1 | 6 | 1 | 4 | 1 | 4 | 1 | 3 | 0 |
| | NOT CLINICALLY IMPORTANT | 106 | 2 | 96 | 8 | 96 | 1 | 85 | 10 | 119 | 3 | 111 | 5 |
| | HIGH | 1 | 0 | 1 | 0 | 3 | 0 | 1 | 2 | 4 | 0 | 2 | 2 |
| SODIUM | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM216.SAS
GENERATED:  17NOV2005 13:47:19  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 3 of 5

Table 11.3.7.1.2.3.5  Chemistry Shift to Final (Fasting Confirmed*)
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
| SODIUM | BASELINE | | | | | | | | | | | | |
| | NOT CLINICALLY IMPORTANT | 104 | 0 | 103 | 1 | 95 | 0 | 95 | 0 | 116 | 0 | 116 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| POTASSIUM | LOW | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | NOT CLINICALLY IMPORTANT | 104 | 0 | 103 | 1 | 93 | 0 | 93 | 0 | 115 | 0 | 113 | 2 |
| | HIGH | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| CHLORIDE | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 104 | 0 | 104 | 0 | 96 | 0 | 96 | 0 | 117 | 0 | 117 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BICARBONATE | LOW | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 98 | 0 | 97 | 1 | 95 | 1 | 94 | 0 | 115 | 0 | 114 | 1 |
| | HIGH | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM216.SAS
GENERATED:  17NOV2005 13:47:19  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.7.1.2.3.5  Chemistry Shift to Final (Fasting Confirmed*)
Safety Population

| | | TREATMENT | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | |
| | | | FINAL | | | | FINAL | | | | FINAL | |
| | | TOTAL | LOW | NOT CLINI- CALLY IMPOR- TANT | HIGH | TOTAL | LOW | NOT CLINI- CALLY IMPOR- TANT | HIGH | TOTAL | LOW | NOT CLINI- CALLY IMPOR- TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRIGLYCERIDE | BASELINE | | | | | | | | | | | | |
| | LOW | 1 | 0 | 1 | 0 | 4 | 3 | 1 | 0 | 1 | 0 | 1 | 0 |
| | NOT CLINICALLY IMPORTANT | 86 | 0 | 80 | 6 | 75 | 2 | 66 | 7 | 100 | 5 | 92 | 3 |
| | HIGH | 17 | 0 | 4 | 13 | 17 | 0 | 6 | 11 | 16 | 0 | 8 | 8 |
| TOTAL CHOLESTEROL | LOW | 7 | 2 | 5 | 0 | 13 | 6 | 7 | 0 | 8 | 6 | 2 | 0 |
| | NOT CLINICALLY IMPORTANT | 85 | 3 | 79 | 3 | 75 | 5 | 65 | 5 | 94 | 2 | 89 | 3 |
| | HIGH | 12 | 0 | 5 | 7 | 8 | 0 | 4 | 4 | 15 | 0 | 10 | 5 |
| DIRECT HDL | LOW | 7 | 4 | 3 | 0 | 1 | 1 | 0 | 0 | 6 | 4 | 2 | 0 |
| | NOT CLINICALLY IMPORTANT | 87 | 6 | 76 | 5 | 91 | 4 | 86 | 1 | 103 | 4 | 96 | 3 |
| | HIGH | 8 | 0 | 3 | 5 | 4 | 0 | 1 | 3 | 8 | 0 | 2 | 6 |
| LDL CALCULATED | LOW | 6 | 4 | 2 | 0 | 4 | 4 | 0 | 0 | 8 | 7 | 1 | 0 |
| | NOT CLINICALLY IMPORTANT | 82 | 3 | 76 | 3 | 79 | 5 | 68 | 6 | 99 | 3 | 93 | 3 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM216.SAS
GENERATED:  17NOV2005 13:47:19  iceadmn3

Quetiapine Fumarate D1447C00135                                              Page 5 of 5

Table 11.3.7.1.2.3.5  Chemistry Shift to Final (Fasting Confirmed*)
Safety Population

| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LDL CALCULATED | BASELINE | | | | | | | | | | | | |
| | HIGH | 7 | 0 | 4 | 3 | 7 | 0 | 3 | 4 | 10 | 0 | 8 | 2 |
| TSH | LOW | 1 | 0 | 0 | 1 | 3 | 1 | 2 | 0 | 1 | 1 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 103 | 0 | 101 | 2 | 92 | 0 | 89 | 3 | 113 | 1 | 109 | 3 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| FREE T4 | LOW | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 1 | 0 |
| | NOT CLINICALLY IMPORTANT | 102 | 3 | 99 | 0 | 93 | 13 | 80 | 0 | 115 | 0 | 115 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| T3-UPTAKE | LOW | 2 | 0 | 2 | 0 | 3 | 1 | 2 | 0 | 10 | 5 | 5 | 0 |
| | NOT CLINICALLY IMPORTANT | 101 | 3 | 98 | 0 | 91 | 0 | 91 | 0 | 103 | 1 | 101 | 1 |
| | HIGH | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 3 | 0 | 1 | 2 |

*Confirmed by last meal date and time >8 hours before lab draw.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM216.SAS
GENERATED:  17NOV2005 13:47:19  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.7.1.2.3.6  Chemistry Findings Exceeding Laboratory Norms (Fasting Confirmed*)
Categorical Shifts from Baseline to Final

| | SHIFT TO LOW | | | SHIFT TO HIGH | | |
|---|---|---|---|---|---|---|
| LAB PARAMETER | QUETIAPINE 300MG n/N (%) | QUETIAPINE 600MG n/N (%) | PLACEBO n/N (%) | QUETIAPINE 300MG n/N (%) | QUETIAPINE 600MG n/N (%) | PLACEBO n/N (%) |
| AST (SGOT) | 0/104 ( 0.0%) | 0/ 95 ( 0.0%) | 0/113 ( 0.0%) | 7/ 96 ( 7.3%) | 12/ 90 (13.3%) | 7/106 ( 6.6%) |
| ALT (SGPT) | 0/104 ( 0.0%) | 0/ 96 ( 0.0%) | 1/117 ( 0.9%) | 8/ 86 ( 9.3%) | 12/ 84 (14.3%) | 7/ 96 ( 7.3%) |
| Alkaline Phosphatase | 0/104 ( 0.0%) | 0/ 96 ( 0.0%) | 0/117 ( 0.0%) | 2/ 98 ( 2.0%) | 4/ 92 ( 4.3%) | 1/113 ( 0.9%) |
| Total Bilirubin | 0/ 94 ( 0.0%) | 0/ 85 ( 0.0%) | 0/111 ( 0.0%) | 2/ 94 ( 2.1%) | 0/ 81 ( 0.0%) | 1/107 ( 0.9%) |
| Creatinine (Rate Blanked) | 0/104 ( 0.0%) | 0/ 96 ( 0.0%) | 0/116 ( 0.0%) | 1/102 ( 1.0%) | 0/ 96 ( 0.0%) | 0/116 ( 0.0%) |
| Glucose, NaFl Pl, Fasting | 3/115 ( 2.6%) | 2/105 ( 1.9%) | 2/127 ( 1.6%) | 6/111 ( 5.4%) | 5/104 ( 4.8%) | 4/124 ( 3.2%) |
| Ultrasens, Insulin Fasting | 2/107 ( 1.9%) | 1/ 99 ( 1.0%) | 3/123 ( 2.4%) | 9/113 ( 8.0%) | 11/102 (10.8%) | 5/123 ( 4.1%) |
| Serum Sodium | 0/104 ( 0.0%) | 0/ 96 ( 0.0%) | 0/117 ( 0.0%) | 1/104 ( 1.0%) | 0/ 95 ( 0.0%) | 0/116 ( 0.0%) |
| Serum Potassium | 0/104 ( 0.0%) | 0/ 94 ( 0.0%) | 0/116 ( 0.0%) | 1/104 ( 1.0%) | 0/ 94 ( 0.0%) | 2/116 ( 1.7%) |
| Serum Chloride | 0/104 ( 0.0%) | 0/ 96 ( 0.0%) | 0/117 ( 0.0%) | 0/104 ( 0.0%) | 0/ 96 ( 0.0%) | 0/117 ( 0.0%) |
| Serum Bicarbonate | 0/103 ( 0.0%) | 1/ 95 ( 1.1%) | 0/117 ( 0.0%) | 1/ 99 ( 1.0%) | 0/ 96 ( 0.0%) | 1/115 ( 0.9%) |
| Triglycerides (GPO) | 0/103 ( 0.0%) | 2/ 92 ( 2.2%) | 5/116 ( 4.3%) | 6/ 87 ( 6.9%) | 7/ 79 ( 8.9%) | 3/101 ( 3.0%) |
| Cholesterol (High Performance) | 3/ 97 ( 3.1%) | 5/ 83 ( 6.0%) | 2/109 ( 1.8%) | 3/ 92 ( 3.3%) | 5/ 88 ( 5.7%) | 3/102 ( 2.9%) |
| HDL Cholesterol Dex Sul-Mg | 6/ 95 ( 6.3%) | 4/ 95 ( 4.2%) | 4/111 ( 3.6%) | 5/ 94 ( 5.3%) | 1/ 92 ( 1.1%) | 3/109 ( 2.8%) |
| LDL Cholesterol-Friedwald | 3/ 89 ( 3.4%) | 5/ 86 ( 5.8%) | 3/109 ( 2.8%) | 3/ 88 ( 3.4%) | 6/ 83 ( 7.2%) | 3/107 ( 2.8%) |

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM217.SAS
GENERATED:  17NOV2005 13:47:23  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                             Page 2 of 2

Table 11.3.7.1.2.3.6  Chemistry Findings Exceeding Laboratory Norms (Fasting Confirmed*)
Categorical Shifts from Baseline to Final

| | SHIFT TO LOW | | | SHIFT TO HIGH | | |
| LAB PARAMETER | QUETIAPINE 300MG n/N (%) | QUETIAPINE 600MG n/N (%) | PLACEBO n/N (%) | QUETIAPINE 300MG n/N (%) | QUETIAPINE 600MG n/N (%) | PLACEBO n/N (%) |
|---|---|---|---|---|---|---|
| Thyroid Stim. Hormone | 0/103 ( 0.0%) | 0/ 92 ( 0.0%) | 1/114 ( 0.9%) | 3/104 ( 2.9%) | 3/ 95 ( 3.2%) | 3/114 ( 2.6%) |
| Free T4 | 3/102 ( 2.9%) | 13/ 93 (14.0%) | 0/115 ( 0.0%) | 0/104 ( 0.0%) | 0/ 95 ( 0.0%) | 0/116 ( 0.0%) |
| T-Uptake | 3/102 ( 2.9%) | 0/ 92 ( 0.0%) | 1/106 ( 0.9%) | 0/103 ( 0.0%) | 0/ 94 ( 0.0%) | 1/113 ( 0.9%) |

*Confirmed by last meal date and time >8 hours before lab draw.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM217.SAS
GENERATED:  17NOV2005 13:47:23  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 1 of 5

Table 11.3.7.1.2.3.7  Chemistry Potentially Clinically Important Shift to Final (Fasting Confirmed*)
Safety Population

| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NOT CLINICALLY IMPORTANT | HIGH | TOTAL | LOW | NOT CLINICALLY IMPORTANT | HIGH | TOTAL | LOW | NOT CLINICALLY IMPORTANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST | BASELINE | | | | | | | | | | | | |
| | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 104 | 0 | 103 | 1 | 95 | 0 | 94 | 1 | 113 | 0 | 113 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 104 | 0 | 104 | 0 | 96 | 0 | 95 | 1 | 117 | 0 | 116 | 1 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALKALINE PHOSPHATASE | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 104 | 0 | 104 | 0 | 96 | 0 | 96 | 0 | 117 | 0 | 117 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL BILIRUBIN | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 94 | 0 | 93 | 1 | 84 | 0 | 84 | 0 | 110 | 0 | 110 | 0 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM218.SAS
GENERATED:  17NOV2005 13:47:26  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.3.7.1.2.3.7  Chemistry Potentially Clinically Important Shift to Final (Fasting Confirmed*)
Safety Population

| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL BILIRUBIN | BASELINE | | | | | | | | | | | | |
| | HIGH | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| CREATININE | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 104 | 0 | 104 | 0 | 96 | 0 | 96 | 0 | 117 | 0 | 117 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FASTING GLUCOSE | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 112 | 0 | 110 | 2 | 104 | 0 | 100 | 4 | 126 | 0 | 123 | 3 |
| | HIGH | 3 | 0 | 0 | 3 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 2 |
| FASTING HGBA1C | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 103 | 0 | 102 | 1 | 94 | 0 | 94 | 0 | 115 | 0 | 114 | 1 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| SODIUM | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM218.SAS
GENERATED:  17NOV2005 13:47:26  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                      Page 3 of 5

Table 11.3.7.1.2.3.7  Chemistry Potentially Clinically Important Shift to Final (Fasting Confirmed*)
Safety Population

| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SODIUM | BASELINE | | | | | | | | | | | | |
| | NOT CLINICALLY IMPORTANT | 104 | 0 | 104 | 0 | 96 | 0 | 96 | 0 | 117 | 0 | 117 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| POTASSIUM | LOW | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 104 | 0 | 103 | 1 | 93 | 0 | 93 | 0 | 116 | 0 | 114 | 2 |
| | HIGH | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| CHLORIDE | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 104 | 0 | 104 | 0 | 96 | 0 | 96 | 0 | 117 | 0 | 117 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BICARBONATE | LOW | 3 | 0 | 3 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 1 | 0 |
| | NOT CLINICALLY IMPORTANT | 94 | 0 | 93 | 1 | 92 | 1 | 89 | 2 | 111 | 1 | 107 | 3 |
| | HIGH | 7 | 0 | 7 | 0 | 2 | 0 | 2 | 0 | 5 | 0 | 4 | 1 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM218.SAS
GENERATED:  17NOV2005 13:47:26  iceadmn3

Quetiapine Fumarate D1447C00135                                          Page 4 of 5

Table 11.3.7.1.2.3.7  Chemistry Potentially Clinically Important Shift to Final (Fasting Confirmed*)
Safety Population

| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRIGLYCERIDE | BASELINE | | | | | | | | | | | | |
| | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 83 | 0 | 73 | 10 | 75 | 0 | 69 | 6 | 93 | 0 | 85 | 8 |
| | HIGH | 21 | 0 | 3 | 18 | 21 | 0 | 6 | 15 | 24 | 0 | 12 | 12 |
| TOTAL CHOLESTEROL | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 87 | 0 | 76 | 11 | 78 | 0 | 73 | 5 | 98 | 0 | 92 | 6 |
| | HIGH | 17 | 0 | 10 | 7 | 18 | 0 | 9 | 9 | 19 | 0 | 3 | 16 |
| DIRECT HDL | LOW | 31 | 25 | 6 | 0 | 23 | 14 | 9 | 0 | 26 | 20 | 6 | 0 |
| | NOT CLINICALLY IMPORTANT | 71 | 8 | 63 | 0 | 73 | 10 | 63 | 0 | 91 | 13 | 78 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LDL CALCULATED | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 83 | 0 | 77 | 6 | 75 | 0 | 70 | 5 | 99 | 0 | 93 | 6 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM218.SAS
GENERATED:  17NOV2005 13:47:26  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 5 of 5

Table 11.3.7.1.2.3.7  Chemistry Potentially Clinically Important Shift to Final (Fasting Confirmed*)
Safety Population

| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LDL CALCULATED | BASELINE | | | | | | | | | | | | |
| | HIGH | 12 | 0 | 6 | 6 | 15 | 0 | 7 | 8 | 18 | 0 | 9 | 9 |
| TSH | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 104 | 0 | 101 | 3 | 95 | 0 | 92 | 3 | 114 | 0 | 111 | 3 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| FREE T4 | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 104 | 2 | 102 | 0 | 95 | 3 | 92 | 0 | 116 | 0 | 116 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| T3-UPTAKE | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 104 | 0 | 104 | 0 | 95 | 0 | 95 | 0 | 116 | 0 | 116 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

*Confirmed by last meal date and time >8 hours before lab draw.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM218.SAS
GENERATED:  17NOV2005 13:47:26  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                      Page 1 of 2

Table 11.3.7.1.2.3.8  Potentially Clinically Important Chemistry Findings (Fasting Confirmed*)
Categorical Shifts from Baseline to Final

| | SHIFT TO LOW | | | SHIFT TO HIGH | | |
| LAB PARAMETER | QUETIAPINE 300MG n/N (%) | QUETIAPINE 600MG n/N (%) | PLACEBO n/N (%) | QUETIAPINE 300MG n/N (%) | QUETIAPINE 600MG n/N (%) | PLACEBO n/N (%) |
|---|---|---|---|---|---|---|
| AST (SGOT) | NA | NA | NA | 1/104 ( 1.0%) | 1/ 95 ( 1.1%) | 0/113 ( 0.0%) |
| ALT (SGPT) | NA | NA | NA | 0/104 ( 0.0%) | 1/ 96 ( 1.0%) | 1/117 ( 0.9%) |
| Alkaline Phosphatase | NA | NA | NA | 0/104 ( 0.0%) | 0/ 96 ( 0.0%) | 0/117 ( 0.0%) |
| Total Bilirubin | NA | NA | NA | 1/ 94 ( 1.1%) | 0/ 84 ( 0.0%) | 0/110 ( 0.0%) |
| Creatinine (Rate Blanked) | NA | NA | NA | 0/104 ( 0.0%) | 0/ 96 ( 0.0%) | 0/117 ( 0.0%) |
| Glucose, NaFl Pl, Fasting | 0/115 ( 0.0%) | 0/106 ( 0.0%) | 0/128 ( 0.0%) | 2/112 ( 1.8%) | 4/104 ( 3.8%) | 3/126 ( 2.4%) |
| FastHgbA1c-HPLCVariant(-70)-QT | NA | NA | NA | 1/103 ( 1.0%) | 0/ 94 ( 0.0%) | 1/115 ( 0.9%) |
| Serum Sodium | 0/104 ( 0.0%) | 0/ 96 ( 0.0%) | 0/117 ( 0.0%) | 0/104 ( 0.0%) | 0/ 96 ( 0.0%) | 0/117 ( 0.0%) |
| Serum Potassium | 0/104 ( 0.0%) | 0/ 94 ( 0.0%) | 0/117 ( 0.0%) | 1/104 ( 1.0%) | 0/ 94 ( 0.0%) | 2/116 ( 1.7%) |
| Serum Chloride | 0/104 ( 0.0%) | 0/ 96 ( 0.0%) | 0/117 ( 0.0%) | 0/104 ( 0.0%) | 0/ 96 ( 0.0%) | 0/117 ( 0.0%) |
| Serum Bicarbonate | 0/101 ( 0.0%) | 1/ 94 ( 1.1%) | 1/116 ( 0.9%) | 1/ 97 ( 1.0%) | 2/ 94 ( 2.1%) | 3/112 ( 2.7%) |
| Triglycerides (GPO) | NA | NA | NA | 10/ 83 (12.0%) | 6/ 75 ( 8.0%) | 8/ 93 ( 8.6%) |
| Cholesterol (High Performance) | NA | NA | NA | 11/ 87 (12.6%) | 5/ 78 ( 6.4%) | 6/ 98 ( 6.1%) |
| HDL Cholesterol Dex Sul-Mg | 8/ 71 (11.3%) | 10/ 73 (13.7%) | 13/ 91 (14.3%) | 0/102 ( 0.0%) | 0/ 96 ( 0.0%) | 0/117 ( 0.0%) |
| LDL Cholesterol-Friedwald | NA | NA | NA | 6/ 83 ( 7.2%) | 5/ 75 ( 6.7%) | 6/ 99 ( 6.1%) |

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM219.SAS
GENERATED:  17NOV2005 13:47:30  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 2 of 2

Table 11.3.7.1.2.3.8  Potentially Clinically Important Chemistry Findings (Fasting Confirmed*)
Categorical Shifts from Baseline to Final

|  | SHIFT TO LOW | | | SHIFT TO HIGH | | |
|---|---|---|---|---|---|---|
| LAB PARAMETER | QUETIAPINE 300MG n/N (%) | QUETIAPINE 600MG n/N (%) | PLACEBO n/N (%) | QUETIAPINE 300MG n/N (%) | QUETIAPINE 600MG n/N (%) | PLACEBO n/N (%) |
| Thyroid Stim. Hormone | NA | NA | NA | 3/104 ( 2.9%) | 3/ 95 ( 3.2%) | 3/114 ( 2.6%) |
| Free T4 | 2/104 ( 1.9%) | 3/ 95 ( 3.2%) | 0/116 ( 0.0%) | 0/104 ( 0.0%) | 0/ 95 ( 0.0%) | 0/116 ( 0.0%) |
| T3-Uptake | NA | NA | NA | 0/104 ( 0.0%) | 0/ 95 ( 0.0%) | 0/116 ( 0.0%) |

*Confirmed by last meal date and time >8 hours before lab draw.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM219.SAS
GENERATED:  17NOV2005 13:47:30  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 1 of 16

Table 11.3.7.1.2.3.9  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=139 | | | | | | QUETIAPINE 600 MG N=137 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| ALL | FASTING GLUCOSE (MG/DL) | BSLN | 139 | 90.75 | 15.40 | 88.0 | 65.0 | 207.0 | 137 | 89.23 | 11.86 | 88.0 | 38.0 | 131.0 |
| | | VISIT 6 | 136 | 97.15 | 22.99 | 91.5 | 56.0 | 235.0 | 135 | 95.16 | 25.15 | 92.0 | 60.0 | 283.0 |
| | | VISIT 10 | 103 | 95.39 | 30.38 | 91.0 | 47.0 | 341.0 | 97 | 97.49 | 29.75 | 91.0 | 62.0 | 257.0 |
| | | FINAL | 139 | 96.77 | 29.97 | 91.0 | 47.0 | 341.0 | 137 | 96.61 | 27.28 | 91.0 | 62.0 | 257.0 |
| | | CHG FRM BSLN | 139 | 6.02 | 22.35 | 3.0 | -35.0 | 186.0 | 137 | 7.38 | 24.96 | 3.0 | -29.0 | 173.0 |
| | INSULIN (uIU/mL) | BSLN | 136 | 7.30 | 4.92 | 5.6 | 1.5 | 32.9 | 136 | 8.16 | 7.98 | 5.9 | 1.2 | 75.8 |
| | | VISIT 6 | 133 | 11.55 | 15.64 | 7.0 | 1.1 | 152.4 | 133 | 12.37 | 15.62 | 7.5 | 1.3 | 117.8 |
| | | VISIT 10 | 100 | 10.65 | 11.62 | 7.5 | 1.4 | 84.5 | 96 | 11.44 | 13.98 | 6.9 | 1.4 | 87.5 |
| | | FINAL | 136 | 11.77 | 16.78 | 7.2 | 1.4 | 152.4 | 136 | 11.94 | 13.73 | 7.4 | 1.3 | 87.5 |
| | | CHG FRM BSLN | 136 | 4.47 | 16.27 | 0.6 | -19.1 | 137.3 | 136 | 3.78 | 12.42 | 0.8 | -19.0 | 72.1 |
| | FASTING HGBA1C (%) | BSLN | 126 | 5.32 | 0.46 | 5.3 | 4.1 | 7.3 | 127 | 5.30 | 0.44 | 5.3 | 4.1 | 7.0 |
| | | VISIT 10 | 126 | 5.34 | 0.72 | 5.3 | 4.2 | 11.8 | 127 | 5.37 | 0.46 | 5.4 | 4.3 | 7.5 |
| | | FINAL | 126 | 5.34 | 0.72 | 5.3 | 4.2 | 11.8 | 127 | 5.37 | 0.46 | 5.4 | 4.3 | 7.5 |
| | | CHG FRM BSLN | 126 | 0.03 | 0.48 | 0.0 | -1.4 | 4.5 | 127 | 0.07 | 0.27 | 0.1 | -0.6 | 1.3 |
| | HOMA-R | BSLN | 128 | 1.59 | 1.19 | 1.2 | 0.3 | 8.0 | 131 | 1.88 | 2.27 | 1.3 | 0.3 | 22.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM206.SAS
GENERATED:  17NOV2005 13:46:48  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 2 of 16

Table 11.3.7.1.2.3.9  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=139 | | | | | | QUETIAPINE 600 MG N=137 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| ALL | HOMA-R | VISIT 6 | 122 | 2.80 | 3.83 | 1.5 | 0.3 | 32.0 | 125 | 3.49 | 6.56 | 1.6 | 0.3 | 56.2 |
| | | VISIT 10 | 90 | 2.65 | 3.30 | 1.6 | 0.3 | 21.8 | 90 | 3.01 | 4.43 | 1.7 | 0.3 | 25.9 |
| | | FINAL | 128 | 2.81 | 4.08 | 1.6 | 0.3 | 32.0 | 131 | 3.14 | 4.57 | 1.7 | 0.3 | 29.3 |
| | | CHG FRM BSLN | 128 | 1.21 | 3.90 | 0.2 | -4.9 | 28.7 | 131 | 1.26 | 3.75 | 0.3 | -4.4 | 25.0 |
| DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 9 | 117.78 | 44.01 | 91.0 | 79.0 | 207.0 | 5 | 103.60 | 23.33 | 90.0 | 84.0 | 131.0 |
| | | VISIT 6 | 9 | 134.00 | 59.21 | 110.0 | 71.0 | 235.0 | 5 | 131.60 | 84.70 | 95.0 | 88.0 | 283.0 |
| | | VISIT 10 | 6 | 153.00 | 99.48 | 117.0 | 82.0 | 341.0 | 5 | 127.00 | 59.05 | 93.0 | 70.0 | 200.0 |
| | | FINAL | 9 | 150.67 | 87.75 | 110.0 | 82.0 | 341.0 | 5 | 127.00 | 59.05 | 93.0 | 70.0 | 200.0 |
| | | CHG FRM BSLN | 9 | 32.89 | 58.76 | 8.0 | 0.0 | 186.0 | 5 | 23.40 | 35.95 | 5.0 | -14.0 | 69.0 |
| | INSULIN (uIU/mL) | BSLN | 8 | 9.53 | 5.32 | 7.8 | 4.8 | 20.0 | 5 | 8.76 | 6.91 | 7.6 | 1.7 | 16.6 |
| | | VISIT 6 | 8 | 16.47 | 9.43 | 13.0 | 7.0 | 32.8 | 5 | 13.18 | 14.78 | 8.6 | 3.5 | 39.2 |
| | | VISIT 10 | 6 | 15.70 | 9.33 | 12.3 | 7.1 | 28.8 | 5 | 18.13 | 10.84 | 20.1 | 4.0 | 29.5 |
| | | FINAL | 8 | 13.94 | 8.58 | 11.2 | 7.0 | 28.8 | 5 | 18.13 | 10.84 | 20.1 | 4.0 | 29.5 |
| | | CHG FRM BSLN | 8 | 4.41 | 4.06 | 2.7 | 0.9 | 12.0 | 5 | 9.37 | 10.84 | 4.9 | 1.3 | 27.8 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM206.SAS
GENERATED:  17NOV2005 13:46:48  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.7.1.2.3.9  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose)
Safety Population

| | | | QUETIAPINE 300 MG N=139 | | | | | | QUETIAPINE 600 MG N=137 | | | | | |
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIABETES | LAB TEST | WINDOWED VISIT | | | | | | | | | | | | |
| DIABETIC | FASTING HGBA1C (%) | BSLN | 7 | 5.91 | 0.84 | 6.1 | 4.8 | 7.3 | 5 | 5.34 | 1.07 | 5.1 | 4.1 | 7.0 |
| | | VISIT 10 | 7 | 6.74 | 2.34 | 6.3 | 5.0 | 11.8 | 5 | 5.78 | 1.26 | 5.8 | 4.3 | 7.5 |
| | | FINAL | 7 | 6.74 | 2.34 | 6.3 | 5.0 | 11.8 | 5 | 5.78 | 1.26 | 5.8 | 4.3 | 7.5 |
| | | CHG FRM BSLN | 7 | 0.83 | 1.64 | 0.3 | -0.3 | 4.5 | 5 | 0.44 | 0.51 | 0.2 | 0.0 | 1.3 |
| | HOMA-R | BSLN | 8 | 2.76 | 2.16 | 1.8 | 1.0 | 6.7 | 5 | 2.37 | 2.00 | 2.5 | 0.4 | 5.2 |
| | | VISIT 6 | 8 | 5.31 | 4.46 | 3.2 | 1.6 | 13.0 | 5 | 6.72 | 11.57 | 2.0 | 0.8 | 27.4 |
| | | VISIT 10 | 6 | 7.19 | 7.87 | 4.1 | 1.5 | 21.8 | 5 | 5.51 | 4.00 | 5.0 | 0.9 | 12.0 |
| | | FINAL | 8 | 5.95 | 7.05 | 2.8 | 1.5 | 21.8 | 5 | 5.51 | 4.00 | 5.0 | 0.9 | 12.0 |
| | | CHG FRM BSLN | 8 | 3.19 | 5.50 | 1.1 | 0.2 | 16.5 | 5 | 3.14 | 2.62 | 2.6 | 0.3 | 6.8 |
| DIABETIC RISK | FASTING GLUCOSE (MG/DL) | BSLN | 38 | 94.37 | 11.32 | 96.5 | 72.0 | 117.0 | 43 | 94.81 | 14.13 | 96.0 | 38.0 | 121.0 |
| | | VISIT 6 | 37 | 94.05 | 8.56 | 93.0 | 80.0 | 116.0 | 42 | 100.33 | 30.01 | 94.5 | 60.0 | 236.0 |
| | | VISIT 10 | 30 | 93.40 | 15.28 | 91.5 | 66.0 | 160.0 | 28 | 110.32 | 43.84 | 98.0 | 82.0 | 257.0 |
| | | FINAL | 38 | 93.11 | 14.14 | 91.0 | 66.0 | 160.0 | 43 | 107.49 | 39.35 | 97.0 | 70.0 | 257.0 |
| | | CHG FRM BSLN | 38 | -1.26 | 13.00 | -4.0 | -25.0 | 43.0 | 43 | 12.67 | 39.75 | 2.0 | -29.0 | 173.0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM206.SAS
GENERATED:  17NOV2005 13:46:48  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 4 of 16

Table 11.3.7.1.2.3.9  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=139 | | | | | | QUETIAPINE 600 MG N=137 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC RISK | INSULIN (uIU/mL) | BSLN | 37 | 9.24 | 4.28 | 10.1 | 2.6 | 18.7 | 43 | 12.03 | 11.94 | 7.9 | 2.7 | 75.8 |
| | | VISIT 6 | 35 | 10.74 | 7.91 | 8.0 | 2.6 | 39.6 | 41 | 17.01 | 17.96 | 11.6 | 1.5 | 96.6 |
| | | VISIT 10 | 29 | 12.24 | 14.50 | 10.1 | 2.4 | 84.5 | 28 | 17.12 | 22.34 | 8.2 | 2.4 | 87.5 |
| | | FINAL | 37 | 10.92 | 13.10 | 8.5 | 2.4 | 84.5 | 43 | 18.21 | 20.32 | 9.0 | 1.5 | 87.5 |
| | | CHG FRM BSLN | 37 | 1.67 | 11.54 | -0.4 | -8.0 | 65.8 | 43 | 6.18 | 18.97 | 0.8 | -16.7 | 72.1 |
| | FASTING HGBA1C (%) | BSLN | 35 | 5.37 | 0.40 | 5.3 | 4.7 | 6.5 | 39 | 5.42 | 0.41 | 5.4 | 4.6 | 6.7 |
| | | VISIT 10 | 35 | 5.35 | 0.43 | 5.3 | 4.7 | 6.5 | 39 | 5.50 | 0.42 | 5.5 | 4.7 | 6.8 |
| | | FINAL | 35 | 5.35 | 0.43 | 5.3 | 4.7 | 6.5 | 39 | 5.50 | 0.42 | 5.5 | 4.7 | 6.8 |
| | | CHG FRM BSLN | 35 | -0.02 | 0.32 | 0.0 | -1.4 | 0.7 | 39 | 0.08 | 0.19 | 0.1 | -0.3 | 0.6 |
| | HOMA-R | BSLN | 35 | 2.03 | 0.91 | 2.2 | 0.7 | 3.9 | 42 | 2.95 | 3.51 | 1.9 | 0.5 | 22.6 |
| | | VISIT 6 | 31 | 2.38 | 1.80 | 1.8 | 0.5 | 8.1 | 40 | 5.33 | 9.57 | 2.8 | 0.3 | 56.2 |
| | | VISIT 10 | 27 | 2.17 | 1.01 | 2.0 | 0.5 | 4.1 | 28 | 4.97 | 6.97 | 2.1 | 0.5 | 25.9 |
| | | FINAL | 35 | 1.99 | 0.99 | 1.8 | 0.5 | 4.1 | 42 | 5.36 | 7.00 | 2.6 | 0.3 | 29.3 |
| | | CHG FRM BSLN | 35 | -0.04 | 1.03 | -0.2 | -2.4 | 2.9 | 42 | 2.41 | 5.88 | 0.7 | -4.2 | 25.0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM206.SAS
GENERATED:  17NOV2005 13:46:48  iceadmn3

Quetiapine Fumarate D1447C00135                                                      Page 5 of 16

Table 11.3.7.1.2.3.9  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=139 | | | | | | QUETIAPINE 600 MG N=137 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| NON DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 92 | 86.61 | 6.50 | 87.0 | 65.0 | 98.0 | 89 | 85.72 | 7.61 | 86.0 | 62.0 | 106.0 |
| | | VISIT 6 | 90 | 94.73 | 17.61 | 91.0 | 56.0 | 172.0 | 88 | 90.63 | 10.47 | 91.0 | 67.0 | 126.0 |
| | | VISIT 10 | 67 | 91.12 | 15.88 | 89.0 | 47.0 | 144.0 | 64 | 89.58 | 9.89 | 88.5 | 62.0 | 121.0 |
| | | FINAL | 92 | 93.01 | 17.23 | 90.0 | 47.0 | 172.0 | 89 | 89.64 | 9.66 | 89.0 | 62.0 | 121.0 |
| | | CHG FRM BSLN | 92 | 6.40 | 17.07 | 4.0 | -35.0 | 88.0 | 89 | 3.92 | 10.45 | 3.0 | -14.0 | 41.0 |
| | INSULIN (uIU/mL) | BSLN | 91 | 6.32 | 4.88 | 4.8 | 1.5 | 32.9 | 88 | 6.23 | 4.07 | 5.2 | 1.2 | 27.4 |
| | | VISIT 6 | 90 | 11.44 | 18.15 | 5.8 | 1.1 | 152.4 | 87 | 10.13 | 14.11 | 6.7 | 1.3 | 117.8 |
| | | VISIT 10 | 65 | 9.47 | 10.25 | 6.0 | 1.4 | 54.7 | 63 | 8.39 | 6.85 | 6.0 | 1.4 | 31.2 |
| | | FINAL | 91 | 11.93 | 18.63 | 6.4 | 1.4 | 152.4 | 88 | 8.52 | 7.36 | 6.1 | 1.3 | 33.7 |
| | | CHG FRM BSLN | 91 | 5.62 | 18.38 | 1.2 | -19.1 | 137.3 | 88 | 2.29 | 7.31 | 0.7 | -19.0 | 26.2 |
| | FASTING HGBA1C (%) | BSLN | 84 | 5.24 | 0.40 | 5.3 | 4.1 | 6.0 | 83 | 5.24 | 0.40 | 5.3 | 4.3 | 6.1 |
| | | VISIT 10 | 84 | 5.22 | 0.37 | 5.2 | 4.2 | 6.1 | 83 | 5.28 | 0.37 | 5.3 | 4.4 | 6.2 |
| | | FINAL | 84 | 5.22 | 0.37 | 5.2 | 4.2 | 6.1 | 83 | 5.28 | 0.37 | 5.3 | 4.4 | 6.2 |
| | | CHG FRM BSLN | 84 | -0.02 | 0.24 | 0.0 | -0.7 | 0.9 | 83 | 0.04 | 0.26 | 0.0 | -0.6 | 0.7 |
| | HOMA-R | BSLN | 85 | 1.30 | 1.06 | 1.1 | 0.3 | 8.0 | 84 | 1.32 | 0.92 | 1.1 | 0.3 | 6.2 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM206.SAS
GENERATED:  17NOV2005 13:46:48  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 6 of 16

Table 11.3.7.1.2.3.9  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose)
Safety Population

| DIABETES | LAB TEST | | QUETIAPINE 300 MG N=139 | | | | | | QUETIAPINE 600 MG N=137 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| NON DIABETIC | HOMA-R | WINDOWED VISIT | | | | | | | | | | | | |
| | | VISIT 6 | 83 | 2.72 | 4.26 | 1.3 | 0.3 | 32.0 | 80 | 2.38 | 3.46 | 1.5 | 0.3 | 26.4 |
| | | VISIT 10 | 57 | 2.40 | 2.99 | 1.3 | 0.3 | 13.6 | 57 | 1.82 | 1.67 | 1.3 | 0.3 | 9.3 |
| | | FINAL | 85 | 2.85 | 4.40 | 1.3 | 0.3 | 32.0 | 84 | 1.89 | 1.83 | 1.4 | 0.3 | 9.3 |
| | | CHG FRM BSLN | 85 | 1.55 | 4.35 | 0.3 | -4.9 | 28.7 | 84 | 0.57 | 1.81 | 0.1 | -4.4 | 7.5 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM206.SAS
GENERATED:  17NOV2005 13:46:48  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 7 of 16

Table 11.3.7.1.2.3.9  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=154 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| ALL | FASTING GLUCOSE (MG/DL) | BSLN | 154 | 91.29 | 14.03 | 90.0 | 68.0 | 183.0 |
| | | VISIT 6 | 150 | 95.55 | 20.57 | 91.0 | 69.0 | 236.0 |
| | | VISIT 10 | 114 | 91.18 | 14.14 | 89.0 | 51.0 | 164.0 |
| | | FINAL | 154 | 94.18 | 20.69 | 90.0 | 51.0 | 236.0 |
| | | CHG FRM BSLN | 154 | 2.90 | 15.95 | 1.0 | -55.0 | 87.0 |
| | INSULIN (uIU/mL) | BSLN | 153 | 8.87 | 10.54 | 6.4 | 1.4 | 105.7 |
| | | VISIT 6 | 147 | 10.33 | 13.82 | 6.7 | 1.3 | 102.8 |
| | | VISIT 10 | 113 | 8.86 | 6.76 | 7.1 | 1.3 | 36.3 |
| | | FINAL | 153 | 9.25 | 7.33 | 7.1 | 1.3 | 38.2 |
| | | CHG FRM BSLN | 153 | 0.38 | 10.43 | 0.8 | -89.3 | 34.4 |
| | FASTING HGBA1C (%) | BSLN | 141 | 5.22 | 0.46 | 5.2 | 4.0 | 7.6 |
| | | VISIT 10 | 141 | 5.25 | 0.50 | 5.2 | 4.2 | 8.0 |
| | | FINAL | 141 | 5.25 | 0.50 | 5.2 | 4.2 | 8.0 |
| | | CHG FRM BSLN | 141 | 0.03 | 0.27 | 0.0 | -0.9 | 1.1 |
| | HOMA-R | BSLN | 152 | 2.03 | 2.28 | 1.4 | 0.3 | 15.7 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM206.SAS
GENERATED:  17NOV2005 13:46:48  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 8 of 16

Table 11.3.7.1.2.3.9  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose)
Safety Population

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | PLACEBO | | | | | |
| | | | N=154 | | | | | |
| DIABETES | LAB TEST | WINDOWED VISIT | N | MEAN | SD | MED | MIN | MAX |
| ALL | HOMA-R | VISIT 6 | 143 | 2.71 | 4.30 | 1.4 | 0.3 | 29.0 |
| | | VISIT 10 | 112 | 2.06 | 1.84 | 1.5 | 0.3 | 11.0 |
| | | FINAL | 152 | 2.46 | 3.15 | 1.5 | 0.3 | 25.2 |
| | | CHG FRM BSLN | 152 | 0.42 | 2.50 | 0.2 | -9.3 | 15.5 |
| DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 9 | 117.89 | 36.26 | 100.0 | 79.0 | 183.0 |
| | | VISIT 6 | 9 | 139.56 | 59.57 | 102.0 | 80.0 | 236.0 |
| | | VISIT 10 | 4 | 106.75 | 38.74 | 90.5 | 82.0 | 164.0 |
| | | FINAL | 9 | 135.22 | 59.30 | 97.0 | 80.0 | 236.0 |
| | | CHG FRM BSLN | 9 | 17.33 | 37.24 | 1.0 | -19.0 | 87.0 |
| | INSULIN (uIU/mL) | BSLN | 9 | 18.13 | 14.01 | 10.1 | 4.9 | 42.8 |
| | | VISIT 6 | 9 | 16.43 | 12.27 | 8.7 | 4.6 | 37.8 |
| | | VISIT 10 | 4 | 13.38 | 7.57 | 10.5 | 8.2 | 24.3 |
| | | FINAL | 9 | 15.15 | 11.62 | 8.3 | 4.6 | 37.8 |
| | | CHG FRM BSLN | 9 | -2.98 | 16.11 | -1.7 | -27.0 | 29.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM206.SAS
GENERATED:  17NOV2005 13:46:48  iceadmn3

Case 6:06-md-01769-ACC-DAB    Document 1353-5    Filed 03/11/09    Page 149 of 300 PageID 54427

Table 11.3.7.1.2.3.9  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=154 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC | FASTING HGBA1C (%) | BSLN | 8 | 5.73 | 1.05 | 5.3 | 4.8 | 7.6 |
| | | VISIT 10 | 8 | 5.71 | 1.44 | 4.9 | 4.6 | 8.0 |
| | | FINAL | 8 | 5.71 | 1.44 | 4.9 | 4.6 | 8.0 |
| | | CHG FRM BSLN | 8 | -0.01 | 0.56 | -0.1 | -0.9 | 1.1 |
| | HOMA-R | BSLN | 9 | 5.89 | 5.51 | 2.5 | 1.1 | 15.7 |
| | | VISIT 6 | 9 | 9.20 | 9.07 | 3.9 | 1.1 | 25.2 |
| | | VISIT 10 | 4 | 4.02 | 3.89 | 2.3 | 1.7 | 9.8 |
| | | FINAL | 9 | 8.58 | 9.04 | 2.6 | 1.1 | 25.2 |
| | | CHG FRM BSLN | 9 | 2.69 | 6.50 | 0.1 | -3.6 | 15.5 |
| DIABETIC RISK | FASTING GLUCOSE (MG/DL) | BSLN | 43 | 94.86 | 11.93 | 92.0 | 76.0 | 121.0 |
| | | VISIT 6 | 42 | 96.95 | 14.02 | 96.0 | 77.0 | 137.0 |
| | | VISIT 10 | 33 | 94.64 | 17.83 | 90.0 | 51.0 | 156.0 |
| | | FINAL | 43 | 96.35 | 16.65 | 93.0 | 51.0 | 156.0 |
| | | CHG FRM BSLN | 43 | 1.49 | 19.41 | 0.0 | -55.0 | 44.0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM206.SAS
GENERATED:  17NOV2005 13:46:48  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.7.1.2.3.9  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=154 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC RISK | INSULIN (uIU/mL) | BSLN | 43 | 13.12 | 16.47 | 8.8 | 3.0 | 105.7 |
| | | VISIT 6 | 42 | 14.61 | 19.81 | 9.0 | 2.3 | 102.8 |
| | | VISIT 10 | 32 | 12.98 | 8.32 | 10.1 | 2.7 | 36.3 |
| | | FINAL | 43 | 12.86 | 8.85 | 9.8 | 2.7 | 38.2 |
| | | CHG FRM BSLN | 43 | -0.25 | 16.59 | 0.5 | -89.3 | 34.4 |
| | FASTING HGBA1C (%) | BSLN | 37 | 5.21 | 0.48 | 5.2 | 4.0 | 6.2 |
| | | VISIT 10 | 37 | 5.25 | 0.47 | 5.3 | 4.2 | 6.4 |
| | | FINAL | 37 | 5.25 | 0.47 | 5.3 | 4.2 | 6.4 |
| | | CHG FRM BSLN | 37 | 0.05 | 0.28 | 0.0 | -0.6 | 0.8 |
| | HOMA-R | BSLN | 42 | 2.82 | 2.48 | 2.0 | 0.8 | 11.6 |
| | | VISIT 6 | 41 | 3.21 | 4.63 | 2.1 | 0.5 | 29.0 |
| | | VISIT 10 | 31 | 3.10 | 2.28 | 2.1 | 0.6 | 11.0 |
| | | FINAL | 42 | 3.15 | 2.56 | 2.1 | 0.6 | 12.1 |
| | | CHG FRM BSLN | 42 | 0.33 | 3.11 | 0.3 | -9.3 | 11.2 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM206.SAS
GENERATED:  17NOV2005 13:46:48  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0                  Approved                              Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Table 11.3.7.1.2.3.9  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=154 | | | | | |
|----------|----------|----------------|---|------|------|------|------|------|
| | | | N | MEAN | SD | MED | MIN | MAX |
| NON DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 102 | 87.43 | 7.16 | 88.0 | 68.0 | 99.0 |
| | | VISIT 6 | 99 | 90.95 | 8.45 | 90.0 | 69.0 | 113.0 |
| | | VISIT 10 | 77 | 88.90 | 9.00 | 89.0 | 67.0 | 114.0 |
| | | FINAL | 102 | 89.65 | 9.04 | 89.0 | 67.0 | 114.0 |
| | | CHG FRM BSLN | 102 | 2.22 | 9.96 | 1.0 | -21.0 | 36.0 |
| | INSULIN (uIU/mL) | BSLN | 101 | 6.24 | 4.08 | 4.8 | 1.4 | 19.8 |
| | | VISIT 6 | 96 | 7.89 | 9.68 | 5.4 | 1.3 | 87.4 |
| | | VISIT 10 | 77 | 6.92 | 4.97 | 4.8 | 1.3 | 27.4 |
| | | FINAL | 101 | 7.19 | 4.99 | 5.4 | 1.3 | 27.4 |
| | | CHG FRM BSLN | 101 | 0.94 | 5.25 | 0.9 | -13.6 | 23.3 |
| | FASTING HGBA1C (%) | BSLN | 96 | 5.18 | 0.36 | 5.2 | 4.4 | 6.1 |
| | | VISIT 10 | 96 | 5.21 | 0.33 | 5.2 | 4.5 | 6.0 |
| | | FINAL | 96 | 5.21 | 0.33 | 5.2 | 4.5 | 6.0 |
| | | CHG FRM BSLN | 96 | 0.03 | 0.23 | 0.0 | -0.5 | 0.8 |
| | HOMA-R | BSLN | 101 | 1.36 | 0.92 | 1.0 | 0.3 | 4.3 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM206.SAS
GENERATED:  17NOV2005 13:46:48  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                     Page 12 of 16

Table 11.3.7.1.2.3.9  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose)
Safety Population

|  |  |  | PLACEBO N=154 | | | | | |
|---|---|---|---|---|---|---|---|---|
| DIABETES | LAB TEST |  | N | MEAN | SD | MED | MIN | MAX |
| NON DIABETIC | HOMA-R | WINDOWED VISIT | | | | | | |
|  |  | VISIT 6 | 93 | 1.86 | 2.67 | 1.2 | 0.3 | 24.1 |
|  |  | VISIT 10 | 77 | 1.54 | 1.17 | 1.1 | 0.3 | 5.4 |
|  |  | FINAL | 101 | 1.62 | 1.21 | 1.1 | 0.3 | 5.5 |
|  |  | CHG FRM BSLN | 101 | 0.26 | 1.27 | 0.2 | -3.1 | 5.1 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM206.SAS
GENERATED:  17NOV2005 13:46:48  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 13 of 16

Table 11.3.7.1.2.3.9  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=139 | | | | | | QUETIAPINE 600 MG N=137 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| ALL | QUICKI | BSLN | 128 | 0.3733 | 0.0412 | 0.3723 | 0.2850 | 0.4778 | 131 | 0.3694 | 0.0427 | 0.3663 | 0.2524 | 0.4963 |
| | | VISIT 6 | 122 | 0.3559 | 0.0454 | 0.3592 | 0.2432 | 0.4654 | 125 | 0.3540 | 0.0501 | 0.3543 | 0.2295 | 0.4963 |
| | | VISIT 10 | 90 | 0.3572 | 0.0473 | 0.3555 | 0.2534 | 0.4950 | 90 | 0.3562 | 0.0482 | 0.3536 | 0.2487 | 0.4818 |
| | | FINAL | 128 | 0.3568 | 0.0470 | 0.3557 | 0.2432 | 0.4950 | 131 | 0.3551 | 0.0502 | 0.3530 | 0.2454 | 0.4963 |
| | | CHG FRM BSLN | 128 | -0.0164 | 0.0486 | -0.0089 | -0.2105 | 0.0885 | 131 | -0.0143 | 0.0452 | -0.0161 | -0.1619 | 0.1103 |
| DIABETIC | QUICKI | BSLN | 8 | 0.3438 | 0.0364 | 0.3524 | 0.2914 | 0.3820 | 5 | 0.3677 | 0.0702 | 0.3336 | 0.3009 | 0.4635 |
| | | VISIT 6 | 8 | 0.3144 | 0.0321 | 0.3213 | 0.2688 | 0.3553 | 5 | 0.3408 | 0.0581 | 0.3426 | 0.2472 | 0.3975 |
| | | VISIT 10 | 6 | 0.3123 | 0.0432 | 0.3140 | 0.2534 | 0.3594 | 5 | 0.3141 | 0.0441 | 0.3020 | 0.2713 | 0.3889 |
| | | FINAL | 8 | 0.3196 | 0.0396 | 0.3280 | 0.2534 | 0.3594 | 5 | 0.3141 | 0.0441 | 0.3020 | 0.2713 | 0.3889 |
| | | CHG FRM BSLN | 8 | -0.0242 | 0.0164 | -0.0192 | -0.0514 | -0.0080 | 5 | -0.0536 | 0.0610 | -0.0306 | -0.1619 | -0.0143 |
| DIABETIC RISK | QUICKI | BSLN | 35 | 0.3511 | 0.0285 | 0.3400 | 0.3122 | 0.4126 | 42 | 0.3454 | 0.0381 | 0.3471 | 0.2524 | 0.4275 |
| | | VISIT 6 | 31 | 0.3508 | 0.0370 | 0.3490 | 0.2844 | 0.4281 | 40 | 0.3357 | 0.0525 | 0.3278 | 0.2295 | 0.4837 |
| | | VISIT 10 | 27 | 0.3483 | 0.0309 | 0.3427 | 0.3110 | 0.4397 | 28 | 0.3355 | 0.0462 | 0.3405 | 0.2487 | 0.4363 |
| | | FINAL | 35 | 0.3539 | 0.0326 | 0.3492 | 0.3110 | 0.4397 | 42 | 0.3311 | 0.0496 | 0.3301 | 0.2454 | 0.4837 |
| | | CHG FRM BSLN | 35 | 0.0028 | 0.0300 | 0.0049 | -0.0873 | 0.0789 | 42 | -0.0143 | 0.0495 | -0.0128 | -0.1433 | 0.0893 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM206.SAS
GENERATED:  17NOV2005 13:46:48  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 14 of 16

Table 11.3.7.1.2.3.9  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=139 | | | | | | QUETIAPINE 600 MG N=137 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| NON DIABETIC | QUICKI | BSLN | 85 | 0.3852 | 0.0411 | 0.3799 | 0.2850 | 0.4778 | 84 | 0.3815 | 0.0382 | 0.3796 | 0.2944 | 0.4963 |
| | | VISIT 6 | 83 | 0.3617 | 0.0474 | 0.3675 | 0.2432 | 0.4654 | 80 | 0.3639 | 0.0461 | 0.3610 | 0.2481 | 0.4963 |
| | | VISIT 10 | 57 | 0.3662 | 0.0510 | 0.3667 | 0.2673 | 0.4950 | 57 | 0.3700 | 0.0442 | 0.3689 | 0.2796 | 0.4818 |
| | | FINAL | 85 | 0.3615 | 0.0512 | 0.3662 | 0.2432 | 0.4950 | 84 | 0.3695 | 0.0451 | 0.3647 | 0.2796 | 0.4963 |
| | | CHG FRM BSLN | 85 | -0.0236 | 0.0545 | -0.0161 | -0.2105 | 0.0885 | 84 | -0.0119 | 0.0414 | -0.0173 | -0.1109 | 0.1103 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM206.SAS
GENERATED:  17NOV2005 13:46:48  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Case 6:06-md-01769-ACC-DAB   Document 1353-5   Filed 03/11/09   Page 155 of 300 PageID 54433

Table 11.3.7.1.2.3.9  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=154 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| ALL | QUICKI | BSLN | 152 | 0.3669 | 0.0440 | 0.3624 | 0.2629 | 0.4822 |
| | | VISIT 6 | 143 | 0.3610 | 0.0473 | 0.3615 | 0.2457 | 0.4952 |
| | | VISIT 10 | 112 | 0.3641 | 0.0450 | 0.3585 | 0.2740 | 0.4838 |
| | | FINAL | 152 | 0.3598 | 0.0447 | 0.3585 | 0.2494 | 0.4838 |
| | | CHG FRM BSLN | 152 | -0.0072 | 0.0412 | -0.0076 | -0.1830 | 0.0803 |
| DIABETIC | QUICKI | BSLN | 9 | 0.3189 | 0.0435 | 0.3327 | 0.2629 | 0.3796 |
| | | VISIT 6 | 9 | 0.3099 | 0.0513 | 0.3130 | 0.2494 | 0.3773 |
| | | VISIT 10 | 4 | 0.3264 | 0.0335 | 0.3380 | 0.2778 | 0.3516 |
| | | FINAL | 9 | 0.3140 | 0.0514 | 0.3313 | 0.2494 | 0.3773 |
| | | CHG FRM BSLN | 9 | -0.0049 | 0.0340 | -0.0031 | -0.0738 | 0.0396 |
| DIABETIC RISK | QUICKI | BSLN | 42 | 0.3431 | 0.0342 | 0.3440 | 0.2724 | 0.4014 |
| | | VISIT 6 | 41 | 0.3450 | 0.0396 | 0.3410 | 0.2457 | 0.4325 |
| | | VISIT 10 | 31 | 0.3375 | 0.0356 | 0.3402 | 0.2740 | 0.4181 |
| | | FINAL | 42 | 0.3385 | 0.0364 | 0.3404 | 0.2710 | 0.4181 |
| | | CHG FRM BSLN | 42 | -0.0046 | 0.0383 | -0.0058 | -0.1229 | 0.0782 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM206.SAS
GENERATED:  17NOV2005 13:46:48  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 16 of 16

Table 11.3.7.1.2.3.9  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=154 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| NON DIABETIC | QUICKI | BSLN | 101 | 0.3811 | 0.0406 | 0.3830 | 0.3086 | 0.4822 |
| | | VISIT 6 | 93 | 0.3730 | 0.0450 | 0.3713 | 0.2506 | 0.4952 |
| | | VISIT 10 | 77 | 0.3768 | 0.0435 | 0.3801 | 0.2992 | 0.4838 |
| | | FINAL | 101 | 0.3727 | 0.0415 | 0.3750 | 0.2989 | 0.4838 |
| | | CHG FRM BSLN | 101 | -0.0085 | 0.0432 | -0.0108 | -0.1830 | 0.0803 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM206.SAS
GENERATED:  17NOV2005 13:46:48  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 1 of 16

Table 11.3.7.1.2.3.10  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=101 | | | | | | QUETIAPINE 600 MG N=89 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| ALL | FASTING GLUCOSE (MG/DL) | BSLN | 101 | 90.02 | 13.00 | 87.0 | 65.0 | 155.0 | 89 | 89.37 | 10.55 | 87.0 | 66.0 | 131.0 |
| | | VISIT 6 | 99 | 95.70 | 20.35 | 92.0 | 56.0 | 212.0 | 88 | 94.99 | 27.85 | 91.0 | 60.0 | 283.0 |
| | | VISIT 10 | 100 | 95.83 | 30.69 | 91.0 | 47.0 | 341.0 | 88 | 97.68 | 31.17 | 91.0 | 62.0 | 257.0 |
| | | FINAL | 101 | 95.80 | 30.53 | 91.0 | 47.0 | 341.0 | 89 | 97.49 | 31.04 | 91.0 | 62.0 | 257.0 |
| | | CHG FRM BSLN | 101 | 5.78 | 23.52 | 3.0 | -35.0 | 186.0 | 89 | 8.12 | 27.81 | 3.0 | -19.0 | 173.0 |
| | INSULIN (uIU/mL) | BSLN | 99 | 7.53 | 5.31 | 5.6 | 1.5 | 32.9 | 88 | 7.61 | 5.21 | 6.0 | 1.2 | 27.4 |
| | | VISIT 6 | 97 | 10.19 | 8.66 | 7.0 | 1.1 | 46.7 | 86 | 11.60 | 16.74 | 6.9 | 1.6 | 117.8 |
| | | VISIT 10 | 97 | 10.84 | 11.75 | 7.8 | 1.4 | 84.5 | 87 | 10.74 | 12.96 | 6.2 | 1.4 | 87.5 |
| | | FINAL | 99 | 10.85 | 11.68 | 7.8 | 1.4 | 84.5 | 88 | 10.66 | 12.91 | 6.1 | 1.4 | 87.5 |
| | | CHG FRM BSLN | 99 | 3.32 | 11.50 | 0.5 | -19.1 | 65.8 | 88 | 3.05 | 12.59 | 0.3 | -19.0 | 72.1 |
| | FASTING HGBA1C (%) | BSLN | 97 | 5.30 | 0.46 | 5.3 | 4.3 | 7.3 | 87 | 5.27 | 0.46 | 5.3 | 4.1 | 7.0 |
| | | VISIT 10 | 97 | 5.34 | 0.79 | 5.3 | 4.4 | 11.8 | 87 | 5.35 | 0.49 | 5.3 | 4.3 | 7.5 |
| | | FINAL | 97 | 5.34 | 0.79 | 5.3 | 4.4 | 11.8 | 87 | 5.35 | 0.49 | 5.3 | 4.3 | 7.5 |
| | | CHG FRM BSLN | 97 | 0.04 | 0.54 | 0.0 | -1.4 | 4.5 | 87 | 0.08 | 0.29 | 0.1 | -0.6 | 1.3 |
| | HOMA-R | BSLN | 92 | 1.64 | 1.30 | 1.2 | 0.3 | 8.0 | 85 | 1.73 | 1.31 | 1.4 | 0.3 | 6.2 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM207.SAS
GENERATED:  17NOV2005 13:46:53  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1353-5   Filed 03/11/09   Page 158 of 300 PageID 54436

Table 11.3.7.1.2.3.10  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose) for Completers
Safety Population

| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | |
| | | | N=101 | | | | | | N=89 | | | | | |
| DIABETES | LAB TEST | WINDOWED VISIT | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALL | HOMA-R | VISIT 6 | 87 | 2.54 | 2.63 | 1.5 | 0.3 | 13.0 | 80 | 3.38 | 7.36 | 1.5 | 0.3 | 56.2 |
| | | VISIT 10 | 87 | 2.71 | 3.34 | 1.6 | 0.3 | 21.8 | 82 | 2.85 | 4.33 | 1.5 | 0.3 | 25.9 |
| | | FINAL | 92 | 2.67 | 3.27 | 1.6 | 0.3 | 21.8 | 85 | 2.79 | 4.26 | 1.5 | 0.3 | 25.9 |
| | | CHG FRM BSLN | 92 | 1.04 | 3.07 | 0.1 | -4.9 | 16.5 | 85 | 1.05 | 4.06 | 0.1 | -4.4 | 25.0 |
| DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 6 | 112.67 | 33.63 | 110.0 | 79.0 | 155.0 | 4 | 108.00 | 24.43 | 108.5 | 84.0 | 131.0 |
| | | VISIT 6 | 6 | 128.00 | 55.45 | 117.5 | 71.0 | 212.0 | 4 | 140.25 | 95.22 | 95.0 | 88.0 | 283.0 |
| | | VISIT 10 | 6 | 153.00 | 99.48 | 117.0 | 82.0 | 341.0 | 4 | 136.00 | 64.10 | 137.0 | 70.0 | 200.0 |
| | | FINAL | 6 | 153.00 | 99.48 | 117.0 | 82.0 | 341.0 | 4 | 136.00 | 64.10 | 137.0 | 70.0 | 200.0 |
| | | CHG FRM BSLN | 6 | 40.33 | 72.67 | 7.5 | 0.0 | 186.0 | 4 | 28.00 | 39.77 | 28.5 | -14.0 | 69.0 |
| | INSULIN (uIU/mL) | BSLN | 6 | 10.96 | 5.44 | 10.2 | 5.3 | 20.0 | 4 | 7.14 | 6.80 | 5.1 | 1.7 | 16.6 |
| | | VISIT 6 | 6 | 19.08 | 9.53 | 19.5 | 8.9 | 32.8 | 4 | 14.34 | 16.81 | 7.3 | 3.5 | 39.2 |
| | | VISIT 10 | 6 | 15.70 | 9.33 | 12.3 | 7.1 | 28.8 | 4 | 17.64 | 12.45 | 18.5 | 4.0 | 29.5 |
| | | FINAL | 6 | 15.70 | 9.33 | 12.3 | 7.1 | 28.8 | 4 | 17.64 | 12.45 | 18.5 | 4.0 | 29.5 |
| | | CHG FRM BSLN | 6 | 4.74 | 4.57 | 2.7 | 0.9 | 12.0 | 4 | 10.49 | 12.18 | 6.4 | 1.3 | 27.8 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM207.SAS
GENERATED:  17NOV2005 13:46:53  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 3 of 16

Table 11.3.7.1.2.3.10  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=101 | | | | | | QUETIAPINE 600 MG N=89 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC | FASTING HGBA1C (%) | BSLN | 6 | 5.88 | 0.92 | 5.8 | 4.8 | 7.3 | 4 | 5.45 | 1.21 | 5.4 | 4.1 | 7.0 |
| | | VISIT 10 | 6 | 6.82 | 2.56 | 6.2 | 5.0 | 11.8 | 4 | 6.00 | 1.33 | 6.1 | 4.3 | 7.5 |
| | | FINAL | 6 | 6.82 | 2.56 | 6.2 | 5.0 | 11.8 | 4 | 6.00 | 1.33 | 6.1 | 4.3 | 7.5 |
| | | CHG FRM BSLN | 6 | 0.93 | 1.77 | 0.4 | -0.3 | 4.5 | 4 | 0.55 | 0.52 | 0.4 | 0.2 | 1.3 |
| | HOMA-R | BSLN | 6 | 3.30 | 2.26 | 2.7 | 1.0 | 6.7 | 4 | 2.15 | 2.24 | 1.5 | 0.4 | 5.2 |
| | | VISIT 6 | 6 | 6.35 | 4.75 | 4.5 | 1.8 | 13.0 | 4 | 7.89 | 13.01 | 1.7 | 0.8 | 27.4 |
| | | VISIT 10 | 6 | 7.19 | 7.87 | 4.1 | 1.5 | 21.8 | 4 | 5.76 | 4.58 | 5.1 | 0.9 | 12.0 |
| | | FINAL | 6 | 7.19 | 7.87 | 4.1 | 1.5 | 21.8 | 4 | 5.76 | 4.58 | 5.1 | 0.9 | 12.0 |
| | | CHG FRM BSLN | 6 | 3.89 | 6.30 | 1.4 | 0.2 | 16.5 | 4 | 3.61 | 2.78 | 3.7 | 0.3 | 6.8 |
| DIABETIC RISK | FASTING GLUCOSE (MG/DL) | BSLN | 30 | 93.33 | 11.26 | 94.5 | 72.0 | 117.0 | 26 | 94.42 | 9.90 | 93.0 | 76.0 | 112.0 |
| | | VISIT 6 | 30 | 94.57 | 8.29 | 94.0 | 80.0 | 116.0 | 26 | 100.15 | 30.86 | 94.5 | 60.0 | 236.0 |
| | | VISIT 10 | 29 | 93.48 | 15.55 | 92.0 | 66.0 | 160.0 | 26 | 111.46 | 45.34 | 98.5 | 82.0 | 257.0 |
| | | FINAL | 30 | 93.47 | 15.28 | 92.5 | 66.0 | 160.0 | 26 | 111.46 | 45.34 | 98.5 | 82.0 | 257.0 |
| | | CHG FRM BSLN | 30 | 0.13 | 13.38 | -2.0 | -25.0 | 43.0 | 26 | 17.04 | 46.13 | 3.0 | -19.0 | 173.0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM207.SAS
GENERATED:  17NOV2005 13:46:53  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 4 of 16

Table 11.3.7.1.2.3.10  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=101 | | | | | | QUETIAPINE 600 MG N=89 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC RISK | INSULIN (uIU/mL) | BSLN | 29 | 9.51 | 4.46 | 10.2 | 2.6 | 18.7 | 26 | 10.45 | 5.90 | 7.6 | 2.7 | 22.1 |
| | | VISIT 6 | 28 | 11.80 | 8.43 | 9.8 | 2.9 | 39.6 | 25 | 14.76 | 19.15 | 9.3 | 2.3 | 96.6 |
| | | VISIT 10 | 28 | 12.49 | 14.70 | 10.2 | 2.4 | 84.5 | 26 | 15.44 | 20.17 | 8.2 | 2.4 | 87.5 |
| | | FINAL | 29 | 12.18 | 14.54 | 10.1 | 2.4 | 84.5 | 26 | 15.44 | 20.17 | 8.2 | 2.4 | 87.5 |
| | | CHG FRM BSLN | 29 | 2.67 | 12.80 | -0.2 | -6.6 | 65.8 | 26 | 4.99 | 20.13 | -0.5 | -11.1 | 72.1 |
| | FASTING HGBA1C (%) | BSLN | 29 | 5.29 | 0.35 | 5.3 | 4.7 | 6.1 | 26 | 5.38 | 0.43 | 5.3 | 4.6 | 6.7 |
| | | VISIT 10 | 29 | 5.27 | 0.39 | 5.3 | 4.7 | 6.5 | 26 | 5.48 | 0.47 | 5.4 | 4.7 | 6.8 |
| | | FINAL | 29 | 5.27 | 0.39 | 5.3 | 4.7 | 6.5 | 26 | 5.48 | 0.47 | 5.4 | 4.7 | 6.8 |
| | | CHG FRM BSLN | 29 | -0.02 | 0.35 | 0.0 | -1.4 | 0.7 | 26 | 0.10 | 0.17 | 0.1 | -0.3 | 0.5 |
| | HOMA-R | BSLN | 27 | 2.04 | 0.91 | 2.2 | 0.7 | 3.9 | 26 | 2.47 | 1.48 | 1.6 | 0.6 | 5.4 |
| | | VISIT 6 | 24 | 2.65 | 1.95 | 2.0 | 0.6 | 8.1 | 25 | 4.90 | 10.94 | 2.0 | 0.4 | 56.2 |
| | | VISIT 10 | 26 | 2.21 | 1.01 | 2.0 | 0.5 | 4.1 | 26 | 4.62 | 6.72 | 2.1 | 0.5 | 25.9 |
| | | FINAL | 27 | 2.16 | 1.02 | 2.0 | 0.5 | 4.1 | 26 | 4.62 | 6.72 | 2.1 | 0.5 | 25.9 |
| | | CHG FRM BSLN | 27 | 0.12 | 1.00 | -0.0 | -1.3 | 2.9 | 26 | 2.15 | 6.72 | -0.0 | -3.3 | 25.0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM207.SAS
GENERATED:  17NOV2005 13:46:53  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0          Approved                    Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Table 11.3.7.1.2.3.10  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=101 | | | | | | QUETIAPINE 600 MG N=89 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| NON DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 65 | 86.40 | 7.21 | 86.0 | 65.0 | 98.0 | 59 | 85.88 | 6.92 | 86.0 | 66.0 | 98.0 |
| | | VISIT 6 | 63 | 93.16 | 16.32 | 91.0 | 56.0 | 161.0 | 58 | 89.55 | 10.13 | 90.5 | 67.0 | 111.0 |
| | | VISIT 10 | 65 | 91.60 | 15.83 | 90.0 | 47.0 | 144.0 | 58 | 88.86 | 9.81 | 88.0 | 62.0 | 121.0 |
| | | FINAL | 65 | 91.60 | 15.83 | 90.0 | 47.0 | 144.0 | 59 | 88.73 | 9.78 | 88.0 | 62.0 | 121.0 |
| | | CHG FRM BSLN | 65 | 5.20 | 15.61 | 4.0 | -35.0 | 61.0 | 59 | 2.85 | 9.12 | 2.0 | -14.0 | 31.0 |
| | INSULIN (uIU/mL) | BSLN | 64 | 6.32 | 5.32 | 4.8 | 1.5 | 32.9 | 58 | 6.37 | 4.30 | 5.4 | 1.2 | 27.4 |
| | | VISIT 6 | 63 | 8.62 | 8.16 | 5.7 | 1.1 | 46.7 | 57 | 10.02 | 15.67 | 6.3 | 1.6 | 117.8 |
| | | VISIT 10 | 63 | 9.65 | 10.37 | 6.4 | 1.4 | 54.7 | 57 | 8.12 | 6.88 | 5.2 | 1.4 | 31.2 |
| | | FINAL | 64 | 9.79 | 10.35 | 6.5 | 1.4 | 54.7 | 58 | 8.04 | 6.84 | 5.2 | 1.4 | 31.2 |
| | | CHG FRM BSLN | 64 | 3.48 | 11.44 | 0.5 | -19.1 | 50.8 | 58 | 1.66 | 6.98 | 0.3 | -19.0 | 25.7 |
| | FASTING HGBA1C (%) | BSLN | 62 | 5.25 | 0.41 | 5.3 | 4.3 | 6.0 | 57 | 5.21 | 0.38 | 5.2 | 4.5 | 6.1 |
| | | VISIT 10 | 62 | 5.23 | 0.38 | 5.2 | 4.4 | 6.1 | 57 | 5.25 | 0.35 | 5.3 | 4.4 | 5.8 |
| | | FINAL | 62 | 5.23 | 0.38 | 5.2 | 4.4 | 6.1 | 57 | 5.25 | 0.35 | 5.3 | 4.4 | 5.8 |
| | | CHG FRM BSLN | 62 | -0.02 | 0.26 | 0.0 | -0.7 | 0.9 | 57 | 0.04 | 0.29 | 0.0 | -0.6 | 0.6 |
| | HOMA-R | BSLN | 59 | 1.28 | 1.17 | 1.0 | 0.3 | 8.0 | 55 | 1.36 | 0.98 | 1.2 | 0.3 | 6.2 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM207.SAS
GENERATED:  17NOV2005 13:46:53  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 6 of 16

Table 11.3.7.1.2.3.10  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=101 | | | | | | QUETIAPINE 600 MG N=89 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| NON DIABETIC | HOMA-R | VISIT 6 | 57 | 2.09 | 2.30 | 1.2 | 0.3 | 11.2 | 51 | 2.29 | 3.75 | 1.3 | 0.3 | 26.4 |
| | | VISIT 10 | 55 | 2.46 | 3.02 | 1.3 | 0.3 | 13.6 | 52 | 1.74 | 1.68 | 1.1 | 0.3 | 9.3 |
| | | FINAL | 59 | 2.45 | 2.94 | 1.3 | 0.3 | 13.6 | 55 | 1.70 | 1.64 | 1.1 | 0.3 | 9.3 |
| | | CHG FRM BSLN | 59 | 1.16 | 3.11 | 0.0 | -4.9 | 13.3 | 55 | 0.35 | 1.64 | 0.1 | -4.4 | 7.4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM207.SAS
GENERATED:  17NOV2005 13:46:53  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Table 11.3.7.1.2.3.10  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=110 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| ALL | FASTING GLUCOSE (MG/DL) | BSLN | 110 | 89.87 | 13.08 | 88.5 | 68.0 | 183.0 |
| | | VISIT 6 | 108 | 93.03 | 14.03 | 90.5 | 69.0 | 187.0 |
| | | VISIT 10 | 107 | 91.30 | 14.49 | 89.0 | 51.0 | 164.0 |
| | | FINAL | 110 | 91.31 | 14.32 | 89.0 | 51.0 | 164.0 |
| | | CHG FRM BSLN | 110 | 1.44 | 14.17 | 1.0 | -55.0 | 44.0 |
| | INSULIN (uIU/mL) | BSLN | 109 | 9.00 | 11.48 | 6.4 | 1.4 | 105.7 |
| | | VISIT 6 | 106 | 10.54 | 15.42 | 6.8 | 1.3 | 102.8 |
| | | VISIT 10 | 106 | 8.99 | 6.92 | 7.2 | 1.3 | 36.3 |
| | | FINAL | 109 | 9.08 | 6.96 | 7.3 | 1.3 | 36.3 |
| | | CHG FRM BSLN | 109 | 0.08 | 10.72 | 0.7 | -89.3 | 23.3 |
| | FASTING HGBA1C (%) | BSLN | 107 | 5.19 | 0.46 | 5.2 | 4.0 | 7.6 |
| | | VISIT 10 | 107 | 5.23 | 0.45 | 5.2 | 4.2 | 7.9 |
| | | FINAL | 107 | 5.23 | 0.45 | 5.2 | 4.2 | 7.9 |
| | | CHG FRM BSLN | 107 | 0.04 | 0.24 | 0.0 | -0.5 | 0.8 |
| | HOMA-R | BSLN | 108 | 1.96 | 2.00 | 1.4 | 0.3 | 11.6 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM207.SAS
GENERATED:  17NOV2005 13:46:53  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                   Page 8 of 16

Table 11.3.7.1.2.3.10  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=110 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| ALL | HOMA-R | VISIT 6 | 102 | 2.44 | 3.90 | 1.5 | 0.3 | 29.0 |
| | | VISIT 10 | 105 | 2.10 | 1.89 | 1.5 | 0.3 | 11.0 |
| | | FINAL | 108 | 2.12 | 1.90 | 1.5 | 0.3 | 11.0 |
| | | CHG FRM BSLN | 108 | 0.16 | 1.90 | 0.2 | -9.3 | 5.1 |
| DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 4 | 111.75 | 48.01 | 92.5 | 79.0 | 183.0 |
| | | VISIT 6 | 4 | 116.50 | 47.51 | 97.0 | 85.0 | 187.0 |
| | | VISIT 10 | 4 | 106.75 | 38.74 | 90.5 | 82.0 | 164.0 |
| | | FINAL | 4 | 106.75 | 38.74 | 90.5 | 82.0 | 164.0 |
| | | CHG FRM BSLN | 4 | -5.00 | 10.58 | -3.0 | -19.0 | 5.0 |
| | INSULIN (uIU/mL) | BSLN | 4 | 15.89 | 10.25 | 15.0 | 5.3 | 28.3 |
| | | VISIT 6 | 4 | 16.26 | 10.31 | 13.6 | 7.9 | 30.0 |
| | | VISIT 10 | 4 | 13.38 | 7.57 | 10.5 | 8.2 | 24.3 |
| | | FINAL | 4 | 13.38 | 7.57 | 10.5 | 8.2 | 24.3 |
| | | CHG FRM BSLN | 4 | -2.51 | 9.09 | 0.6 | -15.6 | 4.4 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM207.SAS
GENERATED:  17NOV2005 13:46:53  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 9 of 16

Table 11.3.7.1.2.3.10  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=110 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC | FASTING HGBA1C (%) | BSLN | 4 | 5.60 | 1.34 | 5.0 | 4.8 | 7.6 |
| | | VISIT 10 | 4 | 5.58 | 1.55 | 4.9 | 4.7 | 7.9 |
| | | FINAL | 4 | 5.58 | 1.55 | 4.9 | 4.7 | 7.9 |
| | | CHG FRM BSLN | 4 | -0.02 | 0.24 | -0.1 | -0.2 | 0.3 |
| | HOMA-R | BSLN | 4 | 4.60 | 3.64 | 4.1 | 1.3 | 9.0 |
| | | VISIT 6 | 4 | 5.42 | 5.68 | 2.9 | 2.0 | 13.8 |
| | | VISIT 10 | 4 | 4.02 | 3.89 | 2.3 | 1.7 | 9.8 |
| | | FINAL | 4 | 4.02 | 3.89 | 2.3 | 1.7 | 9.8 |
| | | CHG FRM BSLN | 4 | -0.58 | 2.10 | 0.2 | -3.6 | 0.9 |
| DIABETIC RISK | FASTING GLUCOSE (MG/DL) | BSLN | 34 | 94.12 | 11.88 | 92.0 | 76.0 | 121.0 |
| | | VISIT 6 | 33 | 95.00 | 14.40 | 92.0 | 77.0 | 137.0 |
| | | VISIT 10 | 32 | 94.34 | 18.04 | 89.5 | 51.0 | 156.0 |
| | | FINAL | 34 | 94.32 | 17.53 | 89.5 | 51.0 | 156.0 |
| | | CHG FRM BSLN | 34 | 0.21 | 20.51 | -1.5 | -55.0 | 44.0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM207.SAS
GENERATED:  17NOV2005 13:46:53  iceadmn3

Quetiapine Fumarate D1447C00135                                        Page 10 of 16

Table 11.3.7.1.2.3.10  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=110 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC RISK | INSULIN (uIU/mL) | BSLN | 34 | 14.70 | 18.15 | 9.6 | 3.4 | 105.7 |
| | | VISIT 6 | 33 | 15.40 | 21.62 | 9.2 | 2.3 | 102.8 |
| | | VISIT 10 | 31 | 13.21 | 8.35 | 10.4 | 2.7 | 36.3 |
| | | FINAL | 34 | 13.12 | 8.30 | 10.1 | 2.7 | 36.3 |
| | | CHG FRM BSLN | 34 | -1.58 | 17.58 | 0.4 | -89.3 | 15.6 |
| | FASTING HGBA1C (%) | BSLN | 33 | 5.20 | 0.49 | 5.2 | 4.0 | 6.2 |
| | | VISIT 10 | 33 | 5.28 | 0.47 | 5.3 | 4.2 | 6.4 |
| | | FINAL | 33 | 5.28 | 0.47 | 5.3 | 4.2 | 6.4 |
| | | CHG FRM BSLN | 33 | 0.07 | 0.27 | 0.1 | -0.4 | 0.8 |
| | HOMA-R | BSLN | 33 | 3.12 | 2.68 | 2.2 | 0.8 | 11.6 |
| | | VISIT 6 | 32 | 3.21 | 4.93 | 2.2 | 0.5 | 29.0 |
| | | VISIT 10 | 30 | 3.16 | 2.30 | 2.4 | 0.6 | 11.0 |
| | | FINAL | 33 | 3.13 | 2.28 | 2.1 | 0.6 | 11.0 |
| | | CHG FRM BSLN | 33 | 0.01 | 2.90 | 0.3 | -9.3 | 4.8 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM207.SAS
GENERATED:  17NOV2005 13:46:53  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Table 11.3.7.1.2.3.10  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=110 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| NON DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 72 | 86.65 | 7.31 | 87.0 | 68.0 | 98.0 |
| | | VISIT 6 | 71 | 90.79 | 8.42 | 90.0 | 69.0 | 113.0 |
| | | VISIT 10 | 71 | 89.06 | 9.30 | 89.0 | 67.0 | 114.0 |
| | | FINAL | 72 | 89.03 | 9.24 | 89.0 | 67.0 | 114.0 |
| | | CHG FRM BSLN | 72 | 2.38 | 10.21 | 1.5 | -21.0 | 36.0 |
| | INSULIN (uIU/mL) | BSLN | 71 | 5.88 | 3.88 | 4.3 | 1.4 | 19.8 |
| | | VISIT 6 | 69 | 7.89 | 11.04 | 5.3 | 1.3 | 87.4 |
| | | VISIT 10 | 71 | 6.89 | 5.10 | 4.8 | 1.3 | 27.4 |
| | | FINAL | 71 | 6.89 | 5.10 | 4.8 | 1.3 | 27.4 |
| | | CHG FRM BSLN | 71 | 1.02 | 5.04 | 0.8 | -13.6 | 23.3 |
| | FASTING HGBA1C (%) | BSLN | 70 | 5.17 | 0.36 | 5.2 | 4.4 | 6.1 |
| | | VISIT 10 | 70 | 5.19 | 0.31 | 5.2 | 4.6 | 6.0 |
| | | FINAL | 70 | 5.19 | 0.31 | 5.2 | 4.6 | 6.0 |
| | | CHG FRM BSLN | 70 | 0.03 | 0.23 | 0.0 | -0.5 | 0.6 |
| | HOMA-R | BSLN | 71 | 1.27 | 0.87 | 1.0 | 0.3 | 4.3 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM207.SAS
GENERATED:  17NOV2005 13:46:53  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135 — Page 12 of 16

Table 11.3.7.1.2.3.10  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=110 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| NON DIABETIC | HOMA-R | VISIT 6 | 66 | 1.88 | 3.07 | 1.1 | 0.3 | 24.1 |
| | | VISIT 10 | 71 | 1.54 | 1.21 | 1.1 | 0.3 | 5.4 |
| | | FINAL | 71 | 1.54 | 1.21 | 1.1 | 0.3 | 5.4 |
| | | CHG FRM BSLN | 71 | 0.27 | 1.20 | 0.2 | -3.1 | 5.1 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM207.SAS
GENERATED:  17NOV2005 13:46:53  iceadmn3

Case 6:06-md-01769-ACC-DAB Document 1353-5 Filed 03/11/09 Page 169 of 300 PageID 54447

Table 11.3.7.1.2.3.10  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=101 | | | | | | QUETIAPINE 600 MG N=89 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| ALL | QUICKI | BSLN | 92 | 0.3736 | 0.0431 | 0.3727 | 0.2850 | 0.4778 | 85 | 0.3696 | 0.0424 | 0.3639 | 0.2944 | 0.4963 |
| | | VISIT 6 | 87 | 0.3569 | 0.0448 | 0.3601 | 0.2688 | 0.4654 | 80 | 0.3578 | 0.0477 | 0.3592 | 0.2295 | 0.4698 |
| | | VISIT 10 | 87 | 0.3559 | 0.0472 | 0.3546 | 0.2534 | 0.4950 | 82 | 0.3591 | 0.0483 | 0.3594 | 0.2487 | 0.4818 |
| | | FINAL | 92 | 0.3566 | 0.0475 | 0.3547 | 0.2534 | 0.4950 | 85 | 0.3598 | 0.0478 | 0.3595 | 0.2487 | 0.4818 |
| | | CHG FRM BSLN | 92 | -0.0170 | 0.0477 | -0.0051 | -0.2105 | 0.0885 | 85 | -0.0098 | 0.0409 | -0.0059 | -0.1619 | 0.0792 |
| DIABETIC | QUICKI | BSLN | 6 | 0.3332 | 0.0362 | 0.3292 | 0.2914 | 0.3820 | 4 | 0.3794 | 0.0752 | 0.3765 | 0.3009 | 0.4635 |
| | | VISIT 6 | 6 | 0.3055 | 0.0313 | 0.3078 | 0.2688 | 0.3482 | 4 | 0.3403 | 0.0671 | 0.3583 | 0.2472 | 0.3975 |
| | | VISIT 10 | 6 | 0.3123 | 0.0432 | 0.3140 | 0.2534 | 0.3594 | 4 | 0.3160 | 0.0507 | 0.3018 | 0.2713 | 0.3889 |
| | | FINAL | 6 | 0.3123 | 0.0432 | 0.3140 | 0.2534 | 0.3594 | 4 | 0.3160 | 0.0507 | 0.3018 | 0.2713 | 0.3889 |
| | | CHG FRM BSLN | 6 | -0.0209 | 0.0144 | -0.0181 | -0.0466 | -0.0080 | 4 | -0.0634 | 0.0657 | -0.0311 | -0.1619 | -0.0296 |
| DIABETIC RISK | QUICKI | BSLN | 27 | 0.3511 | 0.0288 | 0.3380 | 0.3122 | 0.4126 | 26 | 0.3453 | 0.0329 | 0.3558 | 0.2997 | 0.4218 |
| | | VISIT 6 | 24 | 0.3455 | 0.0368 | 0.3443 | 0.2844 | 0.4153 | 25 | 0.3446 | 0.0501 | 0.3437 | 0.2295 | 0.4441 |
| | | VISIT 10 | 26 | 0.3473 | 0.0312 | 0.3427 | 0.3110 | 0.4397 | 26 | 0.3371 | 0.0449 | 0.3405 | 0.2487 | 0.4363 |
| | | FINAL | 27 | 0.3493 | 0.0321 | 0.3427 | 0.3110 | 0.4397 | 26 | 0.3371 | 0.0449 | 0.3405 | 0.2487 | 0.4363 |
| | | CHG FRM BSLN | 27 | -0.0018 | 0.0279 | 0.0013 | -0.0873 | 0.0479 | 26 | -0.0082 | 0.0441 | 0.0014 | -0.1433 | 0.0457 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM207.SAS
GENERATED: 17NOV2005 13:46:53 iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                Page 14 of 16

Table 11.3.7.1.2.3.10  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose) for Completers
Safety Population

| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | |
| | | | N=101 | | | | | | N=89 | | | | |
| DIABETES | LAB TEST | WINDOWED VISIT | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NON DIABETIC | QUICKI | BSLN | 59 | 0.3880 | 0.0426 | 0.3842 | 0.2850 | 0.4778 | 55 | 0.3804 | 0.0396 | 0.3732 | 0.2944 | 0.4963 |
| | | VISIT 6 | 57 | 0.3671 | 0.0447 | 0.3709 | 0.2736 | 0.4654 | 51 | 0.3657 | 0.0441 | 0.3678 | 0.2481 | 0.4698 |
| | | VISIT 10 | 55 | 0.3646 | 0.0510 | 0.3662 | 0.2673 | 0.4950 | 52 | 0.3735 | 0.0443 | 0.3769 | 0.2796 | 0.4818 |
| | | FINAL | 59 | 0.3645 | 0.0513 | 0.3662 | 0.2673 | 0.4950 | 55 | 0.3738 | 0.0434 | 0.3770 | 0.2796 | 0.4818 |
| | | CHG FRM BSLN | 59 | -0.0235 | 0.0553 | -0.0050 | -0.2105 | 0.0885 | 55 | -0.0067 | 0.0352 | -0.0059 | -0.0673 | 0.0792 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM207.SAS
GENERATED:  17NOV2005 13:46:53  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 15 of 16

Table 11.3.7.1.2.3.10  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose) for Completers
Safety Population

| | | | | PLACEBO | | | | |
| | | | | N=110 | | | | |
| DIABETES | LAB TEST | WINDOWED VISIT | N | MEAN | SD | MED | MIN | MAX |
| ALL | QUICKI | BSLN | 108 | 0.3687 | 0.0456 | 0.3646 | 0.2724 | 0.4822 |
| | | VISIT 6 | 102 | 0.3653 | 0.0490 | 0.3589 | 0.2457 | 0.4952 |
| | | VISIT 10 | 105 | 0.3641 | 0.0461 | 0.3585 | 0.2740 | 0.4838 |
| | | FINAL | 108 | 0.3635 | 0.0460 | 0.3576 | 0.2740 | 0.4838 |
| | | CHG FRM BSLN | 108 | -0.0053 | 0.0418 | -0.0062 | -0.1830 | 0.0803 |
| DIABETIC | QUICKI | BSLN | 4 | 0.3222 | 0.0417 | 0.3194 | 0.2808 | 0.3691 |
| | | VISIT 6 | 4 | 0.3170 | 0.0365 | 0.3285 | 0.2668 | 0.3442 |
| | | VISIT 10 | 4 | 0.3264 | 0.0335 | 0.3380 | 0.2778 | 0.3516 |
| | | FINAL | 4 | 0.3264 | 0.0335 | 0.3380 | 0.2778 | 0.3516 |
| | | CHG FRM BSLN | 4 | 0.0041 | 0.0257 | 0.0019 | -0.0244 | 0.0373 |
| DIABETIC RISK | QUICKI | BSLN | 33 | 0.3381 | 0.0335 | 0.3400 | 0.2724 | 0.3960 |
| | | VISIT 6 | 32 | 0.3449 | 0.0396 | 0.3397 | 0.2457 | 0.4325 |
| | | VISIT 10 | 30 | 0.3368 | 0.0359 | 0.3359 | 0.2740 | 0.4181 |
| | | FINAL | 33 | 0.3373 | 0.0357 | 0.3402 | 0.2740 | 0.4181 |
| | | CHG FRM BSLN | 33 | -0.0008 | 0.0362 | -0.0078 | -0.0642 | 0.0782 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM207.SAS
GENERATED:  17NOV2005 13:46:53  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 16 of 16

Table 11.3.7.1.2.3.10  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=110 | | | | | |
| | | | N | MEAN | SD | MED | MIN | MAX |
| NON DIABETIC | QUICKI | BSLN | 71 | 0.3856 | 0.0417 | 0.3867 | 0.3086 | 0.4822 |
| | | VISIT 6 | 66 | 0.3781 | 0.0491 | 0.3756 | 0.2506 | 0.4952 |
| | | VISIT 10 | 71 | 0.3777 | 0.0446 | 0.3801 | 0.2992 | 0.4838 |
| | | FINAL | 71 | 0.3777 | 0.0446 | 0.3801 | 0.2992 | 0.4838 |
| | | CHG FRM BSLN | 71 | -0.0078 | 0.0450 | -0.0072 | -0.1830 | 0.0803 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM207.SAS
GENERATED:  17NOV2005 13:46:53  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 1 of 16

Table 11.3.7.1.2.3.11  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=129 | | | | | | QUETIAPINE 600 MG N=122 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| ALL | FASTING GLUCOSE (MG/DL) | BSLN | 122 | 90.27 | 12.04 | 88.0 | 65.0 | 155.0 | 109 | 89.34 | 10.64 | 88.0 | 62.0 | 131.0 |
| | | VISIT 6 | 112 | 96.16 | 19.79 | 92.0 | 56.0 | 212.0 | 104 | 94.85 | 25.89 | 92.0 | 60.0 | 283.0 |
| | | VISIT 10 | 88 | 94.61 | 31.22 | 90.0 | 47.0 | 341.0 | 80 | 98.36 | 32.32 | 91.0 | 62.0 | 257.0 |
| | | FINAL | 122 | 95.37 | 28.08 | 90.0 | 47.0 | 341.0 | 109 | 96.92 | 28.26 | 91.0 | 62.0 | 257.0 |
| | | CHG FRM BSLN | 122 | 5.10 | 22.60 | 3.0 | -35.0 | 186.0 | 109 | 7.58 | 25.64 | 3.0 | -19.0 | 173.0 |
| | INSULIN (uIU/mL) | BSLN | 121 | 7.21 | 4.95 | 5.6 | 1.5 | 32.9 | 108 | 7.39 | 5.59 | 5.6 | 1.2 | 30.9 |
| | | VISIT 6 | 111 | 9.91 | 9.61 | 6.5 | 1.1 | 62.8 | 102 | 11.57 | 16.27 | 7.1 | 1.6 | 117.8 |
| | | VISIT 10 | 87 | 10.22 | 11.91 | 6.9 | 1.4 | 84.5 | 80 | 10.90 | 12.32 | 6.6 | 1.4 | 73.3 |
| | | FINAL | 121 | 10.23 | 11.85 | 6.8 | 1.4 | 84.5 | 108 | 10.78 | 11.78 | 6.8 | 1.4 | 73.3 |
| | | CHG FRM BSLN | 121 | 3.02 | 11.54 | 0.3 | -19.1 | 65.8 | 108 | 3.39 | 10.77 | 0.8 | -19.0 | 68.6 |
| | FASTING HGBA1C (%) | BSLN | 103 | 5.34 | 0.47 | 5.3 | 4.3 | 7.3 | 94 | 5.27 | 0.44 | 5.3 | 4.1 | 7.0 |
| | | VISIT 10 | 103 | 5.37 | 0.77 | 5.3 | 4.4 | 11.8 | 94 | 5.34 | 0.47 | 5.4 | 4.3 | 7.5 |
| | | FINAL | 103 | 5.37 | 0.77 | 5.3 | 4.4 | 11.8 | 94 | 5.34 | 0.47 | 5.4 | 4.3 | 7.5 |
| | | CHG FRM BSLN | 103 | 0.03 | 0.52 | 0.0 | -1.4 | 4.5 | 94 | 0.08 | 0.28 | 0.1 | -0.6 | 1.3 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM211.SAS
GENERATED: 17NOV2005 13:46:56  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 2 of 16

Table 11.3.7.1.2.3.11  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=129 | | | | | | QUETIAPINE 600 MG N=122 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| ALL | HOMA-R | BSLN | 114 | 1.57 | 1.21 | 1.2 | 0.3 | 8.0 | 104 | 1.68 | 1.34 | 1.3 | 0.3 | 7.0 |
| | | VISIT 6 | 101 | 2.38 | 2.71 | 1.4 | 0.3 | 16.6 | 96 | 3.28 | 6.85 | 1.5 | 0.3 | 56.2 |
| | | VISIT 10 | 79 | 2.51 | 3.30 | 1.5 | 0.3 | 21.8 | 75 | 2.88 | 4.01 | 1.7 | 0.3 | 25.9 |
| | | FINAL | 114 | 2.45 | 3.15 | 1.5 | 0.3 | 21.8 | 104 | 2.75 | 3.64 | 1.7 | 0.3 | 25.9 |
| | | CHG FRM BSLN | 114 | 0.87 | 2.97 | 0.1 | -4.9 | 16.5 | 104 | 1.07 | 3.32 | 0.3 | -4.4 | 25.0 |
| DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 7 | 110.57 | 30.74 | 91.0 | 84.0 | 155.0 | 5 | 103.60 | 23.33 | 90.0 | 84.0 | 131.0 |
| | | VISIT 6 | 7 | 128.57 | 47.73 | 110.0 | 83.0 | 212.0 | 5 | 131.60 | 84.70 | 95.0 | 88.0 | 283.0 |
| | | VISIT 10 | 4 | 186.25 | 109.81 | 159.5 | 85.0 | 341.0 | 5 | 127.00 | 59.05 | 93.0 | 70.0 | 200.0 |
| | | FINAL | 7 | 148.57 | 90.95 | 110.0 | 85.0 | 341.0 | 5 | 127.00 | 59.05 | 93.0 | 70.0 | 200.0 |
| | | CHG FRM BSLN | 7 | 38.00 | 66.42 | 8.0 | 0.0 | 186.0 | 5 | 23.40 | 35.95 | 5.0 | -14.0 | 69.0 |
| | INSULIN (uIU/mL) | BSLN | 7 | 10.14 | 5.43 | 9.5 | 4.8 | 20.0 | 5 | 8.76 | 6.91 | 7.6 | 1.7 | 16.6 |
| | | VISIT 6 | 7 | 16.57 | 10.19 | 10.3 | 7.0 | 32.8 | 5 | 13.18 | 14.78 | 8.6 | 3.5 | 39.2 |
| | | VISIT 10 | 4 | 18.57 | 10.44 | 19.2 | 7.1 | 28.8 | 5 | 18.13 | 10.84 | 20.1 | 4.0 | 29.5 |
| | | FINAL | 7 | 16.39 | 9.28 | 12.4 | 7.0 | 28.8 | 5 | 18.13 | 10.84 | 20.1 | 4.0 | 29.5 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM211.SAS
GENERATED:  17NOV2005 13:46:56  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.7.1.2.3.11  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=129 | | | | | | QUETIAPINE 600 MG N=122 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC | INSULIN (uIU/mL) | CHG FRM BSLN | 7 | 6.26 | 4.81 | 5.5 | 0.9 | 12.2 | 5 | 9.37 | 10.84 | 4.9 | 1.3 | 27.8 |
| | FASTING HGBA1C (%) | BSLN | 5 | 6.16 | 0.89 | 6.3 | 4.8 | 7.3 | 5 | 5.34 | 1.07 | 5.1 | 4.1 | 7.0 |
| | | VISIT 10 | 5 | 7.30 | 2.61 | 6.6 | 5.0 | 11.8 | 5 | 5.78 | 1.26 | 5.8 | 4.3 | 7.5 |
| | | FINAL | 5 | 7.30 | 2.61 | 6.6 | 5.0 | 11.8 | 5 | 5.78 | 1.26 | 5.8 | 4.3 | 7.5 |
| | | CHG FRM BSLN | 5 | 1.14 | 1.88 | 0.3 | 0.2 | 4.5 | 5 | 0.44 | 0.51 | 0.2 | 0.0 | 1.3 |
| | HOMA-R | BSLN | 7 | 3.01 | 2.21 | 2.3 | 1.1 | 6.7 | 5 | 2.37 | 2.00 | 2.5 | 0.4 | 5.2 |
| | | VISIT 6 | 7 | 5.67 | 4.69 | 3.7 | 1.6 | 13.0 | 5 | 6.72 | 11.57 | 2.0 | 0.8 | 27.4 |
| | | VISIT 10 | 4 | 9.71 | 8.80 | 7.8 | 1.5 | 21.8 | 5 | 5.51 | 4.00 | 5.0 | 0.9 | 12.0 |
| | | FINAL | 7 | 6.93 | 7.21 | 5.3 | 1.5 | 21.8 | 5 | 5.51 | 4.00 | 5.0 | 0.9 | 12.0 |
| | | CHG FRM BSLN | 7 | 3.93 | 5.68 | 2.2 | 0.2 | 16.5 | 5 | 3.14 | 2.62 | 2.6 | 0.3 | 6.8 |
| DIABETIC RISK | FASTING GLUCOSE (MG/DL) | BSLN | 35 | 94.51 | 10.52 | 97.0 | 72.0 | 117.0 | 31 | 94.87 | 9.78 | 93.0 | 76.0 | 113.0 |
| | | VISIT 6 | 33 | 94.39 | 8.81 | 93.0 | 80.0 | 116.0 | 29 | 99.10 | 29.23 | 95.0 | 60.0 | 236.0 |
| | | VISIT 10 | 25 | 92.52 | 7.28 | 92.0 | 79.0 | 105.0 | 20 | 115.90 | 50.79 | 100.0 | 82.0 | 257.0 |
| | | FINAL | 35 | 92.20 | 7.48 | 91.0 | 79.0 | 109.0 | 31 | 109.94 | 41.64 | 99.0 | 82.0 | 257.0 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM211.SAS
GENERATED: 17NOV2005 13:46:56 iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1353-5   Filed 03/11/09   Page 176 of 300 PageID 54454

Table 11.3.7.1.2.3.11  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=129 | | | | | | QUETIAPINE 600 MG N=122 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC RISK | FASTING GLUCOSE (MG/DL) | CHG FRM BSLN | 35 | -2.31 | 10.64 | -4.0 | -25.0 | 19.0 | 31 | 15.06 | 42.35 | 3.0 | -19.0 | 173.0 |
| | INSULIN (uIU/mL) | BSLN | 35 | 9.48 | 4.27 | 10.1 | 2.6 | 18.7 | 30 | 10.38 | 7.04 | 7.5 | 2.7 | 30.9 |
| | | VISIT 6 | 32 | 9.54 | 5.83 | 7.9 | 2.6 | 28.0 | 27 | 16.72 | 19.11 | 10.5 | 2.3 | 96.6 |
| | | VISIT 10 | 25 | 12.31 | 15.60 | 9.3 | 2.4 | 84.5 | 20 | 17.57 | 20.00 | 11.5 | 2.4 | 73.3 |
| | | FINAL | 35 | 10.52 | 13.48 | 8.0 | 2.4 | 84.5 | 30 | 17.81 | 17.93 | 11.5 | 2.4 | 73.3 |
| | | CHG FRM BSLN | 35 | 1.04 | 11.70 | -0.8 | -8.0 | 65.8 | 30 | 7.43 | 17.00 | 1.9 | -9.2 | 68.6 |
| | FASTING HGBA1C (%) | BSLN | 31 | 5.42 | 0.39 | 5.4 | 4.8 | 6.5 | 23 | 5.35 | 0.35 | 5.4 | 4.6 | 6.1 |
| | | VISIT 10 | 31 | 5.39 | 0.44 | 5.4 | 4.7 | 6.5 | 23 | 5.43 | 0.38 | 5.4 | 4.7 | 6.4 |
| | | FINAL | 31 | 5.39 | 0.44 | 5.4 | 4.7 | 6.5 | 23 | 5.43 | 0.38 | 5.4 | 4.7 | 6.4 |
| | | CHG FRM BSLN | 31 | -0.03 | 0.33 | 0.0 | -1.4 | 0.7 | 23 | 0.08 | 0.16 | 0.1 | -0.3 | 0.3 |
| | HOMA-R | BSLN | 33 | 2.10 | 0.90 | 2.2 | 0.7 | 3.9 | 30 | 2.41 | 1.61 | 1.7 | 0.6 | 7.0 |
| | | VISIT 6 | 28 | 2.09 | 1.37 | 1.8 | 0.5 | 6.7 | 27 | 5.15 | 10.50 | 2.7 | 0.4 | 56.2 |
| | | VISIT 10 | 23 | 2.13 | 1.03 | 2.0 | 0.5 | 4.1 | 20 | 5.23 | 6.54 | 3.0 | 0.5 | 25.9 |
| | | FINAL | 33 | 1.90 | 0.98 | 1.6 | 0.5 | 4.1 | 30 | 4.97 | 5.60 | 3.0 | 0.5 | 25.9 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM211.SAS
GENERATED:  17NOV2005 13:46:56  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 5 of 16

Table 11.3.7.1.2.3.11  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=129 | | | | | | QUETIAPINE 600 MG N=122 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC RISK | HOMA-R | CHG FRM BSLN | 33 | -0.20 | 0.88 | -0.2 | -2.4 | 1.8 | 30 | 2.56 | 5.45 | 0.7 | -1.9 | 25.0 |
| NON DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 80 | 86.64 | 6.70 | 87.0 | 65.0 | 98.0 | 73 | 86.01 | 7.82 | 87.0 | 62.0 | 106.0 |
| | | VISIT 6 | 72 | 93.82 | 16.56 | 91.0 | 56.0 | 172.0 | 70 | 90.46 | 10.61 | 91.0 | 67.0 | 126.0 |
| | | VISIT 10 | 59 | 89.29 | 14.37 | 88.0 | 47.0 | 143.0 | 55 | 89.38 | 9.50 | 89.0 | 62.0 | 110.0 |
| | | FINAL | 80 | 92.10 | 17.01 | 89.0 | 47.0 | 172.0 | 73 | 89.33 | 9.38 | 89.0 | 62.0 | 110.0 |
| | | CHG FRM BSLN | 80 | 5.46 | 16.67 | 4.0 | -35.0 | 88.0 | 73 | 3.32 | 10.34 | 2.0 | -14.0 | 41.0 |
| | INSULIN (uIU/mL) | BSLN | 79 | 5.94 | 4.78 | 4.7 | 1.5 | 32.9 | 73 | 6.07 | 4.27 | 5.0 | 1.2 | 27.4 |
| | | VISIT 6 | 72 | 9.42 | 10.72 | 5.5 | 1.1 | 62.8 | 70 | 9.47 | 14.91 | 6.1 | 1.6 | 117.8 |
| | | VISIT 10 | 58 | 8.75 | 9.84 | 5.7 | 1.4 | 54.7 | 55 | 7.81 | 6.43 | 5.3 | 1.4 | 30.7 |
| | | FINAL | 79 | 9.56 | 11.24 | 5.8 | 1.4 | 62.8 | 73 | 7.39 | 5.86 | 5.3 | 1.4 | 30.7 |
| | | CHG FRM BSLN | 79 | 3.61 | 11.85 | 0.5 | -19.1 | 55.5 | 73 | 1.32 | 5.99 | 0.5 | -19.0 | 25.7 |
| | FASTING HGBA1C (%) | BSLN | 67 | 5.24 | 0.40 | 5.3 | 4.3 | 6.0 | 66 | 5.23 | 0.40 | 5.3 | 4.3 | 6.1 |
| | | VISIT 10 | 67 | 5.21 | 0.34 | 5.2 | 4.4 | 5.9 | 66 | 5.28 | 0.39 | 5.3 | 4.4 | 6.2 |
| | | FINAL | 67 | 5.21 | 0.34 | 5.2 | 4.4 | 5.9 | 66 | 5.28 | 0.39 | 5.3 | 4.4 | 6.2 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM211.SAS
GENERATED:  17NOV2005 13:46:56  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 6 of 16

Table 11.3.7.1.2.3.11  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=129 | | | | | | QUETIAPINE 600 MG N=122 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| NON DIABETIC | FASTING HGBA1C (%) | CHG FRM BSLN | 67 | -0.03 | 0.24 | 0.0 | -0.7 | 0.6 | 66 | 0.05 | 0.27 | 0.0 | -0.6 | 0.7 |
| | HOMA-R | BSLN | 74 | 1.21 | 1.03 | 1.0 | 0.3 | 8.0 | 69 | 1.31 | 0.99 | 1.0 | 0.3 | 6.2 |
| | | VISIT 6 | 66 | 2.16 | 2.69 | 1.2 | 0.3 | 16.6 | 64 | 2.23 | 3.63 | 1.3 | 0.3 | 26.4 |
| | | VISIT 10 | 52 | 2.12 | 2.70 | 1.3 | 0.3 | 13.6 | 50 | 1.67 | 1.39 | 1.2 | 0.3 | 7.4 |
| | | FINAL | 74 | 2.27 | 2.93 | 1.3 | 0.3 | 16.6 | 69 | 1.59 | 1.27 | 1.1 | 0.3 | 7.4 |
| | | CHG FRM BSLN | 74 | 1.06 | 3.03 | 0.2 | -4.9 | 15.3 | 69 | 0.28 | 1.30 | 0.1 | -4.4 | 5.1 |

*Confirmed by last meal date and time >8 hours before lab draw.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM211.SAS
GENERATED:  17NOV2005 13:46:56  iceadmn3

Table 11.3.7.1.2.3.11  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=137 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| ALL | FASTING GLUCOSE (MG/DL) | BSLN | 132 | 90.67 | 13.48 | 89.0 | 68.0 | 183.0 |
| | | VISIT 6 | 121 | 94.79 | 20.75 | 91.0 | 69.0 | 236.0 |
| | | VISIT 10 | 103 | 91.50 | 14.49 | 89.0 | 51.0 | 164.0 |
| | | FINAL | 132 | 93.36 | 20.55 | 89.0 | 51.0 | 236.0 |
| | | CHG FRM BSLN | 132 | 2.69 | 16.32 | 1.0 | -55.0 | 87.0 |
| | INSULIN (uIU/mL) | BSLN | 130 | 8.51 | 10.65 | 6.1 | 1.4 | 105.7 |
| | | VISIT 6 | 118 | 10.03 | 13.37 | 6.1 | 1.3 | 102.8 |
| | | VISIT 10 | 103 | 8.64 | 6.55 | 6.4 | 1.3 | 36.3 |
| | | FINAL | 130 | 9.07 | 7.35 | 6.5 | 1.3 | 38.2 |
| | | CHG FRM BSLN | 130 | 0.56 | 10.34 | 0.7 | -89.3 | 34.4 |
| | FASTING HGBA1C (%) | BSLN | 116 | 5.21 | 0.48 | 5.2 | 4.0 | 7.6 |
| | | VISIT 10 | 116 | 5.26 | 0.52 | 5.2 | 4.2 | 8.0 |
| | | FINAL | 116 | 5.26 | 0.52 | 5.2 | 4.2 | 8.0 |
| | | CHG FRM BSLN | 116 | 0.04 | 0.26 | 0.0 | -0.5 | 1.1 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM211.SAS
GENERATED:  17NOV2005 13:46:56  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Table 11.3.7.1.2.3.11  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=137 | | | | | |
| | | | N | MEAN | SD | MED | MIN | MAX |
|---|---|---|---|---|---|---|---|---|
| ALL | HOMA-R | BSLN | 129 | 1.83 | 1.89 | 1.3 | 0.3 | 15.7 |
| | | VISIT 6 | 115 | 2.43 | 3.45 | 1.4 | 0.3 | 24.1 |
| | | VISIT 10 | 102 | 2.03 | 1.86 | 1.5 | 0.3 | 11.0 |
| | | FINAL | 129 | 2.29 | 2.68 | 1.5 | 0.3 | 18.0 |
| | | CHG FRM BSLN | 129 | 0.46 | 2.11 | 0.2 | -3.6 | 15.5 |
| DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 7 | 115.43 | 38.56 | 96.0 | 79.0 | 183.0 |
| | | VISIT 6 | 7 | 139.29 | 64.04 | 102.0 | 80.0 | 236.0 |
| | | VISIT 10 | 4 | 106.75 | 38.74 | 90.5 | 82.0 | 164.0 |
| | | FINAL | 7 | 133.71 | 63.60 | 97.0 | 80.0 | 236.0 |
| | | CHG FRM BSLN | 7 | 18.29 | 41.81 | 1.0 | -19.0 | 87.0 |
| | INSULIN (uIU/mL) | BSLN | 7 | 17.05 | 14.19 | 10.1 | 4.9 | 42.8 |
| | | VISIT 6 | 7 | 19.38 | 12.43 | 18.4 | 6.1 | 37.8 |
| | | VISIT 10 | 4 | 13.38 | 7.57 | 10.5 | 8.2 | 24.3 |
| | | FINAL | 7 | 17.73 | 12.01 | 12.7 | 6.1 | 37.8 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM211.SAS
GENERATED:  17NOV2005 13:46:56  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Case 6:06-md-01769-ACC-DAB   Document 1353-5   Filed 03/11/09   Page 181 of 300 PageID 54459

Table 11.3.7.1.2.3.11  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=137 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC | INSULIN (uIU/mL) | CHG FRM BSLN | 7 | 0.68 | 15.28 | 1.2 | -16.0 | 29.6 |
| | FASTING HGBA1C (%) | BSLN | 6 | 5.70 | 1.22 | 5.0 | 4.8 | 7.6 |
| | | VISIT 10 | 6 | 5.87 | 1.62 | 4.9 | 4.7 | 8.0 |
| | | FINAL | 6 | 5.87 | 1.62 | 4.9 | 4.7 | 8.0 |
| | | CHG FRM BSLN | 6 | 0.17 | 0.49 | 0.0 | -0.2 | 1.1 |
| | HOMA-R | BSLN | 7 | 5.38 | 5.42 | 2.5 | 1.1 | 15.7 |
| | | VISIT 6 | 7 | 8.06 | 7.38 | 3.9 | 1.2 | 18.0 |
| | | VISIT 10 | 4 | 4.02 | 3.89 | 2.3 | 1.7 | 9.8 |
| | | FINAL | 7 | 7.26 | 7.17 | 2.6 | 1.2 | 18.0 |
| | | CHG FRM BSLN | 7 | 1.88 | 6.18 | 0.1 | -3.6 | 15.5 |
| DIABETIC RISK | FASTING GLUCOSE (MG/DL) | BSLN | 37 | 94.00 | 11.43 | 92.0 | 76.0 | 121.0 |
| | | VISIT 6 | 34 | 96.74 | 13.14 | 96.0 | 77.0 | 137.0 |
| | | VISIT 10 | 29 | 95.69 | 18.52 | 91.0 | 51.0 | 156.0 |
| | | FINAL | 37 | 96.86 | 17.33 | 93.0 | 51.0 | 156.0 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM211.SAS
GENERATED: 17NOV2005 13:46:56  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 10 of 16

Table 11.3.7.1.2.3.11  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=137 | | | | | |
| | | | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC RISK | FASTING GLUCOSE (MG/DL) | CHG FRM BSLN | 37 | 2.86 | 20.27 | 2.0 | -55.0 | 44.0 |
| | INSULIN (uIU/mL) | BSLN | 37 | 12.90 | 17.02 | 8.8 | 3.0 | 105.7 |
| | | VISIT 6 | 34 | 13.78 | 17.62 | 9.2 | 2.3 | 102.8 |
| | | VISIT 10 | 29 | 12.54 | 7.64 | 9.8 | 2.7 | 36.3 |
| | | FINAL | 37 | 12.82 | 8.66 | 9.8 | 2.7 | 38.2 |
| | | CHG FRM BSLN | 37 | -0.08 | 17.01 | 0.3 | -89.3 | 34.4 |
| | FASTING HGBA1C (%) | BSLN | 31 | 5.20 | 0.48 | 5.2 | 4.0 | 6.2 |
| | | VISIT 10 | 31 | 5.26 | 0.48 | 5.3 | 4.2 | 6.4 |
| | | FINAL | 31 | 5.26 | 0.48 | 5.3 | 4.2 | 6.4 |
| | | CHG FRM BSLN | 31 | 0.06 | 0.23 | 0.0 | -0.3 | 0.5 |
| | HOMA-R | BSLN | 36 | 2.41 | 1.63 | 2.0 | 0.8 | 8.7 |
| | | VISIT 6 | 33 | 2.72 | 2.28 | 2.2 | 0.5 | 12.1 |
| | | VISIT 10 | 28 | 3.06 | 2.29 | 2.1 | 0.6 | 11.0 |
| | | FINAL | 36 | 3.21 | 2.66 | 2.1 | 0.6 | 12.1 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM211.SAS
GENERATED:  17NOV2005 13:46:56  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 11 of 16

Table 11.3.7.1.2.3.11  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=137 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC RISK | HOMA-R | CHG FRM BSLN | 36 | 0.79 | 2.43 | 0.2 | -3.1 | 11.2 |
| NON DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 88 | 87.30 | 7.17 | 88.0 | 68.0 | 99.0 |
| | | VISIT 6 | 80 | 90.08 | 8.44 | 89.5 | 69.0 | 113.0 |
| | | VISIT 10 | 70 | 88.89 | 8.84 | 89.0 | 67.0 | 114.0 |
| | | FINAL | 88 | 88.67 | 8.60 | 88.5 | 67.0 | 114.0 |
| | | CHG FRM BSLN | 88 | 1.38 | 9.45 | 1.0 | -21.0 | 36.0 |
| | INSULIN (uIU/mL) | BSLN | 86 | 5.93 | 3.76 | 4.5 | 1.4 | 19.8 |
| | | VISIT 6 | 77 | 7.53 | 10.38 | 5.3 | 1.3 | 87.4 |
| | | VISIT 10 | 70 | 6.75 | 5.10 | 4.5 | 1.3 | 27.4 |
| | | FINAL | 86 | 6.75 | 4.72 | 5.2 | 1.3 | 27.4 |
| | | CHG FRM BSLN | 86 | 0.82 | 4.80 | 0.8 | -13.6 | 23.3 |
| | FASTING HGBA1C (%) | BSLN | 79 | 5.18 | 0.36 | 5.2 | 4.4 | 6.1 |
| | | VISIT 10 | 79 | 5.21 | 0.33 | 5.2 | 4.6 | 6.0 |
| | | FINAL | 79 | 5.21 | 0.33 | 5.2 | 4.6 | 6.0 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM211.SAS
GENERATED: 17NOV2005 13:46:56  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 12 of 16

Table 11.3.7.1.2.3.11  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=137 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| NON DIABETIC | FASTING HGBA1C (%) | CHG FRM BSLN | 79 | 0.03 | 0.25 | 0.0 | -0.5 | 0.8 |
| | HOMA-R | BSLN | 86 | 1.29 | 0.86 | 1.0 | 0.3 | 4.3 |
| | | VISIT 6 | 75 | 1.77 | 2.87 | 1.1 | 0.3 | 24.1 |
| | | VISIT 10 | 70 | 1.50 | 1.20 | 0.9 | 0.3 | 5.4 |
| | | FINAL | 86 | 1.50 | 1.11 | 1.1 | 0.3 | 5.4 |
| | | CHG FRM BSLN | 86 | 0.21 | 1.13 | 0.2 | -3.1 | 5.1 |

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM211.SAS
GENERATED:  17NOV2005 13:46:56  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 13 of 16

Table 11.3.7.1.2.3.11  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=129 | | | | | | QUETIAPINE 600 MG N=122 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| ALL | QUICKI | BSLN | 114 | 0.3744 | 0.0416 | 0.3728 | 0.2850 | 0.4778 | 104 | 0.3727 | 0.0431 | 0.3671 | 0.2896 | 0.4963 |
| | | VISIT 6 | 101 | 0.3602 | 0.0434 | 0.3635 | 0.2613 | 0.4654 | 96 | 0.3572 | 0.0473 | 0.3581 | 0.2295 | 0.4698 |
| | | VISIT 10 | 79 | 0.3612 | 0.0480 | 0.3575 | 0.2534 | 0.4950 | 75 | 0.3573 | 0.0493 | 0.3536 | 0.2487 | 0.4818 |
| | | FINAL | 114 | 0.3609 | 0.0457 | 0.3602 | 0.2534 | 0.4950 | 104 | 0.3576 | 0.0476 | 0.3536 | 0.2487 | 0.4818 |
| | | CHG FRM BSLN | 114 | -0.0134 | 0.0461 | -0.0045 | -0.2105 | 0.0885 | 104 | -0.0150 | 0.0408 | -0.0186 | -0.1619 | 0.0792 |
| DIABETIC | QUICKI | BSLN | 7 | 0.3383 | 0.0356 | 0.3375 | 0.2914 | 0.3789 | 5 | 0.3677 | 0.0702 | 0.3336 | 0.3009 | 0.4635 |
| | | VISIT 6 | 7 | 0.3125 | 0.0342 | 0.3152 | 0.2688 | 0.3553 | 5 | 0.3408 | 0.0581 | 0.3426 | 0.2472 | 0.3975 |
| | | VISIT 10 | 4 | 0.2972 | 0.0455 | 0.2880 | 0.2534 | 0.3594 | 5 | 0.3141 | 0.0441 | 0.3020 | 0.2713 | 0.3889 |
| | | FINAL | 7 | 0.3103 | 0.0394 | 0.3004 | 0.2534 | 0.3594 | 5 | 0.3141 | 0.0441 | 0.3020 | 0.2713 | 0.3889 |
| | | CHG FRM BSLN | 7 | -0.0280 | 0.0169 | -0.0215 | -0.0514 | -0.0080 | 5 | -0.0536 | 0.0610 | -0.0306 | -0.1619 | -0.0143 |
| DIABETIC RISK | QUICKI | BSLN | 33 | 0.3489 | 0.0276 | 0.3380 | 0.3122 | 0.4126 | 30 | 0.3473 | 0.0330 | 0.3537 | 0.2896 | 0.4218 |
| | | VISIT 6 | 28 | 0.3548 | 0.0351 | 0.3497 | 0.2912 | 0.4281 | 27 | 0.3366 | 0.0480 | 0.3298 | 0.2295 | 0.4441 |
| | | VISIT 10 | 23 | 0.3500 | 0.0325 | 0.3449 | 0.3110 | 0.4397 | 20 | 0.3278 | 0.0448 | 0.3251 | 0.2487 | 0.4363 |
| | | FINAL | 33 | 0.3568 | 0.0328 | 0.3544 | 0.3110 | 0.4397 | 30 | 0.3261 | 0.0419 | 0.3248 | 0.2487 | 0.4363 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM211.SAS
GENERATED:  17NOV2005 13:46:56  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 14 of 16

Table 11.3.7.1.2.3.11  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=129 | | | | | | QUETIAPINE 600 MG N=122 | | | | |
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIABETIC RISK | QUICKI | CHG FRM BSLN | 33 | 0.0078 | 0.0246 | 0.0135 | -0.0317 | 0.0789 | 30 | -0.0212 | 0.0400 | -0.0167 | -0.1433 | 0.0406 |
| NON DIABETIC | QUICKI | BSLN | 74 | 0.3891 | 0.0400 | 0.3855 | 0.2850 | 0.4778 | 69 | 0.3840 | 0.0406 | 0.3824 | 0.2944 | 0.4963 |
| | | VISIT 6 | 66 | 0.3676 | 0.0443 | 0.3717 | 0.2613 | 0.4654 | 64 | 0.3672 | 0.0436 | 0.3684 | 0.2481 | 0.4698 |
| | | VISIT 10 | 52 | 0.3710 | 0.0496 | 0.3692 | 0.2673 | 0.4950 | 50 | 0.3733 | 0.0439 | 0.3723 | 0.2876 | 0.4818 |
| | | FINAL | 74 | 0.3676 | 0.0484 | 0.3688 | 0.2613 | 0.4950 | 69 | 0.3745 | 0.0413 | 0.3770 | 0.2876 | 0.4818 |
| | | CHG FRM BSLN | 74 | -0.0215 | 0.0521 | -0.0108 | -0.2105 | 0.0885 | 69 | -0.0096 | 0.0383 | -0.0148 | -0.1109 | 0.0792 |

*Confirmed by last meal date and time >8 hours before lab draw.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM211.SAS
GENERATED:  17NOV2005 13:46:56  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 15 of 16

Table 11.3.7.1.2.3.11  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*)
Safety Population

|  |  |  | PLACEBO N=137 | | | | | |
|---|---|---|---|---|---|---|---|---|
| DIABETES | LAB TEST | WINDOWED VISIT | N | MEAN | SD | MED | MIN | MAX |
| ALL | QUICKI | BSLN | 129 | 0.3693 | 0.0418 | 0.3675 | 0.2629 | 0.4822 |
|  |  | VISIT 6 | 115 | 0.3645 | 0.0481 | 0.3640 | 0.2506 | 0.4952 |
|  |  | VISIT 10 | 102 | 0.3658 | 0.0456 | 0.3607 | 0.2740 | 0.4838 |
|  |  | FINAL | 129 | 0.3625 | 0.0449 | 0.3610 | 0.2589 | 0.4838 |
|  |  | CHG FRM BSLN | 129 | -0.0068 | 0.0392 | -0.0052 | -0.1830 | 0.0803 |
| DIABETIC | QUICKI | BSLN | 7 | 0.3234 | 0.0450 | 0.3327 | 0.2629 | 0.3796 |
|  |  | VISIT 6 | 7 | 0.3089 | 0.0463 | 0.3130 | 0.2589 | 0.3722 |
|  |  | VISIT 10 | 4 | 0.3264 | 0.0335 | 0.3380 | 0.2778 | 0.3516 |
|  |  | FINAL | 7 | 0.3142 | 0.0465 | 0.3313 | 0.2589 | 0.3722 |
|  |  | CHG FRM BSLN | 7 | -0.0092 | 0.0340 | -0.0031 | -0.0738 | 0.0373 |
| DIABETIC RISK | QUICKI | BSLN | 36 | 0.3456 | 0.0296 | 0.3442 | 0.2818 | 0.4014 |
|  |  | VISIT 6 | 33 | 0.3460 | 0.0392 | 0.3384 | 0.2710 | 0.4325 |
|  |  | VISIT 10 | 28 | 0.3385 | 0.0361 | 0.3404 | 0.2740 | 0.4181 |
|  |  | FINAL | 36 | 0.3388 | 0.0380 | 0.3404 | 0.2710 | 0.4181 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM211.SAS
GENERATED: 17NOV2005 13:46:56  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 16 of 16

Table 11.3.7.1.2.3.11  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=137 | | | | | |
|----------|----------|----------------|-----|------|----|-----|-----|-----|
| | | | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC RISK | QUICKI | CHG FRM BSLN | 36 | -0.0068 | 0.0367 | -0.0039 | -0.1229 | 0.0521 |
| NON DIABETIC | QUICKI | BSLN | 86 | 0.3830 | 0.0391 | 0.3833 | 0.3086 | 0.4822 |
| | | VISIT 6 | 75 | 0.3779 | 0.0458 | 0.3751 | 0.2506 | 0.4952 |
| | | VISIT 10 | 70 | 0.3789 | 0.0437 | 0.3868 | 0.2992 | 0.4838 |
| | | FINAL | 86 | 0.3764 | 0.0409 | 0.3762 | 0.2992 | 0.4838 |
| | | CHG FRM BSLN | 86 | -0.0067 | 0.0409 | -0.0062 | -0.1830 | 0.0803 |

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM211.SAS
GENERATED: 17NOV2005 13:46:56  iceadmn3

Quetiapine Fumarate D1447C00135                                          Page 1 of 16

Table 11.3.7.1.2.3.12  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=99 | | | | | | QUETIAPINE 600 MG N=88 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| ALL | FASTING GLUCOSE (MG/DL) | BSLN | 93 | 90.19 | 13.00 | 88.0 | 65.0 | 155.0 | 76 | 89.79 | 10.29 | 89.0 | 71.0 | 131.0 |
| | | VISIT 6 | 84 | 95.15 | 19.70 | 92.0 | 56.0 | 212.0 | 72 | 95.00 | 30.15 | 91.0 | 60.0 | 283.0 |
| | | VISIT 10 | 85 | 95.11 | 31.61 | 90.0 | 47.0 | 341.0 | 72 | 98.61 | 34.00 | 91.0 | 62.0 | 257.0 |
| | | FINAL | 93 | 94.85 | 30.26 | 90.0 | 47.0 | 341.0 | 76 | 98.25 | 33.16 | 91.0 | 62.0 | 257.0 |
| | | CHG FRM BSLN | 93 | 4.66 | 23.03 | 3.0 | -35.0 | 186.0 | 76 | 8.46 | 29.53 | 2.5 | -19.0 | 173.0 |
| | INSULIN (uIU/mL) | BSLN | 92 | 7.60 | 5.37 | 5.7 | 1.5 | 32.9 | 76 | 7.20 | 5.16 | 5.7 | 1.2 | 27.4 |
| | | VISIT 6 | 83 | 9.48 | 8.05 | 6.8 | 1.1 | 46.7 | 71 | 11.22 | 17.86 | 6.6 | 1.6 | 117.8 |
| | | VISIT 10 | 84 | 10.43 | 12.07 | 7.0 | 1.4 | 84.5 | 72 | 9.91 | 10.47 | 6.0 | 1.4 | 73.3 |
| | | FINAL | 92 | 10.29 | 11.69 | 6.9 | 1.4 | 84.5 | 76 | 9.72 | 10.24 | 6.0 | 1.4 | 73.3 |
| | | CHG FRM BSLN | 92 | 2.69 | 11.25 | 0.2 | -19.1 | 65.8 | 76 | 2.52 | 10.39 | 0.4 | -19.0 | 68.6 |
| | FASTING HGBA1C (%) | BSLN | 83 | 5.32 | 0.48 | 5.3 | 4.3 | 7.3 | 70 | 5.27 | 0.45 | 5.3 | 4.1 | 7.0 |
| | | VISIT 10 | 83 | 5.35 | 0.84 | 5.3 | 4.4 | 11.8 | 70 | 5.35 | 0.49 | 5.4 | 4.3 | 7.5 |
| | | FINAL | 83 | 5.35 | 0.84 | 5.3 | 4.4 | 11.8 | 70 | 5.35 | 0.49 | 5.4 | 4.3 | 7.5 |
| | | CHG FRM BSLN | 83 | 0.03 | 0.57 | 0.0 | -1.4 | 4.5 | 70 | 0.08 | 0.30 | 0.1 | -0.6 | 1.3 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM213.SAS
GENERATED:  17NOV2005 13:47:04  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 2 of 16

Table 11.3.7.1.2.3.12  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | |
| | | | N=99 | | | | | | N=88 | | | | | |
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| ALL | HOMA-R | BSLN | 86 | 1.65 | 1.32 | 1.2 | 0.3 | 8.0 | 74 | 1.65 | 1.28 | 1.4 | 0.3 | 6.2 |
| | | VISIT 6 | 74 | 2.30 | 2.41 | 1.4 | 0.3 | 13.0 | 66 | 3.41 | 8.01 | 1.4 | 0.3 | 56.2 |
| | | VISIT 10 | 76 | 2.57 | 3.34 | 1.6 | 0.3 | 21.8 | 68 | 2.65 | 3.77 | 1.4 | 0.3 | 25.9 |
| | | FINAL | 86 | 2.52 | 3.18 | 1.6 | 0.3 | 21.8 | 74 | 2.55 | 3.64 | 1.4 | 0.3 | 25.9 |
| | | CHG FRM BSLN | 86 | 0.87 | 2.90 | 0.0 | -4.9 | 16.5 | 74 | 0.90 | 3.44 | 0.1 | -4.4 | 25.0 |
| DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 5 | 119.40 | 32.76 | 135.0 | 84.0 | 155.0 | 4 | 108.00 | 24.43 | 108.5 | 84.0 | 131.0 |
| | | VISIT 6 | 5 | 139.40 | 53.56 | 143.0 | 83.0 | 212.0 | 4 | 140.25 | 95.22 | 95.0 | 88.0 | 283.0 |
| | | VISIT 10 | 4 | 186.25 | 109.81 | 159.5 | 85.0 | 341.0 | 4 | 136.00 | 64.10 | 137.0 | 70.0 | 200.0 |
| | | FINAL | 5 | 167.40 | 104.02 | 143.0 | 85.0 | 341.0 | 4 | 136.00 | 64.10 | 137.0 | 70.0 | 200.0 |
| | | CHG FRM BSLN | 5 | 48.00 | 78.50 | 8.0 | 0.0 | 186.0 | 4 | 28.00 | 39.77 | 28.5 | -14.0 | 69.0 |
| | INSULIN (uIU/mL) | BSLN | 5 | 12.10 | 5.22 | 10.9 | 6.2 | 20.0 | 4 | 7.14 | 6.80 | 5.1 | 1.7 | 16.6 |
| | | VISIT 6 | 5 | 19.73 | 10.51 | 23.2 | 8.9 | 32.8 | 4 | 14.34 | 16.81 | 7.3 | 3.5 | 39.2 |
| | | VISIT 10 | 4 | 18.57 | 10.44 | 19.2 | 7.1 | 28.8 | 4 | 17.64 | 12.45 | 18.5 | 4.0 | 29.5 |
| | | FINAL | 5 | 19.49 | 9.27 | 23.2 | 7.1 | 28.8 | 4 | 17.64 | 12.45 | 18.5 | 4.0 | 29.5 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM213.SAS
GENERATED:  17NOV2005 13:47:04  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 3 of 16

Table 11.3.7.1.2.3.12  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=99 | | | | | | QUETIAPINE 600 MG N=88 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC | INSULIN (uIU/mL) | CHG FRM BSLN | 5 | 7.39 | 5.20 | 8.8 | 0.9 | 12.2 | 4 | 10.49 | 12.18 | 6.4 | 1.3 | 27.8 |
| | FASTING HGBA1C (%) | BSLN | 4 | 6.18 | 1.03 | 6.3 | 4.8 | 7.3 | 4 | 5.45 | 1.21 | 5.4 | 4.1 | 7.0 |
| | | VISIT 10 | 4 | 7.55 | 2.95 | 6.7 | 5.0 | 11.8 | 4 | 6.00 | 1.33 | 6.1 | 4.3 | 7.5 |
| | | FINAL | 4 | 7.55 | 2.95 | 6.7 | 5.0 | 11.8 | 4 | 6.00 | 1.33 | 6.1 | 4.3 | 7.5 |
| | | CHG FRM BSLN | 4 | 1.38 | 2.09 | 0.4 | 0.2 | 4.5 | 4 | 0.55 | 0.52 | 0.4 | 0.2 | 1.3 |
| | HOMA-R | BSLN | 5 | 3.75 | 2.20 | 3.2 | 1.3 | 6.7 | 4 | 2.15 | 2.24 | 1.5 | 0.4 | 5.2 |
| | | VISIT 6 | 5 | 7.06 | 4.93 | 5.3 | 1.8 | 13.0 | 4 | 7.89 | 13.01 | 1.7 | 0.8 | 27.4 |
| | | VISIT 10 | 4 | 9.71 | 8.80 | 7.8 | 1.5 | 21.8 | 4 | 5.76 | 4.58 | 5.1 | 0.9 | 12.0 |
| | | FINAL | 5 | 8.82 | 7.88 | 5.4 | 1.5 | 21.8 | 4 | 5.76 | 4.58 | 5.1 | 0.9 | 12.0 |
| | | CHG FRM BSLN | 5 | 5.07 | 6.51 | 3.0 | 0.2 | 16.5 | 4 | 3.61 | 2.78 | 3.7 | 0.3 | 6.8 |
| DIABETIC RISK | FASTING GLUCOSE (MG/DL) | BSLN | 27 | 93.41 | 10.19 | 96.0 | 72.0 | 115.0 | 21 | 93.71 | 9.55 | 93.0 | 76.0 | 108.0 |
| | | VISIT 6 | 26 | 95.08 | 8.53 | 94.0 | 80.0 | 116.0 | 19 | 99.63 | 35.37 | 94.0 | 60.0 | 236.0 |
| | | VISIT 10 | 24 | 92.58 | 7.42 | 93.0 | 79.0 | 105.0 | 19 | 116.79 | 52.03 | 101.0 | 82.0 | 257.0 |
| | | FINAL | 27 | 92.33 | 7.05 | 92.0 | 79.0 | 105.0 | 21 | 114.52 | 49.88 | 96.0 | 82.0 | 257.0 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM213.SAS
GENERATED:  17NOV2005 13:47:04  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135 — Page 4 of 16

Table 11.3.7.1.2.3.12  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=99 | | | | | | QUETIAPINE 600 MG N=88 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC RISK | FASTING GLUCOSE (MG/DL) | CHG FRM BSLN | 27 | -1.07 | 10.54 | -2.0 | -25.0 | 19.0 | 21 | 20.81 | 50.16 | 3.0 | -19.0 | 173.0 |
| | INSULIN (uIU/mL) | BSLN | 27 | 9.83 | 4.43 | 10.3 | 2.6 | 18.7 | 21 | 9.77 | 5.90 | 7.3 | 2.7 | 22.1 |
| | | VISIT 6 | 25 | 10.39 | 6.20 | 9.3 | 2.9 | 28.0 | 18 | 14.14 | 21.47 | 8.8 | 2.3 | 96.6 |
| | | VISIT 10 | 24 | 12.60 | 15.86 | 9.7 | 2.4 | 84.5 | 19 | 14.67 | 15.64 | 10.5 | 2.4 | 73.3 |
| | | FINAL | 27 | 11.76 | 15.12 | 9.1 | 2.4 | 84.5 | 21 | 13.78 | 15.11 | 8.1 | 2.4 | 73.3 |
| | | CHG FRM BSLN | 27 | 1.92 | 13.15 | -0.4 | -6.6 | 65.8 | 21 | 4.01 | 15.87 | -0.2 | -9.2 | 68.6 |
| | FASTING HGBA1C (%) | BSLN | 25 | 5.34 | 0.34 | 5.3 | 4.8 | 6.1 | 18 | 5.34 | 0.38 | 5.4 | 4.6 | 6.1 |
| | | VISIT 10 | 25 | 5.31 | 0.41 | 5.3 | 4.7 | 6.5 | 18 | 5.43 | 0.42 | 5.4 | 4.7 | 6.4 |
| | | FINAL | 25 | 5.31 | 0.41 | 5.3 | 4.7 | 6.5 | 18 | 5.43 | 0.42 | 5.4 | 4.7 | 6.4 |
| | | CHG FRM BSLN | 25 | -0.04 | 0.36 | 0.0 | -1.4 | 0.7 | 18 | 0.09 | 0.18 | 0.1 | -0.3 | 0.3 |
| | HOMA-R | BSLN | 25 | 2.12 | 0.89 | 2.3 | 0.7 | 3.9 | 21 | 2.27 | 1.42 | 1.6 | 0.6 | 5.3 |
| | | VISIT 6 | 21 | 2.30 | 1.49 | 1.8 | 0.6 | 6.7 | 18 | 5.13 | 12.83 | 2.0 | 0.4 | 56.2 |
| | | VISIT 10 | 22 | 2.18 | 1.04 | 2.0 | 0.5 | 4.1 | 19 | 4.58 | 6.00 | 2.6 | 0.5 | 25.9 |
| | | FINAL | 25 | 2.05 | 1.04 | 1.8 | 0.5 | 4.1 | 21 | 4.25 | 5.78 | 2.6 | 0.5 | 25.9 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM213.SAS
GENERATED:  17NOV2005 13:47:04  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 5 of 16

Table 11.3.7.1.2.3.12  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=99 | | | | | | QUETIAPINE 600 MG N=88 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC RISK | HOMA-R | CHG FRM BSLN | 25 | -0.07 | 0.84 | -0.1 | -1.3 | 1.8 | 21 | 1.98 | 5.81 | 0.4 | -1.9 | 25.0 |
| NON DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 61 | 86.38 | 7.23 | 86.0 | 65.0 | 98.0 | 51 | 86.75 | 6.64 | 87.0 | 71.0 | 98.0 |
| | | VISIT 6 | 53 | 91.02 | 12.56 | 91.0 | 56.0 | 127.0 | 49 | 89.51 | 9.96 | 91.0 | 67.0 | 109.0 |
| | | VISIT 10 | 57 | 89.77 | 14.33 | 88.0 | 47.0 | 143.0 | 49 | 88.51 | 9.32 | 88.0 | 62.0 | 110.0 |
| | | FINAL | 61 | 90.02 | 14.01 | 88.0 | 47.0 | 143.0 | 51 | 88.59 | 9.33 | 88.0 | 62.0 | 110.0 |
| | | CHG FRM BSLN | 61 | 3.64 | 13.50 | 3.0 | -35.0 | 61.0 | 51 | 1.84 | 8.20 | 2.0 | -14.0 | 21.0 |
| | INSULIN (uIU/mL) | BSLN | 60 | 6.22 | 5.30 | 4.8 | 1.5 | 32.9 | 51 | 6.15 | 4.41 | 5.0 | 1.2 | 27.4 |
| | | VISIT 6 | 53 | 8.08 | 7.97 | 5.5 | 1.1 | 46.7 | 49 | 9.90 | 16.68 | 6.3 | 1.6 | 117.8 |
| | | VISIT 10 | 56 | 8.92 | 9.98 | 5.9 | 1.4 | 54.7 | 49 | 7.43 | 6.37 | 5.0 | 1.4 | 30.7 |
| | | FINAL | 60 | 8.86 | 9.70 | 5.9 | 1.4 | 54.7 | 51 | 7.44 | 6.29 | 5.0 | 1.4 | 30.7 |
| | | CHG FRM BSLN | 60 | 2.64 | 10.72 | 0.2 | -19.1 | 50.8 | 51 | 1.28 | 6.68 | 0.2 | -19.0 | 25.7 |
| | FASTING HGBA1C (%) | BSLN | 54 | 5.25 | 0.42 | 5.3 | 4.3 | 6.0 | 48 | 5.24 | 0.38 | 5.3 | 4.5 | 6.1 |
| | | VISIT 10 | 54 | 5.21 | 0.36 | 5.3 | 4.4 | 5.9 | 48 | 5.27 | 0.36 | 5.3 | 4.4 | 5.8 |
| | | FINAL | 54 | 5.21 | 0.36 | 5.3 | 4.4 | 5.9 | 48 | 5.27 | 0.36 | 5.3 | 4.4 | 5.8 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM213.SAS
GENERATED:  17NOV2005 13:47:04  iceadmn3

Table 11.3.7.1.2.3.12  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=99 | | | | | | QUETIAPINE 600 MG N=88 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| NON DIABETIC | FASTING HGBA1C (%) | CHG FRM BSLN | 54 | -0.04 | 0.24 | 0.0 | -0.7 | 0.6 | 48 | 0.04 | 0.29 | 0.0 | -0.6 | 0.6 |
| | HOMA-R | BSLN | 56 | 1.25 | 1.15 | 1.0 | 0.3 | 8.0 | 49 | 1.35 | 1.03 | 1.1 | 0.3 | 6.2 |
| | | VISIT 6 | 48 | 1.81 | 1.82 | 1.2 | 0.3 | 10.6 | 44 | 2.30 | 3.98 | 1.3 | 0.3 | 26.4 |
| | | VISIT 10 | 50 | 2.18 | 2.74 | 1.3 | 0.3 | 13.6 | 45 | 1.56 | 1.35 | 1.0 | 0.3 | 7.4 |
| | | FINAL | 56 | 2.16 | 2.61 | 1.3 | 0.3 | 13.6 | 49 | 1.56 | 1.32 | 1.1 | 0.3 | 7.4 |
| | | CHG FRM BSLN | 56 | 0.91 | 2.75 | 0.0 | -4.9 | 13.3 | 49 | 0.21 | 1.37 | 0.1 | -4.4 | 5.1 |

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM213.SAS
GENERATED:  17NOV2005 13:47:04  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                     Page 7 of 16

Table 11.3.7.1.2.3.12  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=106 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| ALL | FASTING GLUCOSE (MG/DL) | BSLN | 103 | 89.86 | 13.02 | 89.0 | 68.0 | 183.0 |
| | | VISIT 6 | 95 | 93.07 | 14.04 | 91.0 | 69.0 | 187.0 |
| | | VISIT 10 | 99 | 91.44 | 14.72 | 89.0 | 51.0 | 164.0 |
| | | FINAL | 103 | 91.41 | 14.46 | 89.0 | 51.0 | 164.0 |
| | | CHG FRM BSLN | 103 | 1.54 | 14.13 | 1.0 | -55.0 | 44.0 |
| | INSULIN (uIU/mL) | BSLN | 102 | 8.70 | 11.34 | 6.3 | 1.4 | 105.7 |
| | | VISIT 6 | 93 | 9.95 | 14.21 | 6.0 | 1.3 | 102.8 |
| | | VISIT 10 | 99 | 8.80 | 6.63 | 7.1 | 1.3 | 36.3 |
| | | FINAL | 102 | 8.89 | 6.69 | 7.1 | 1.3 | 36.3 |
| | | CHG FRM BSLN | 102 | 0.18 | 10.47 | 0.7 | -89.3 | 23.3 |
| | FASTING HGBA1C (%) | BSLN | 98 | 5.20 | 0.47 | 5.2 | 4.0 | 7.6 |
| | | VISIT 10 | 98 | 5.24 | 0.46 | 5.2 | 4.2 | 7.9 |
| | | FINAL | 98 | 5.24 | 0.46 | 5.2 | 4.2 | 7.9 |
| | | CHG FRM BSLN | 98 | 0.04 | 0.23 | 0.0 | -0.5 | 0.6 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM213.SAS
GENERATED:  17NOV2005 13:47:04  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1353-5   Filed 03/11/09   Page 196 of 300 PageID 54474

Table 11.3.7.1.2.3.12  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=106 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| ALL | HOMA-R | BSLN | 101 | 1.78 | 1.54 | 1.3 | 0.3 | 9.0 |
| | | VISIT 6 | 90 | 2.20 | 3.02 | 1.4 | 0.3 | 24.1 |
| | | VISIT 10 | 98 | 2.07 | 1.89 | 1.5 | 0.3 | 11.0 |
| | | FINAL | 101 | 2.09 | 1.90 | 1.5 | 0.3 | 11.0 |
| | | CHG FRM BSLN | 101 | 0.31 | 1.40 | 0.2 | -3.6 | 5.1 |
| DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 4 | 111.75 | 48.01 | 92.5 | 79.0 | 183.0 |
| | | VISIT 6 | 4 | 116.50 | 47.51 | 97.0 | 85.0 | 187.0 |
| | | VISIT 10 | 4 | 106.75 | 38.74 | 90.5 | 82.0 | 164.0 |
| | | FINAL | 4 | 106.75 | 38.74 | 90.5 | 82.0 | 164.0 |
| | | CHG FRM BSLN | 4 | -5.00 | 10.58 | -3.0 | -19.0 | 5.0 |
| | INSULIN (uIU/mL) | BSLN | 4 | 15.89 | 10.25 | 15.0 | 5.3 | 28.3 |
| | | VISIT 6 | 4 | 16.26 | 10.31 | 13.6 | 7.9 | 30.0 |
| | | VISIT 10 | 4 | 13.38 | 7.57 | 10.5 | 8.2 | 24.3 |
| | | FINAL | 4 | 13.38 | 7.57 | 10.5 | 8.2 | 24.3 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM213.SAS
GENERATED: 17NOV2005 13:47:04  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                Page 9 of 16

Table 11.3.7.1.2.3.12  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=106 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC | INSULIN (uIU/mL) | CHG FRM BSLN | 4 | -2.51 | 9.09 | 0.6 | -15.6 | 4.4 |
| | FASTING HGBA1C (%) | BSLN | 4 | 5.60 | 1.34 | 5.0 | 4.8 | 7.6 |
| | | VISIT 10 | 4 | 5.58 | 1.55 | 4.9 | 4.7 | 7.9 |
| | | FINAL | 4 | 5.58 | 1.55 | 4.9 | 4.7 | 7.9 |
| | | CHG FRM BSLN | 4 | -0.02 | 0.24 | -0.1 | -0.2 | 0.3 |
| | HOMA-R | BSLN | 4 | 4.60 | 3.64 | 4.1 | 1.3 | 9.0 |
| | | VISIT 6 | 4 | 5.42 | 5.68 | 2.9 | 2.0 | 13.8 |
| | | VISIT 10 | 4 | 4.02 | 3.89 | 2.3 | 1.7 | 9.8 |
| | | FINAL | 4 | 4.02 | 3.89 | 2.3 | 1.7 | 9.8 |
| | | CHG FRM BSLN | 4 | -0.58 | 2.10 | 0.2 | -3.6 | 0.9 |
| DIABETIC RISK | FASTING GLUCOSE (MG/DL) | BSLN | 30 | 93.77 | 11.35 | 92.0 | 76.0 | 121.0 |
| | | VISIT 6 | 28 | 95.29 | 12.95 | 94.0 | 77.0 | 137.0 |
| | | VISIT 10 | 28 | 95.39 | 18.79 | 90.5 | 51.0 | 156.0 |
| | | FINAL | 30 | 95.30 | 18.18 | 90.5 | 51.0 | 156.0 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM213.SAS
GENERATED:  17NOV2005 13:47:04  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 10 of 16

Table 11.3.7.1.2.3.12  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*) for Completers
Safety Population

| | | | | PLACEBO | | | | |
| | | | | | N=106 | | | |
| DIABETES | LAB TEST | WINDOWED VISIT | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC RISK | FASTING GLUCOSE (MG/DL) | CHG FRM BSLN | 30 | 1.53 | 21.21 | 1.0 | -55.0 | 44.0 |
| | INSULIN (uIU/mL) | BSLN | 30 | 14.25 | 18.63 | 9.6 | 3.4 | 105.7 |
| | | VISIT 6 | 28 | 13.78 | 18.60 | 9.2 | 2.3 | 102.8 |
| | | VISIT 10 | 28 | 12.78 | 7.66 | 11.6 | 2.7 | 36.3 |
| | | FINAL | 30 | 12.86 | 7.76 | 11.6 | 2.7 | 36.3 |
| | | CHG FRM BSLN | 30 | -1.39 | 17.71 | 0.4 | -89.3 | 14.6 |
| | FASTING HGBA1C (%) | BSLN | 28 | 5.21 | 0.49 | 5.2 | 4.0 | 6.2 |
| | | VISIT 10 | 28 | 5.28 | 0.49 | 5.3 | 4.2 | 6.4 |
| | | FINAL | 28 | 5.28 | 0.49 | 5.3 | 4.2 | 6.4 |
| | | CHG FRM BSLN | 28 | 0.07 | 0.24 | 0.1 | -0.3 | 0.5 |
| | HOMA-R | BSLN | 29 | 2.59 | 1.72 | 2.0 | 0.8 | 8.7 |
| | | VISIT 6 | 27 | 2.47 | 1.56 | 2.2 | 0.5 | 6.5 |
| | | VISIT 10 | 27 | 3.12 | 2.31 | 2.1 | 0.6 | 11.0 |
| | | FINAL | 29 | 3.14 | 2.31 | 2.1 | 0.6 | 11.0 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM213.SAS
GENERATED:  17NOV2005 13:47:04  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 11 of 16

Table 11.3.7.1.2.3.12  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=106 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC RISK | HOMA-R | CHG FRM BSLN | 29 | 0.55 | 1.78 | 0.3 | -3.1 | 4.8 |
| NON DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 69 | 86.90 | 7.34 | 88.0 | 68.0 | 98.0 |
| | | VISIT 6 | 63 | 90.60 | 8.53 | 90.0 | 69.0 | 113.0 |
| | | VISIT 10 | 67 | 88.88 | 9.04 | 89.0 | 67.0 | 114.0 |
| | | FINAL | 69 | 88.83 | 8.91 | 89.0 | 67.0 | 114.0 |
| | | CHG FRM BSLN | 69 | 1.93 | 10.00 | 1.0 | -21.0 | 36.0 |
| | INSULIN (uIU/mL) | BSLN | 68 | 5.84 | 3.71 | 4.4 | 1.4 | 19.8 |
| | | VISIT 6 | 61 | 7.78 | 11.59 | 4.8 | 1.3 | 87.4 |
| | | VISIT 10 | 67 | 6.87 | 5.18 | 4.6 | 1.3 | 27.4 |
| | | FINAL | 68 | 6.87 | 5.14 | 4.7 | 1.3 | 27.4 |
| | | CHG FRM BSLN | 68 | 1.04 | 4.86 | 0.8 | -13.6 | 23.3 |
| | FASTING HGBA1C (%) | BSLN | 66 | 5.17 | 0.37 | 5.2 | 4.4 | 6.1 |
| | | VISIT 10 | 66 | 5.20 | 0.31 | 5.2 | 4.6 | 6.0 |
| | | FINAL | 66 | 5.20 | 0.31 | 5.2 | 4.6 | 6.0 |

(Continued)


*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM213.SAS
GENERATED: 17NOV2005 13:47:04  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                Page 12 of 16

Table 11.3.7.1.2.3.12  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*) for Completers
Safety Population

|  |  |  | PLACEBO N=106 | | | | | |
|---|---|---|---|---|---|---|---|---|
| DIABETES | LAB TEST |  | N | MEAN | SD | MED | MIN | MAX |
| NON DIABETIC | FASTING HGBA1C (%) | WINDOWED VISIT |  |  |  |  |  |  |
|  |  | CHG FRM BSLN | 66 | 0.03 | 0.23 | 0.0 | -0.5 | 0.6 |
|  | HOMA-R | BSLN | 68 | 1.27 | 0.84 | 1.0 | 0.3 | 4.3 |
|  |  | VISIT 6 | 59 | 1.86 | 3.22 | 1.1 | 0.3 | 24.1 |
|  |  | VISIT 10 | 67 | 1.53 | 1.22 | 1.0 | 0.3 | 5.4 |
|  |  | FINAL | 68 | 1.53 | 1.21 | 1.0 | 0.3 | 5.4 |
|  |  | CHG FRM BSLN | 68 | 0.26 | 1.16 | 0.2 | -3.1 | 5.1 |

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM213.SAS
GENERATED: 17NOV2005 13:47:04  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1353-5   Filed 03/11/09   Page 201 of 300 PageID
54479

Table 11.3.7.1.2.3.12  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=99 | | | | | | QUETIAPINE 600 MG N=88 | | | | | |
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALL | QUICKI | BSLN | 86 | 0.3734 | 0.0434 | 0.3727 | 0.2850 | 0.4778 | 74 | 0.3727 | 0.0432 | 0.3646 | 0.2944 | 0.4963 |
| | | VISIT 6 | 74 | 0.3602 | 0.0431 | 0.3621 | 0.2688 | 0.4654 | 66 | 0.3607 | 0.0478 | 0.3617 | 0.2295 | 0.4698 |
| | | VISIT 10 | 76 | 0.3598 | 0.0480 | 0.3565 | 0.2534 | 0.4950 | 68 | 0.3611 | 0.0492 | 0.3619 | 0.2487 | 0.4818 |
| | | FINAL | 86 | 0.3595 | 0.0469 | 0.3572 | 0.2534 | 0.4950 | 74 | 0.3618 | 0.0478 | 0.3621 | 0.2487 | 0.4818 |
| | | CHG FRM BSLN | 86 | -0.0138 | 0.0455 | -0.0040 | -0.2105 | 0.0885 | 74 | -0.0110 | 0.0407 | -0.0108 | -0.1619 | 0.0792 |
| DIABETIC | QUICKI | BSLN | 5 | 0.3234 | 0.0305 | 0.3209 | 0.2914 | 0.3674 | 4 | 0.3794 | 0.0752 | 0.3765 | 0.3009 | 0.4635 |
| | | VISIT 6 | 5 | 0.3010 | 0.0327 | 0.3004 | 0.2688 | 0.3482 | 4 | 0.3403 | 0.0671 | 0.3583 | 0.2472 | 0.3975 |
| | | VISIT 10 | 4 | 0.2972 | 0.0455 | 0.2880 | 0.2534 | 0.3594 | 4 | 0.3160 | 0.0507 | 0.3018 | 0.2713 | 0.3889 |
| | | FINAL | 5 | 0.2978 | 0.0394 | 0.2994 | 0.2534 | 0.3594 | 4 | 0.3160 | 0.0507 | 0.3018 | 0.2713 | 0.3889 |
| | | CHG FRM BSLN | 5 | -0.0256 | 0.0159 | -0.0215 | -0.0466 | -0.0080 | 4 | -0.0634 | 0.0657 | -0.0311 | -0.1619 | -0.0296 |
| DIABETIC RISK | QUICKI | BSLN | 25 | 0.3482 | 0.0276 | 0.3374 | 0.3122 | 0.4126 | 21 | 0.3494 | 0.0327 | 0.3572 | 0.3004 | 0.4218 |
| | | VISIT 6 | 21 | 0.3500 | 0.0351 | 0.3482 | 0.2912 | 0.4153 | 18 | 0.3503 | 0.0510 | 0.3448 | 0.2295 | 0.4441 |
| | | VISIT 10 | 22 | 0.3489 | 0.0329 | 0.3438 | 0.3110 | 0.4397 | 19 | 0.3315 | 0.0430 | 0.3304 | 0.2487 | 0.4363 |
| | | FINAL | 25 | 0.3526 | 0.0329 | 0.3492 | 0.3110 | 0.4397 | 21 | 0.3355 | 0.0430 | 0.3310 | 0.2487 | 0.4363 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM213.SAS
GENERATED: 17NOV2005 13:47:04  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 14 of 16

Table 11.3.7.1.2.3.12  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=99 | | | | | | QUETIAPINE 600 MG N=88 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC RISK | QUICKI | CHG FRM BSLN | 25 | 0.0044 | 0.0208 | 0.0028 | -0.0271 | 0.0479 | 21 | -0.0139 | 0.0425 | -0.0044 | -0.1433 | 0.0406 |
| NON DIABETIC | QUICKI | BSLN | 56 | 0.3890 | 0.0418 | 0.3855 | 0.2850 | 0.4778 | 49 | 0.3822 | 0.0413 | 0.3793 | 0.2944 | 0.4963 |
| | | VISIT 6 | 48 | 0.3708 | 0.0417 | 0.3717 | 0.2753 | 0.4654 | 44 | 0.3668 | 0.0447 | 0.3684 | 0.2481 | 0.4698 |
| | | VISIT 10 | 50 | 0.3695 | 0.0497 | 0.3679 | 0.2673 | 0.4950 | 45 | 0.3777 | 0.0437 | 0.3808 | 0.2876 | 0.4818 |
| | | FINAL | 56 | 0.3681 | 0.0487 | 0.3664 | 0.2673 | 0.4950 | 49 | 0.3767 | 0.0429 | 0.3789 | 0.2876 | 0.4818 |
| | | CHG FRM BSLN | 56 | -0.0209 | 0.0527 | -0.0045 | -0.2105 | 0.0885 | 49 | -0.0054 | 0.0352 | -0.0059 | -0.0646 | 0.0792 |

*Confirmed by last meal date and time >8 hours before lab draw.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM213.SAS
GENERATED:  17NOV2005 13:47:04  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1353-5   Filed 03/11/09   Page 203 of 300 PageID 54481

Table 11.3.7.1.2.3.12  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*) for Completers
Safety Population

| | | | PLACEBO | | | | | |
| | | | N=106 | | | | | |
| DIABETES | LAB TEST | WINDOWED VISIT | N | MEAN | SD | MED | MIN | MAX |
|---|---|---|---|---|---|---|---|---|
| ALL | QUICKI | BSLN | 101 | 0.3699 | 0.0429 | 0.3672 | 0.2808 | 0.4822 |
| | | VISIT 6 | 90 | 0.3679 | 0.0495 | 0.3637 | 0.2506 | 0.4952 |
| | | VISIT 10 | 98 | 0.3651 | 0.0463 | 0.3585 | 0.2740 | 0.4838 |
| | | FINAL | 101 | 0.3644 | 0.0461 | 0.3585 | 0.2740 | 0.4838 |
| | | CHG FRM BSLN | 101 | -0.0054 | 0.0392 | -0.0052 | -0.1830 | 0.0803 |
| DIABETIC | QUICKI | BSLN | 4 | 0.3222 | 0.0417 | 0.3194 | 0.2808 | 0.3691 |
| | | VISIT 6 | 4 | 0.3170 | 0.0365 | 0.3285 | 0.2668 | 0.3442 |
| | | VISIT 10 | 4 | 0.3264 | 0.0335 | 0.3380 | 0.2778 | 0.3516 |
| | | FINAL | 4 | 0.3264 | 0.0335 | 0.3380 | 0.2778 | 0.3516 |
| | | CHG FRM BSLN | 4 | 0.0041 | 0.0257 | 0.0019 | -0.0244 | 0.0373 |
| DIABETIC RISK | QUICKI | BSLN | 29 | 0.3416 | 0.0287 | 0.3438 | 0.2818 | 0.3960 |
| | | VISIT 6 | 27 | 0.3472 | 0.0376 | 0.3384 | 0.2925 | 0.4325 |
| | | VISIT 10 | 27 | 0.3376 | 0.0366 | 0.3402 | 0.2740 | 0.4181 |
| | | FINAL | 29 | 0.3376 | 0.0368 | 0.3402 | 0.2740 | 0.4181 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM213.SAS
GENERATED:  17NOV2005 13:47:04  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0                    Approved                              Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 16 of 16

Table 11.3.7.1.2.3.12  Glucose and Insulin Descriptive Statistics by Diabetic Status (Fasting Glucose - Confirmed*) for Completers
Safety Population

| | | | | PLACEBO | | | | |
| | | | | N=106 | | | | |
| | | | N | MEAN | SD | MED | MIN | MAX |
|---|---|---|---|---|---|---|---|---|
| DIABETES | LAB TEST | WINDOWED VISIT | | | | | | |
| DIABETIC RISK | QUICKI | CHG FRM BSLN | 29 | -0.0040 | 0.0330 | -0.0078 | -0.0642 | 0.0521 |
| NON DIABETIC | QUICKI | BSLN | 68 | 0.3847 | 0.0403 | 0.3856 | 0.3086 | 0.4822 |
| | | VISIT 6 | 59 | 0.3808 | 0.0500 | 0.3784 | 0.2506 | 0.4952 |
| | | VISIT 10 | 67 | 0.3784 | 0.0446 | 0.3813 | 0.2992 | 0.4838 |
| | | FINAL | 68 | 0.3781 | 0.0444 | 0.3807 | 0.2992 | 0.4838 |
| | | CHG FRM BSLN | 68 | -0.0066 | 0.0425 | -0.0062 | -0.1830 | 0.0803 |

*Confirmed by last meal date and time >8 hours before lab draw.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM213.SAS
GENERATED:  17NOV2005 13:47:04  iceadmn3

Quetiapine Fumarate D1447C00135                                      Page 1 of 15

Table 11.3.7.1.2.3.13  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=98 | | | | | | QUETIAPINE 600 MG N=87 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| ALL | FASTING GLUCOSE (MG/DL) | BSLN | 56 | 91.13 | 13.12 | 88.0 | 71.0 | 138.0 | 47 | 88.98 | 10.13 | 89.0 | 62.0 | 113.0 |
| | | VISIT 6 | 46 | 97.54 | 18.64 | 94.5 | 62.0 | 167.0 | 40 | 94.25 | 24.84 | 91.5 | 67.0 | 236.0 |
| | | VISIT 10 | 37 | 92.24 | 19.37 | 89.0 | 65.0 | 176.0 | 31 | 96.10 | 32.35 | 88.0 | 70.0 | 257.0 |
| | | FINAL | 56 | 92.70 | 17.48 | 89.5 | 65.0 | 176.0 | 47 | 95.21 | 26.85 | 91.0 | 67.0 | 257.0 |
| | | CHG FRM BSLN | 56 | 1.57 | 11.40 | 2.0 | -25.0 | 38.0 | 47 | 6.23 | 28.46 | 1.0 | -19.0 | 173.0 |
| | INSULIN (uIU/mL) | BSLN | 55 | 7.62 | 4.44 | 6.2 | 1.6 | 20.0 | 46 | 6.63 | 4.07 | 5.6 | 1.7 | 19.7 |
| | | VISIT 6 | 46 | 9.21 | 6.68 | 7.6 | 2.3 | 32.8 | 40 | 11.10 | 15.09 | 7.7 | 2.1 | 96.6 |
| | | VISIT 10 | 36 | 11.69 | 15.86 | 6.9 | 1.9 | 84.5 | 31 | 10.88 | 13.11 | 7.2 | 1.9 | 73.3 |
| | | FINAL | 55 | 9.85 | 13.16 | 6.5 | 1.6 | 84.5 | 46 | 10.73 | 11.42 | 7.8 | 1.9 | 73.3 |
| | | CHG FRM BSLN | 55 | 2.24 | 12.22 | -0.3 | -15.8 | 65.8 | 46 | 4.10 | 12.11 | 1.2 | -14.4 | 68.6 |
| | FASTING HGBA1C (%) | BSLN | 45 | 5.40 | 0.45 | 5.4 | 4.3 | 6.5 | 36 | 5.17 | 0.47 | 5.2 | 4.1 | 6.1 |
| | | VISIT 10 | 45 | 5.43 | 0.49 | 5.3 | 4.4 | 6.8 | 36 | 5.21 | 0.46 | 5.2 | 4.3 | 6.4 |
| | | FINAL | 45 | 5.43 | 0.49 | 5.3 | 4.4 | 6.8 | 36 | 5.21 | 0.46 | 5.2 | 4.3 | 6.4 |
| | | CHG FRM BSLN | 45 | 0.03 | 0.26 | 0.0 | -0.6 | 0.7 | 36 | 0.04 | 0.22 | 0.1 | -0.6 | 0.6 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM212.SAS
GENERATED:  17NOV2005 13:47:01  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                  Page 2 of 15

Table 11.3.7.1.2.3.13  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=98 | | | | | | QUETIAPINE 600 MG N=87 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| ALL | HOMA-R | BSLN | 50 | 1.64 | 1.06 | 1.3 | 0.3 | 6.7 | 43 | 1.50 | 0.98 | 1.3 | 0.3 | 4.4 |
| | | VISIT 6 | 43 | 2.34 | 2.20 | 1.7 | 0.4 | 11.6 | 37 | 3.54 | 9.03 | 1.7 | 0.5 | 56.2 |
| | | VISIT 10 | 31 | 2.43 | 2.65 | 1.6 | 0.3 | 11.9 | 28 | 2.94 | 4.68 | 1.8 | 0.4 | 25.9 |
| | | FINAL | 50 | 2.13 | 2.22 | 1.4 | 0.3 | 11.9 | 43 | 2.77 | 3.91 | 1.8 | 0.4 | 25.9 |
| | | CHG FRM BSLN | 50 | 0.49 | 1.97 | -0.1 | -2.4 | 11.1 | 43 | 1.27 | 4.04 | 0.4 | -2.7 | 25.0 |
| DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 4 | 112.25 | 28.14 | 113.0 | 85.0 | 138.0 | 2 | 87.00 | 4.24 | 87.0 | 84.0 | 90.0 |
| | | VISIT 6 | 4 | 125.75 | 36.85 | 126.5 | 83.0 | 167.0 | 2 | 91.50 | 4.95 | 91.5 | 88.0 | 95.0 |
| | | VISIT 10 | 3 | 134.67 | 46.07 | 143.0 | 85.0 | 176.0 | 2 | 81.50 | 16.26 | 81.5 | 70.0 | 93.0 |
| | | FINAL | 4 | 128.50 | 39.59 | 126.5 | 85.0 | 176.0 | 2 | 81.50 | 16.26 | 81.5 | 70.0 | 93.0 |
| | | CHG FRM BSLN | 4 | 16.25 | 16.46 | 13.5 | 0.0 | 38.0 | 2 | -5.50 | 12.02 | -5.5 | -14.0 | 3.0 |
| | INSULIN (uIU/mL) | BSLN | 4 | 10.12 | 6.88 | 7.8 | 4.8 | 20.0 | 2 | 2.20 | 0.69 | 2.2 | 1.7 | 2.7 |
| | | VISIT 6 | 4 | 15.25 | 11.74 | 9.6 | 8.9 | 32.8 | 2 | 4.18 | 1.03 | 4.2 | 3.5 | 4.9 |
| | | VISIT 10 | 3 | 16.12 | 11.29 | 12.4 | 7.1 | 28.8 | 2 | 16.76 | 18.02 | 16.8 | 4.0 | 29.5 |
| | | FINAL | 4 | 14.66 | 9.67 | 11.4 | 7.1 | 28.8 | 2 | 16.76 | 18.02 | 16.8 | 4.0 | 29.5 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM212.SAS
GENERATED:  17NOV2005 13:47:01  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                   Page 3 of 15

Table 11.3.7.1.2.3.13  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=98 | | | | | | QUETIAPINE 600 MG N=87 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC | INSULIN (uIU/mL) | CHG FRM BSLN | 4 | 4.54 | 3.39 | 4.2 | 0.9 | 8.8 | 2 | 14.56 | 18.72 | 14.6 | 1.3 | 27.8 |
| | FASTING HGBA1C (%) | BSLN | 4 | 5.88 | 0.72 | 6.2 | 4.8 | 6.3 | 2 | 4.85 | 1.06 | 4.9 | 4.1 | 5.6 |
| | | VISIT 10 | 4 | 6.18 | 0.81 | 6.5 | 5.0 | 6.8 | 2 | 5.05 | 1.06 | 5.1 | 4.3 | 5.8 |
| | | FINAL | 4 | 6.18 | 0.81 | 6.5 | 5.0 | 6.8 | 2 | 5.05 | 1.06 | 5.1 | 4.3 | 5.8 |
| | | CHG FRM BSLN | 4 | 0.30 | 0.14 | 0.3 | 0.2 | 0.5 | 2 | 0.20 | 0.00 | 0.2 | 0.2 | 0.2 |
| | HOMA-R | BSLN | 4 | 3.07 | 2.59 | 2.3 | 1.1 | 6.7 | 2 | 0.48 | 0.17 | 0.5 | 0.4 | 0.6 |
| | | VISIT 6 | 4 | 4.97 | 4.47 | 3.2 | 1.8 | 11.6 | 2 | 0.94 | 0.18 | 0.9 | 0.8 | 1.1 |
| | | VISIT 10 | 3 | 5.68 | 4.34 | 5.4 | 1.5 | 10.2 | 2 | 3.01 | 2.95 | 3.0 | 0.9 | 5.1 |
| | | FINAL | 4 | 4.96 | 3.83 | 4.1 | 1.5 | 10.2 | 2 | 3.01 | 2.95 | 3.0 | 0.9 | 5.1 |
| | | CHG FRM BSLN | 4 | 1.89 | 1.36 | 1.9 | 0.2 | 3.5 | 2 | 2.53 | 3.12 | 2.5 | 0.3 | 4.7 |
| DIABETIC RISK | FASTING GLUCOSE (MG/DL) | BSLN | 19 | 95.26 | 12.11 | 99.0 | 72.0 | 117.0 | 14 | 95.00 | 10.51 | 93.0 | 76.0 | 113.0 |
| | | VISIT 6 | 15 | 97.67 | 8.89 | 95.0 | 85.0 | 110.0 | 11 | 110.82 | 42.14 | 101.0 | 87.0 | 236.0 |
| | | VISIT 10 | 13 | 93.38 | 8.49 | 92.0 | 79.0 | 105.0 | 8 | 122.00 | 57.55 | 102.0 | 84.0 | 257.0 |
| | | FINAL | 19 | 93.58 | 8.61 | 91.0 | 79.0 | 109.0 | 14 | 112.79 | 43.83 | 101.5 | 84.0 | 257.0 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM212.SAS
GENERATED:  17NOV2005 13:47:01  iceadmn3

Quetiapine Fumarate D1447C00135                                          Page 4 of 15

Table 11.3.7.1.2.3.13  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=98 | | | | | | QUETIAPINE 600 MG N=87 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC RISK | FASTING GLUCOSE (MG/DL) | CHG FRM BSLN | 19 | -1.68 | 11.09 | 1.0 | -25.0 | 17.0 | 14 | 17.79 | 48.94 | 1.5 | -19.0 | 173.0 |
| | INSULIN (uIU/mL) | BSLN | 20 | 9.30 | 4.32 | 9.5 | 2.6 | 18.7 | 14 | 8.02 | 4.48 | 7.1 | 3.5 | 19.7 |
| | | VISIT 6 | 16 | 9.12 | 4.86 | 7.8 | 3.1 | 17.8 | 11 | 20.45 | 26.33 | 11.6 | 3.2 | 96.6 |
| | | VISIT 10 | 14 | 14.35 | 20.68 | 9.7 | 2.4 | 84.5 | 8 | 17.38 | 22.97 | 9.2 | 5.0 | 73.3 |
| | | FINAL | 20 | 11.80 | 17.59 | 6.8 | 2.4 | 84.5 | 14 | 16.17 | 17.90 | 9.4 | 3.2 | 73.3 |
| | | CHG FRM BSLN | 20 | 2.50 | 15.37 | -0.4 | -8.0 | 65.8 | 14 | 8.15 | 19.28 | 2.4 | -9.2 | 68.6 |
| | FASTING HGBA1C (%) | BSLN | 17 | 5.49 | 0.41 | 5.5 | 4.9 | 6.5 | 10 | 5.19 | 0.43 | 5.2 | 4.6 | 6.1 |
| | | VISIT 10 | 17 | 5.53 | 0.46 | 5.5 | 4.7 | 6.5 | 10 | 5.30 | 0.48 | 5.2 | 4.7 | 6.4 |
| | | FINAL | 17 | 5.53 | 0.46 | 5.5 | 4.7 | 6.5 | 10 | 5.30 | 0.48 | 5.2 | 4.7 | 6.4 |
| | | CHG FRM BSLN | 17 | 0.04 | 0.26 | 0.0 | -0.3 | 0.7 | 10 | 0.11 | 0.16 | 0.2 | -0.2 | 0.3 |
| | HOMA-R | BSLN | 17 | 1.94 | 0.81 | 2.1 | 0.7 | 3.2 | 14 | 1.86 | 0.98 | 1.6 | 0.8 | 4.3 |
| | | VISIT 6 | 14 | 2.10 | 1.10 | 2.0 | 0.7 | 3.9 | 11 | 7.93 | 16.13 | 2.8 | 0.8 | 56.2 |
| | | VISIT 10 | 12 | 2.06 | 1.13 | 1.8 | 0.5 | 4.0 | 8 | 5.53 | 8.31 | 2.6 | 1.1 | 25.9 |
| | | FINAL | 17 | 1.85 | 1.03 | 1.6 | 0.5 | 4.0 | 14 | 4.70 | 6.35 | 2.6 | 0.8 | 25.9 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM212.SAS
GENERATED:  17NOV2005 13:47:01  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                             Page 5 of 15

Table 11.3.7.1.2.3.13  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=98 | | | | | | QUETIAPINE 600 MG N=87 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC RISK | HOMA-R | CHG FRM BSLN | 17 | -0.09 | 1.00 | -0.2 | -2.4 | 1.8 | 14 | 2.84 | 6.67 | 1.1 | -1.7 | 25.0 |
| NON DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 33 | 86.18 | 6.93 | 87.0 | 71.0 | 98.0 | 31 | 86.39 | 9.20 | 87.0 | 62.0 | 106.0 |
| | | VISIT 6 | 27 | 93.30 | 16.16 | 92.0 | 62.0 | 125.0 | 27 | 87.70 | 8.98 | 88.0 | 67.0 | 105.0 |
| | | VISIT 10 | 21 | 85.48 | 10.06 | 86.0 | 65.0 | 105.0 | 21 | 87.62 | 5.70 | 86.0 | 79.0 | 103.0 |
| | | FINAL | 33 | 87.85 | 12.31 | 86.0 | 65.0 | 125.0 | 31 | 88.16 | 7.49 | 87.0 | 67.0 | 105.0 |
| | | CHG FRM BSLN | 33 | 1.67 | 9.77 | 2.0 | -18.0 | 30.0 | 31 | 1.77 | 10.35 | 1.0 | -12.0 | 41.0 |
| | INSULIN (uIU/mL) | BSLN | 31 | 6.21 | 3.75 | 5.3 | 1.6 | 19.8 | 30 | 6.28 | 3.78 | 5.4 | 1.7 | 18.4 |
| | | VISIT 6 | 26 | 8.33 | 6.55 | 5.5 | 2.3 | 31.6 | 27 | 7.81 | 4.80 | 6.7 | 2.1 | 26.0 |
| | | VISIT 10 | 19 | 9.04 | 12.25 | 4.9 | 1.6 | 54.7 | 21 | 7.85 | 5.19 | 6.0 | 1.9 | 18.6 |
| | | FINAL | 31 | 7.98 | 9.87 | 5.0 | 1.6 | 54.7 | 30 | 7.79 | 4.66 | 7.3 | 1.9 | 18.6 |
| | | CHG FRM BSLN | 31 | 1.77 | 10.81 | -0.4 | -15.8 | 50.8 | 30 | 1.51 | 5.16 | 0.7 | -14.4 | 12.4 |
| | FASTING HGBA1C (%) | BSLN | 24 | 5.27 | 0.38 | 5.3 | 4.3 | 6.0 | 24 | 5.19 | 0.46 | 5.2 | 4.3 | 6.1 |
| | | VISIT 10 | 24 | 5.24 | 0.30 | 5.3 | 4.4 | 5.8 | 24 | 5.19 | 0.42 | 5.3 | 4.4 | 6.2 |
| | | FINAL | 24 | 5.24 | 0.30 | 5.3 | 4.4 | 5.8 | 24 | 5.19 | 0.42 | 5.3 | 4.4 | 6.2 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM212.SAS
GENERATED: 17NOV2005 13:47:01  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 6 of 15

Table 11.3.7.1.2.3.13  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=98 | | | | | | QUETIAPINE 600 MG N=87 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| NON DIABETIC | FASTING HGBA1C (%) | CHG FRM BSLN | 24 | -0.03 | 0.26 | 0.0 | -0.6 | 0.6 | 24 | 0.00 | 0.25 | 0.0 | -0.6 | 0.6 |
| | HOMA-R | BSLN | 29 | 1.27 | 0.63 | 1.1 | 0.3 | 3.1 | 27 | 1.38 | 0.96 | 1.1 | 0.3 | 4.4 |
| | | VISIT 6 | 25 | 2.06 | 2.01 | 1.4 | 0.4 | 9.7 | 24 | 1.75 | 1.15 | 1.4 | 0.5 | 5.6 |
| | | VISIT 10 | 16 | 2.10 | 2.88 | 1.0 | 0.3 | 11.9 | 18 | 1.78 | 1.15 | 1.5 | 0.4 | 3.8 |
| | | FINAL | 29 | 1.90 | 2.28 | 1.0 | 0.3 | 11.9 | 27 | 1.75 | 1.06 | 1.7 | 0.4 | 3.8 |
| | | CHG FRM BSLN | 29 | 0.63 | 2.35 | -0.1 | -2.3 | 11.1 | 27 | 0.37 | 1.18 | 0.2 | -2.7 | 2.4 |

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM212.SAS
GENERATED:  17NOV2005 13:47:01  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 7 of 15

Table 11.3.7.1.2.3.13  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*)
Safety Population

|  |  |  | PLACEBO N=103 | | | | | |
|---|---|---|---|---|---|---|---|---|
| DIABETES | LAB TEST | WINDOWED VISIT | N | MEAN | SD | MED | MIN | MAX |
| ALL | FASTING GLUCOSE (MG/DL) | BSLN | 55 | 93.56 | 17.17 | 90.0 | 68.0 | 183.0 |
|  |  | VISIT 6 | 42 | 99.07 | 28.66 | 91.0 | 69.0 | 236.0 |
|  |  | VISIT 10 | 46 | 93.11 | 15.63 | 91.0 | 51.0 | 156.0 |
|  |  | FINAL | 55 | 97.67 | 27.03 | 91.0 | 51.0 | 236.0 |
|  |  | CHG FRM BSLN | 55 | 4.11 | 18.28 | 1.0 | -55.0 | 87.0 |
|  | INSULIN (uIU/mL) | BSLN | 55 | 8.10 | 7.73 | 5.5 | 1.4 | 42.8 |
|  |  | VISIT 6 | 40 | 9.22 | 7.21 | 5.8 | 1.5 | 30.0 |
|  |  | VISIT 10 | 46 | 8.85 | 6.62 | 7.4 | 2.1 | 36.3 |
|  |  | FINAL | 55 | 9.27 | 7.42 | 7.1 | 2.1 | 36.3 |
|  |  | CHG FRM BSLN | 55 | 1.17 | 5.31 | 1.1 | -16.0 | 23.3 |
|  | FASTING HGBA1C (%) | BSLN | 47 | 5.17 | 0.41 | 5.1 | 4.5 | 6.2 |
|  |  | VISIT 10 | 47 | 5.22 | 0.36 | 5.2 | 4.6 | 6.4 |
|  |  | FINAL | 47 | 5.22 | 0.36 | 5.2 | 4.6 | 6.4 |
|  |  | CHG FRM BSLN | 47 | 0.05 | 0.24 | 0.0 | -0.3 | 0.6 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM212.SAS
GENERATED:  17NOV2005 13:47:01  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1353-5   Filed 03/11/09   Page 212 of 300 PageID 54490

Table 11.3.7.1.2.3.13  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=103 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| ALL | HOMA-R | BSLN | 55 | 2.04 | 2.55 | 1.3 | 0.3 | 15.7 |
| | | VISIT 6 | 40 | 2.57 | 3.17 | 1.3 | 0.3 | 15.6 |
| | | VISIT 10 | 46 | 2.11 | 1.86 | 1.6 | 0.5 | 11.0 |
| | | FINAL | 55 | 2.50 | 2.99 | 1.5 | 0.5 | 15.6 |
| | | CHG FRM BSLN | 55 | 0.46 | 1.24 | 0.3 | -1.2 | 4.9 |
| DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 2 | 166.00 | 24.04 | 166.0 | 149.0 | 183.0 |
| | | VISIT 6 | 2 | 211.50 | 34.65 | 211.5 | 187.0 | 236.0 |
| | | FINAL | 2 | 211.50 | 34.65 | 211.5 | 187.0 | 236.0 |
| | | CHG FRM BSLN | 2 | 45.50 | 58.69 | 45.5 | 4.0 | 87.0 |
| | INSULIN (uIU/mL) | BSLN | 2 | 31.32 | 16.18 | 31.3 | 19.9 | 42.8 |
| | | VISIT 6 | 2 | 28.38 | 2.26 | 28.4 | 26.8 | 30.0 |
| | | FINAL | 2 | 28.38 | 2.26 | 28.4 | 26.8 | 30.0 |
| | | CHG FRM BSLN | 2 | -2.95 | 18.43 | -2.9 | -16.0 | 10.1 |
| | HOMA-R | BSLN | 2 | 12.35 | 4.77 | 12.3 | 9.0 | 15.7 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM212.SAS
GENERATED:  17NOV2005 13:47:01  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0                    Approved                    Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 9 of 15

Table 11.3.7.1.2.3.13  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*)
Safety Population

| | | | | | PLACEBO N=103 | | | |
|---|---|---|---|---|---|---|---|---|
| DIABETES | LAB TEST | WINDOWED VISIT | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC | HOMA-R | VISIT 6 | 2 | 14.71 | 1.25 | 14.7 | 13.8 | 15.6 |
| | | FINAL | 2 | 14.71 | 1.25 | 14.7 | 13.8 | 15.6 |
| | | CHG FRM BSLN | 2 | 2.36 | 3.52 | 2.4 | -0.1 | 4.9 |
| DIABETIC RISK | FASTING GLUCOSE (MG/DL) | BSLN | 15 | 98.80 | 10.92 | 102.0 | 76.0 | 114.0 |
| | | VISIT 6 | 11 | 100.64 | 15.47 | 99.0 | 77.0 | 137.0 |
| | | VISIT 10 | 11 | 101.64 | 25.65 | 100.0 | 51.0 | 156.0 |
| | | FINAL | 15 | 100.93 | 21.96 | 100.0 | 51.0 | 156.0 |
| | | CHG FRM BSLN | 15 | 2.13 | 23.88 | -1.0 | -55.0 | 44.0 |
| | INSULIN (uIU/mL) | BSLN | 15 | 11.56 | 9.12 | 8.0 | 3.0 | 38.1 |
| | | VISIT 6 | 11 | 10.61 | 5.94 | 9.2 | 2.9 | 20.3 |
| | | VISIT 10 | 11 | 12.76 | 8.96 | 13.4 | 2.7 | 36.3 |
| | | FINAL | 15 | 11.43 | 8.73 | 9.8 | 2.7 | 36.3 |
| | | CHG FRM BSLN | 15 | -0.12 | 3.89 | -1.1 | -7.3 | 6.7 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM212.SAS
GENERATED:  17NOV2005 13:47:01  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.7.1.2.3.13  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=103 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC RISK | FASTING HGBA1C (%) | BSLN | 12 | 5.36 | 0.46 | 5.4 | 4.6 | 6.2 |
| | | VISIT 10 | 12 | 5.33 | 0.51 | 5.3 | 4.7 | 6.4 |
| | | FINAL | 12 | 5.33 | 0.51 | 5.3 | 4.7 | 6.4 |
| | | CHG FRM BSLN | 12 | -0.02 | 0.23 | -0.0 | -0.3 | 0.5 |
| | HOMA-R | BSLN | 15 | 2.78 | 2.16 | 2.0 | 0.8 | 8.7 |
| | | VISIT 6 | 11 | 2.62 | 1.48 | 2.5 | 0.7 | 5.0 |
| | | VISIT 10 | 11 | 3.39 | 2.91 | 3.3 | 0.6 | 11.0 |
| | | FINAL | 15 | 3.00 | 2.72 | 2.1 | 0.6 | 11.0 |
| | | CHG FRM BSLN | 15 | 0.22 | 1.14 | -0.1 | -0.9 | 2.6 |
| NON DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 38 | 87.68 | 6.28 | 88.0 | 68.0 | 98.0 |
| | | VISIT 6 | 29 | 90.72 | 9.91 | 90.0 | 69.0 | 113.0 |
| | | VISIT 10 | 35 | 90.43 | 9.94 | 90.0 | 67.0 | 114.0 |
| | | FINAL | 38 | 90.39 | 9.61 | 90.0 | 67.0 | 114.0 |
| | | CHG FRM BSLN | 38 | 2.71 | 9.09 | 1.0 | -12.0 | 28.0 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM212.SAS
GENERATED:  17NOV2005 13:47:01  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1353-5   Filed 03/11/09   Page 215 of 300 PageID
54493

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Table 11.3.7.1.2.3.13  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=103 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| NON DIABETIC | INSULIN (uIU/mL) | BSLN | 38 | 5.51 | 2.78 | 4.7 | 1.4 | 13.2 |
| | | VISIT 6 | 27 | 7.23 | 5.58 | 5.3 | 1.5 | 24.1 |
| | | VISIT 10 | 35 | 7.62 | 5.28 | 6.3 | 2.1 | 27.4 |
| | | FINAL | 38 | 7.41 | 5.12 | 5.4 | 2.1 | 27.4 |
| | | CHG FRM BSLN | 38 | 1.89 | 4.91 | 1.2 | -5.2 | 23.3 |
| | FASTING HGBA1C (%) | BSLN | 35 | 5.11 | 0.38 | 5.1 | 4.5 | 6.1 |
| | | VISIT 10 | 35 | 5.18 | 0.30 | 5.2 | 4.6 | 5.9 |
| | | FINAL | 35 | 5.18 | 0.30 | 5.2 | 4.6 | 5.9 |
| | | CHG FRM BSLN | 35 | 0.07 | 0.24 | 0.1 | -0.3 | 0.6 |
| | HOMA-R | BSLN | 38 | 1.20 | 0.63 | 1.0 | 0.3 | 3.0 |
| | | VISIT 6 | 27 | 1.65 | 1.39 | 1.2 | 0.3 | 6.6 |
| | | VISIT 10 | 35 | 1.71 | 1.19 | 1.5 | 0.5 | 5.3 |
| | | FINAL | 38 | 1.66 | 1.16 | 1.3 | 0.5 | 5.3 |
| | | CHG FRM BSLN | 38 | 0.46 | 1.10 | 0.4 | -1.2 | 4.4 |

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM212.SAS
GENERATED:  17NOV2005 13:47:01  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                               Page 12 of 15

Table 11.3.7.1.2.3.13  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*)
Safety Population

| | | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | |
| | | | | | N=98 | | | | | N=87 | | | |
| DIABETES | LAB TEST | WINDOWED VISIT | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALL | QUICKI | BSLN | 50 | 0.3668 | 0.0351 | 0.3675 | 0.2914 | 0.4746 | 43 | 0.3748 | 0.0402 | 0.3653 | 0.3076 | 0.4740 |
| | | VISIT 6 | 43 | 0.3550 | 0.0391 | 0.3518 | 0.2724 | 0.4433 | 37 | 0.3534 | 0.0413 | 0.3537 | 0.2295 | 0.4368 |
| | | VISIT 10 | 31 | 0.3617 | 0.0495 | 0.3548 | 0.2716 | 0.4789 | 28 | 0.3533 | 0.0442 | 0.3488 | 0.2487 | 0.4455 |
| | | FINAL | 50 | 0.3637 | 0.0434 | 0.3628 | 0.2716 | 0.4789 | 43 | 0.3519 | 0.0415 | 0.3497 | 0.2487 | 0.4455 |
| | | CHG FRM BSLN | 50 | -0.0031 | 0.0404 | 0.0023 | -0.1278 | 0.0789 | 43 | -0.0228 | 0.0457 | -0.0267 | -0.1619 | 0.0461 |
| DIABETIC | QUICKI | BSLN | 4 | 0.3396 | 0.0408 | 0.3442 | 0.2914 | 0.3789 | 2 | 0.4415 | 0.0312 | 0.4415 | 0.4195 | 0.4635 |
| | | VISIT 6 | 4 | 0.3158 | 0.0320 | 0.3213 | 0.2724 | 0.3482 | 2 | 0.3885 | 0.0127 | 0.3885 | 0.3796 | 0.3975 |
| | | VISIT 10 | 3 | 0.3118 | 0.0427 | 0.2994 | 0.2767 | 0.3594 | 2 | 0.3453 | 0.0617 | 0.3453 | 0.3017 | 0.3889 |
| | | FINAL | 4 | 0.3157 | 0.0358 | 0.3134 | 0.2767 | 0.3594 | 2 | 0.3453 | 0.0617 | 0.3453 | 0.3017 | 0.3889 |
| | | CHG FRM BSLN | 4 | -0.0239 | 0.0191 | -0.0181 | -0.0514 | -0.0080 | 2 | -0.0962 | 0.0928 | -0.0962 | -0.1619 | -0.0306 |
| DIABETIC RISK | QUICKI | BSLN | 17 | 0.3528 | 0.0288 | 0.3415 | 0.3215 | 0.4126 | 14 | 0.3553 | 0.0262 | 0.3570 | 0.3087 | 0.4007 |
| | | VISIT 6 | 14 | 0.3511 | 0.0311 | 0.3447 | 0.3126 | 0.4034 | 11 | 0.3253 | 0.0453 | 0.3279 | 0.2295 | 0.3983 |
| | | VISIT 10 | 12 | 0.3549 | 0.0394 | 0.3496 | 0.3111 | 0.4397 | 8 | 0.3267 | 0.0400 | 0.3307 | 0.2487 | 0.3802 |
| | | FINAL | 17 | 0.3593 | 0.0352 | 0.3546 | 0.3111 | 0.4397 | 14 | 0.3285 | 0.0390 | 0.3307 | 0.2487 | 0.3983 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM212.SAS
GENERATED:  17NOV2005 13:47:01  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 13 of 15

Table 11.3.7.1.2.3.13  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*)
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=98 | | | | | QUETIAPINE 600 MG N=87 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC RISK | QUICKI | CHG FRM BSLN | 17 | 0.0065 | 0.0304 | 0.0049 | -0.0317 | 0.0789 | 14 | -0.0268 | 0.0491 | -0.0274 | -0.1433 | 0.0296 |
| NON DIABETIC | QUICKI | BSLN | 29 | 0.3787 | 0.0336 | 0.3774 | 0.3231 | 0.4746 | 27 | 0.3799 | 0.0408 | 0.3790 | 0.3076 | 0.4740 |
| | | VISIT 6 | 25 | 0.3635 | 0.0411 | 0.3651 | 0.2781 | 0.4433 | 24 | 0.3634 | 0.0344 | 0.3616 | 0.2982 | 0.4368 |
| | | VISIT 10 | 16 | 0.3761 | 0.0525 | 0.3842 | 0.2716 | 0.4789 | 18 | 0.3660 | 0.0413 | 0.3616 | 0.3133 | 0.4455 |
| | | FINAL | 29 | 0.3729 | 0.0450 | 0.3810 | 0.2716 | 0.4789 | 27 | 0.3646 | 0.0376 | 0.3537 | 0.3133 | 0.4455 |
| | | CHG FRM BSLN | 29 | -0.0058 | 0.0465 | 0.0039 | -0.1278 | 0.0781 | 27 | -0.0153 | 0.0368 | -0.0198 | -0.0967 | 0.0461 |

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM212.SAS
GENERATED: 17NOV2005 13:47:01  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 14 of 15

Table 11.3.7.1.2.3.13  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*)
Safety Population

| | | | PLACEBO | | | | |
| | | | N=103 | | | | |
| DIABETES | LAB TEST | WINDOWED VISIT | N | MEAN | SD | MED | MIN | MAX |
|---|---|---|---|---|---|---|---|---|
| ALL | QUICKI | BSLN | 55 | 0.3683 | 0.0436 | 0.3687 | 0.2629 | 0.4769 |
| | | VISIT 6 | 40 | 0.3575 | 0.0433 | 0.3675 | 0.2631 | 0.4681 |
| | | VISIT 10 | 46 | 0.3593 | 0.0385 | 0.3565 | 0.2740 | 0.4389 |
| | | FINAL | 55 | 0.3576 | 0.0414 | 0.3604 | 0.2631 | 0.4389 |
| | | CHG FRM BSLN | 55 | -0.0107 | 0.0321 | -0.0108 | -0.0916 | 0.0602 |
| DIABETIC | QUICKI | BSLN | 2 | 0.2718 | 0.0127 | 0.2718 | 0.2629 | 0.2808 |
| | | VISIT 6 | 2 | 0.2649 | 0.0026 | 0.2649 | 0.2631 | 0.2668 |
| | | FINAL | 2 | 0.2649 | 0.0026 | 0.2649 | 0.2631 | 0.2668 |
| | | CHG FRM BSLN | 2 | -0.0069 | 0.0101 | -0.0069 | -0.0141 | 0.0002 |
| DIABETIC RISK | QUICKI | BSLN | 15 | 0.3425 | 0.0351 | 0.3438 | 0.2818 | 0.4014 |
| | | VISIT 6 | 11 | 0.3420 | 0.0348 | 0.3333 | 0.3021 | 0.4041 |
| | | VISIT 10 | 11 | 0.3365 | 0.0407 | 0.3197 | 0.2740 | 0.4181 |
| | | FINAL | 15 | 0.3452 | 0.0431 | 0.3406 | 0.2740 | 0.4181 |
| | | CHG FRM BSLN | 15 | 0.0027 | 0.0219 | 0.0031 | -0.0486 | 0.0398 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM212.SAS
GENERATED: 17NOV2005 13:47:01  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 15 of 15

Table 11.3.7.1.2.3.13  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*)
Safety Population

|  |  |  | PLACEBO N=103 | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  |  |  | N | MEAN | SD | MED | MIN | MAX |
| DIABETES | LAB TEST | WINDOWED VISIT |  |  |  |  |  |  |
| NON DIABETIC | QUICKI | BSLN | 38 | 0.3836 | 0.0359 | 0.3831 | 0.3243 | 0.4769 |
|  |  | VISIT 6 | 27 | 0.3707 | 0.0374 | 0.3713 | 0.2918 | 0.4681 |
|  |  | VISIT 10 | 35 | 0.3664 | 0.0355 | 0.3610 | 0.3003 | 0.4389 |
|  |  | FINAL | 38 | 0.3674 | 0.0343 | 0.3689 | 0.3003 | 0.4389 |
|  |  | CHG FRM BSLN | 38 | -0.0162 | 0.0349 | -0.0196 | -0.0916 | 0.0602 |

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM212.SAS
GENERATED:  17NOV2005 13:47:01  iceadmn3

Table 11.3.7.1.2.3.14  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*) for Completers
Safety Population

| | | | QUETIAPINE 300 MG N=81 | | | | | | QUETIAPINE 600 MG N=67 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIABETES | LAB TEST | WINDOWED VISIT | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| ALL | FASTING GLUCOSE (MG/DL) | BSLN | 43 | 90.63 | 13.99 | 87.0 | 71.0 | 138.0 | 35 | 87.86 | 8.60 | 87.0 | 73.0 | 108.0 |
| | | VISIT 6 | 34 | 96.35 | 19.68 | 94.5 | 62.0 | 167.0 | 29 | 93.48 | 28.86 | 89.0 | 67.0 | 236.0 |
| | | VISIT 10 | 35 | 92.94 | 19.52 | 89.0 | 65.0 | 176.0 | 29 | 96.21 | 33.41 | 88.0 | 70.0 | 257.0 |
| | | FINAL | 43 | 91.74 | 18.10 | 89.0 | 65.0 | 176.0 | 35 | 94.97 | 30.83 | 89.0 | 67.0 | 257.0 |
| | | CHG FRM BSLN | 43 | 1.12 | 10.81 | 2.0 | -25.0 | 38.0 | 35 | 7.11 | 32.02 | 1.0 | -19.0 | 173.0 |
| | INSULIN (uIU/mL) | BSLN | 42 | 7.90 | 4.89 | 6.3 | 1.6 | 20.0 | 34 | 6.65 | 4.32 | 5.8 | 1.7 | 19.7 |
| | | VISIT 6 | 34 | 9.37 | 6.27 | 8.0 | 2.3 | 32.8 | 29 | 10.79 | 17.20 | 6.7 | 2.1 | 96.6 |
| | | VISIT 10 | 34 | 12.14 | 16.22 | 7.0 | 1.6 | 84.5 | 29 | 11.07 | 13.55 | 6.9 | 1.9 | 73.3 |
| | | FINAL | 42 | 10.96 | 14.80 | 6.6 | 1.6 | 84.5 | 34 | 10.35 | 12.63 | 7.1 | 1.9 | 73.3 |
| | | CHG FRM BSLN | 42 | 3.06 | 13.66 | -0.0 | -15.8 | 65.8 | 34 | 3.70 | 13.38 | 0.6 | -14.4 | 68.6 |
| | FASTING HGBA1C (%) | BSLN | 34 | 5.38 | 0.43 | 5.5 | 4.3 | 6.3 | 28 | 5.13 | 0.46 | 5.2 | 4.1 | 6.1 |
| | | VISIT 10 | 34 | 5.42 | 0.49 | 5.4 | 4.4 | 6.8 | 28 | 5.18 | 0.45 | 5.2 | 4.3 | 6.4 |
| | | FINAL | 34 | 5.42 | 0.49 | 5.4 | 4.4 | 6.8 | 28 | 5.18 | 0.45 | 5.2 | 4.3 | 6.4 |
| | | CHG FRM BSLN | 34 | 0.04 | 0.28 | 0.0 | -0.6 | 0.7 | 28 | 0.04 | 0.25 | 0.0 | -0.6 | 0.6 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM214.SAS
GENERATED:  17NOV2005 13:47:08  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 2 of 15

Table 11.3.7.1.2.3.14  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=81 | | | | | | QUETIAPINE 600 MG N=67 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| ALL | HOMA-R | BSLN | 37 | 1.67 | 1.18 | 1.3 | 0.3 | 6.7 | 32 | 1.48 | 1.02 | 1.4 | 0.3 | 4.4 |
| | | VISIT 6 | 31 | 2.33 | 2.07 | 1.8 | 0.4 | 11.6 | 26 | 3.82 | 10.75 | 1.3 | 0.5 | 56.2 |
| | | VISIT 10 | 29 | 2.54 | 2.71 | 1.6 | 0.3 | 11.9 | 27 | 2.97 | 4.77 | 1.8 | 0.4 | 25.9 |
| | | FINAL | 37 | 2.32 | 2.47 | 1.5 | 0.3 | 11.9 | 32 | 2.70 | 4.42 | 1.7 | 0.4 | 25.9 |
| | | CHG FRM BSLN | 37 | 0.65 | 2.11 | 0.2 | -2.3 | 11.1 | 32 | 1.23 | 4.56 | 0.3 | -2.7 | 25.0 |
| DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 3 | 119.33 | 29.77 | 135.0 | 85.0 | 138.0 | 2 | 87.00 | 4.24 | 87.0 | 84.0 | 90.0 |
| | | VISIT 6 | 3 | 131.00 | 43.27 | 143.0 | 83.0 | 167.0 | 2 | 91.50 | 4.95 | 91.5 | 88.0 | 95.0 |
| | | VISIT 10 | 3 | 134.67 | 46.07 | 143.0 | 85.0 | 176.0 | 2 | 81.50 | 16.26 | 81.5 | 70.0 | 93.0 |
| | | FINAL | 3 | 134.67 | 46.07 | 143.0 | 85.0 | 176.0 | 2 | 81.50 | 16.26 | 81.5 | 70.0 | 93.0 |
| | | CHG FRM BSLN | 3 | 15.33 | 20.03 | 8.0 | 0.0 | 38.0 | 2 | -5.50 | 12.02 | -5.5 | -14.0 | 3.0 |
| | INSULIN (uIU/mL) | BSLN | 3 | 11.89 | 7.22 | 9.5 | 6.2 | 20.0 | 2 | 2.20 | 0.69 | 2.2 | 1.7 | 2.7 |
| | | VISIT 6 | 3 | 16.91 | 13.79 | 9.0 | 8.9 | 32.8 | 2 | 4.18 | 1.03 | 4.2 | 3.5 | 4.9 |
| | | VISIT 10 | 3 | 16.12 | 11.29 | 12.4 | 7.1 | 28.8 | 2 | 16.76 | 18.02 | 16.8 | 4.0 | 29.5 |
| | | FINAL | 3 | 16.12 | 11.29 | 12.4 | 7.1 | 28.8 | 2 | 16.76 | 18.02 | 16.8 | 4.0 | 29.5 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM214.SAS
GENERATED:  17NOV2005 13:47:08  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 3 of 15

Table 11.3.7.1.2.3.14  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=81 | | | | | | QUETIAPINE 600 MG N=67 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC | INSULIN (uIU/mL) | CHG FRM BSLN | 3 | 4.23 | 4.07 | 3.0 | 0.9 | 8.8 | 2 | 14.56 | 18.72 | 14.6 | 1.3 | 27.8 |
| | FASTING HGBA1C (%) | BSLN | 3 | 5.80 | 0.87 | 6.3 | 4.8 | 6.3 | 2 | 4.85 | 1.06 | 4.9 | 4.1 | 5.6 |
| | | VISIT 10 | 3 | 6.13 | 0.99 | 6.6 | 5.0 | 6.8 | 2 | 5.05 | 1.06 | 5.1 | 4.3 | 5.8 |
| | | FINAL | 3 | 6.13 | 0.99 | 6.6 | 5.0 | 6.8 | 2 | 5.05 | 1.06 | 5.1 | 4.3 | 5.8 |
| | | CHG FRM BSLN | 3 | 0.33 | 0.15 | 0.3 | 0.2 | 0.5 | 2 | 0.20 | 0.00 | 0.2 | 0.2 | 0.2 |
| | HOMA-R | BSLN | 3 | 3.73 | 2.72 | 3.2 | 1.3 | 6.7 | 2 | 0.48 | 0.17 | 0.5 | 0.4 | 0.6 |
| | | VISIT 6 | 3 | 5.70 | 5.18 | 3.7 | 1.8 | 11.6 | 2 | 0.94 | 0.18 | 0.9 | 0.8 | 1.1 |
| | | VISIT 10 | 3 | 5.68 | 4.34 | 5.4 | 1.5 | 10.2 | 2 | 3.01 | 2.95 | 3.0 | 0.9 | 5.1 |
| | | FINAL | 3 | 5.68 | 4.34 | 5.4 | 1.5 | 10.2 | 2 | 3.01 | 2.95 | 3.0 | 0.9 | 5.1 |
| | | CHG FRM BSLN | 3 | 1.95 | 1.66 | 2.2 | 0.2 | 3.5 | 2 | 2.53 | 3.12 | 2.5 | 0.3 | 4.7 |
| DIABETIC RISK | FASTING GLUCOSE (MG/DL) | BSLN | 14 | 94.29 | 11.68 | 95.0 | 72.0 | 115.0 | 10 | 92.60 | 10.24 | 92.5 | 76.0 | 108.0 |
| | | VISIT 6 | 11 | 98.00 | 8.54 | 95.0 | 86.0 | 110.0 | 7 | 115.86 | 53.42 | 97.0 | 87.0 | 236.0 |
| | | VISIT 10 | 12 | 93.58 | 8.84 | 93.5 | 79.0 | 105.0 | 8 | 122.00 | 57.55 | 102.0 | 84.0 | 257.0 |
| | | FINAL | 14 | 92.86 | 8.36 | 91.0 | 79.0 | 105.0 | 10 | 117.10 | 51.82 | 101.0 | 84.0 | 257.0 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM214.SAS
GENERATED:  17NOV2005 13:47:08  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                           Page 4 of 15

Table 11.3.7.1.2.3.14  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=81 | | | | | | QUETIAPINE 600 MG N=67 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC RISK | FASTING GLUCOSE (MG/DL) | CHG FRM BSLN | 14 | -1.43 | 11.82 | 1.0 | -25.0 | 17.0 | 10 | 24.50 | 56.86 | 2.0 | -19.0 | 173.0 |
| | INSULIN (uIU/mL) | BSLN | 15 | 9.85 | 4.71 | 10.3 | 2.6 | 18.7 | 10 | 8.88 | 4.91 | 7.1 | 4.7 | 19.7 |
| | | VISIT 6 | 12 | 10.17 | 5.11 | 9.8 | 3.2 | 17.8 | 7 | 21.29 | 33.46 | 9.3 | 3.2 | 96.6 |
| | | VISIT 10 | 13 | 15.05 | 21.35 | 10.1 | 2.4 | 84.5 | 10 | 17.38 | 22.97 | 9.2 | 5.0 | 73.3 |
| | | FINAL | 15 | 13.79 | 20.05 | 9.3 | 2.4 | 84.5 | 10 | 15.05 | 20.87 | 8.0 | 3.2 | 73.3 |
| | | CHG FRM BSLN | 15 | 3.94 | 17.52 | -0.4 | -6.6 | 65.8 | 10 | 6.18 | 22.51 | -0.4 | -9.2 | 68.6 |
| | FASTING HGBA1C (%) | BSLN | 13 | 5.37 | 0.32 | 5.4 | 4.9 | 5.9 | 8 | 5.16 | 0.47 | 5.1 | 4.6 | 6.1 |
| | | VISIT 10 | 13 | 5.44 | 0.45 | 5.5 | 4.7 | 6.5 | 8 | 5.29 | 0.54 | 5.2 | 4.7 | 6.4 |
| | | FINAL | 13 | 5.44 | 0.45 | 5.5 | 4.7 | 6.5 | 8 | 5.29 | 0.54 | 5.2 | 4.7 | 6.4 |
| | | CHG FRM BSLN | 13 | 0.07 | 0.28 | 0.0 | -0.3 | 0.7 | 8 | 0.13 | 0.18 | 0.2 | -0.2 | 0.3 |
| | HOMA-R | BSLN | 12 | 1.96 | 0.83 | 2.2 | 0.7 | 2.9 | 10 | 2.01 | 1.06 | 1.6 | 0.9 | 4.3 |
| | | VISIT 6 | 10 | 2.38 | 1.16 | 2.6 | 0.7 | 3.9 | 7 | 9.76 | 20.51 | 2.0 | 0.8 | 56.2 |
| | | VISIT 10 | 11 | 2.14 | 1.15 | 2.0 | 0.5 | 4.0 | 8 | 5.53 | 8.31 | 2.6 | 1.1 | 25.9 |
| | | FINAL | 12 | 2.05 | 1.14 | 1.8 | 0.5 | 4.0 | 10 | 4.70 | 7.54 | 2.3 | 0.8 | 25.9 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM214.SAS
GENERATED: 17NOV2005 13:47:08  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 5 of 15

Table 11.3.7.1.2.3.14  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=81 | | | | | | QUETIAPINE 600 MG N=67 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC RISK | HOMA-R | CHG FRM BSLN | 12 | 0.09 | 0.89 | -0.1 | -1.3 | 1.8 | 10 | 2.69 | 7.96 | 0.1 | -1.7 | 25.0 |
| NON DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 26 | 85.35 | 7.18 | 85.0 | 71.0 | 98.0 | 23 | 85.87 | 7.49 | 86.0 | 73.0 | 98.0 |
| | | VISIT 6 | 20 | 90.25 | 14.39 | 89.5 | 62.0 | 119.0 | 20 | 85.85 | 8.88 | 87.5 | 67.0 | 100.0 |
| | | VISIT 10 | 20 | 86.30 | 9.57 | 86.0 | 65.0 | 105.0 | 19 | 86.89 | 4.71 | 86.0 | 79.0 | 97.0 |
| | | FINAL | 26 | 86.19 | 9.52 | 86.0 | 65.0 | 105.0 | 23 | 86.52 | 6.67 | 86.0 | 67.0 | 97.0 |
| | | CHG FRM BSLN | 26 | 0.85 | 7.98 | 2.0 | -15.0 | 22.0 | 23 | 0.65 | 7.74 | 1.0 | -12.0 | 15.0 |
| | INSULIN (uIU/mL) | BSLN | 24 | 6.18 | 4.12 | 5.1 | 1.6 | 19.8 | 22 | 6.04 | 3.78 | 5.1 | 1.7 | 18.4 |
| | | VISIT 6 | 19 | 7.67 | 4.70 | 5.7 | 2.3 | 19.0 | 20 | 7.78 | 5.25 | 6.5 | 2.1 | 26.0 |
| | | VISIT 10 | 18 | 9.38 | 12.51 | 5.0 | 1.6 | 54.7 | 19 | 7.82 | 5.46 | 5.2 | 1.9 | 18.6 |
| | | FINAL | 24 | 8.55 | 10.96 | 5.1 | 1.6 | 54.7 | 22 | 7.63 | 5.14 | 5.6 | 1.9 | 18.6 |
| | | CHG FRM BSLN | 24 | 2.37 | 11.96 | -0.1 | -15.8 | 50.8 | 22 | 1.59 | 5.34 | 0.6 | -14.4 | 12.4 |
| | FASTING HGBA1C (%) | BSLN | 18 | 5.32 | 0.41 | 5.5 | 4.3 | 6.0 | 18 | 5.15 | 0.41 | 5.2 | 4.5 | 6.1 |
| | | VISIT 10 | 18 | 5.29 | 0.33 | 5.4 | 4.4 | 5.8 | 18 | 5.14 | 0.36 | 5.2 | 4.4 | 5.7 |
| | | FINAL | 18 | 5.29 | 0.33 | 5.4 | 4.4 | 5.8 | 18 | 5.14 | 0.36 | 5.2 | 4.4 | 5.7 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM214.SAS
GENERATED:  17NOV2005 13:47:08  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Page 6 of 15

Table 11.3.7.1.2.3.14  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=81 | | | | | | QUETIAPINE 600 MG N=67 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| NON DIABETIC | FASTING HGBA1C (%) | CHG FRM BSLN | 18 | -0.03 | 0.26 | 0.0 | -0.6 | 0.6 | 18 | -0.01 | 0.28 | -0.1 | -0.6 | 0.6 |
| | HOMA-R | BSLN | 22 | 1.23 | 0.67 | 1.1 | 0.3 | 3.1 | 20 | 1.31 | 0.94 | 1.0 | 0.3 | 4.4 |
| | | VISIT 6 | 18 | 1.74 | 1.16 | 1.3 | 0.4 | 4.2 | 17 | 1.71 | 1.24 | 1.3 | 0.5 | 5.6 |
| | | VISIT 10 | 15 | 2.21 | 2.95 | 1.0 | 0.3 | 11.9 | 17 | 1.75 | 1.18 | 1.3 | 0.4 | 3.8 |
| | | FINAL | 22 | 2.01 | 2.49 | 1.0 | 0.3 | 11.9 | 20 | 1.67 | 1.11 | 1.3 | 0.4 | 3.8 |
| | | CHG FRM BSLN | 22 | 0.78 | 2.55 | 0.1 | -2.3 | 11.1 | 20 | 0.36 | 1.12 | 0.2 | -2.7 | 2.3 |

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM214.SAS
GENERATED: 17NOV2005 13:47:08  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Table 11.3.7.1.2.3.14  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*) for Completers
Safety Population

| | | | | PLACEBO<br>N=85 | | | | |
|---|---|---|---|---|---|---|---|---|
| DIABETES | LAB TEST | WINDOWED VISIT | N | MEAN | SD | MED | MIN | MAX |
| ALL | FASTING GLUCOSE (MG/DL) | BSLN | 48 | 91.65 | 15.99 | 88.5 | 68.0 | 183.0 |
| | | VISIT 6 | 36 | 95.75 | 20.12 | 91.0 | 69.0 | 187.0 |
| | | VISIT 10 | 45 | 92.87 | 15.72 | 91.0 | 51.0 | 156.0 |
| | | FINAL | 48 | 94.88 | 20.41 | 91.0 | 51.0 | 187.0 |
| | | CHG FRM BSLN | 48 | 3.23 | 15.14 | 1.0 | -55.0 | 44.0 |
| | INSULIN (uIU/mL) | BSLN | 48 | 7.57 | 6.38 | 5.4 | 1.4 | 38.1 |
| | | VISIT 6 | 34 | 8.97 | 6.77 | 6.5 | 1.5 | 30.0 |
| | | VISIT 10 | 45 | 8.92 | 6.68 | 7.5 | 2.1 | 36.3 |
| | | FINAL | 48 | 9.17 | 7.21 | 7.4 | 2.1 | 36.3 |
| | | CHG FRM BSLN | 48 | 1.59 | 4.99 | 1.2 | -7.3 | 23.3 |
| | FASTING HGBA1C (%) | BSLN | 44 | 5.16 | 0.41 | 5.1 | 4.5 | 6.2 |
| | | VISIT 10 | 44 | 5.22 | 0.36 | 5.2 | 4.6 | 6.4 |
| | | FINAL | 44 | 5.22 | 0.36 | 5.2 | 4.6 | 6.4 |
| | | CHG FRM BSLN | 44 | 0.05 | 0.24 | 0.0 | -0.3 | 0.6 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM214.SAS
GENERATED:  17NOV2005 13:47:08  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 8 of 15

Table 11.3.7.1.2.3.14  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*) for Completers
Safety Population

|  |  |  | PLACEBO N=85 | | | | | |
|---|---|---|---|---|---|---|---|---|
| DIABETES | LAB TEST | WINDOWED VISIT | N | MEAN | SD | MED | MIN | MAX |
| ALL | HOMA-R | BSLN | 48 | 1.80 | 1.81 | 1.2 | 0.3 | 9.0 |
|  |  | VISIT 6 | 34 | 2.30 | 2.48 | 1.5 | 0.3 | 13.8 |
|  |  | VISIT 10 | 45 | 2.13 | 1.88 | 1.6 | 0.5 | 11.0 |
|  |  | FINAL | 48 | 2.32 | 2.50 | 1.6 | 0.5 | 13.8 |
|  |  | CHG FRM BSLN | 48 | 0.52 | 1.30 | 0.3 | -1.2 | 4.9 |
| DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 1 | 183.00 | . | 183.0 | 183.0 | 183.0 |
|  |  | VISIT 6 | 1 | 187.00 | . | 187.0 | 187.0 | 187.0 |
|  |  | FINAL | 1 | 187.00 | . | 187.0 | 187.0 | 187.0 |
|  |  | CHG FRM BSLN | 1 | 4.00 | . | 4.0 | 4.0 | 4.0 |
|  | INSULIN (uIU/mL) | BSLN | 1 | 19.88 | . | 19.9 | 19.9 | 19.9 |
|  |  | VISIT 6 | 1 | 29.97 | . | 30.0 | 30.0 | 30.0 |
|  |  | FINAL | 1 | 29.97 | . | 30.0 | 30.0 | 30.0 |
|  |  | CHG FRM BSLN | 1 | 10.09 | . | 10.1 | 10.1 | 10.1 |
|  | HOMA-R | BSLN | 1 | 8.98 | . | 9.0 | 9.0 | 9.0 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM214.SAS
GENERATED:  17NOV2005 13:47:08  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.7.1.2.3.14  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | N | MEAN | SD | MED | MIN | MAX |
|---|---|---|---|---|---|---|---|---|
| | | | PLACEBO N=85 | | | | | |
| DIABETIC | HOMA-R | VISIT 6 | 1 | 13.83 | . | 13.8 | 13.8 | 13.8 |
| | | FINAL | 1 | 13.83 | . | 13.8 | 13.8 | 13.8 |
| | | CHG FRM BSLN | 1 | 4.85 | . | 4.9 | 4.9 | 4.9 |
| DIABETIC RISK | FASTING GLUCOSE (MG/DL) | BSLN | 12 | 96.67 | 10.99 | 100.5 | 76.0 | 112.0 |
| | | VISIT 6 | 9 | 99.89 | 17.20 | 97.0 | 77.0 | 137.0 |
| | | VISIT 10 | 10 | 101.40 | 27.03 | 98.5 | 51.0 | 156.0 |
| | | FINAL | 12 | 100.17 | 24.71 | 98.0 | 51.0 | 156.0 |
| | | CHG FRM BSLN | 12 | 3.50 | 26.64 | -1.5 | -55.0 | 44.0 |
| | INSULIN (uIU/mL) | BSLN | 12 | 12.45 | 9.80 | 9.0 | 3.4 | 38.1 |
| | | VISIT 6 | 9 | 10.46 | 5.14 | 9.2 | 3.6 | 20.3 |
| | | VISIT 10 | 10 | 13.46 | 9.12 | 13.4 | 2.7 | 36.3 |
| | | FINAL | 12 | 11.94 | 8.99 | 11.6 | 2.7 | 36.3 |
| | | CHG FRM BSLN | 12 | -0.51 | 3.96 | -1.4 | -7.3 | 6.7 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM214.SAS
GENERATED: 17NOV2005 13:47:08 iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.7.1.2.3.14  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=85 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX |
| DIABETIC RISK | FASTING HGBA1C (%) | BSLN | 10 | 5.37 | 0.47 | 5.4 | 4.6 | 6.2 |
| | | VISIT 10 | 10 | 5.35 | 0.51 | 5.3 | 4.7 | 6.4 |
| | | FINAL | 10 | 5.35 | 0.51 | 5.3 | 4.7 | 6.4 |
| | | CHG FRM BSLN | 10 | -0.02 | 0.25 | -0.0 | -0.3 | 0.5 |
| | HOMA-R | BSLN | 12 | 2.95 | 2.33 | 2.0 | 0.8 | 8.7 |
| | | VISIT 6 | 9 | 2.56 | 1.25 | 2.5 | 0.9 | 4.5 |
| | | VISIT 10 | 10 | 3.58 | 2.99 | 3.4 | 0.6 | 11.0 |
| | | FINAL | 12 | 3.15 | 2.89 | 2.7 | 0.6 | 11.0 |
| | | CHG FRM BSLN | 12 | 0.19 | 1.21 | -0.2 | -0.9 | 2.6 |
| NON DIABETIC | FASTING GLUCOSE (MG/DL) | BSLN | 35 | 87.31 | 6.38 | 87.0 | 68.0 | 98.0 |
| | | VISIT 6 | 26 | 90.81 | 10.37 | 90.0 | 69.0 | 113.0 |
| | | VISIT 10 | 35 | 90.43 | 9.94 | 90.0 | 67.0 | 114.0 |
| | | FINAL | 35 | 90.43 | 9.94 | 90.0 | 67.0 | 114.0 |
| | | CHG FRM BSLN | 35 | 3.11 | 9.34 | 1.0 | -12.0 | 28.0 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM214.SAS
GENERATED:  17NOV2005 13:47:08  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1353-5   Filed 03/11/09   Page 230 of 300 PageID 54508

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Table 11.3.7.1.2.3.14  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | PLACEBO N=85 | | | | | |
|----------|----------|----------------|---|------|------|------|------|------|
| | | | N | MEAN | SD | MED | MIN | MAX |
| NON DIABETIC | INSULIN (uIU/mL) | BSLN | 35 | 5.55 | 2.85 | 4.6 | 1.4 | 13.2 |
| | | VISIT 6 | 24 | 7.53 | 5.86 | 5.3 | 1.5 | 24.1 |
| | | VISIT 10 | 35 | 7.62 | 5.28 | 6.3 | 2.1 | 27.4 |
| | | FINAL | 35 | 7.62 | 5.28 | 6.3 | 2.1 | 27.4 |
| | | CHG FRM BSLN | 35 | 2.07 | 5.05 | 1.2 | -5.2 | 23.3 |
| | FASTING HGBA1C (%) | BSLN | 34 | 5.10 | 0.38 | 5.1 | 4.5 | 6.1 |
| | | VISIT 10 | 34 | 5.18 | 0.31 | 5.2 | 4.6 | 5.9 |
| | | FINAL | 34 | 5.18 | 0.31 | 5.2 | 4.6 | 5.9 |
| | | CHG FRM BSLN | 34 | 0.08 | 0.24 | 0.1 | -0.3 | 0.6 |
| | HOMA-R | BSLN | 35 | 1.20 | 0.65 | 1.0 | 0.3 | 3.0 |
| | | VISIT 6 | 24 | 1.72 | 1.46 | 1.2 | 0.3 | 6.6 |
| | | VISIT 10 | 35 | 1.71 | 1.19 | 1.5 | 0.5 | 5.3 |
| | | FINAL | 35 | 1.71 | 1.19 | 1.5 | 0.5 | 5.3 |
| | | CHG FRM BSLN | 35 | 0.51 | 1.13 | 0.4 | -1.2 | 4.4 |

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM214.SAS
GENERATED:  17NOV2005 13:47:08  iceadmn3

GEL Version ID: CNS.000-076-275.3.0                    Approved                         Date Printed: 20-Jan-2006
                                          Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 12 of 15

Table 11.3.7.1.2.3.14  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*) for Completers
Safety Population

| DIABETES | LAB TEST | WINDOWED VISIT | QUETIAPINE 300 MG N=81 | | | | | | QUETIAPINE 600 MG N=67 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
| ALL | QUICKI | BSLN | 37 | 0.3683 | 0.0387 | 0.3674 | 0.2914 | 0.4746 | 32 | 0.3772 | 0.0430 | 0.3636 | 0.3076 | 0.4740 |
| | | VISIT 6 | 31 | 0.3540 | 0.0394 | 0.3482 | 0.2724 | 0.4433 | 26 | 0.3593 | 0.0428 | 0.3676 | 0.2295 | 0.4368 |
| | | VISIT 10 | 29 | 0.3587 | 0.0490 | 0.3546 | 0.2716 | 0.4789 | 27 | 0.3538 | 0.0449 | 0.3497 | 0.2487 | 0.4455 |
| | | FINAL | 37 | 0.3612 | 0.0459 | 0.3594 | 0.2716 | 0.4789 | 32 | 0.3570 | 0.0429 | 0.3536 | 0.2487 | 0.4455 |
| | | CHG FRM BSLN | 37 | -0.0071 | 0.0386 | -0.0080 | -0.1278 | 0.0781 | 32 | -0.0202 | 0.0472 | -0.0154 | -0.1619 | 0.0461 |
| DIABETIC | QUICKI | BSLN | 3 | 0.3266 | 0.0383 | 0.3209 | 0.2914 | 0.3674 | 2 | 0.4415 | 0.0312 | 0.4415 | 0.4195 | 0.4635 |
| | | VISIT 6 | 3 | 0.3119 | 0.0380 | 0.3152 | 0.2724 | 0.3482 | 2 | 0.3885 | 0.0127 | 0.3885 | 0.3796 | 0.3975 |
| | | VISIT 10 | 3 | 0.3118 | 0.0427 | 0.2994 | 0.2767 | 0.3594 | 2 | 0.3453 | 0.0617 | 0.3453 | 0.3017 | 0.3889 |
| | | FINAL | 3 | 0.3118 | 0.0427 | 0.2994 | 0.2767 | 0.3594 | 2 | 0.3453 | 0.0617 | 0.3453 | 0.3017 | 0.3889 |
| | | CHG FRM BSLN | 3 | -0.0148 | 0.0068 | -0.0148 | -0.0215 | -0.0080 | 2 | -0.0962 | 0.0928 | -0.0962 | -0.1619 | -0.0306 |
| DIABETIC RISK | QUICKI | BSLN | 12 | 0.3530 | 0.0304 | 0.3390 | 0.3257 | 0.4126 | 10 | 0.3508 | 0.0245 | 0.3570 | 0.3087 | 0.3920 |
| | | VISIT 6 | 10 | 0.3446 | 0.0321 | 0.3323 | 0.3126 | 0.4034 | 7 | 0.3337 | 0.0534 | 0.3437 | 0.2295 | 0.3983 |
| | | VISIT 10 | 11 | 0.3533 | 0.0409 | 0.3449 | 0.3111 | 0.4397 | 8 | 0.3267 | 0.0400 | 0.3307 | 0.2487 | 0.3802 |
| | | FINAL | 12 | 0.3555 | 0.0398 | 0.3496 | 0.3111 | 0.4397 | 10 | 0.3357 | 0.0420 | 0.3385 | 0.2487 | 0.3983 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM214.SAS
GENERATED:  17NOV2005 13:47:08  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.3.7.1.2.3.14  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*) for Completers
Safety Population

| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | |
| | | | N=81 | | | | | | N=67 | | | | |
| DIABETES | LAB TEST | WINDOWED VISIT | N | MEAN | SD | MED | MIN | MAX | N | MEAN | SD | MED | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIABETIC RISK | QUICKI | CHG FRM BSLN | 12 | 0.0026 | 0.0247 | 0.0031 | -0.0263 | 0.0479 | 10 | -0.0151 | 0.0530 | -0.0043 | -0.1433 | 0.0296 |
| NON DIABETIC | QUICKI | BSLN | 22 | 0.3823 | 0.0368 | 0.3775 | 0.3231 | 0.4746 | 20 | 0.3840 | 0.0428 | 0.3807 | 0.3076 | 0.4740 |
| | | VISIT 6 | 18 | 0.3663 | 0.0386 | 0.3663 | 0.3094 | 0.4433 | 17 | 0.3664 | 0.0366 | 0.3678 | 0.2982 | 0.4368 |
| | | VISIT 10 | 15 | 0.3721 | 0.0517 | 0.3810 | 0.2716 | 0.4789 | 17 | 0.3676 | 0.0419 | 0.3695 | 0.3133 | 0.4455 |
| | | FINAL | 22 | 0.3710 | 0.0462 | 0.3806 | 0.2716 | 0.4789 | 20 | 0.3689 | 0.0396 | 0.3685 | 0.3133 | 0.4455 |
| | | CHG FRM BSLN | 22 | -0.0113 | 0.0464 | -0.0047 | -0.1278 | 0.0781 | 20 | -0.0151 | 0.0348 | -0.0129 | -0.0967 | 0.0461 |

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM214.SAS
GENERATED: 17NOV2005 13:47:08  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.7.1.2.3.14  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*) for Completers
Safety Population

| | | | PLACEBO N=85 | | | | | |
|---|---|---|---|---|---|---|---|---|
| DIABETES | LAB TEST | WINDOWED VISIT | N | MEAN | SD | MED | MIN | MAX |
| ALL | QUICKI | BSLN | 48 | 0.3707 | 0.0423 | 0.3722 | 0.2808 | 0.4769 |
| | | VISIT 6 | 34 | 0.3586 | 0.0417 | 0.3611 | 0.2668 | 0.4681 |
| | | VISIT 10 | 45 | 0.3592 | 0.0390 | 0.3545 | 0.2740 | 0.4389 |
| | | FINAL | 48 | 0.3584 | 0.0404 | 0.3565 | 0.2668 | 0.4389 |
| | | CHG FRM BSLN | 48 | -0.0123 | 0.0332 | -0.0151 | -0.0916 | 0.0602 |
| DIABETIC | QUICKI | BSLN | 1 | 0.2808 | . | 0.2808 | 0.2808 | 0.2808 |
| | | VISIT 6 | 1 | 0.2668 | . | 0.2668 | 0.2668 | 0.2668 |
| | | FINAL | 1 | 0.2668 | . | 0.2668 | 0.2668 | 0.2668 |
| | | CHG FRM BSLN | 1 | -0.0141 | . | -0.0141 | -0.0141 | -0.0141 |
| DIABETIC RISK | QUICKI | BSLN | 12 | 0.3396 | 0.0344 | 0.3440 | 0.2818 | 0.3960 |
| | | VISIT 6 | 9 | 0.3396 | 0.0287 | 0.3333 | 0.3068 | 0.3928 |
| | | VISIT 10 | 10 | 0.3341 | 0.0421 | 0.3187 | 0.2740 | 0.4181 |
| | | FINAL | 12 | 0.3426 | 0.0430 | 0.3302 | 0.2740 | 0.4181 |
| | | CHG FRM BSLN | 12 | 0.0029 | 0.0237 | 0.0035 | -0.0486 | 0.0398 |

(Continued)

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM214.SAS
GENERATED:  17NOV2005 13:47:08  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 15 of 15

Table 11.3.7.1.2.3.14  Glucose and Insulin Descriptive Statistics by Diabetic Status
(Fasting Glucose - Confirmed with Morning Lab Draw*) for Completers
Safety Population

| | | | PLACEBO N=85 | | | | | |
|---|---|---|---|---|---|---|---|---|
| DIABETES | LAB TEST | WINDOWED VISIT | N | MEAN | SD | MED | MIN | MAX |
| NON DIABETIC | QUICKI | BSLN | 35 | 0.3839 | 0.0366 | 0.3833 | 0.3243 | 0.4769 |
| | | VISIT 6 | 24 | 0.3696 | 0.0396 | 0.3708 | 0.2918 | 0.4681 |
| | | VISIT 10 | 35 | 0.3664 | 0.0355 | 0.3610 | 0.3003 | 0.4389 |
| | | FINAL | 35 | 0.3664 | 0.0355 | 0.3610 | 0.3003 | 0.4389 |
| | | CHG FRM BSLN | 35 | -0.0174 | 0.0352 | -0.0206 | -0.0916 | 0.0602 |

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM214.SAS
GENERATED:  17NOV2005 13:47:08  iceadmn3

Quetiapine Fumarate 5077US/D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

**FIGURE 11.3.7.1.2.4.1  SHIFT PLOT:  AST (U/L)**

(SAFETY POPULATION)





Quetiapine Fumarate 5077US/D1447C00135



## FIGURE 11.3.7.1.2.4.2  SHIFT PLOT: ALT (U/L)

(SAFETY POPULATION)





Quetiapine Fumarate 5077US/D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**FIGURE 11.3.7.1.2.4.3  SHIFT PLOT: CREATININE (MG/DL)**

(SAFETY POPULATION)





Quetiapine Fumarate 5077US/D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**FIGURE 11.3.7.1.2.4.4  SHIFT PLOT: GLUCOSE (MG/DL)**

(SAFETY POPULATION)





Quetiapine Fumarate 5077US/D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**FIGURE 11.3.7.1.2.4.5  SHIFT PLOT: TSH (MIU/L)**

(SAFETY POPULATION)





Quietiapine Fumarate 5077US/D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**FIGURE 11.3.7.1.2.4.6  SHIFT PLOT: THYROXINE - T4 (NMOL/L)**

(SAFETY POPULATION)





Quietiapine Fumarate 5077US/D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**FIGURE 11.3.7.1.2.4.7  SHIFT PLOT: SODIUM (MEQ/L)**

(SAFETY POPULATION)





Quetiapine Fumarate 5077US/D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**FIGURE 11.3.7.1.2.4.8  SHIFT PLOT: POTASSIUM (MEQ/L)**

(SAFETY POPULATION)



Quetiapine Fumarate 5077US/D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**FIGURE 11.3.7.1.2.4.9  SHIFT PLOT: CHLORIDE (MEQ/L)**

(SAFETY POPULATION)





Quetiapine Fumarate 5077US/D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**FIGURE 11.3.7.1.2.4.10  SHIFT PLOT: BICARBONATE (MEQ/L)**

(SAFETY POPULATION)



Quetiapine Fumarate 5077US/D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.    PLEASE CHECK ITS VALIDITY BEFORE USE.

**FIGURE 11.3.7.1.2.4.11  CUMULATIVE PERCENTAGE OF PATIENTS BY TIME OF BLOOD SAMPLING FOR CLINICAL LABS (BASELINE)**

(SAFETY POPULATION)



Quetiapine Fumarate 5077US/D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

**FIGURE 11.3.7.1.2.4.12  CUMULATIVE PERCENTAGE OF PATIENTS BY TIME OF BLOOD SAMPLING FOR CLINICAL LABS (FINAL)**

(SAFETY POPULATION)



Quetiapine Fumarate D1447C00135                                          Page 1 of 4

Table 11.3.7.2.1.1  Hematology Data for Red Cells - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0006001 | BSLN | 28JUL2004 | 11:20 | -7 | 0.500 H | 16.5 H# | 5.7 H | 410 H |
| | | VISIT 10 * | 02SEP2004 | 9:10 | 30 | 0.490 H | 16.0 | 5.4 | 290 |
| | | VISIT 10 | 30SEP2004 | 15:20 | 58 | 0.480 | 16.5 H# | 5.5 | 323 |
| | E0015022 | BSLN | 11MAY2005 | 12:20 | -6 | 0.500 | 16.3 | 5.7 | 353 |
| | | VISIT 10 * | 14JUN2005 | 13:10 | 29 | 0.260 L# | 8.5 L# | 2.9 L# | |
| | | VISIT 10 | 21JUN2005 | 11:50 | 36 | 0.480 | 15.6 | 5.3 | 255 |
| | | VISIT 10 * | 08JUL2005 | 14:20 | 53 | 0.470 | 15.9 | 5.3 | 319 |
| | | VISIT 10 * | 18JUL2005 | 15:20 | 63 | 0.500 | 15.6 | 5.4 | 275 |
| | E0021024 | BSLN | 27JAN2005 | 12:30 | -7 | 0.400 | 12.8 | 4.9 | 359 |
| | | VISIT 10 | 17FEB2005 | 12:30 | 15 | 0.220 L# | 6.6 L# | 2.6 L# | 449 H |
| | E0032002 | BSLN | 30NOV2004 | 11:45 | -8 | 0.510 H# | 17.2 H# | 5.9 H | 258 |
| | | VISIT 10 * | 22DEC2004 | 11:30 | 15 | 0.470 | 16.4 | 5.6 | 246 |
| | | VISIT 10 * | 06JAN2005 | 9:55 | 30 | 0.490 H | 17.2 H# | 5.9 H | 198 |
| | | VISIT 10 | 02FEB2005 | 10:15 | 57 | 0.500 H# | 16.7 H# | 5.8 H | 243 |
| | E0033001 | BSLN | 23JUN2004 | 11:42 | -7 | 0.350 L# | 10.1 L# | 4.9 | 261 |
| | | VISIT 10 * | 28JUL2004 | 11:08 | 29 | 0.360 L# | 9.7 L# | 4.9 | 255 |
| | | VISIT 10 | 23AUG2004 | 10:46 | 55 | 0.320 L# | 9.2 L# | 4.4 | 244 |
| | E0039009 | BSLN | 30SEP2004 | 13:00 | -7 | 0.480 | 16.8 | 6.3 # | 258 |
| | | VISIT 10 | 09NOV2004 | 10:00 | 34 | 0.540 | 18.7 H# | 6.9 H# | 261 |
| | E0040018 | BSLN * | 20MAY2005 | 12:00 | -19 | | 16.3 | 6.1 # | |
| | | BSLN | 31MAY2005 | 10:00 | -8 | 0.470 | 15.4 | 5.6 | 236 |
| | | VISIT 10 * | 06JUL2005 | 16:00 | 29 | 0.440 | 14.8 | 5.4 | |
| | | VISIT 10 | 03AUG2005 | 15:30 | 57 | 0.440 | 14.8 | 5.4 | 248 |
| QUETIAPINE 300 MG (BIPOLAR II) | E0010005 | BSLN | 13OCT2004 | 12:15 | -13 | 0.470 | 16.6 H# | 5.5 | 256 |
| | E0011001 | BSLN | 09JUL2004 | 13:00 | -7 | 0.510 H# | 15.3 | 5.3 | 354 |
| | | VISIT 10 * | 13AUG2004 | 10:45 | 29 | 0.440 | 14.4 | 5.0 | 412 H |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA102.SAS
GENERATED:  17NOV2005 13:49:58  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                          Page 2 of 4

Table 11.3.7.2.1.1  Hematology Data for Red Cells - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | | PLATELET COUNT (X10**9/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0011001 | VISIT 10 | 10SEP2004 | 11:14 | 57 | 0.420 | | 14.5 | | 4.7 | | 386 | |
| | E0020020 | BSLN | 09NOV2004 | 10:04 | -7 | 0.350 | | 11.2 | L | 4.3 | | 268 | |
| | | VISIT 10 * | 14DEC2004 | 8:15 | 29 | 0.330 | L | 10.5 | L | 4.1 | | 243 | |
| | | VISIT 10 * | 20DEC2004 | 16:30 | 35 | 0.310 | L# | 10.1 | L# | 3.9 | L | 254 | |
| | | VISIT 10 | 12JAN2005 | 8:30 | 58 | 0.320 | L# | 10.1 | L# | 3.9 | L | 308 | |
| | E0025029 | BSLN | 16NOV2004 | 12:55 | -14 | 0.420 | | 13.9 | | 4.7 | | 316 | |
| | | VISIT 10 * | 04JAN2005 | 10:29 | 36 | 0.360 | L# | 12.1 | L | 4.2 | L | 182 | |
| | | VISIT 10 | 25JAN2005 | 11:00 | 57 | 0.420 | | 13.4 | | 4.5 | | 187 | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0012004 | BSLN | 23JUL2004 | 15:00 | -7 | 0.320 | L# | 9.2 | L# | 4.6 | | 484 | H |
| | | VISIT 10 * | 27AUG2004 | 13:15 | 29 | 0.260 | L# | 7.5 | L# | 3.7 | L | 439 | H |
| | | VISIT 10 | 03SEP2004 | 11:00 | 36 | 0.260 | L# | 7.4 | L# | 3.7 | L | 486 | H |
| | E0014023 | BSLN | 16JUN2004 | 14:00 | -7 | 0.460 | | 15.1 | | 4.9 | | 214 | |
| | | VISIT 10 * | 22JUL2005 | 15:38 | 30 | 0.510 | H# | 16.3 | | 5.3 | | 158 | |
| | | VISIT 10 | 03AUG2005 | 15:15 | 42 | 0.470 | | 14.4 | | 4.7 | | 165 | |
| | E0025024 | BSLN | 05OCT2004 | 15:00 | -13 | 0.440 | | 13.7 | | 4.1 | L | 675 | H# |
| | | VISIT 10 * | 15NOV2004 | 11:00 | 29 | 0.440 | | 13.8 | | 4.1 | L | 513 | H |
| | | VISIT 10 | 13DEC2004 | 10:45 | 57 | 0.440 | | 13.6 | | 4.0 | L | 503 | H |
| | E0026011 | BSLN | 19OCT2004 | 11:20 | -20 | 0.390 | | 11.8 | | 4.6 | | 419 | H |
| | | VISIT 10 * | 08DEC2004 | 9:20 | 31 | 0.380 | | 10.9 | L | 4.5 | | 368 | |
| | | VISIT 10 * | 22DEC2004 | 10:15 | 45 | 0.370 | | 11.0 | L | 4.5 | | 346 | |
| | | VISIT 10 | 11JAN2005 | 10:55 | 65 | 0.360 | | 11.0 | L | 4.5 | | 312 | |
| | | VISIT 10 * | 26JAN2005 | 9:20 | 80 | 0.360 | | 10.5 | L | 4.5 | | 315 | |
| | E0039002 | BSLN | 10AUG2004 | 11:30 | -21 | 0.350 | | 10.6 | L | 4.1 | | 257 | |
| | | VISIT 10 * | 28SEP2004 | 9:30 | 29 | 0.300 | L# | 9.7 | L# | 3.7 | L | 264 | |
| | | VISIT 10 * | 05OCT2004 | 10:15 | 36 | 0.300 | L# | 9.9 | L# | 3.8 | L | 276 | |
| | | VISIT 10 | 28OCT2004 | 9:30 | 59 | 0.330 | L | 10.3 | L# | 4.0 | L | 275 | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA102.SAS
GENERATED:  17NOV2005 13:49:58  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                         Page 3 of 4

Table 11.3.7.2.1.1  Hematology Data for Red Cells - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | | PLATELET COUNT (X10**9/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019005 | BSLN | 10NOV2004 | 11:50 | -19 | 0.390 | | 12.5 | | 4.2 | | 308 | |
| | | VISIT 10 * | 27DEC2004 | 10:40 | 29 | 0.390 | | 12.6 | | 4.3 | | 329 | |
| | | VISIT 10 | 24JAN2005 | 11:40 | 57 | 0.340 | | 10.4 | L# | 3.8 | L | 311 | |
| | E0022005 | BSLN | 22SEP2004 | 14:15 | -14 | 0.540 | H# | 16.4 | H | 6.1 | H# | 172 | |
| | | VISIT 10 | 15NOV2004 | 14:30 | 41 | 0.400 | | 12.5 | | 4.7 | | 406 | H |
| | E0029007 | BSLN | 22OCT2004 | 8:49 | -7 | 0.520 | | 17.9 | | 6.0 | # | 184 | |
| | E0030002 | BSLN | 15JUL2004 | 9:45 | -6 | 0.350 | L# | 11.8 | L | 3.9 | L | 157 | |
| | E0035009 | BSLN | 13AUG2004 | 8:30 | -7 | 0.590 | H# | 19.2 | H# | 6.2 | # | 281 | |
| | E0036003 | BSLN | 24JAN2005 | 9:30 | -2 | 0.470 | | 14.6 | | 6.5 | H# | 338 | |
| | | VISIT 10 * | 23FEB2005 | 9:35 | 29 | 0.450 | | 14.4 | | 6.1 | # | 325 | |
| | | VISIT 10 | 24MAR2005 | 14:45 | 58 | 0.460 | | 15.0 | | 6.3 | # | 306 | |
| PLACEBO (BIPOLAR I) | E0021030 | BSLN | 05APR2005 | 13:30 | -8 | 0.370 | L# | 13.3 | | 4.4 | L | 235 | |
| | | VISIT 10 * | 09MAY2005 | 9:40 | 27 | 0.360 | L# | 13.6 | | 4.5 | | 278 | |
| | | VISIT 10 | 08JUN2005 | 10:10 | 57 | 0.410 | | 14.1 | | 4.9 | | 283 | |
| | | VISIT 10 * | 23AUG2005 | 11:45 | 133 | 0.360 | L# | 12.6 | L | 4.5 | | 187 | |
| | E0027021 | BSLN | 23MAY2005 | 12:00 | -8 | 0.540 | | 18.0 | | 6.3 | # | 234 | |
| | | VISIT 10 * | 29JUN2005 | 15:15 | 30 | 0.460 | | 15.2 | | 5.3 | | 243 | |
| | | VISIT 10 | 27JUL2005 | 15:02 | 58 | 0.520 | | 16.2 | | 5.6 | | 209 | |
| | E0029011 | BSLN | 08FEB2005 | 8:11 | -3 | 0.550 | H# | 17.4 | | 6.0 | # | 172 | |
| | | VISIT 10 * | 11MAR2005 | 16:00 | 29 | 0.470 | | 15.8 | | 5.4 | | 182 | |
| | | VISIT 10 | 08APR2005 | 16:00 | 57 | 0.480 | | 15.9 | | 5.4 | | 178 | |
| | E0030034 | BSLN | 03MAY2005 | 12:50 | -7 | 0.500 | | 16.2 | | 6.0 | # | 194 | |
| | | VISIT 10 * | 08JUN2005 | 13:00 | 30 | 0.500 | | 16.4 | | 6.0 | # | 247 | |
| | | VISIT 10 | 06JUL2005 | 13:20 | 58 | 0.520 | | 17.2 | | 6.1 | # | 209 | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA102.SAS
GENERATED:  17NOV2005 13:49:58  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 4 of 4

Table 11.3.7.2.1.1  Hematology Data for Red Cells - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0033011 | BSLN | 11JAN2005 | 9:19 | -7 | 0.550 | H# | 18.5 | H# | 5.9 | | 295 |
| | | VISIT 10 * | 14FEB2005 | 10:36 | 28 | 0.540 | | 17.8 | | 6.0 | # | 308 |
| | | VISIT 10 | 14MAR2005 | 10:19 | 56 | 0.540 | | 18.2 | H | 5.8 | | 263 |
| PLACEBO (BIPOLAR II) | E0037025 | BSLN * | 11MAR2005 | 11:50 | -17 | 0.350 | | 9.8 | L# | 4.3 | | 385 |
| | | BSLN | 17MAR2005 | 16:30 | -11 | 0.330 | L | 9.5 | L# | 4.1 | | 316 |
| | | VISIT 10 * | 25APR2005 | 16:05 | 29 | 0.360 | | 10.1 | L# | 4.4 | | 237 |
| | | VISIT 10 | 24MAY2005 | 16:35 | 58 | 0.400 | | 12.1 | | 4.8 | | 238 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA102.SAS
GENERATED:  17NOV2005 13:49:58  iceadmn3

Quetiapine Fumarate D1447C00135                                              Page 1 of 12

Table 11.3.7.2.1.2  Hematology Data for White Cells - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS ,AGRAN (X10 **9/L) | NEUTRO-PHILS ,COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004029 | BSLN | 14APR2005 | 12:45 | -14 | 5.2 | 46.2 | 2.39 | 2.39 | 1.2 | 0.06 | 2.6H |
| | | VISIT 6 | 26MAY2005 | 15:30 | 29 | 3.8L | 33.9L | 1.27L | 1.27L# | 2.2 | 0.08 | 0.4 |
| | | VISIT 10 | 23JUN2005 | 15:45 | 57 | 3.7L | 35.2L | 1.30L | 1.30L# | 2.3 | 0.09 | 0.6 |
| | E0012011 | BSLN | 13SEP2004 | 10:30 | -11 | 3.6L | 49.8 | 1.77L | 1.77L | 3.2 | 0.11 | 0.6 |
| | | VISIT 6 | 22OCT2004 | 13:45 | 29 | 2.8L# | 43.0 | 1.19L | 1.19L# | 4.0 | 0.11 | 0.0 |
| | | VISIT 10 | 19NOV2004 | 12:00 | 57 | 3.6L | 54.1 | 1.93L | 1.93L | 3.4 | 0.12 | 0.4 |
| | E0015003 | BSLN | *20AUG2004 | 9:20 | -5 | 16.7H# | 84.5H | 14.10H# | 14.10H# | 0.6 | 0.10 | 0.2 |
| | | BSLN | 25AUG2004 | 10:20 | 1 | 7.0 | 72.5 | 5.08 | 5.08 | 1.1 | 0.08 | 0.5 |
| | E0015015 | BSLN | 15FEB2005 | 16:20 | -8 | 8.0 | 58.4 | 4.65 | 4.65 | 1.9 | 0.15 | 0.8 |
| | | VISIT 6 | 24MAR2005 | 13:35 | 30 | 9.9 | 60.9 | 6.02 | 6.02 | 11.2H | 1.11H# | 0.6 |
| | | VISIT 10 | 19APR2005 | 9:37 | 56 | 6.7 | 60.4 | 4.03 | 4.03 | 4.1 | 0.27 | 0.6 |
| | E0015022 | BSLN | 11MAY2005 | 12:20 | -6 | 6.9 | 65.1 | 4.47 | 4.47 | 2.7 | 0.19 | 1.1 |
| | | VISIT 6 | 14JUN2005 | 13:10 | 29 | 1.4L# | 78.2H | 1.12L | 1.12L# | 2.5 | 0.04 | 0.4 |
| | | VISIT 6 | *21JUN2005 | 11:50 | 36 | 7.9 | 71.0 | 5.60 | 5.60 | 1.4 | 0.11 | 0.4 |
| | | VISIT 10 | 08JUL2005 | 14:20 | 53 | 14.4H | 79.4H | 11.39H# | 11.39H# | 0.8 | 0.12 | 0.4 |
| | | VISIT 10 | *18JUL2005 | 15:20 | 63 | 7.8 | 61.0 | 4.76 | 4.76 | 1.6 | 0.13 | 0.6 |
| | E0033018 | BSLN | 13MAY2005 | 10:51 | -6 | 13.5H | 78.0H | 10.56H# | 10.56H# | 1.5 | 0.21 | 0.9 |
| | | VISIT 6 | 22JUN2005 | 10:49 | 35 | 8.7 | 63.0 | 5.45 | 5.45 | 1.5 | 0.13 | 1.2 |
| | | VISIT 10 | 13JUL2005 | 12:10 | 56 | 7.7 | 64.0 | 4.94 | 4.94 | 1.1 | 0.08 | 1.2 |
| | E0041008 | BSLN | *02NOV2004 | 10:44 | -15 | 11.0H | 61.1 | 6.71 | 6.71 | 2.5 | 0.27 | 0.3 |
| | | BSLN | *15NOV2004 | 14:45 | -2 | 17.0H# | 68.0 | 11.53H# | 11.53H# | 11.0H | 1.87H# | 0.0 |
| | | BSLN | 17NOV2004 | 11:45 | 1 | 12.3H | 64.3 | 7.89H | 7.89H | 2.1 | 0.26 | 0.5 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA103.SAS
GENERATED:  17NOV2005 13:50:01  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 2 of 12

Table 11.3.7.2.1.2  Hematology Data for White Cells - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10**9/L) | BASO-PHILS (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004029 | BSLN | 14APR2005 | 12:45 | -14 | 5.2 | 0.1 | 47.0 | 2.4 | 3.0 | 0.2 |
| | | VISIT 6 | 26MAY2005 | 15:30 | 29 | 3.8L | 0.0 | 59.7H | 2.3 | 3.8 | 0.1 |
| | | VISIT 10 | 23JUN2005 | 15:45 | 57 | 3.7L | 0.0 | 58.3H | 2.2 | 3.5 | 0.1 |
| | E0012011 | BSLN | 13SEP2004 | 10:30 | -11 | 3.6L | 0.0 | 39.4 | 1.4 | 7.1 | 0.3 |
| | | VISIT 6 | 22OCT2004 | 13:45 | 29 | 2.8L# | 0.0 | 46.0 | 1.3 | 7.0 | 0.2 |
| | | VISIT 10 | 19NOV2004 | 12:00 | 57 | 3.6L | 0.0 | 34.7 | 1.2 | 7.4 | 0.3 |
| | E0015003 | BSLN | *20AUG2004 | 9:20 | -5 | 16.7H# | 0.0 | 12.5L | 2.1 | 2.4L | 0.4 |
| | | BSLN | 25AUG2004 | 10:20 | 1 | 7.0 | 0.0 | 21.0 | 1.5 | 4.7 | 0.3 |
| | E0015015 | BSLN | 15FEB2005 | 16:20 | -8 | 8.0 | 0.1 | 34.2 | 2.7 | 4.7 | 0.4 |
| | | VISIT 6 | 24MAR2005 | 13:35 | 30 | 9.9 | 0.1 | 23.9 | 2.4 | 3.4 | 0.3 |
| | | VISIT 10 | 19APR2005 | 9:37 | 56 | 6.7 | 0.0 | 29.3 | 2.0 | 5.5 | 0.4 |
| | E0015022 | BSLN | 11MAY2005 | 12:20 | -6 | 6.9 | 0.1 | 23.7 | 1.6 | 7.3 | 0.5 |
| | | VISIT 6 | 14JUN2005 | 13:10 | 29 | 1.4L# | 0.0 | 12.8L | 0.2L# | 6.2 | 0.1 L |
| | | VISIT 6 | *21JUN2005 | 11:50 | 36 | 7.9 | 0.0 | 19.9 | 1.6 | 7.3 | 0.6 |
| | | VISIT 10 | 08JUL2005 | 14:20 | 53 | 14.4H | 0.1 | 13.4L | 1.9 | 6.0 | 0.9 |
| | | VISIT 10 | *18JUL2005 | 15:20 | 63 | 7.8 | 0.1 | 27.9 | 2.2 | 8.8 | 0.7 |
| | E0033018 | BSLN | 13MAY2005 | 10:51 | -6 | 13.5H | 0.1 | 16.0 | 2.2 | 3.6 | 0.5 |
| | | VISIT 6 | 22JUN2005 | 10:49 | 35 | 8.7 | 0.1 | 28.4 | 2.5 | 5.9 | 0.5 |
| | | VISIT 10 | 13JUL2005 | 12:10 | 56 | 7.7 | 0.1 | 27.4 | 2.1 | 6.3 | 0.5 |
| | E0041008 | BSLN | *02NOV2004 | 10:44 | -15 | 11.0H | 0.0 | 28.8 | 3.2 | 7.3 | 0.8 |
| | | BSLN | *15NOV2004 | 14:45 | -2 | 17.0H# | 0.0 | 19.0 | 3.2 | 2.0L | 0.3 |
| | | BSLN | 17NOV2004 | 11:45 | 1 | 12.3H | 0.1 | 24.9 | 3.1 | 8.2 | 1.0 H |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA103.SAS
GENERATED:  17NOV2005 13:50:01  iceadmn3

Quetiapine Fumarate D1447C00135                                                    Page 3 of 12

Table 11.3.7.2.1.2  Hematology Data for White Cells - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY** | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS ,AGRAN (X10 **9/L) | NEUTRO-PHILS ,COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0004004 | BSLN | 14JUL2004 | 11:40 | -7 | 18.4H# | 63.0 | 11.62H# | 11.62H# | 1.6 | 0.30 | 0.8 |
| | | VISIT 6 | *29JUL2004 | 11:55 | 9 | 13.8H | 73.0 | 10.06H# | 10.06H# | 0.0 | 0.00 | 0.0 |
| | | VISIT 6 | 18AUG2004 | 9:45 | 29 | 13.9H | 64.1 | 8.89H | 8.89H | 1.4 | 0.19 | 0.5 |
| | | VISIT 10 | 15SEP2004 | 10:55 | 57 | 13.4H | 70.0 | 9.40H | 9.40H | 1.0 | 0.13 | 0.0 |
| | E0004025 | BSLN | 07FEB2005 | 14:45 | -21 | 5.5 | 51.2 | 2.79 | 2.79 | 2.3 | 0.12 | 0.4 |
| | | VISIT 6 | 28MAR2005 | 9:00 | 29 | 13.5H | 81.6H | 11.02H# | 11.02H# | 0.3 | 0.04 | 0.2 |
| | | VISIT 10 | 25APR2005 | 10:55 | 57 | 6.2 | 54.1 | 3.34 | 3.34 | 0.4 | 0.02 | 0.8 |
| | E0020020 | BSLN | 09NOV2004 | 10:04 | -7 | 4.6 | 39.1L | 1.79L | 1.79L | 5.2 | 0.24 | 0.8 |
| | | VISIT 6 | 14DEC2004 | 8:15 | 29 | 4.0 | 35.2L | 1.41L | 1.41L# | 7.7H | 0.31 | 0.4 |
| | | VISIT 6 | *20DEC2004 | 16:30 | 35 | 5.0 | 32.5L | 1.61L | 1.61L | 6.9H | 0.34 | 0.5 |
| | | VISIT 10 | 12JAN2005 | 8:30 | 58 | 4.4 | 32.5L | 1.43L | 1.43L# | 4.8 | 0.21 | 0.8 |
| | E0025018 | BSLN | 07SEP2004 | 14:00 | -6 | 7.6 | 59.5 | 4.50 | 4.50 | 0.5 | 0.04 | 0.7 |
| | | VISIT 6 | 11OCT2004 | 9:00 | 29 | 19.4H# | 77.1H | 14.97H# | 14.97H# | 0.6 | 0.12 | 0.5 |
| | | VISIT 10 | 08NOV2004 | 13:00 | 57 | 5.8 | 53.7 | 3.14 | 3.14 | 0.8 | 0.04 | 1.3 |
| | E0036002 | BSLN | 11JAN2005 | 8:40 | -1 | 3.1L | 35.9L | 1.11L | 1.11L# | 5.9 | 0.18 | 1.4 |
| | | VISIT 6 | 04FEB2005 | 10:00 | 24 | 3.3L | 47.8 | 1.59L | 1.59L | 5.5 | 0.18 | 1.5 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA103.SAS
GENERATED:  17NOV2005 13:50:01  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                           Page 4 of 12

Table 11.3.7.2.1.2  Hematology Data for White Cells - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10**9/L) | BASO-PHILS (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0004004 | BSLN | 14JUL2004 | 11:40 | -7 | 18.4H# | 0.1 | 29.4 | 5.4H | 5.2 | 1.0 H |
| | | VISIT 6 *29JUL2004 | | 11:55 | 9 | 13.8H | 0.0 | 20.0 | 2.8 | 5.0 | 0.7 |
| | | VISIT 6 | 18AUG2004 | 9:45 | 29 | 13.9H | 0.1 | 30.1 | 4.2 | 3.9 | 0.5 |
| | | VISIT 10 | 15SEP2004 | 10:55 | 57 | 13.4H | 0.0 | 26.0 | 3.5 | 1.0L | 0.1 |
| | E0004025 | BSLN | 07FEB2005 | 14:45 | -21 | 5.5 | 0.0 | 40.8 | 2.2 | 5.3 | 0.3 |
| | | VISIT 6 | 28MAR2005 | 9:00 | 29 | 13.5H | 0.0 | 14.4L | 1.9 | 3.5 | 0.5 |
| | | VISIT 10 | 25APR2005 | 10:55 | 57 | 6.2 | 0.1 | 39.6 | 2.5 | 5.2 | 0.3 |
| | E0020020 | BSLN | 09NOV2004 | 10:04 | -7 | 4.6 | 0.0 | 49.0H | 2.2 | 5.9 | 0.3 |
| | | VISIT 6 | 14DEC2004 | 8:15 | 29 | 4.0 | 0.0 | 50.2H | 2.0 | 6.4 | 0.3 |
| | | VISIT 6 *20DEC2004 | | 16:30 | 35 | 5.0 | 0.0 | 54.0H | 2.7 | 6.1 | 0.3 |
| | | VISIT 10 | 12JAN2005 | 8:30 | 58 | 4.4 | 0.0 | 54.0H | 2.4 | 8.0 | 0.4 |
| | E0025018 | BSLN | 07SEP2004 | 14:00 | -6 | 7.6 | 0.1 | 29.7 | 2.3 | 9.5 | 0.7 |
| | | VISIT 6 | 11OCT2004 | 9:00 | 29 | 19.4H# | 0.1 | 15.5 | 3.0 | 6.3 | 1.2 H |
| | | VISIT 10 | 08NOV2004 | 13:00 | 57 | 5.8 | 0.1 | 35.3 | 2.1 | 9.0 | 0.5 |
| | E0036002 | BSLN | 11JAN2005 | 8:40 | -1 | 3.1L | 0.0 | 48.2 | 1.5 | 8.7 | 0.3 |
| | | VISIT 6 | 04FEB2005 | 10:00 | 24 | 3.3L | 0.1 | 37.7 | 1.3 | 7.5 | 0.3 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA103.SAS
GENERATED:  17NOV2005 13:50:01  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 5 of 12

Table 11.3.7.2.1.2  Hematology Data for White Cells - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | WBC COUNT (X10 **9/L) | NEUTRO- PHILS (%) | NEUTRO- PHILS ,AGRAN (X10 **9/L) | NEUTRO- PHILS ,COUNT (X10 **9/L) | EOSIN- OPHILS (%) | EOSIN- OPHILS (X10 **9/L) | BASO- PHILS (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0001002 | BSLN | 28JUL2004 | 15:18 -14 | 3.7L | 44.8 | 1.66L | 1.66L | 1.2 | 0.04 | 0.3 |
| | | VISIT 6 | 08SEP2004 | 12:00 29 | 3.3L | 42.5 | 1.38L | 1.38L# | 0.9 | 0.03 | 0.4 |
| | | VISIT 10 | 24SEP2004 | 13:45 45 | 4.2 | 48.7 | 2.03 | 2.03 | 1.3 | 0.05 | 0.6 |
| | E0011023 | BSLN | 02MAR2005 | 12:52 -6 | 11.3H | 73.6 | 8.28H | 8.28H | 0.5 | 0.06 | 0.8 |
| | | VISIT 6 | 05APR2005 | 13:04 29 | 12.6H | 79.7H | 10.08H# | 10.08H# | 0.6 | 0.07 | 0.7 |
| | | VISIT 10 | 03MAY2005 | 10:32 57 | 9.8 | 71.3 | 6.95 | 6.95 | 1.1 | 0.11 | 0.5 |
| | E0015005 | BSLN | 20SEP2004 | 12:40 -7 | 14.0H | 75.5H | 10.54H# | 10.54H# | 0.7 | 0.09 | 0.5 |
| | | VISIT 6 | 11OCT2004 | 12:20 15 | 13.4H | 78.6H | 10.54H# | 10.54H# | 0.6 | 0.08 | 0.7 |
| | E0027001 | BSLN | 09JUL2004 | 11:00 -21 | 13.6H | 77.4H | 10.53H# | 10.53H# | 1.5 | 0.20 | 0.8 |
| | | VISIT 6 | 06AUG2004 | 10:00  8 | 12.4H | 82.2H | 10.22H# | 10.22H# | 0.8 | 0.10 | 0.6 |
| | E0042023 | BSLN | 27APR2005 | 14:45 -19 | 6.2 | 73.8 | 4.55 | 4.55 | 0.9 | 0.05 | 0.4 |
| | | VISIT 6 | 13JUN2005 | 9:25 29 | 4.6 | 63.8 | 2.91 | 2.91 | 2.2 | 0.10 | 0.6 |
| | | VISIT 10 | 13JUL2005 | 9:10 59 | 2.7L# | 59.5 | 1.63L | 1.63L | 2.6 | 0.07 | 0.9 |
| | E0045003 | BSLN | 10FEB2005 | 9:15 -15 | 11.0H | 73.6 | 8.09H | 8.09H | 4.6 | 0.51 | 0.6 |
| | | VISIT 6 | 14MAR2005 | 8:45 18 | 12.5H | 67.1 | 8.36H | 8.36H | 12.4H | 1.54H# | 0.5 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA103.SAS
GENERATED:  17NOV2005 13:50:01  iceadmn3

Quetiapine Fumarate D1447C00135                                          Page 6 of 12

Table 11.3.7.2.1.2  Hematology Data for White Cells - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | BASO-PHILS (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0001002 | BSLN | 28JUL2004 | 15:18 | -14 | 3.7L | 0.0 | 49.1H | 1.8 | 4.7 | 0.2 |
| | | VISIT 6 | 08SEP2004 | 12:00 | 29 | 3.3L | 0.0 | 49.9H | 1.6 | 6.3 | 0.2 |
| | | VISIT 10 | 24SEP2004 | 13:45 | 45 | 4.2 | 0.0 | 43.8 | 1.8 | 5.6 | 0.2 |
| | E0011023 | BSLN | 02MAR2005 | 12:52 | -6 | 11.3H | 0.1 | 22.0 | 2.5 | 3.1 | 0.4 |
| | | VISIT 6 | 05APR2005 | 13:04 | 29 | 12.6H | 0.1 | 16.2 | 2.1 | 2.8 | 0.4 |
| | | VISIT 10 | 03MAY2005 | 10:32 | 57 | 9.8 | 0.1 | 23.9 | 2.3 | 3.3 | 0.3 |
| | E0015005 | BSLN | 20SEP2004 | 12:40 | -7 | 14.0H | 0.1 | 18.8 | 2.6 | 4.5 | 0.6 |
| | | VISIT 6 | 11OCT2004 | 12:20 | 15 | 13.4H | 0.1 | 16.4 | 2.2 | 3.8 | 0.5 |
| | E0027001 | BSLN | 09JUL2004 | 11:00 | -21 | 13.6H | 0.1 | 16.3 | 2.2 | 4.0 | 0.6 |
| | | VISIT 6 | 06AUG2004 | 10:00 | 8 | 12.4H | 0.1 | 12.6L | 1.6 | 3.9 | 0.5 |
| | E0042023 | BSLN | 27APR2005 | 14:45 | -19 | 6.2 | 0.0 | 22.3 | 1.4 | 2.7 | 0.2 |
| | | VISIT 6 | 13JUN2005 | 9:25 | 29 | 4.6 | 0.0 | 29.1 | 1.3 | 4.3 | 0.2 |
| | | VISIT 10 | 13JUL2005 | 9:10 | 59 | 2.7L# | 0.0 | 30.8 | 0.9L | 6.2 | 0.2 |
| | E0045003 | BSLN | 10FEB2005 | 9:15 | -15 | 11.0H | 0.1 | 16.3 | 1.8 | 4.8 | 0.5 |
| | | VISIT 6 | 14MAR2005 | 8:45 | 18 | 12.5H | 0.1 | 15.7 | 2.0 | 4.3 | 0.5 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA103.SAS
GENERATED:  17NOV2005 13:50:01  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.7.2.1.2  Hematology Data for White Cells - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS ,AGRAN (X10 **9/L) | NEUTRO-PHILS ,COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0046001 | BSLN | 04NOV2004 | 17:48 | -6 | 11.5H | 58.0 | 6.68 | 6.68 | 2.2 | 0.25 | 0.5 |
| | | VISIT 6 | 08DEC2004 | 9:10 | 29 | 4.0 | 19.0L | 0.76L | 0.76L# | 9.0H | 0.36 | 0.0 |
| | | VISIT 6 | *13DEC2004 | 11:30 | 34 | 9.2 | 49.2 | 4.52 | 4.52 | 3.7 | 0.34 | 0.7 |
| | | VISIT 10 | 05JAN2005 | 10:40 | 57 | 4.0 | 35.0L | 1.60L | 1.60L | 3.0 | 0.12 | 0.0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA103.SAS
GENERATED:  17NOV2005 13:50:01  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 8 of 12

Table 11.3.7.2.1.2  Hematology Data for White Cells - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | WBC COUNT (X10 **9/L) DAY | BASO- PHILS (X10 **9/L) | LYMPHO- CYTES (%) | LYMPHO- CYTES (X10 **9/L) | MONO- CYTES (%) | MONO- CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0046001 | BSLN | 04NOV2004 | 17:48 | -6  11.5H | 0.1 | 34.4 | 4.0 | 4.9 | 0.6 |
| | | VISIT 6 | 08DEC2004 | 9:10 | 29  4.0 | 0.0 | 70.0H | 2.8 | 2.0L | 0.1 L |
| | | VISIT 6 | *13DEC2004 | 11:30 | 34  9.2 | 0.1 | 41.6 | 3.8 | 4.8 | 0.5 |
| | | VISIT 10 | 05JAN2005 | 10:40 | 57  4.0 | 0.0 | 47.0 | 1.9 | 10.0 | 0.4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA103.SAS
GENERATED: 17NOV2005 13:50:01  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.7.2.1.2  Hematology Data for White Cells - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS ,AGRAN (X10**9/L) | NEUTRO-PHILS ,COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0001013 | BSLN | 28APR2005 | 12:30 | -7 | 4.1 | 58.0 | 2.38 | 2.38 | 0.4 | 0.02 | 0.5 |
| | | VISIT 6 | 02JUN2005 | 11:00 | 29 | 2.8L# | 28.2L | 0.80L | 0.80L# | 0.6 | 0.02 | 0.5 |
| | | VISIT 6 | *06JUN2005 | 10:22 | 33 | 3.3L | 40.0L | | | 1.0 | | 1.0 |
| | E0008011 | BSLN | 26JAN2005 | 11:10 | -7 | 6.2 | 74.3 | 4.62 | 4.62 | 0.8 | 0.05 | 0.1 |
| | | VISIT 6 | *09FEB2005 | 12:40 | 8 | 3.2L | 47.1 | 1.50L | 1.50L# | 0.7 | 0.02 | 0.5 |
| | | VISIT 6 | *02MAR2005 | 11:55 | 29 | 4.1 | 53.6 | 2.19 | 2.19 | 1.5 | 0.06 | 0.1 |
| | | VISIT 6 | 15MAR2005 | 13:00 | 42 | 6.1 | 64.4 | 3.94 | 3.94 | 0.8 | 0.05 | 0.3 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA103.SAS
GENERATED:  17NOV2005 13:50:01  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 10 of 12

Table 11.3.7.2.1.2  Hematology Data for White Cells - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10**9/L) | BASO-PHILS (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0001013 | BSLN | 28APR2005 | 12:30 | -7 | 4.1 | 0.0 | 35.9 | 1.5 | 5.2 | 0.2 |
| | | VISIT 6 | 02JUN2005 | 11:00 | 29 | 2.8L# | 0.0 | 62.8H | 1.8 | 7.8 | 0.2 |
| | | VISIT 6 | *06JUN2005 | 10:22 | 33 | 3.3L | | 51.0H | | 7.0 | |
| | E0008011 | BSLN | 26JAN2005 | 11:10 | -7 | 6.2 | 0.0 | 20.6 | 1.3 | 4.2 | 0.3 |
| | | VISIT 6 | *09FEB2005 | 12:40 | 8 | 3.2L | 0.0 | 43.3 | 1.4 | 8.5 | 0.3 |
| | | VISIT 6 | *02MAR2005 | 11:55 | 29 | 4.1 | 0.0 | 39.9 | 1.6 | 4.8 | 0.2 |
| | | VISIT 6 | 15MAR2005 | 13:00 | 42 | 6.1 | 0.0 | 31.1 | 1.9 | 3.5 | 0.2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA103.SAS
GENERATED:  17NOV2005 13:50:01  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 11 of 12

Table 11.3.7.2.1.2  Hematology Data for White Cells - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS ,AGRAN (X10**9/L) | NEUTRO-PHILS ,COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0037003 | BSLN | *07SEP2004 | 17:45 | -14 | 18.4H# | 72.8 | 13.36H# | 13.36H# | 0.8 | 0.15 | 0.2 |
| | | BSLN | 16SEP2004 | 12:55 | -5 | 12.3H | 67.3 | 8.26H | 8.26H | 1.1 | 0.14 | 0.3 |
| | | VISIT 6 | 19OCT2004 | 17:20 | 29 | 13.7H | 53.0 | 7.23 | 7.23 | 1.0 | 0.14 | 1.0 |
| | | VISIT 10 | 16NOV2004 | 17:20 | 57 | 14.2H | 65.0 | 9.20H | 9.20H | 0.0 | 0.00 | 0.0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA103.SAS
GENERATED:  17NOV2005 13:50:01  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 12 of 12

Table 11.3.7.2.1.2  Hematology Data for White Cells - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | WBC COUNT (X10 **9/L) | BASO-PHILS (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0037003 | BSLN | *07SEP2004 | 17:45 | -14 | 18.4H# | 0.0 | 22.9 | 4.2 | 3.3 | 0.6 |
| | | BSLN | 16SEP2004 | 12:55 | -5 | 12.3H | 0.0 | 27.8 | 3.4 | 3.4 | 0.4 |
| | | VISIT 6 | 19OCT2004 | 17:20 | 29 | 13.7H | 0.1 | 43.0 | 5.9H | 2.0L | 0.3 |
| | | VISIT 10 | 16NOV2004 | 17:20 | 57 | 14.2H | 0.0 | 31.0 | 4.4H | 4.0 | 0.6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/HEMA103.SAS
GENERATED:  17NOV2005 13:50:01  iceadmn3

Quetiapine Fumarate D1447C00135                                                          Page 1 of 2

Table 11.3.7.2.2.1  Chemistry Data for Liver Function Tests - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0014003 | BSLN | * | 23JUL2004 | 15:35 | -14 | 157H# | 85H | 89.0 | 0.6 | |
| | | BSLN | | 29JUL2004 | 13:50 | -8 | 25 | 51H | 79.0 | 0.7 | |
| | | VISIT 10 | | 28SEP2004 | 12:20 | 54 | 19 | 25 | 88.0 | 0.7 | |
| | E0021009 | BSLN | | 22SEP2004 | 11:00 | -8 | 29 | 14 | 73.0 | 0.7 | |
| | | VISIT 10 | | 02DEC2004 | 13:24 | 64 | 22 | 8 | 78.0 | 1.8 | H# |
| | E0034014 | BSLN | * | 31MAY2005 | 11:15 | -24 | 60H | 146H# | 62.0 | 0.3 | |
| | | BSLN | | 13JUN2005 | 11:08 | -11 | 24 | 32 | 67.0 | 0.6 | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0011016 | BSLN | | 07DEC2004 | 12:40 | -9 | 25 | 27 | 104.0 | 0.2 | |
| | | VISIT 10 | | 11FEB2005 | 11:38 | 58 | 112H# | 66H | 100.0 | | |
| QUETIAPINE 600 MG (BIPOLAR I) | E0021033 | BSLN | | 25APR2005 | 12:25 | -8 | 22 | 18 | 81.0 | 1.8 | H# |
| | | VISIT 10 | | 29JUN2005 | 13:42 | 58 | 21 | 25 | 92.0 | 1.0 | |
| | E0025056 | BSLN | * | 26APR2005 | 16:30 | -16 | 16 | 10 | 64.0 | 2.8 | H# |
| | | BSLN | | 02MAY2005 | 14:35 | -10 | 18 | 13 | 64.0 | 2.9 | H# |
| | | VISIT 10 | | 07JUN2005 | 13:05 | 27 | 22 | 15 | 71.0 | 2.2 | H# |
| QUETIAPINE 600 MG (BIPOLAR II) | E0022005 | BSLN | | 22SEP2004 | 14:15 | -14 | 47H | 63H | 104.0 | | |
| | | VISIT 10 | | 15NOV2004 | 14:30 | 41 | 76H | 143H# | 301.0 H | 0.3 | |
| | E0037020 | BSLN | | 08MAR2005 | 14:05 | -7 | 42H | 45H | 77.0 | 0.6 | |
| | | VISIT 10 | | 10MAY2005 | 12:40 | 57 | 127H# | 180H# | 86.0 | 0.5 | |
| | | VISIT 10 | * | 18MAY2005 | 12:30 | 65 | 46H | 66H | 90.0 | 0.7 | |
| PLACEBO (BIPOLAR I) | E0006019 | BSLN | | 18NOV2004 | 7:45 | -6 | 55H | 95H | 77.0 | 0.5 | |
| | | VISIT 10 | | 19JAN2005 | 11:35 | 57 | 66H | 141H# | 68.0 | 0.8 | |
| | E0037010 | BSLN | | 01NOV2004 | 11:25 | -7 | 45H | 51H | 89.0 | 0.3 | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM106.SAS
GENERATED:  17NOV2005 13:46:02  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 2 of 2

Table 11.3.7.2.2.1  Chemistry Data for Liver Function Tests - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0037010 | VISIT 10 | 13DEC2004 | 17:45 | 36 | 31 | 146H# | 96.0 | | |
| | E0041004 | BSLN | 30AUG2004 | 11:04 | -23 | 21 | 23 | 67.0 | 1.9 | H# |
| | | VISIT 10 | 17NOV2004 | 8:58 | 57 | 22 | 20 | 67.0 | 1.1 | |
| PLACEBO (BIPOLAR II) | E0027015 | BSLN | * 23SEP2004 | 11:20 | -20 | 171H# | 240H# | 81.0 | 0.2 | |
| | | BSLN | 01OCT2004 | 9:30 | -12 | 33 | 82H | 96.0 | 0.3 | |
| | | VISIT 10 | 08DEC2004 | 15:00 | 57 | 22 | 14 | 77.0 | 0.3 | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM106.SAS
GENERATED:  17NOV2005 13:46:02  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 1 of 1

Table 11.3.7.2.2.2  Chemistry Data for Renal Tests - Potentially Clinically Important

NOTE: THERE WERE NO POTENTIALLY CLINICALLY IMPORTANT 'RENAL' DATA.

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM107.SAS
GENERATED:  17NOV2005 13:46:05  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                          Page 1 of 4

Table 11.3.7.2.2.3  Chemistry Data for Diabetic Tests - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | BASELINE BMI | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) | HgbA1C (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0013009 | BSLN | 02NOV2004 | 6:45 | -6 | 26.0 | 92.0 | 28.8 | 4 | 4.7 |
| | | VISIT 6 | 06DEC2004 | 16:40 | 29 | 26.0 | 98.0 | 70.1 | 10 | |
| | | VISIT 10 | 05JAN2005 | 15:35 | 59 | 26.0 | 144.0 H# | 93.5 | 13 | 4.6 |
| | E0021008 | BSLN | 20SEP2004 | 13:40 | -7 | 31.7 | 98.0 | 38.5 | 6 | 5.2 |
| | | VISIT 6 | 25OCT2004 | 12:15 | 29 | 31.7 | 161.0 H# | 195.2 H | 28 H | |
| | | VISIT 6 * | 01NOV2004 | 11:30 | 36 | 31.7 | 104.0 | | | |
| | | VISIT 10 | 22NOV2004 | 11:33 | 57 | 31.7 | 103.0 | 31.5 | 5 | 5.4 |
| | E0024003 | BSLN | 12OCT2004 | 10:15 | -7 | 37.6 | | 130.0 | 19 | 5.2 |
| | | BSLN | 15OCT2004 | 9:00 | -4 | 37.6 | 117.0 H | | | |
| | | VISIT 6 | 18NOV2004 | 9:22 | 31 | 37.6 | 98.0 | 123.9 | 18 | |
| | | VISIT 10 | 15DEC2004 | 9:43 | 58 | 37.6 | 160.0 H# | 587.1 H | 85 H | 5.6 |
| | E0025020 | BSLN | 10SEP2004 | 13:30 | -6 | 24.1 | 155.0 H# | 96.5 | 14 | 7.3 |
| | | VISIT 6 | 13OCT2004 | 10:00 | 28 | 24.1 | 212.0 H# | 172.2 H | 25 H | |
| | | VISIT 10 | 09NOV2004 | 13:00 | 55 | 24.1 | 341.0 H# | 180.0 H | 26 H | 11.8 # |
| | E0025028 | BSLN | 11NOV2004 | 15:00 | -12 | 16.7 | 207.0 H# | 55.0 | 8 | 8.2 # |
| | | VISIT 6 | 21DEC2004 | 14:40 | 29 | 16.7 | 235.0 H# | | | |
| | E0026021 | * | 15FEB2005 | 9:35 | 7 | 48.7 | 150.0 H# | | | |
| | | BSLN | 03FEB2005 | 10:25 | -6 | 48.7 | 135.0 H# | 139.0 | 20 | 6.3 |
| | | VISIT 6 | 10MAR2005 | 10:50 | 30 | 48.7 | 143.0 H# | 228.0 H | 33 H | |
| | | VISIT 10 | 08APR2005 | 10:40 | 59 | 48.7 | 143.0 H# | 199.9 H | 29 H | 6.6 |
| | E0040002 | BSLN | 28JUL2004 | 14:10 | -9 | 32.4 | 84.0 | 43.1 | 6 | 6.3 |
| | | VISIT 6 | 03SEP2004 | 12:10 | 29 | 32.4 | 172.0 H# | 271.3 H | 39 H | |
| | E0040017 | BSLN | 18MAY2005 | 14:45 | -7 | 21.1 | 82.0 | 10.5 L | 2 L | 5.7 |
| | | VISIT 6 | 24JUN2005 | 14:30 | 31 | 21.1 | 100.0 | 87.2 | 13 | |
| | | VISIT 10 | 22JUL2005 | 11:00 | 59 | 21.1 | 143.0 H# | 267.3 H | 38 H | 5.3 |
| | E0040018 | BSLN | 20MAY2005 | 12:00 | -19 | 28.0 | 65.0 L | 37.8 | 5 | 5.7 |
| | | VISIT 6 | 06JUL2005 | 16:00 | 29 | 28.0 | 102.0 | 95.3 | 14 | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM108.SAS
GENERATED:  17NOV2005 13:46:08  iceadmn3

Quetiapine Fumarate D1447C00135                                      Page 2 of 4

Table 11.3.7.2.2.3  Chemistry Data for Diabetic Tests - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | BASELINE BMI | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) | HgbA1c (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0040018 | VISIT 10 | 03AUG2005 | 15:30 | 57 | 28.0 | 126.0 H# | 284.0 H | 41 H | 6.1 |
| QUETIAPINE 300 MG (BIPOLAR II) | E0004025 | BSLN | 07FEB2005 | 14:45 | -21 | 21.9 | 91.0 | 12.4 L | 2 L | 5.4 |
| | | VISIT 6 | 28MAR2005 | 9:00 | 29 | 21.9 | 127.0 H# | 31.5 | 5 | |
| | | VISIT 10 | 25APR2005 | 10:55 | 57 | 21.9 | 105.0 | 26.6 | 4 | 5.3 |
| | E0011016 | BSLN | 07DEC2004 | 12:40 | -9 | 31.6 | 96.0 | 15.4 | 2 | 4.9 |
| | | VISIT 6 | 13JAN2005 | 15:40 | 29 | 31.6 | 149.0 H# | 161.7 H | 23 H | |
| | | VISIT 10 | 11FEB2005 | 11:38 | 58 | 31.6 | 106.0 | 99.8 | 14 | 4.9 |
| | E0011025 | BSLN | 08MAR2005 | 12:15 | -7 | 27.8 | 130.0 H# | 29.9 | 4 | 6.8 |
| | E0035007 | BSLN | * 09AUG2004 | 11:12 | -10 | 36.7 | 144.0 H# | 74.9 | 11 | 6.3 |
| | | BSLN | 12AUG2004 | 10:00 | -7 | 36.7 | 138.0 H# | 65.8 | 9 | 6.3 |
| | | VISIT 6 | 16SEP2004 | 8:50 | 29 | 36.7 | 167.0 H# | 61.9 | 9 | |
| | | VISIT 10 | 13OCT2004 | 8:30 | 56 | 36.7 | 176.0 H# | 86.4 | 12 | 6.8 |
| QUETIAPINE 600 MG (BIPOLAR I) | E0003011 | BSLN | * 21DEC2004 | 15:15 | -10 | 29.7 | | | | 6.9 |
| | | BSLN | 21DEC2004 | 15:15 | -10 | 29.7 | 106.0 | 39.7 | 6 | |
| | | BSLN | 27DEC2004 | 8:25 | -4 | 29.7 | | | | 6.7 |
| | | VISIT 6 | 28JAN2005 | 13:00 | 29 | 29.7 | 120.0 H | 33.4 | 5 | |
| | | VISIT 10 | 03MAR2005 | 10:00 | 63 | 29.7 | 138.0 H# | 44.3 | 6 | 6.8 |
| | E0013008 | BSLN | 27OCT2004 | 11:50 | -15 | 43.0 | 107.0 | 138.3 | 20 | 5.6 |
| | | VISIT 6 | 08DEC2004 | 16:40 | 28 | 43.0 | 95.0 | 91.5 | 13 | |
| | | VISIT 10 | 03JAN2005 | 15:00 | 54 | 43.0 | 257.0 H# | 160.2 H | 23 H | 5.7 |
| | | VISIT 10 | * 19JAN2005 | 15:00 | 70 | 43.0 | 95.0 | 78.3 | 11 | |
| | E0025060 | BSLN | 04MAY2005 | 17:15 | -15 | 51.6 | 127.0 H# | 115.1 | 17 | 5.1 |
| | | VISIT 6 | 15JUN2005 | 17:00 | 28 | 51.6 | 95.0 | 67.9 | 10 | |
| | | VISIT 10 | 15JUL2005 | 10:25 | 58 | 51.6 | 181.0 H# | 186.1 H | 27 H | 6.4 |
| | E0028013 | BSLN | 15FEB2005 | 12:00 | -6 | 20.2 | 70.0 | 25.5 | 4 | 5.5 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM108.SAS
GENERATED:  17NOV2005 13:46:08  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                               Page 3 of 4

Table 11.3.7.2.2.3  Chemistry Data for Diabetic Tests - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | BASELINE BMI | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) | HgbA1C (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028013 | VISIT 6 | 21MAR2005 | 16:10 | 29 | 20.2 | 126.0 H# | 91.7 | 13 | |
| | | VISIT 10 | 20APR2005 | 14:10 | 59 | 20.2 | 106.0 | 43.8 | 6 | 5.5 |
| | E0034001 | BSLN | 03SEP2004 | 11:20 | -13 | 36.0 | 76.0 | 32.5 | 5 | 5.2 |
| | | VISIT 6 | 14OCT2004 | 9:00 | 29 | 36.0 | 236.0 H# | 670.8 H | 97 H | |
| | | VISIT 10 | 11NOV2004 | 9:00 | 57 | 36.0 | 143.0 H# | 509.1 H | 73 H | 5.5 |
| | E0042023 | BSLN | 27APR2005 | 14:45 | -19 | 34.2 | 131.0 H# | 52.7 | 8 | 7.0 |
| | | VISIT 6 | 13JUN2005 | 9:25 | 29 | 34.2 | 283.0 H# | 272.4 H | 39 H | |
| | | VISIT 6 * | 20JUN2005 | 9:30 | 36 | 34.2 | 235.0 H# | 132.3 | 19 | |
| | | VISIT 10 | 13JUL2005 | 9:10 | 59 | 34.2 | 200.0 H# | 71.0 | 10 | 7.5 |
| | E0046004 | BSLN | 29NOV2004 | 11:45 | -3 | 44.1 | 84.0 | 51.3 | 7 | 4.6 |
| | | VISIT 6 | 29DEC2004 | 14:09 | 28 | 44.1 | 97.0 | 73.1 | 11 | |
| | | VISIT 10 | 24JAN2005 | 8:50 | 54 | 44.1 | 257.0 H# | 47.6 | 7 | 4.8 |
| | | VISIT 10 * | 09FEB2005 | 9:55 | 70 | 44.1 | 95.0 | | | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0022005 | BSLN | 22SEP2004 | 14:15 | -14 | 29.5 | 121.0 H | 526.4 H | 76 H | 6.4 |
| | | VISIT 6 | 15NOV2004 | 14:30 | 41 | 29.5 | 201.0 H# | 410.7 H | 59 H | |
| | | VISIT 10 | 15NOV2004 | 14:30 | 41 | 29.5 | | | | 6.2 |
| | E0025002 | BSLN * | 14JUL2004 | 15:30 | -34 | 32.0 | 109.0 | 150.4 | 22 | 4.8 |
| | | BSLN | 09AUG2004 | 14:00 | -8 | 32.0 | 38.0 L# | 39.9 | 6 | 5.0 |
| | | VISIT 6 | 24AUG2004 | 16:00 | 8 | 32.0 | 93.0 | 207.4 H | 30 H | |
| | | VISIT 10 | 24AUG2004 | 16:00 | 8 | 32.0 | | | | 4.9 |
| PLACEBO (BIPOLAR I) | E0025007 | BSLN | 27JUL2004 | 14:00 | -22 | 34.7 | 153.0 H# | 240.6 H | 35 H | 5.5 |
| | | VISIT 6 | 26AUG2004 | 11:00 | 9 | 34.7 | | 52.9 | 8 | |
| | | VISIT 6 * | 15SEP2004 | 14:00 | 29 | 34.7 | | 386.1 H | 56 H | |
| | | VISIT 6 | 15SEP2004 | 14:00 | 29 | 34.7 | 184.0 H# | | | |
| | | VISIT 10 | 15SEP2004 | 14:00 | 29 | 34.7 | | | | 4.6 |
| | E0026015 | BSLN | 02NOV2004 | 10:30 | -14 | 42.7 | 112.0 | 144.0 | 21 | 6.2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM108.SAS
GENERATED:  17NOV2005 13:46:08  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 4 of 4

Table 11.3.7.2.2.3  Chemistry Data for Diabetic Tests - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | BASELINE BMI | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | INSULIN (UIU/ML) | HgbA1c (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0026015 | VISIT 6 | 15DEC2004 | 10:35 | 30 | 42.7 | 137.0 H# | 92.0 | 13 | |
| | | VISIT 10 * | 04JAN2005 | 7:30 | 50 | 42.7 | 155.0 H# | | | 6.4 |
| | | VISIT 10 | 13JAN2005 | 7:34 | 59 | 42.7 | 156.0 H# | 93.5 | 13 | |
| | | VISIT 10 * | 21JAN2005 | 7:38 | 67 | 42.7 | 129.0 H# | | | |
| | E0027012 | BSLN | 19AUG2004 | 12:30 | -11 | 22.8 | 124.0 H | 56.7 | 8 | 6.2 |
| | | VISIT 6 | 29SEP2004 | 10:15 | 31 | 22.8 | 193.0 H# | 262.2 H | 38 H | |
| | E0033014 | BSLN | 22FEB2005 | 8:30 | -6 | 47.0 | 183.0 H# | 138.1 | 20 | 7.6 # |
| | | VISIT 6 | 28MAR2005 | 10:13 | 29 | 47.0 | 187.0 H# | 208.1 H | 30 H | |
| | | VISIT 10 | 25APR2005 | 13:33 | 57 | 47.0 | 164.0 H# | 168.7 H | 24 H | 7.9 # |
| PLACEBO (BIPOLAR II) | E0011015 | BSLN | 03DEC2004 | 12:35 | -6 | 43.0 | 91.0 | 26.4 | 4 | 5.1 |
| | | VISIT 6 | 07JAN2005 | 11:35 | 30 | 43.0 | 128.0 H# | 265.6 H | 38 H | |
| | E0013011 | BSLN | 08NOV2004 | 17:17 | -7 | 43.0 | 76.0 | 30.9 | 4 | 5.0 |
| | | VISIT 6 | 13DEC2004 | 15:00 | 29 | 43.0 | 133.0 H# | 614.1 H | 88 H | |
| | | VISIT 10 | 10JAN2005 | 15:00 | 57 | 43.0 | 83.0 | 47.9 | 7 | 5.2 |
| | E0026002 | BSLN | 29JUL2004 | 14:30 | -11 | 34.6 | | | | 6.9 |
| | | BSLN | 04AUG2004 | 11:10 | -5 | 34.6 | 149.0 H# | 297.0 H | 43 H | |
| | | VISIT 6 | 09SEP2004 | 9:20 | 32 | 34.6 | 236.0 H# | 186.0 H | 27 H | |
| | | VISIT 10 | 09SEP2004 | 9:20 | 32 | 34.6 | | | | 8.0 # |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM108.SAS
GENERATED: 17NOV2005 13:46:08  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 1 of 4

Table 11.3.7.2.2.4  Chemistry Data for Electrolytes - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0004016 | BSLN | 12OCT2004 | 11:10 | -6 | 139 | 5.0 | 101.0 | 31.5 | H# |
| | E0012025 | BSLN | 07JUN2005 | 15:00 | -6 | 138 | 4.0 | 102.0 | 16.8 | L# |
| | E0015019 | BSLN | 15APR2005 | 12:40 | -20 | 144 | 3.9 | 107.0 | 17.9 | # |
| | | VISIT 10 | 05JUL2005 | 11:07 | 62 | 143 | 3.9 | 104.0 | 25.7 | |
| | E0020002 | BSLN | 19JUL2004 | 8:50 | -7 | 140 | 4.6 | 98.0 | 31.5 | H# |
| | | VISIT 10 | 23SEP2004 | 11:45 | 60 | 140 | 4.6 | 101.0 | 28.6 | |
| | E0021008 | BSLN | 20SEP2004 | 13:40 | -7 | 142 | 4.6 | 105.0 | 30.9 | H# |
| | | VISIT 10 | 22NOV2004 | 11:33 | 57 | 141 | 4.6 | 105.0 | 27.0 | |
| | E0028012 | BSLN | 11FEB2005 | 9:15 | -5 | 141 | 4.9 | 103.0 | 30.0 | # |
| | | VISIT 10 | 13APR2005 | 9:30 | 57 | 140 | 4.5 | 104.0 | 26.5 | |
| | E0030009 | BSLN | 18AUG2004 | 10:55 | -6 | 138 | 4.6 | 101.0 | 30.4 | # |
| | | VISIT 10 | 21OCT2004 | 12:00 | 59 | 140 | 3.7 | 102.0 | 27.2 | |
| | E0030029 | BSLN | 24FEB2005 | 10:10 | -7 | 141 | 5.5 H# | 104.0 | 31.6 | H# |
| | E0033004 | BSLN | 08SEP2004 | 18:15 | -16 | 142 | 3.8 | 101.0 | 31.0 | H# |
| | | VISIT 10 | 19NOV2004 | 9:43 | 57 | 139 | 3.7 | 99.0 | 26.2 | |
| | E0040017 | BSLN | 18MAY2005 | 14:45 | -7 | 140 | 4.1 | 105.0 | 15.2 | L# |
| | | VISIT 10 | 22JUL2005 | 11:00 | 59 | 140 | 3.6 | 105.0 | 23.0 | |
| | E0046008 | BSLN | 13JAN2005 | 18:20 | -6 | 142 | 5.4 | 104.0 | 25.6 | |
| | | VISIT 10 | 14MAR2005 | 9:10 | 55 | 142 | 5.7 H# | 107.0 | 22.5 | |
| QUETIAPINE 300 MG (BIPOLAR II) | E0011021 | BSLN | 10FEB2005 | 11:01 | -7 | 143 | 4.3 | 107.0 | 17.3 | # |
| | | VISIT 10 | 12APR2005 | 10:16 | 55 | 140 | 4.1 | 104.0 | 20.8 | |
| | E0013014 | BSLN | 07FEB2005 | 12:10 | -7 | 143 | 4.3 | 101.0 | 30.8 | H# |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM109.SAS
GENERATED:  17NOV2005 13:46:11  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 2 of 4

Table 11.3.7.2.2.4  Chemistry Data for Electrolytes - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0013014 | VISIT 10 | 11APR2005 | 9:00 | 57 | 142 | 4.5 | 103.0 | 26.6 | |
| | E0014005 | BSLN | 16AUG2004 | 11:00 | -14 | 144 | 5.2 | 104.0 | 31.5 | H# |
| | | VISIT 10 | 15SEP2004 | 9:35 | 17 | 142 | 4.4 | 99.0 | 28.7 | |
| | E0014007 | BSLN | 15SEP2004 | 10:55 | -7 | 140 | 5.7 H# | 105.0 | 28.0 | |
| | E0025018 | BSLN | 07SEP2004 | 14:00 | -6 | 143 | 5.1 | 98.0 | 22.5 | |
| | | VISIT 10 | 08NOV2004 | 13:00 | 57 | 139 | 4.2 | 100.0 | 30.2 | # |
| | E0036002 | BSLN | 11JAN2005 | 8:40 | -1 | 139 | 4.2 | 102.0 | 25.6 | |
| | | VISIT 10 | 04FEB2005 | 10:00 | 24 | 138 | 4.5 | 99.0 | 30.9 | H# |
| QUETIAPINE 600 MG (BIPOLAR I) | E0001009 | BSLN | 03DEC2004 | 14:10 | -4 | 138 | 4.1 | 103.0 | 18.0 | # |
| | E0004012 | BSLN | 13SEP2004 | 13:25 | -7 | 143 | 3.0 L# | 104.0 | 30.4 | # |
| | | VISIT 10 | 17NOV2004 | 10:00 | 59 | 145 | 3.7 | 107.0 | 28.6 | |
| | E0014011 | BSLN | 09FEB2005 | 15:15 | -8 | 143 | 5.6 H# | 102.0 | 17.6 | # |
| | | VISIT 10 | 13APR2005 | 11:45 | 56 | 143 | 4.4 | 103.0 | 21.5 | |
| | | VISIT 10 * | 20APR2005 | 14:30 | 63 | 144 | 4.7 | 105.0 | 25.3 | |
| | E0015006 | BSLN | 28SEP2004 | 11:05 | -6 | 145 | 5.5 H# | 108.0 | 20.8 | |
| | | VISIT 10 | 25OCT2004 | 13:30 | 22 | 140 | 4.1 | 102.0 | 25.4 | |
| | E0025024 | BSLN | 05OCT2004 | 15:00 | -13 | 142 | 5.8 H# | 98.0 | 27.1 | |
| | | VISIT 10 | 13DEC2004 | 10:45 | 57 | 146 | 4.6 | 108.0 | 23.6 | |
| | E0027009 | BSLN | 23AUG2004 | 9:30 | -3 | 140 | 3.8 | 101.0 | 23.0 | |
| | | VISIT 10 | 22OCT2004 | 11:30 | 58 | 140 | 4.1 | 102.0 | 30.6 | # |
| | E0042021 | BSLN | 30MAR2005 | 13:35 | -14 | 149H | 5.6 H# | 107.0 | 24.6 | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM109.SAS
GENERATED:  17NOV2005 13:46:11  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 3 of 4

Table 11.3.7.2.2.4  Chemistry Data for Electrolytes - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0019005 | BSLN | 10NOV2004 | 11:50 | -19 | 144 | 3.8 | 106.0 | 16.3 | L# |
| | | VISIT 10 | 24JAN2005 | 11:40 | 57 | 140 | 4.2 | 103.0 | 18.5 | |
| | E0020021 | BSLN | 10NOV2004 | 7:55 | -13 | 139 | 4.1 | 100.0 | 30.2 | # |
| | | VISIT 10 | 18JAN2005 | 14:15 | 57 | 144 | 4.6 | 103.0 | 28.4 | |
| | E0025017 | BSLN | 02SEP2004 | 17:00 | -12 | 141 | 4.5 | 98.0 | 18.7 | |
| | | VISIT 10 | 09NOV2004 | 14:25 | 57 | 147 | 4.4 | 104.0 | 16.3 | L# |
| | E0025021 | * | 28SEP2004 | 16:30 | | 141 | 4.4 | 102.0 | 15.9 | L# |
| | E0030002 | BSLN | 15JUL2004 | 9:45 | -6 | 143 | 5.6 H# | 109.0 | 22.2 | |
| | E0030024 | BSLN | 07DEC2004 | 13:22 | -7 | 140 | 4.9 | 101.0 | 29.0 | |
| | | VISIT 10 | 25JAN2005 | 9:20 | 43 | 141 | 4.9 | 102.0 | 30.4 | # |
| PLACEBO (BIPOLAR I) | E0004007 | BSLN | 27JUL2004 | 16:52 | -7 | 142 | 4.1 | 102.0 | 30.2 | # |
| | | VISIT 10 | 29SEP2004 | 11:40 | 58 | 144 | 4.2 | 102.0 | 30.9 | H# |
| | E0021004 | BSLN | 04AUG2004 | 16:05 | -14 | 142 | 5.4 | 105.0 | 30.4 | # |
| | E0025055 | BSLN | 18APR2005 | 14:45 | -10 | 145 | 3.3 L | 107.0 | 17.3 | # |
| | | VISIT 10 | 23JUN2005 | 14:00 | 57 | 139 | 3.8 | 105.0 | 22.8 | |
| | E0026024 | BSLN | 31MAR2005 | 9:25 | -11 | 139 | 4.9 | 102.0 | 24.0 | |
| | | VISIT 10 | 31MAY2005 | 9:20 | 51 | 140 | 4.4 | 104.0 | 18.0 | # |
| | E0028006 | BSLN | 20JUL2004 | 15:40 | -8 | 141 | 4.5 | 103.0 | 30.8 | H# |
| | | VISIT 10 | 22SEP2004 | 9:35 | 57 | 141 | 4.3 | 105.0 | 26.3 | |
| | E0028014 | BSLN | 18FEB2005 | 12:15 | -7 | 139 | 4.7 | 101.0 | 22.5 | |
| | | VISIT 10 | 21APR2005 | 10:20 | 56 | 141 | 6.2 H# | 106.0 | 25.7 | |
| | E0030021 | BSLN | 18NOV2004 | 10:15 | -5 | 143 | 4.7 | 105.0 | 29.0 | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM109.SAS
GENERATED:  17NOV2005 13:46:11  iceadmn3

Quetiapine Fumarate D1447C00135                                          Page 4 of 4

Table 11.3.7.2.2.4  Chemistry Data for Electrolytes - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0030021 | VISIT 10 | 19JAN2005 | 9:20 | 58 | 141 | 4.7 | 101.0 | 30.4 | # |
| | E0030031 | BSLN | 01MAR2005 | 10:35 | -7 | 145 | 5.5 H# | 105.0 | 26.3 | |
| | | VISIT 10 | 03MAY2005 | 9:30 | 57 | 143 | 4.9 | 103.0 | 28.8 | |
| | E0032006 | BSLN | 09FEB2005 | 13:00 | -14 | 142 | 4.2 | 104.0 | 17.3 | # |
| | E0033014 | BSLN | 22FEB2005 | 8:30 | -6 | 137 | 4.8 | 99.0 | 30.6 | # |
| | | VISIT 10 | 25APR2005 | 13:33 | 57 | 141 | 4.5 | 100.0 | 26.6 | |
| PLACEBO (BIPOLAR II) | E0014016 | BSLN | 09MAR2005 | 16:20 | -8 | 141 | 5.1 | 104.0 | 24.8 | |
| | | VISIT 10 | 11MAY2005 | 11:15 | 56 | 138 | 4.3 | 102.0 | 30.3 | # |
| | E0020019 | BSLN | 03NOV2004 | 8:05 | -13 | 145 | 4.8 | 105.0 | 28.1 | |
| | | VISIT 10 | 11JAN2005 | 11:30 | 57 | 144 | 5.2 | 104.0 | 30.3 | # |
| | E0020029 | BSLN | 15DEC2004 | 9:50 | -6 | 144 | 4.9 | 103.0 | 25.8 | |
| | | VISIT 10 | 15FEB2005 | 9:45 | 57 | 144 | 5.5 H# | 103.0 | 28.6 | |
| | E0020035 | BSLN | 20JAN2005 | 12:36 | -7 | 141 | 4.3 | 99.0 | 31.0 | H# |
| | | VISIT 10 * | 01MAR2005 | 15:50 | 34 | 140 | 4.7 | 98.0 | 29.4 | |
| | | VISIT 10 | 24MAR2005 | 15:30 | 57 | 143 | 5.1 | 101.0 | 29.6 | |
| | E0025008 | BSLN | 28JUL2004 | 17:30 | -7 | 145 | 4.1 | 102.0 | 19.4 | |
| | | VISIT 10 | 28SEP2004 | 14:30 | 56 | 140 | 5.8 H# | 99.0 | 20.6 | |
| | E0028007 | BSLN | 26JUL2004 | 11:00 | -7 | 139 | 4.9 | 102.0 | 30.0 | # |
| | | VISIT 10 | 27SEP2004 | 9:50 | 57 | 141 | 4.7 | 104.0 | 26.1 | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM109.SAS
GENERATED:  17NOV2005 13:46:11  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                      Page 1 of 28

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY- CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0001005 | BSLN | 15SEP2004 | 16:32 | -5 | 189 | 277 | H# | 41 | | 198 | H# |
| | E0003010 | BSLN | 09DEC2004 | 11:00 | -7 | 211 # | 325 | H# | 29 | # | 254 | H# |
| | | VISIT 10 | 11JAN2005 | 11:45 | 27 | 356H# | 284 | H# | 25 | L# | 188 | H# |
| | E0003012 | BSLN | 15MAR2005 | 10:00 | -24 | 115 | 247 | # | 73 | | 151 | |
| | | VISIT 10 | 07JUN2005 | 9:20 | 61 | 112 | 226 | | 70 | | 134 | |
| | E0007004 | BSLN | 08NOV2004 | 9:30 | -7 | 237H# | 301 | H# | 56 | | 198 | H# |
| | E0008010 | BSLN | 24JAN2005 | 11:45 | -7 | 68 | 141 | | 39 | # | 88 | |
| | | VISIT 10 | 07FEB2005 | 13:10 | 8 | 68 | 125 | L | 34 | L# | 77 | |
| | E0010002 | BSLN | 26JUL2004 | 15:30 | -7 | 284H# | 193 | | 37 | # | 99 | |
| | | VISIT 10 | 28SEP2004 | 10:30 | 58 | 239H# | 149 | | 36 | L# | 65 | L |
| | E0010017 | BSLN | 06MAY2004 | 11:30 | -7 | 145 | 184 | | 47 | | 108 | |
| | | VISIT 10 | 10JUN2004 | 10:30 | 29 | 471H# | 224 | | 61 | | | |
| | E0011014 | | * 30NOV2004 | 11:20 | | 97 | 242 | # | 74 | | 149 | |
| | E0012010 | BSLN | 01SEP2004 | 18:00 | -7 | 135 | 174 | | 45 | | 102 | |
| | | VISIT 10 | 14SEP2004 | 16:00 | 7 | 103 | 182 | | 39 | # | 122 | |
| | E0012020 | BSLN | * 22DEC2004 | 11:10 | -19 | 73 | 197 | | 73 | H | 109 | |
| | | BSLN | 04JAN2005 | 11:30 | -6 | 50L | 219 | | 85 | H | 124 | |
| | | VISIT 10 | 08MAR2005 | 13:20 | 58 | 236 # | 198 | | 63 | | 88 | |
| | E0012025 | BSLN | 07JUN2004 | 15:00 | -6 | 162H | 250 | H# | 44 | | 174 | H# |
| | E0013006 | BSLN | * 22SEP2004 | 18:00 | -14 | | | | 53 | | | |
| | | BSLN | 29SEP2004 | 16:40 | -7 | 150 | 231 | | 54 | | 147 | |
| | | VISIT 10 | 11OCT2004 | 17:35 | 6 | 200H# | 244 | H# | 57 | | 147 | |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM110.SAS
GENERATED:  17NOV2005 13:46:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 2 of 28

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0013009 | BSLN | 02NOV2004 | 6:45 | -6 | 151 | 205 | 33 # | 142 |
| | | VISIT 10 | 05JAN2005 | 15:35 | 59 | 113 | 202 | 39 # | 140 |
| | E0014003 | BSLN | 23JUL2004 | 15:35 | -14 | 177 | 225 | 36 # | 154 H |
| | | VISIT 10 | 28SEP2004 | 12:20 | 54 | 163 | 213 | 34 # | 146 |
| | E0014010 | BSLN | 14DEC2004 | 14:45 | -20 | 245 # | 245 # | 37 # | 159 |
| | | VISIT 10 | 09FEB2005 | 17:15 | 38 | 267 # | 200 | 46 | 101 |
| | E0014018 | BSLN | 20APR2005 | 15:15 | -6 | 152 | 167 | 27 L# | 110 |
| | | VISIT 10 | 22JUN2005 | 12:08 | 58 | 178 | 162 | 28 L# | 98 |
| | E0015015 | BSLN | 15FEB2005 | 16:20 | -8 | 190 | 207 | 43 | 126 |
| | | VISIT 10 | 19APR2005 | 9:37 | 56 | 948H# | 273 # | 33 # | |
| | | VISIT 10 * | 27APR2005 | 9:45 | 64 | 182 | 214 | 45 | |
| | | VISIT 10 | 27APR2005 | 9:45 | 64 | | | | 133 |
| | E0015016 | BSLN | 16FEB2005 | 16:00 | -8 | 77 | 227 H | 38 # | 174 H# |
| | | VISIT 10 | 22APR2005 | 10:15 | 58 | 102 | 216 | 56 | 140 |
| | E0015022 | BSLN | 11MAY2005 | 12:20 | -6 | 114 | 123 L | 36 # | 64 L |
| | | VISIT 10 | 08JUL2005 | 14:20 | 53 | 75 | 134 | 57 | 62 L |
| | E0019015 | BSLN | 09JUN2005 | 11:00 | -11 | 81 | 210 | 44 | 150 |
| | | VISIT 10 | 27JUL2005 | 15:30 | 38 | 148 | 219 | 36 # | 153 |
| | E0020002 | BSLN | 19JUL2004 | 8:50 | -7 | 110 | 189 | 45 | 122 |
| | | VISIT 10 | 23SEP2004 | 11:45 | 60 | 81 | 154 | 39 # | 99 |
| | E0020013 | BSLN | 06OCT2004 | 8:20 | -7 | 143 | 237 | 55 | 153 |
| | | VISIT 10 | 08DEC2004 | 10:10 | 57 | 101 | 261 H# | 62 | 179 H# |
| | E0021001 | BSLN | 09JUL2004 | 10:15 | -12 | 109 | 231 | 44 | 165 # |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM110.SAS
GENERATED:  17NOV2005 13:46:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 3 of 28

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0021008 | BSLN | 20SEP2004 | 13:40 | -7 | 402H# | | 263 | # | 37 | # | | |
| | | VISIT 10 | 22NOV2004 | 11:33 | 57 | 454H# | | 232 | | 30 | # | | |
| | E0021016 | BSLN | 04NOV2004 | 13:24 | -6 | 214 | # | 241 | H# | 36 | # | 162 | # |
| | | VISIT 10 | 06JAN2005 | 8:10 | 58 | 153 | | 204 | | 37 | # | 136 | |
| | E0021027 | BSLN | 28MAR2005 | 13:20 | -9 | 106 | | 193 | | 40 | # | 132 | |
| | | VISIT 10 | 02JUN2005 | 14:05 | 58 | 96 | | 211 | | 46 | | 146 | |
| | E0021034 | BSLN | 17MAY2005 | 10:16 | -14 | 131 | | 156 | L | 35 | # | 95 | |
| | E0024002 | BSLN | 09AUG2004 | 11:45 | -10 | 95 | | 208 | | 39 | # | 150 | |
| | E0024003 | BSLN | 12OCT2004 | 10:15 | -7 | 271H# | | 179 | | 24 | L# | 101 | |
| | | VISIT 10 | 15DEC2004 | 9:43 | 58 | 460H# | | 182 | | 22 | L# | | |
| | E0025020 | BSLN | 10SEP2004 | 13:30 | -6 | 235 | # | 202 | | 37 | # | 118 | |
| | | VISIT 10 | 09NOV2004 | 13:00 | 55 | 671H# | | 262 | # | 32 | L# | | |
| | E0025028 | BSLN | 11NOV2004 | 15:00 | -12 | 277H# | | 236 | | 49 | | 132 | |
| | E0025059 | BSLN | 29APR2005 | 12:15 | -6 | 901H# | | 252 | # | | | | |
| | | VISIT 10 | 01JUL2005 | 11:00 | 58 | 753H# | | 198 | | | | | |
| | E0026021 | BSLN | 03FEB2005 | 10:25 | -6 | 147 | | 245 | # | 59 | | 157 | |
| | | VISIT 10 | 08APR2005 | 10:40 | 59 | 180 | | 212 | | 54 | | 122 | |
| | E0028012 | BSLN | 11FEB2005 | 9:15 | -5 | 108 | | 236 | | 41 | | 173 | # |
| | | VISIT 10 | 13APR2005 | 9:30 | 57 | 160 | | 229 | | 42 | | 155 | |
| | E0029006 | BSLN | 14OCT2004 | 11:30 | -7 | 379H# | | 248 | # | 34 | # | 138 | |
| | E0029009 | BSLN | 17NOV2004 | 8:45 | -7 | 122 | | 252 | # | 33 | L# | 195 | H# |
| | | VISIT 10 | 21JAN2005 | 12:40 | 59 | 160 | | 260 | # | 39 | L# | 189 | H# |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM110.SAS
GENERATED:  17NOV2005 13:46:14  iceadmn3

Quetiapine Fumarate D1447C00135                                        Page 4 of 28

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030006 | BSLN | 11AUG2004 | 9:40 | -19 | 149 | 185 | | 49 | | 106 | |
| | | VISIT 10 | 25OCT2004 | 10:10 | 57 | 345H# | 253 | # | 44 | | 140 | |
| | E0030038 | BSLN | 15JUN2005 | 10:05 | -7 | 272 # | 199 | | 57 | | 88 | L |
| | | VISIT 10 | 16AUG2005 | 10:20 | 56 | 198 | 210 | | 57 | | 113 | |
| | E0032002 | BSLN | 30NOV2004 | 11:45 | -8 | 509H# | 188 | | 28 | L# | | |
| | | VISIT 10 | 02FEB2005 | 10:15 | 57 | 1054H# | 359 | H# | 46 | | | |
| | | VISIT 10 * | 09FEB2005 | 10:15 | 64 | 703H# | 248 | # | 29 | L# | | |
| | | VISIT 10 * | 16MAR2005 | 9:30 | 99 | 625H# | 166 | | 27 | L# | | |
| | E0032008 | * | 10FEB2005 | 16:10 | -47 | 210 # | 199 | | 44 | | 113 | |
| | | BSLN | 22MAR2005 | 7:30 | -7 | 120 | 205 | | 53 | | 128 | |
| | | VISIT 10 | 20APR2005 | 17:00 | 23 | 76 | 207 | | 50 | | 142 | |
| | E0032009 | BSLN | 16FEB2005 | 16:40 | -7 | 304 # | 227 | | 27 | L# | 139 | |
| | | VISIT 10 | 20APR2005 | 15:05 | 57 | 234 # | 196 | | 28 | # | 121 | |
| | E0033001 | BSLN | 23JUN2004 | 11:42 | -7 | 134 | 182 | | 42 | | 113 | |
| | | VISIT 10 | 23AUG2004 | 10:46 | 55 | 179 | 127 | L | 34 | # | 57 | L |
| | E0033004 | BSLN | 08SEP2004 | 18:15 | -16 | 282 # | 191 | | 39 | # | 96 | |
| | | VISIT 10 | 19NOV2004 | 9:43 | 57 | 223 # | 162 | | 30 | # | 87 | |
| | E0033007 | BSLN | 17NOV2004 | 12:41 | -7 | 164 | 250 | # | 39 | # | 178 | # |
| | | VISIT 10 | 21JAN2005 | 9:12 | 59 | 241 # | 253 | # | 29 | # | 176 | # |
| | E0033019 | BSLN | 17MAY2005 | 9:19 | -7 | 132 | 292 | H# | 92 | | 174 | # |
| | E0034010 | BSLN | 19APR2005 | 10:05 | -14 | 194 | 146 | L | 44 | | 63 | L |
| | | VISIT 10 | 12MAY2005 | 9:05 | 10 | 245 # | 163 | L | 44 | | 70 | L |
| | E0035034 | BSLN | 16JUN2005 | 10:00 | -13 | 247H# | 164 | | 36 | # | 79 | |
| | | VISIT 10 | 26AUG2005 | 9:50 | 59 | 258H# | 159 | | 33 | L# | 74 | |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW WERE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM110.SAS
GENERATED:  17NOV2005 13:46:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 5 of 28

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0037028 | BSLN | 27APR2005 | 17:40 | -12 | 78 | 206 | | 79 | | 111 | |
| | | VISIT 10 | 05JUL2005 | 10:00 | 58 | 149 | 248 | # | 68 | | 150 | |
| | E0037029 | BSLN | 26MAY2005 | 12:45 | -11 | 76 | 181 | | 37 | # | 129 | |
| | | VISIT 10 | 02AUG2005 | 10:30 | 58 | 52 | 175 | | 44 | | 121 | |
| | E0039009 | BSLN | 30SEP2004 | 13:00 | -7 | 58 | 125 | | 40 | # | 73 | |
| | E0039010 | BSLN | 04OCT2004 | 12:00 | -8 | 309 | # | 189 | 33 | # | 94 | |
| | | VISIT 10 | 08DEC2004 | 9:00 | 58 | 312 | # | 192 | 31 | # | 99 | |
| | E0040001 | BSLN | 23JUL2004 | 15:30 | -7 | 122 | 235 | | 35 | # | 176 | # |
| | | VISIT 10 | 24SEP2004 | 14:30 | 57 | 178 | 293 | H# | 36 | # | 221 | H# |
| | E0040002 | BSLN | 28JUL2004 | 14:10 | -9 | 408H# | 292 | H# | 49 | | | |
| | E0040003 | BSLN | 06AUG2004 | 12:00 | -6 | 86 | 187 | | 57 | | 113 | |
| | | VISIT 10 | 08OCT2004 | 11:00 | 58 | 288H# | 202 | | 51 | | 93 | |
| | E0040006 | BSLN | 19AUG2004 | 16:00 | -8 | 150H | 219 | H | 39 | # | 150 | |
| | | VISIT 10 | 22OCT2004 | 13:30 | 57 | 220H# | 174 | | 35 | L# | 95 | |
| | E0040011 | BSLN | 23FEB2005 | 14:45 | -7 | 452H# | 265 | H# | 30 | # | | |
| | | VISIT 10 | 27APR2005 | 12:00 | 57 | 265 | # | 231 | 28 | L# | 150 | |
| | E0040017 | BSLN | 18MAY2005 | 14:45 | -7 | 107 | 199 | | 38 | # | 140 | |
| | | VISIT 10 | 22JUL2005 | 11:00 | 59 | 77 | 184 | | 36 | # | 133 | |
| | E0040018 | BSLN | 20MAY2005 | 12:00 | -19 | 145 | 183 | | 37 | # | 117 | |
| | | VISIT 10 | 03AUG2005 | 15:30 | 57 | 234 | # | 206 | 41 | | 118 | |
| | E0041008 | BSLN | 02NOV2004 | 10:44 | -15 | 102 | 150 | | 37 | # | 93 | |
| | E0042013 | BSLN | 07DEC2004 | 14:40 | -7 | 163 | 160 | | 31 | L# | 96 | |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM110.SAS
GENERATED:  17NOV2005 13:46:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 6 of 28

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0044005 | BSLN | 24FEB2005 | 17:00 | -21 | 265 # | 244 # | 45 | 146 |
| | | VISIT 10 | 13MAY2005 | 15:00 | 58 | 239 # | 213 | 40 # | 125 |
| | E0044006 | BSLN | 18APR2005 | 15:45 | -7 | 184 | 208 | 41 | 130 |
| | | VISIT 10 | 20JUN2005 | 16:19 | 57 | 175 | 205 | 38 # | 132 |
| | E0046008 | BSLN | 13JAN2005 | 18:20 | -6 | 264 # | 176 | 44 | 79 |
| | | VISIT 10 | 14MAR2005 | 9:10 | 55 | 105 | 173 | 39 # | 113 |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM110.SAS
GENERATED:  17NOV2005 13:46:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 7 of 28

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0004004 | BSLN | 14JUL2004 | 11:40 | -7 | 204H# | 194 | | 33 | L# | 120 | |
| | | VISIT 10 | 15SEP2004 | 10:55 | 57 | 206H# | 222 | | 39 | # | 142 | |
| | E0004021 | BSLN | 29DEC2004 | 9:45 | -27 | 231H# | 332 | H# | 45 | | 241 | H# |
| | | VISIT 10 | 23MAR2005 | 10:55 | 58 | 271H# | 304 | H# | 38 | # | 212 | H# |
| | E0006016 | BSLN | 07OCT2004 | 10:55 | -8 | 181 | 313 | H# | 47 | | 230 | H# |
| | | VISIT 10 | 10DEC2004 | 8:15 | 57 | 176 | 300 | H# | | | | |
| | E0010004 | BSLN | 10AUG2004 | 16:10 | -3 | 313H# | 246 | # | 42 | | 141 | |
| | E0010007 | BSLN | 02NOV2004 | 13:45 | -6 | 77 | 164 | L | 33 | # | 116 | |
| | | VISIT 10 | 03JAN2005 | 14:10 | 57 | 72 | 183 | | 36 | # | 133 | |
| | E0011001 | BSLN | 09JUL2004 | 13:00 | -7 | 193H | 232 | | 33 | L# | 160 | # |
| | | VISIT 10 | 10SEP2004 | 11:14 | 57 | 246H# | 237 | | 32 | L# | 156 | |
| | E0011016 | BSLN | * 07DEC2004 | 12:40 | -9 | 606H# | 222 | H | 38 | # | | |
| | | BSLN | 13DEC2004 | 9:37 | -3 | 604H# | 253 | H# | 49 | | | |
| | | VISIT 10 | 11FEB2005 | 11:38 | 58 | 758H# | 232 | H | | | | |
| | E0011021 | BSLN | 10FEB2005 | 11:01 | -7 | 171 | 253 | H# | 47 | | 172 | # |
| | | VISIT 10 | 12APR2005 | 10:16 | 55 | 149 | 227 | | 45 | | 152 | |
| | E0013003 | BSLN | 02AUG2004 | 11:20 | -7 | 139 | 226 | | 43 | | 155 | |
| | | VISIT 10 | 04OCT2004 | 13:05 | 57 | 419H# | 261 | # | 42 | | | |
| | E0013014 | BSLN | 07FEB2005 | 12:10 | -7 | 266H# | 183 | | 35 | # | 95 | |
| | | VISIT 10 | 11APR2005 | 9:00 | 57 | 328H# | 185 | | 37 | # | 82 | |
| | E0014005 | BSLN | 16AUG2004 | 11:00 | -14 | 113 | 194 | | 57 | | 114 | |
| | | VISIT 10 | 15SEP2004 | 9:35 | 17 | 186 | 258 | # | 61 | | 160 | # |
| | E0014008 | BSLN | 10NOV2004 | 10:30 | -7 | 85 | 165 | | 39 | # | 109 | |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM110.SAS
GENERATED:  17NOV2005 13:46:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 8 of 28

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019002 | BSLN | 17AUG2004 | 10:20 | -21 | 174 | 193 | | 45 | | 113 | |
| | | VISIT 10 | 03NOV2004 | 11:00 | 58 | 153 | 242 | # | 42 | | 169 | # |
| | E0019009 | BSLN | 06JAN2005 | 10:30 | -6 | 141 | 186 | | 33 | # | 125 | |
| | | VISIT 10 | 09MAR2005 | 13:45 | 57 | 354H# | 179 | | 27 | L# | 81 | |
| | E0020028 | BSLN | 10DEC2004 | 10:35 | -5 | 190 | 212 | | 48 | | 126 | |
| | | VISIT 10 | 10FEB2005 | 9:40 | 58 | 237H# | 208 | | 53 | | 108 | |
| | E0021019 | BSLN | 14DEC2004 | 10:04 | -16 | 153H | 177 | | 39 | # | 107 | |
| | | VISIT 10 | 24FEB2005 | 14:40 | 57 | 102 | 154 | | 50 | | 84 | |
| | E0025018 | BSLN | 07SEP2004 | 14:00 | -6 | 138 | 265 | # | 46 | | 191 | H# |
| | | VISIT 10 | 08NOV2004 | 13:00 | 57 | 160 | 253 | # | 42 | | 179 | # |
| | E0025033 | BSLN | 13JAN2005 | 10:50 | -8 | 232H# | 310 | H# | 40 | # | 224 | H# |
| | | VISIT 10 | 23MAR2005 | 13:50 | 62 | 262H# | 274 | H# | 35 | # | 187 | H# |
| | E0025037 | BSLN | 26JAN2005 | 11:25 | -8 | 142 | 253 | # | 56 | | 169 | # |
| | E0025042 | BSLN | 09FEB2005 | 11:45 | -9 | 63 | 234 | | 65 | | 156 | |
| | | VISIT 10 | 15APR2005 | 11:25 | 57 | 54 | 236 | | 57 | | 168 | # |
| | E0026004 | BSLN | 16AUG2004 | 16:40 | -9 | 67 | 252 | H# | 64 | | 175 | H# |
| | | VISIT 10 | 28OCT2004 | 11:20 | 65 | 67 | 226 | | 52 | | 161 | # |
| | E0029002 | BSLN | 30JUL2004 | 7:30 | -7 | 152 | 194 | | 33 | L# | 131 | |
| | E0030008 | BSLN | 16AUG2004 | 10:35 | -3 | 92 | 206 | | 39 | # | 149 | |
| | | VISIT 10 | 13OCT2004 | 9:45 | 56 | 92 | 202 | | 37 | # | 147 | |
| | E0030023 | BSLN | 02DEC2004 | 11:00 | -7 | 182H | 148 | | 64 | | 48 | L |
| | | VISIT 10 | 16DEC2004 | 11:00 | 8 | 369H# | 169 | | 55 | | 40 | L |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM110.SAS
GENERATED:  17NOV2005 13:46:14  iceadmn3

Quetiapine Fumarate D1447C00135                                                     Page 9 of 28

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY- CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0031002 | BSLN | 20JUL2004 | 15:15 | -7 | 162 | 263 | H# | 75 | | 156 | |
| | | VISIT 10 | 10AUG2004 | 10:05 | 15 | 159 | 257 | H# | 72 | | 153 | |
| | E0034002 | BSLN | 25OCT2004 | 8:40 | -8 | 182 | 233 | | 48 | | 149 | |
| | | VISIT 10 | 28DEC2004 | 8:15 | 57 | 161 | 263 | # | 51 | | 180 | # |
| | E0034004 | BSLN | 22NOV2004 | 11:20 | -10 | 100 | 163 | | 33 | L# | 110 | |
| | | VISIT 10 | 01FEB2005 | 10:00 | 62 | 101 | 163 | | 41 | | 102 | |
| | E0035007 | BSLN | * 09AUG2004 | 11:12 | -10 | 249H# | 186 | | 24 | L# | 112 | |
| | | BSLN | 12AUG2004 | 10:00 | -7 | 330H# | 201 | | 26 | L# | 109 | |
| | | VISIT 10 | 13OCT2004 | 8:30 | 56 | 351H# | 209 | | 26 | L# | 113 | |
| | E0036002 | BSLN | 11JAN2005 | 8:40 | -1 | 367H# | 268 | H# | 36 | # | 159 | |
| | | VISIT 10 | 04FEB2005 | 10:00 | 24 | 203 # | 246 | H# | 30 | L# | 175 | H# |
| | E0037007 | BSLN | 08OCT2004 | 11:20 | -10 | 92 | 252 | # | 47 | | 187 | # |
| | | VISIT 10 | 16DEC2004 | 13:20 | 60 | 74 | 221 | | 51 | | 155 | |
| | E0037008 | BSLN | 06OCT2004 | 12:25 | -6 | 148 | 225 | | 46 | | 149 | |
| | | VISIT 10 | 08DEC2004 | 13:15 | 58 | 305 # | 224 | | 38 | # | 125 | |
| | E0037021 | BSLN | 14MAR2005 | 10:50 | -8 | 187 | 255 | # | 50 | | 168 | # |
| | | VISIT 10 | 07APR2005 | 10:45 | 17 | 145 | 233 | | 50 | | 154 | |
| | E0037026 | BSLN | 17MAR2005 | 11:55 | -8 | 307 # | 238 | | 29 | # | 148 | |
| | | VISIT 10 | 19MAY2005 | 11:15 | 56 | 326 # | 234 | | 32 | # | 137 | |
| | E0042005 | BSLN | * 10AUG2004 | 15:10 | -23 | 448H# | 333 | H# | 37 | # | | |
| | | BSLN | 20AUG2004 | 9:10 | -13 | 727H# | 293 | H# | 30 | L# | | |
| | | VISIT 10 | 28OCT2004 | 16:25 | 57 | 1387H# | 458 | H# | | | | |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM110.SAS
GENERATED:  17NOV2005 13:46:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 10 of 28

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0001009 | BSLN | 03DEC2004 | 14:10 | -4 | 85 | 276 | # | 48 | | 211 | H# |
| | E0001010 | BSLN | 26JAN2005 | 9:30 | -19 | 141 | 259 | # | 67 | | 164 | # |
| | | VISIT 10 | 14APR2005 | 13:00 | 60 | 243 # | 276 | # | 66 | | 161 | # |
| | E0003011 | BSLN | 21DEC2004 | 15:15 | -10 | 563H# | 267 | # | 48 | | | |
| | | VISIT 10 | 03MAR2005 | 10:00 | 63 | 492H# | 189 | | 41 | | | |
| | E0004009 | BSLN | 09AUG2004 | 10:02 | -7 | 61 | 120 | L | 38 | # | 70 | L |
| | E0006011 | BSLN | 13AUG2004 | 12:05 | -7 | 479H# | 266 | H# | 56 | | | |
| | E0006012 | BSLN | 16AUG2004 | 14:06 | -7 | 57 | 124 | L | 38 | # | 75 | |
| | E0006014 | BSLN | 01SEP2004 | 10:40 | -6 | 98 | 143 | | 38 | # | 85 | |
| | | VISIT 10 | 02NOV2004 | 8:15 | 57 | 71 | 123 | | 42 | | 67 | |
| | E0006017 | BSLN | 11OCT2004 | 12:15 | -4 | 122 | 224 | | 41 | | 159 | |
| | | VISIT 10 | 01NOV2004 | 8:10 | 18 | 177 | 273 | # | 44 | | 194 | # |
| | E0008012 | BSLN | 31JAN2005 | 13:10 | -7 | 326H# | 249 | # | 41 | | 143 | |
| | | VISIT 10 | 21FEB2005 | 11:20 | 15 | 346H# | 240 | # | 41 | | 130 | |
| | E0010016 | BSLN | 02MAY2005 | 14:00 | -3 | 592H# | 237 | | 40 | # | | |
| | E0011023 | BSLN | 02MAR2005 | 12:52 | -6 | 153 | 213 | | 56 | | 126 | |
| | | VISIT 10 | 03MAY2005 | 10:32 | 57 | 558H# | 284 | # | 38 | # | | |
| | E0012004 | BSLN | 23JUL2004 | 15:00 | -7 | 158 | 254 | # | 49 | | 173 | # |
| | | VISIT 10 | 03SEP2004 | 11:00 | 36 | 84 | 145 | L | 33 | # | 95 | |
| | E0013008 | BSLN | 27OCT2004 | 11:50 | -15 | 326H# | 236 | | 36 | # | 135 | |
| | | VISIT 10 | 03JAN2005 | 15:00 | 54 | 549H# | 251 | # | 44 | | | |
| | | VISIT 10 * | 19JAN2005 | 15:00 | 70 | 223H# | 264 | # | 40 | # | | |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
                * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                        L: Lower than lower limit of normal range.
                        H: Higher than upper limit of normal range.
                             #: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM110.SAS
                    GENERATED:  17NOV2005 13:46:14  iceadmn3

Quetiapine Fumarate D1447C00135                                          Page 11 of 28

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY- CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0013008 | VISIT 10 | 19JAN2005 | 15:00 | 70 | | | | | | 179 | H# |
| | E0013012 | BSLN | 17JAN2005 | 10:00 | -7 | 73 | 226 | | 73 | | 138 | |
| | | VISIT 10 | 21MAR2005 | 10:10 | 57 | 67 | 262 | # | 70 | | 179 | H# |
| | E0013013 | BSLN | 17JAN2005 | 16:00 | -14 | 220H# | 176 | | 91 | H | 41 | L |
| | E0014011 | BSLN | 09FEB2005 | 15:15 | -8 | 238H# | 327 | H# | 65 | | 214 | H# |
| | | VISIT 10 | 13APR2005 | 11:45 | 56 | 196 | 320 | H# | 76 | | 205 | H# |
| | E0014023 | BSLN | 16JUN2005 | 14:00 | -7 | 216H# | 275 | H# | 60 | | 172 | # |
| | | VISIT 10 | 03AUG2005 | 15:15 | 42 | 121 | 272 | H# | 54 | | 194 | H# |
| | E0015005 | BSLN | 20SEP2004 | 12:40 | -7 | 262H# | 256 | # | 29 | L# | 175 | H# |
| | | VISIT 10 | 11OCT2004 | 12:20 | 15 | 551H# | 239 | | 30 | L# | | |
| | E0015006 | BSLN | 28SEP2004 | 11:05 | -6 | 142 | 360 | H# | 59 | | 273 | H# |
| | | VISIT 10 | 25OCT2004 | 13:30 | 22 | 149 | 331 | H# | 54 | | 247 | H# |
| | E0015011 | BSLN | 11JAN2005 | 10:00 | -8 | 210 # | 140 | | 31 | # | 67 | |
| | E0015020 | BSLN | 29APR2005 | 9:20 | -6 | 106 | 187 | | 41 | | 125 | |
| | | VISIT 10 | 29JUN2005 | 9:13 | 56 | 134 | 194 | | 36 | # | 131 | |
| | E0020032 | BSLN | 04JAN2005 | 8:00 | -6 | 399H# | 191 | | 37 | # | 74 | L |
| | E0020046 | BSLN | 20APR2005 | 15:05 | -7 | 457H# | 255 | # | 37 | # | | |
| | E0020048 | BSLN | 09JUN2005 | 16:15 | -5 | 386H# | 231 | | 45 | | 109 | |
| | | VISIT 10 | 09AUG2005 | 16:25 | 57 | 203 # | 199 | | 45 | | 113 | |
| | E0021003 | BSLN | * 26JUL2004 | 11:45 | -10 | 269H# | 208 | | 36 | # | 118 | |
| | | BSLN | 02AUG2004 | 9:25 | -3 | 142 | 216 | | 41 | | 147 | |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM110.SAS
GENERATED:  17NOV2005 13:46:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 12 of 28

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY- CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0021005 | BSLN | 16AUG2004 | 11:15 | -3 | 198 | 194 | 35 # | 119 |
| | E0021029 | BSLN | 30MAR2005 | 17:50 | -7 | 203 # | 260 H# | 58 | 161 # |
| | | VISIT 10 | 03JUN2005 | 13:15 | 59 | 248 # | 265 H# | 47 | 168 H# |
| | E0021033 | BSLN | 25APR2005 | 12:25 | -8 | 70 | 231 | 39 # | 178 # |
| | | VISIT 10 | 29JUN2005 | 13:42 | 58 | 108 | 236 | 36 # | 178 # |
| | E0022001 | BSLN | 22JUL2004 | 13:30 | -19 | 199 | 144 L | 29 # | 75 L |
| | | VISIT 10 | 07OCT2004 | 13:00 | 59 | 179 | 161 L | 36 # | 89 |
| | E0022002 | BSLN | 16AUG2004 | 12:45 | -11 | 376H# | 238 | 58 | 105 |
| | | VISIT 10 | 22OCT2004 | 12:00 | 57 | 257H# | 199 | 64 | 84 |
| | E0025024 | BSLN | 05OCT2004 | 15:00 | -13 | 203 # | 150 L | 32 # | 77 L |
| | | VISIT 10 | 13DEC2004 | 10:45 | 57 | 160 | 184 | 33 # | 119 |
| | E0025040 | BSLN | 03FEB2005 | 17:05 | -6 | 684H# | 230 H | 34 # | |
| | | VISIT 10 | 07APR2005 | 14:00 | 58 | 172H | 189 | 38 # | 117 |
| | E0025056 | BSLN | * 26APR2005 | 16:30 | -16 | 102 | 255 # | 60 | 175 # |
| | | BSLN | 02MAY2005 | 14:35 | -10 | 115 | 235 | 44 | 168 # |
| | | VISIT 10 | 07JUN2005 | 13:05 | 27 | 139 | 239 | 48 | 163 # |
| | E0025057 | BSLN | 26APR2005 | 17:00 | -6 | 206 # | 177 | 53 | 83 |
| | | VISIT 10 | 27JUN2005 | 12:20 | 57 | 316 # | 153 | 34 # | 56 L |
| | E0027001 | BSLN | 09JUL2004 | 11:00 | -21 | 122 | 284 H# | 68 | 192 H# |
| | | VISIT 10 | 06AUG2004 | 10:00 | 8 | 164 | 314 H# | 82 | 199 H# |
| | E0027008 | BSLN | 02AUG2004 | 9:00 | -4 | 262 # | 277 # | 47 | 178 # |
| | | VISIT 10 | 01OCT2004 | 9:00 | 57 | 554H# | 206 | 37 # | |
| | E0027016 | BSLN | 20OCT2004 | 14:00 | -16 | 188H | 206 | 41 | 127 |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM110.SAS
GENERATED:  17NOV2005 13:46:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 13 of 28

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0027016 | VISIT 10 | 21DEC2004 | 9:35 | 47 | 175H | 211 | | 36 | # | 140 | |
| | E0028001 | BSLN | 08JUL2004 | 11:20 | -7 | 123 | 212 | | 42 | | 145 | |
| | | VISIT 10 | 08SEP2004 | 9:40 | 56 | 90 | 235 | H | 40 | # | 177 | H# |
| | E0028004 | BSLN | 14JUL2004 | 16:15 | -5 | 136 | 251 | H# | 53 | | 171 | H# |
| | E0028008 | BSLN | 05NOV2004 | 12:15 | -5 | 222H# | 264 | H# | 38 | # | 182 | H# |
| | | VISIT 10 | 05JAN2005 | 9:10 | 57 | 265H# | 201 | | 42 | | 106 | |
| | E0028009 | BSLN | 18NOV2004 | 15:30 | -11 | 148H | 113 | L | 31 | L# | 52 | L |
| | | VISIT 10 | 24JAN2005 | 11:35 | 57 | 59 | 128 | | 39 | # | 77 | |
| | E0028017 | BSLN | 09MAY2005 | 14:20 | -7 | 122 | 182 | | 39 | # | 119 | |
| | E0030005 | BSLN | 09AUG2004 | 13:00 | -10 | 159 | 248 | # | 37 | # | 179 | # |
| | | VISIT 10 | 26AUG2004 | 12:45 | 8 | 257H# | 247 | # | 40 | # | 156 | |
| | E0030016 | BSLN | 27OCT2004 | 10:40 | -7 | 206 # | 259 | # | 30 | # | 188 | # |
| | | VISIT 10 | 10NOV2004 | 10:00 | 8 | 138 | 263 | # | 41 | | 194 | # |
| | E0030018 | BSLN | 09NOV2004 | 14:15 | -8 | 139 | 213 | | 46 | | 139 | |
| | | VISIT 10 | 30DEC2004 | 11:15 | 44 | 113 | 271 | # | 51 | | 197 | H# |
| | E0030036 | BSLN | 26MAY2005 | 10:20 | -7 | 121 | 131 | L | 30 | # | 77 | L |
| | E0032010 | BSLN | 01MAR2005 | 15:30 | -7 | 203 # | 258 | # | 40 | # | 177 | # |
| | | VISIT 10 | 24MAR2005 | 12:45 | 17 | 211 # | 235 | | 39 | # | 154 | |
| | E0032014 | BSLN | 16JUN2005 | 15:45 | -6 | 96 | 152 | | 36 | # | 97 | |
| | | VISIT 10 | 17AUG2005 | 17:15 | 57 | 172 | 160 | | 40 | # | 86 | |
| | E0034001 | BSLN | 03SEP2004 | 11:20 | -13 | 300H# | 193 | | 32 | L# | 101 | |
| | | VISIT 10 | 11NOV2004 | 9:00 | 57 | 441H# | 175 | | 26 | L# | | |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM110.SAS
GENERATED: 17NOV2005 13:46:14  iceadmn3

Quetiapine Fumarate D1447C00135                                              Page 14 of 28

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0034005 | BSLN | 29NOV2004 | 9:40 | -14 | 472H# | 294 | H# | 34 | # | | |
| | | VISIT 10 | 21JAN2005 | 12:10 | 40 | 502H# | 253 | # | 34 | # | | |
| | E0034009 | BSLN | 22FEB2005 | 11:45 | -8 | 238H# | 227 | | 47 | | 132 | |
| | | VISIT 10 | 27APR2005 | 8:50 | 57 | 205 # | 235 | | 50 | | 144 | |
| | E0037030 | BSLN | 10JUN2005 | 12:00 | -10 | 57 | 159 | L | 54 | | 94 | |
| | | VISIT 10 | 19JUL2005 | 12:55 | 30 | 64 | 131 | L | 39 | # | 79 | L |
| | E0038004 | BSLN | 03NOV2004 | 9:20 | -8 | 219 # | 161 | | 35 | # | 82 | |
| | | VISIT 10 | 07JAN2005 | 12:38 | 58 | 92 | 166 | | 36 | # | 112 | |
| | E0039002 | BSLN | 10AUG2004 | 11:30 | -21 | 101 | 256 | # | 62 | | 174 | # |
| | | VISIT 10 | 28OCT2004 | 9:30 | 59 | 123 | 186 | | 48 | | 113 | |
| | E0039007 | BSLN | 17SEP2004 | 9:35 | -13 | 65 | 155 | | 39 | # | 103 | |
| | | VISIT 10 | 01DEC2004 | 9:00 | 63 | 97 | 154 | | 38 | # | 97 | |
| | E0039013 | BSLN | 23NOV2004 | 10:00 | -23 | 185 | 315 | H# | 47 | | 231 | H# |
| | E0040019 | BSLN | 01JUN2005 | 17:15 | -6 | 269H# | 223 | H | 55 | | 114 | |
| | | VISIT 10 | 04AUG2005 | 17:45 | 59 | 155H | 242 | H# | 66 | | 145 | |
| | E0042003 | BSLN | 05AUG2004 | 13:07 | -7 | 81 | 245 | H# | 48 | | 181 | H# |
| | E0042008 | BSLN | 26AUG2004 | 10:32 | -7 | 235H# | 173 | | 36 | # | 90 | |
| | | VISIT 10 | 28OCT2004 | 9:05 | 57 | 129 | 206 | | 52 | | 128 | |
| | E0042009 | BSLN | 21SEP2004 | 12:25 | -7 | 379H# | 365 | H# | 45 | | 244 | H# |
| | | VISIT 10 | 22NOV2004 | 12:16 | 56 | 276H# | 311 | H# | 49 | | 207 | H# |
| | E0042010 | BSLN | 07OCT2004 | 11:35 | -13 | 82 | 190 | | 56 | | 118 | |
| | | VISIT 10 | 16DEC2004 | 12:35 | 58 | 133 | 173 | | 40 | # | 106 | |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM110.SAS
GENERATED:  17NOV2005 13:46:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 15 of 28

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0042020 | BSLN | 28MAR2005 | 10:30 | -14 | 83 | 209 | | 53 | | 139 | |
| | | VISIT 10 | 18APR2005 | 12:00 | 8 | 119 | 318 | H# | 71 | | 223 | H# |
| | E0044001 | BSLN | 14OCT2004 | 10:15 | -26 | 380H# | 327 | H# | 66 | | 185 | H# |
| | | VISIT 10 | 06JAN2005 | 10:00 | 59 | 83 | 264 | H# | 60 | | 187 | H# |
| | E0044002 | BSLN | 26OCT2004 | 12:55 | -23 | 101 | 150 | L | 35 | # | 95 | |
| | | VISIT 10 | 13JAN2005 | 15:15 | 57 | 74 | 176 | | 46 | | 115 | |
| | E0045003 | BSLN | 10FEB2005 | 9:15 | -15 | 92 | 245 | H# | 46 | | 181 | H# |
| | | VISIT 10 | 14MAR2005 | 8:45 | 18 | 140 | 272 | H# | 46 | | 198 | H# |
| | E0046012 | BSLN | 08FEB2005 | 11:50 | -7 | 123 | 275 | # | 54 | | 196 | # |
| | | VISIT 10 | 16MAR2005 | 15:30 | 30 | 186 | 177 | | 39 | # | 101 | |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM110.SAS
GENERATED:  17NOV2005 13:46:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 16 of 28

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0004014 | BSLN | 05OCT2004 | 17:00 | -7 | 111 | 166 | | 35 | # | 109 | |
| | | VISIT 10 | 20OCT2004 | 10:45 | 9 | 118 | 199 | | 32 | # | 143 | |
| | E0011006 | BSLN | 21SEP2004 | 14:40 | -9 | 144 | 163 | | 46 | | 88 | |
| | | VISIT 10 | 07OCT2004 | 14:10 | 8 | 140 | 137 | L | 38 | # | 71 | L |
| | E0011013 | BSLN | 19NOV2004 | 10:00 | -10 | 97 | 223 | | 54 | | 150 | |
| | | VISIT 10 | 06DEC2004 | 9:55 | 8 | 188H | 260 | H# | 49 | | 173 | H# |
| | E0012002 | BSLN | 21JUL2004 | 13:00 | -27 | 246H# | 203 | | 41 | | 113 | |
| | | VISIT 10 | 11OCT2004 | 9:50 | 56 | 226H# | 200 | | 33 | L# | 122 | |
| | E0014009 | BSLN | 19NOV2004 | 9:12 | -20 | 73 | 125 | L | 33 | # | 77 | |
| | | VISIT 10 | 27DEC2004 | 10:55 | 19 | 109 | 147 | | 38 | # | 87 | |
| | E0019005 | BSLN | 10NOV2004 | 11:50 | -19 | 261H# | 265 | # | 58 | | 155 | |
| | | VISIT 10 | 24JAN2005 | 11:40 | 57 | 413H# | 241 | # | 45 | | | |
| | E0020021 | BSLN | 10NOV2004 | 7:55 | -13 | 130 | 210 | | 47 | | 137 | |
| | | VISIT 10 | 18JAN2005 | 14:15 | 57 | 227 # | 236 | | 50 | | 141 | |
| | E0020040 | BSLN | 11FEB2005 | 11:30 | -7 | 199 | 273 | H# | 37 | # | 196 | H# |
| | | VISIT 10 | 14APR2005 | 14:10 | 56 | 283 # | 237 | | 30 | # | 150 | |
| | E0025003 | BSLN | 19JUL2004 | 14:55 | -8 | 283 # | 216 | | 49 | | 110 | |
| | E0025012 | BSLN | 17AUG2004 | 16:00 | -6 | 220 # | 203 | | 59 | | 100 | |
| | | VISIT 10 | 05OCT2004 | 12:00 | 44 | 117 | 208 | | 72 | | 113 | |
| | E0025017 | BSLN | 02SEP2004 | 17:00 | -12 | 213 # | 220 | | 34 | # | 143 | |
| | | VISIT 10 | 09NOV2004 | 14:25 | 57 | 181 | 201 | | 40 | # | 125 | |
| | E0025021 | | * 28SEP2004 | 16:30 | | 261H# | 268 | H# | 43 | | 173 | H# |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM110.SAS
GENERATED:  17NOV2005 13:46:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                      Page 17 of 28

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0025030 | BSLN | 15DEC2004 | 16:15 | -6 | 213 # | 224 | | 51 | | 130 | |
| | | VISIT 10 | 15FEB2005 | 17:30 | 57 | 184 | 188 | | 50 | | 101 | |
| | E0025045 | BSLN | 18FEB2005 | 15:00 | -10 | 109 | 180 | | 35 | L# | 123 | |
| | | VISIT 10 | 15MAR2005 | 16:35 | 16 | 257H# | 189 | | 39 | # | 99 | |
| | E0026009 | BSLN | 18OCT2004 | 12:13 | -2 | 175 | 201 | | 45 | | 121 | |
| | | VISIT 10 | 17DEC2004 | 10:05 | 59 | 246 # | 204 | | 60 | | 95 | |
| | E0030002 | BSLN | 15JUL2004 | 9:45 | -6 | 165 | 223 | | 40 | # | 150 | |
| | E0030024 | BSLN | 07DEC2004 | 13:22 | -7 | 92 | 149 | L | 39 | # | 92 | |
| | | VISIT 10 | 25JAN2005 | 9:20 | 43 | 66 | 147 | L | 43 | | 91 | |
| | E0035009 | BSLN | 13AUG2004 | 8:30 | -7 | 365H# | 167 | | 25 | L# | 69 | |
| | E0036005 | BSLN | 08FEB2005 | 10:35 | -7 | 138 | 128 | L | 30 | # | 70 | L |
| | | VISIT 10 | 12APR2005 | 13:40 | 57 | 135 | 134 | L | 30 | # | 77 | L |
| | E0036007 | BSLN | 14MAR2005 | 9:30 | -4 | 202 # | 258 | # | 30 | # | 188 | # |
| | | VISIT 10 | 29MAR2005 | 9:00 | 12 | 291 # | 214 | | 25 | L# | 131 | |
| | E0037001 | BSLN | 30AUG2004 | 9:45 | -3 | 124 | 136 | L | 37 | # | 74 | L |
| | | VISIT 10 | 16SEP2004 | 12:05 | 15 | 185 | 152 | | 43 | | 72 | L |
| | E0037006 | BSLN | 04OCT2004 | 13:50 | -7 | 103 | 175 | | 39 | # | 115 | |
| | | VISIT 10 | 13DEC2004 | 12:25 | 64 | 177 | 194 | | 46 | | 113 | |
| | E0037015 | BSLN | 08DEC2004 | 15:40 | -6 | 37L | 118 | L | 34 | # | 77 | |
| | | VISIT 10 | 08FEB2005 | 14:20 | 57 | 38L | 141 | | 39 | # | 94 | |
| | E0037022 | BSLN | 15MAR2005 | 12:30 | -7 | 52L | 240 | # | 63 | | 167 | # |
| | | VISIT 10 | 18MAY2005 | 12:15 | 58 | 127 | 232 | # | 56 | | 151 | # |
| | | VISIT 10 * | 15JUN2005 | 13:50 | 86 | 104 | 247 | # | 56 | | 170 | # |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM110.SAS
GENERATED: 17NOV2005 13:46:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 18 of 28

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0038002 | BSLN | 01JUL2004 | 14:30 | -8 | 180 | 201 | | 38 | # | 127 | |
| | | VISIT 10 | 02SEP2004 | 10:30 | 56 | 139 | 163 | | 34 | L# | 101 | |
| | E0043003 | BSLN | 30NOV2004 | 11:30 | -3 | 581H# | 252 | # | 30 | # | | |
| | | VISIT 10 | 27JAN2005 | 9:40 | 56 | 463H# | 246 | # | 27 | L# | | |
| | E0046001 | BSLN | 04NOV2004 | 17:48 | -6 | 119 | 256 | H# | 46 | | 186 | H# |
| | | VISIT 10 | 05JAN2005 | 10:40 | 57 | 118 | 191 | | 30 | L# | 137 | |
| | E0046007 | BSLN | * 22DEC2004 | 8:35 | -13 | 135 | 238 | | 60 | | 151 | |
| | | BSLN | 28DEC2004 | 8:13 | -7 | 97 | 250 | # | 57 | | 174 | # |
| | | VISIT 10 | 28FEB2005 | 8:05 | 56 | 221H# | 289 | H# | 57 | | 188 | H# |
| | E0046011 | BSLN | 02FEB2005 | 11:55 | -7 | 233H# | 237 | | 54 | | 136 | |
| | | VISIT 10 | 06APR2005 | 11:25 | 57 | 221H# | 204 | | 47 | | 113 | |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM110.SAS
GENERATED: 17NOV2005 13:46:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 19 of 28

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0001013 | BSLN | 28APR2005 | 12:30 | -7 | 270H# | 304 | H# | 44 | | 206 | # |
| | | VISIT 10 | 02JUN2005 | 11:00 | 29 | 160 | 296 | H# | 43 | | 221 | H# |
| | E0003008 | BSLN | 27OCT2004 | 8:15 | -13 | 83 | 221 | | 63 | | 141 | |
| | | VISIT 10 | 01DEC2004 | 18:45 | 23 | 70 | 243 | # | 71 | | 158 | |
| | E0004005 | BSLN | 19JUL2004 | 13:15 | -7 | 158 | 163 | | 30 | L# | 101 | |
| | | VISIT 10 | 21SEP2004 | 8:25 | 58 | 120 | 169 | | 37 | # | 108 | |
| | E0004007 | BSLN | 27JUL2004 | 16:52 | -7 | 155 | 203 | | 40 | # | 132 | |
| | | VISIT 10 | 29SEP2004 | 11:40 | 58 | 163 | 210 | | 43 | | 134 | |
| | E0004008 | BSLN | 04AUG2004 | 11:00 | -7 | 122 | 169 | | 31 | L# | 114 | |
| | | VISIT 10 | 06OCT2004 | 11:50 | 57 | 85 | 179 | | 35 | L# | 127 | |
| | E0004018 | BSLN | 13DEC2004 | 9:15 | -7 | 144 | 250 | # | 36 | # | 185 | # |
| | | VISIT 10 | 14FEB2005 | 10:40 | 57 | 202 # | 289 | H# | 42 | | 207 | H# |
| | E0006003 | BSLN | 02AUG2004 | 10:45 | -7 | 187 | 236 | | 46 | | 153 | |
| | | VISIT 10 | 16AUG2004 | 8:20 | 8 | 191 | 199 | | 39 | # | 122 | |
| | E0006019 | BSLN | 18NOV2004 | 7:45 | -6 | 213 # | 172 | | 38 | # | 91 | |
| | | VISIT 10 | 19JAN2005 | 11:35 | 57 | 395H# | 197 | | 30 | L# | 88 | |
| | E0006021 | BSLN | 31MAR2005 | 12:45 | -7 | 914H# | 280 | # | 29 | # | | |
| | | VISIT 10 | 25MAY2005 | 14:15 | 49 | 1529H# | 274 | # | | | | |
| | E0008008 | BSLN | 17JAN2005 | 9:35 | -7 | 287H# | 202 | | 30 | L# | 115 | |
| | | VISIT 10 | 14FEB2005 | 9:45 | 22 | 356H# | 197 | | 30 | L# | 96 | |
| | E0011011 | BSLN | 10NOV2004 | 11:30 | -7 | 249H# | 221 | | 45 | | 126 | |
| | E0012026 | BSLN | 08JUN2005 | 11:35 | -7 | 187H | 200 | | 39 | # | 124 | |
| | | VISIT 10 | 10AUG2005 | 10:10 | 57 | 233H# | 215 | | 40 | # | 128 | |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM110.SAS
GENERATED:  17NOV2005 13:46:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 20 of 28

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0013004 | BSLN | 24AUG2004 | 10:00 | -6 | 263H# | 193 | | 33 | # | 107 | |
| | | VISIT 10 | 27OCT2004 | 19:05 | 59 | 389H# | 219 | H | 30 | L# | 111 | |
| | E0013015 | BSLN | 09MAY2005 | 13:10 | -7 | 74 | 146 | | 37 | # | 94 | |
| | | VISIT 10 | 29JUN2005 | 16:00 | 45 | 136 | 163 | | 33 | # | 103 | |
| | E0014020 | BSLN | 27APR2005 | 14:25 | -6 | 107 | 167 | | 37 | # | 109 | |
| | E0014021 | BSLN | 28APR2005 | 14:20 | -6 | 65 | 231 | | 53 | | 165 | # |
| | | VISIT 10 | 30JUN2005 | 12:35 | 58 | 93 | 229 | | 54 | | 156 | |
| | | VISIT 10 * | 07JUL2005 | 12:32 | 65 | 95 | 230 | | 50 | | 161 | # |
| | E0015007 | BSLN | 12OCT2004 | 15:05 | -6 | 102 | 208 | | 41 | | 147 | |
| | | VISIT 10 | 13DEC2004 | 11:45 | 57 | 139 | 207 | | 39 | # | 140 | |
| | E0015018 | BSLN | 08MAR2005 | 14:35 | -7 | 205 # | 264 | # | 65 | H | 158 | |
| | | VISIT 10 | 13MAY2005 | 9:15 | 60 | 137 | 260 | # | 66 | H | 167 | # |
| | E0020008 | BSLN | 02SEP2004 | 9:45 | -11 | 257 # | 194 | | 30 | # | 113 | |
| | | VISIT 10 | 10NOV2004 | 16:00 | 59 | 175 | 202 | | 29 | # | 138 | |
| | E0020024 | BSLN | 23NOV2004 | 8:00 | -8 | 78 | 207 | | 39 | # | 152 | |
| | | VISIT 10 | 26JAN2005 | 10:00 | 57 | 78 | 227 | | 42 | | 169 | H# |
| | E0020036 | BSLN | 28JAN2005 | 11:50 | -10 | 109 | 212 | | 42 | | 148 | |
| | | VISIT 10 | 06APR2005 | 11:30 | 59 | 78 | 184 | | 36 | # | 132 | |
| | E0020043 | BSLN | 07APR2005 | 13:00 | -14 | 200H# | 249 | H# | 31 | L# | 178 | H# |
| | E0020045 | BSLN | 18APR2005 | 10:45 | -9 | 251H# | 266 | H# | 57 | | 159 | |
| | | VISIT 10 | 01JUN2005 | 11:40 | 36 | 379H# | 203 | | 42 | | 85 | |
| | E0021007 | BSLN | 10SEP2004 | 15:05 | -7 | 412H# | 209 | | 33 | L# | | |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM110.SAS
GENERATED:  17NOV2005 13:46:14  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1353-5   Filed 03/11/09   Page 294 of 300 PageID 54572

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY- CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0021030 | BSLN | 05APR2005 | 13:30 | -8 | 146 | 169 | | 36 | # | 104 | |
| | | VISIT 10 | 08JUN2005 | 10:10 | 57 | 229 # | 204 | | 36 | # | 122 | |
| | E0022009 | BSLN | 04APR2005 | 11:30 | -16 | 229 # | 314 | H# | 54 | | 214 | H# |
| | | VISIT 10 | 15JUN2005 | 11:00 | 57 | 177 | 295 | H# | 46 | | 214 | H# |
| | E0024001 | BSLN | 26JUL2004 | 13:35 | -7 | 136 | 174 | | 29 | # | 118 | |
| | | VISIT 10 | 28SEP2004 | 12:38 | 58 | 134 | 185 | | 36 | # | 122 | |
| | E0024004 | BSLN | 09NOV2004 | 12:00 | -7 | 296H# | 281 | H# | 41 | | 181 | # |
| | | VISIT 10 | 10JAN2005 | 8:08 | 56 | 192 | 246 | # | 53 | | 155 | |
| | E0025007 | BSLN | 27JUL2004 | 14:00 | -22 | 404H# | 168 | L | 33 | # | | |
| | | VISIT 10 | 26AUG2004 | 11:00 | 9 | 148 | 152 | L | 32 | # | 90 | |
| | | VISIT 10 * | 15SEP2004 | 14:00 | 29 | 305H# | 157 | L | 31 | # | 65 | L |
| | E0025023 | BSLN | 05OCT2004 | 15:00 | -7 | 232H# | 158 | | 31 | L# | 81 | |
| | | VISIT 10 | 07DEC2004 | 11:00 | 57 | 105 | 178 | | 42 | | 115 | |
| | E0025055 | BSLN | 18APR2005 | 14:45 | -10 | 97 | 118 | L | 44 | | 55 | L |
| | | VISIT 10 | 23JUN2005 | 14:00 | 57 | 65 | 96 | L | 36 | # | 47 | L |
| | E0026014 | BSLN | 01NOV2004 | 9:55 | -3 | 97 | 205 | | 56 | | 130 | |
| | | VISIT 10 | 28DEC2004 | 9:45 | 55 | 68 | 270 | # | 62 | | 194 | # |
| | E0026015 | BSLN | 02NOV2004 | 10:30 | -14 | 119 | 183 | | 42 | | 117 | |
| | | VISIT 10 | 13JAN2005 | 7:34 | 59 | 131 | 164 | | 38 | # | 100 | |
| | E0027021 | BSLN | 23MAY2005 | 12:00 | -8 | 137 | 180 | | 44 | | 109 | |
| | | VISIT 10 | 27JUL2005 | 15:02 | 58 | 281 # | 179 | | 34 | # | 89 | |
| | E0027022 | BSLN | 21JUN2005 | 12:20 | -7 | 292H# | 303 | H# | 47 | | 198 | H# |
| | | VISIT 10 | 22AUG2005 | 9:30 | 56 | 328H# | 264 | H# | 35 | # | 163 | # |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM110.SAS
GENERATED:  17NOV2005 13:46:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 22 of 28

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028014 | BSLN | 18FEB2005 | 12:15 | -7 | 320H# | 309 | H# | 50 | | 195 | H# |
| | | VISIT 10 | 21APR2005 | 10:20 | 56 | 273H# | 258 | # | 55 | | 148 | |
| | E0029004 | BSLN | 15SEP2004 | 15:50 | -6 | 136 | 155 | | 50 | | 78 | |
| | | VISIT 10 | 14OCT2004 | 9:00 | 24 | 286 # | 173 | | 44 | | 72 | L |
| | E0029011 | BSLN | 08FEB2005 | 8:11 | -3 | 88 | 149 | | 41 | | 90 | |
| | | VISIT 10 | 08APR2005 | 16:00 | 57 | 201 # | 176 | | 42 | | 94 | |
| | E0030011 | BSLN | 25AUG2004 | 12:20 | -5 | 55 | 118 | L | 35 | L# | 72 | |
| | | VISIT 10 | 25OCT2004 | 11:00 | 57 | 47 | 116 | L | 34 | L# | 73 | |
| | E0030020 | BSLN | 17NOV2004 | 10:30 | -7 | 334H# | 324 | H# | 47 | | 210 | H# |
| | | VISIT 10 | 19JAN2005 | 8:20 | 57 | 189 | 265 | # | 54 | | 173 | # |
| | E0030021 | BSLN | 18NOV2004 | 10:15 | -5 | 148 | 234 | | 38 | # | 166 | # |
| | | VISIT 10 | 19JAN2005 | 9:20 | 58 | 138 | 216 | | 35 | # | 153 | |
| | E0030031 | BSLN | 01MAR2005 | 10:35 | -7 | 243 # | 209 | | 41 | | 119 | |
| | | VISIT 10 | 03MAY2005 | 9:30 | 57 | 114 | 216 | | 44 | | 149 | |
| | E0032003 | BSLN | 29DEC2004 | 12:20 | -7 | 166 | 181 | L | 40 | # | 108 | |
| | | VISIT 10 | 01MAR2005 | 13:30 | 56 | 121 | 161 | L | 43 | | 94 | L |
| | E0033011 | BSLN | 11JAN2005 | 9:19 | -7 | 112 | 239 | | 43 | | 174 | # |
| | | VISIT 10 | 14MAR2005 | 10:19 | 56 | 150 | 209 | | 42 | | 137 | |
| | E0033013 | BSLN | 21JAN2005 | 8:12 | -10 | 134 | 275 | H# | 55 | | 193 | H# |
| | | VISIT 10 | 01MAR2005 | 17:23 | 30 | 320H# | 242 | # | 42 | | 136 | |
| | E0033014 | BSLN | 22FEB2005 | 8:30 | -6 | 373H# | 204 | | 26 | L# | 103 | |
| | | VISIT 10 | 25APR2005 | 13:33 | 57 | 367H# | 210 | | 26 | L# | 111 | |
| | E0033016 | BSLN | 14MAR2005 | 12:57 | -14 | 205H# | 131 | | 27 | L# | 63 | |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM110.SAS
GENERATED:  17NOV2005 13:46:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0033016 | VISIT 10 | 24MAY2005 | 10:45 | 58 | 115 | 146 | | 31 | L# | 92 | |
| | E0034013 | BSLN | 27MAY2005 | 9:45 | -7 | 283 # | 262 | # | 41 | | 164 | # |
| | | VISIT 10 | 01AUG2005 | 9:30 | 60 | 191 | 189 | | 42 | | 109 | |
| | E0037011 | BSLN | 26OCT2004 | 11:30 | -7 | 50 | 211 | | 55 | | 146 | |
| | | VISIT 10 | 12JAN2005 | 14:20 | 72 | 56 | 231 | | 57 | | 163 | # |
| | E0039014 | BSLN | 23NOV2004 | 14:00 | -14 | 265H# | 207 | | 28 | L# | 126 | |
| | | VISIT 10 | 03JAN2005 | 10:00 | 28 | 187H | 200 | | 31 | L# | 132 | |
| | E0039015 | BSLN | 30NOV2004 | 15:15 | -13 | 60 | 265 | H# | 67 | | 186 | H# |
| | | VISIT 10 | 07FEB2005 | 11:30 | 57 | 66 | 209 | | 50 | | 146 | |
| | E0040009 | BSLN | 21JAN2005 | 14:00 | -5 | 131 | 196 | | 35 | # | 135 | |
| | | VISIT 10 | 23MAR2005 | 13:00 | 57 | 125 | 209 | | 42 | | 142 | |
| | E0040013 | BSLN | 25MAR2005 | 15:00 | -7 | 175 | 282 | H# | 45 | | 202 | H# |
| | | VISIT 10 | 27MAY2005 | 14:00 | 57 | 132 | 256 | # | 46 | | 184 | # |
| | E0041004 | BSLN | 30AUG2004 | 11:04 | -23 | 130 | 187 | | 34 | # | 127 | |
| | | VISIT 10 | 17NOV2004 | 8:58 | 57 | 86 | 168 | | 36 | # | 115 | |
| | E0041007 | BSLN | 28OCT2004 | 12:22 | -22 | 142 | 172 | | 33 | # | 111 | |
| | E0041015 | BSLN | 24MAR2005 | 15:27 | -8 | 103 | 307 | H# | 81 | H | 205 | H# |
| | | VISIT 10 | 06MAY2005 | 16:02 | 36 | 160 | 263 | # | 63 | | 168 | # |
| | E0042024 | BSLN | 15JUN2005 | 16:15 | -7 | 180 | 230 | | 38 | # | 156 | |
| | | VISIT 10 | 18AUG2005 | 11:35 | 58 | 198 | 219 | | 40 | # | 139 | |
| | E0046006 | BSLN | * 22DEC2004 | 7:50 | -21 | 108 | 200 | | 46 | | 132 | |
| | | BSLN | 06JAN2005 | 11:05 | -6 | 113 | 184 | | 40 | # | 121 | |
| | | VISIT 10 | 09MAR2005 | 11:00 | 57 | 135 | 187 | | 39 | # | 121 | |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM110.SAS
GENERATED:  17NOV2005 13:46:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                Page 24 of 28

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0046016 | BSLN | 12MAY2005 | 6:20 | -6 | 207 # | 232 | 53 | | 138 |
| | | VISIT 10 | 12JUL2005 | 10:35 | 56 | 160 | 203 | 43 | | 128 |
| | E0046019 | BSLN | 06JUN2005 | 7:25 | -3 | 112 | 192 | 40 | # | 130 |
| | | VISIT 10 | 01AUG2005 | 16:45 | 54 | 171 | 209 | 38 | # | 137 |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM110.SAS
GENERATED:  17NOV2005 13:46:14  iceadmn3

Quetiapine Fumarate D1447C00135                                              Page 25 of 28

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0001007 | BSLN | 27OCT2004 | 15:00 | -7 | 253 # | 236 | 44 | 141 |
| | | VISIT 10 | 04JAN2005 | 12:00 | 63 | 233 # | 224 | 42 | 135 |
| | E0001008 | BSLN | 22NOV2004 | 11:00 | -11 | 129 | 254 # | 64 | 164 # |
| | E0004013 | BSLN | 28SEP2004 | 11:55 | -9 | 54 | 298 H# | 130 H | 157 |
| | | VISIT 10 | 11NOV2004 | 11:30 | 36 | 47L | 279 # | 147 H | 123 |
| | E0004028 | BSLN | 16FEB2005 | 9:15 | -6 | 101 | 227 | 62 | 145 |
| | | VISIT 10 | 20APR2005 | 14:00 | 58 | 73 | 256 # | 63 | 178 # |
| | E0006013 | BSLN | 31AUG2004 | 11:25 | -7 | 78 | 296 H# | 63 H | 217 H# |
| | E0008005 | BSLN | 11OCT2004 | 10:30 | -8 | 328H# | 235 | 34 # | 135 |
| | E0010003 | BSLN | 09AUG2004 | 9:30 | -3 | 95 | 170 | 52 | 99 |
| | | VISIT 10 | 19AUG2004 | 17:25 | 8 | 331H# | 191 | 44 | 81 L |
| | E0010012 | BSLN | 01FEB2005 | 9:30 | -3 | 60 | 167 | 43 | 112 |
| | | VISIT 10 | 01APR2005 | 10:00 | 57 | 65 | 167 | 38 # | 116 |
| | E0011002 | BSLN | 15JUL2004 | 12:25 | -12 | 85 | 189 | 37 # | 135 |
| | | VISIT 10 | 23SEP2004 | 12:40 | 59 | 90 | 173 | 39 # | 116 |
| | E0011015 | BSLN | 03DEC2004 | 12:35 | -6 | 123 | 214 | 34 # | 155 |
| | E0011019 | BSLN | 12JAN2005 | 10:00 | -7 | 64 | 296 H# | 41 | 242 H# |
| | | VISIT 10 | 16MAR2005 | 8:30 | 57 | 62 | 256 H# | 38 # | 206 H# |
| | E0012008 | BSLN | 18AUG2004 | 10:00 | -7 | 149 | 224 | 66 | 128 |
| | | VISIT 10 | 19OCT2004 | 10:30 | 56 | 141 | 261 # | 84 | 149 |
| | E0013007 | BSLN | 20OCT2004 | 13:50 | -8 | 310 # | 216 | 33 # | 121 |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM110.SAS
GENERATED: 17NOV2005 13:46:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Case 6:06-md-01769-ACC-DAB   Document 1353-5   Filed 03/11/09   Page 299 of 300 PageID 54577

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY- CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0014016 | BSLN | 09MAR2005 | 16:20 | -8 | 143 | 194 | | 41 | | 124 | |
| | | VISIT 10 | 11MAY2005 | 11:15 | 56 | 258H# | 166 | | 31 | # | 83 | |
| | E0020012 | BSLN | 05OCT2004 | 11:50 | -6 | 108 | 188 | | 40 | # | 126 | |
| | E0020019 | BSLN | 03NOV2004 | 8:05 | -13 | 347H# | 282 | H# | 53 | | 160 | # |
| | | VISIT 10 | 11JAN2005 | 11:30 | 57 | 280H# | 264 | # | 54 | | 154 | |
| | E0020026 | BSLN | 10DEC2004 | 8:22 | -6 | 142 | 234 | | 56 | | 150 | |
| | | VISIT 10 | 10FEB2005 | 8:35 | 57 | 197 | 242 | # | 51 | | 152 | |
| | E0020029 | BSLN | 15DEC2004 | 9:50 | -6 | 81 | 277 | # | 122 | H | 139 | |
| | | VISIT 10 | 15FEB2005 | 9:45 | 57 | 49L | 269 | # | 128 | H | 131 | |
| | E0020030 | BSLN | 16DEC2004 | 16:00 | -19 | 167 | 297 | H# | 50 | | 214 | H# |
| | | VISIT 10 | 01MAR2005 | 13:15 | 57 | 245 # | 288 | # | 46 | | 193 | # |
| | E0020034 | BSLN | 10JAN2005 | 12:10 | -7 | 327H# | 230 | H | 46 | | 119 | |
| | | VISIT 10 | 14MAR2005 | 10:00 | 57 | 232H# | 204 | | 41 | | 117 | |
| | E0020035 | BSLN | 20JAN2005 | 12:36 | -7 | 221 # | 186 | | 36 | # | 106 | |
| | | VISIT 10 * | 01MAR2005 | 15:50 | 34 | 135 | 206 | | 47 | | 132 | |
| | | VISIT 10 | 24MAR2005 | 15:30 | 57 | 147 | 186 | | 42 | | 115 | |
| | E0020039 | BSLN | 07FEB2005 | 15:50 | -7 | 193H | 205 | | 36 | L# | 130 | |
| | E0025001 | BSLN | 13JUL2004 | 12:00 | -6 | 86 | 310 | H# | 79 | H | 214 | H# |
| | | VISIT 10 | 22SEP2004 | 12:00 | 66 | 107 | 275 | H# | 89 | H | 165 | # |
| | E0025008 | BSLN | 28JUL2004 | 17:30 | -7 | 164H | 161 | | 43 | | 85 | |
| | | VISIT 10 | 28SEP2004 | 14:30 | 56 | 108 | 137 | | 40 | # | 75 | |
| | E0025041 | BSLN | 08FEB2005 | 12:00 | -6 | 162 | 246 | # | 58 | | 156 | |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM110.SAS
GENERATED:  17NOV2005 13:46:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 27 of 28

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY- CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0025049 | BSLN | 01MAR2005 | 16:15 | -7 | 158 | 234 | | 63 | | 139 | |
| | | VISIT 10 | 04APR2005 | 10:10 | 28 | 101 | 240 | # | 63 | | 157 | |
| | E0026002 | BSLN | 04AUG2004 | 11:10 | -5 | 243 # | 235 | | 42 | | 144 | |
| | | VISIT 10 | 09SEP2004 | 9:20 | 32 | 332H# | 281 | H# | 37 | # | 178 | # |
| | E0026007 | BSLN | 20SEP2004 | 8:15 | -7 | 320 # | 201 | | 43 | | 94 | L |
| | | VISIT 10 | 17NOV2004 | 7:45 | 52 | 323 # | 205 | | 47 | | 93 | L |
| | E0026013 | BSLN | 26OCT2004 | 11:00 | -6 | 106 | 186 | | 45 | | 120 | |
| | | VISIT 10 | 27DEC2004 | 8:30 | 57 | 281 # | 226 | | 41 | | 129 | |
| | E0026016 | BSLN | 01NOV2004 | 7:45 | -4 | 201H# | 199 | | 35 | L# | 124 | |
| | | VISIT 10 | 29DEC2004 | 9:25 | 55 | 94 | 177 | | 40 | # | 118 | |
| | E0027015 | BSLN | 23SEP2004 | 11:20 | -20 | 267H# | 261 | H# | 48 | | 160 | H# |
| | | VISIT 10 | 08DEC2004 | 15:00 | 57 | 316H# | 175 | | 31 | L# | 81 | |
| | E0028007 | BSLN | 26JUL2004 | 11:00 | -7 | 349H# | 210 | | 28 | # | 112 | |
| | | VISIT 10 | 27SEP2004 | 9:50 | 57 | 186 | 171 | | 26 | L# | 108 | |
| | E0030014 | BSLN | 16SEP2004 | 11:10 | -7 | 345H# | 215 | | 39 | # | 107 | |
| | | VISIT 10 | 18NOV2004 | 11:00 | 57 | 256 # | 198 | | 34 | # | 113 | |
| | | VISIT 10 * | 07DEC2004 | 10:45 | 76 | 227 # | 166 | | 34 | # | 87 | |
| | E0030022 | BSLN | 29NOV2004 | 11:20 | -9 | 99 | 213 | | 48 | | 145 | |
| | | VISIT 10 | 01FEB2005 | 9:00 | 56 | 143 | 207 | | 40 | # | 138 | |
| | E0037025 | BSLN | 11MAR2005 | 11:50 | -17 | 89 | 280 | # | 108 | H | 154 | |
| | | VISIT 10 | 24MAY2005 | 16:35 | 58 | 174 | 274 | # | 97 | H | 142 | |
| | E0041013 | BSLN | 28DEC2004 | 15:09 | -8 | 57 | 162 | | 42 | | 109 | |
| | | VISIT 10 | 02MAR2005 | 10:05 | 57 | 38 | 139 | | 39 | # | 92 | |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM110.SAS
GENERATED:  17NOV2005 13:46:14  iceadmn3