THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 28 of 28

Table 11.3.7.2.2.5  Chemistry Data for Lipids - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0042007 | BSLN | 25AUG2004 | 12:05 | -36 | 82 | 127 | 37 | # | 74 |
| | | VISIT 10 | 22NOV2004 | 11:00 | 54 | 85 | 137 | 33 | # | 87 |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM110.SAS
GENERATED:  17NOV2005 13:46:14  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.3.7.2.2.6  Chemistry Data for Thyroid Tests - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0020044 | BSLN | 13APR2005 | 12:45 | -7 | 2.09 | 10.30 | 33 |
| | | VISIT 10 | 15JUN2005 | 8:30 | 57 | 6.31H# | 6.44 L# | 32 |
| | | VISIT 10 * | 12JUL2005 | 9:30 | 84 | 2.32 | 11.58 | 30 |
| | E0021022 | BSLN | 18JAN2005 | 15:31 | -9 | 0.39 | 16.73 | 34 |
| | | VISIT 10 | 22MAR2005 | 9:10 | 55 | 11.53H# | 6.44 L# | 33 |
| | E0032009 | BSLN | 16FEB2005 | 16:40 | -7 | 5.11H# | 10.30 | 34 |
| | | VISIT 10 | 20APR2005 | 15:05 | 57 | 4.02 | 9.01 | 36 |
| | E0039010 | BSLN * | 04OCT2004 | 12:00 | -8 | 6.30H# | 9.01 | 36 |
| | | BSLN | 07OCT2004 | 8:30 | -5 | 5.49H# | 12.87 | 38 |
| | | VISIT 10 * | 10NOV2004 | 10:00 | 30 | 7.93H# | 11.58 | 39 |
| | | VISIT 10 | 08DEC2004 | 9:00 | 58 | 0.61 | 12.87 | 38 |
| QUETIAPINE 300 MG (BIPOLAR II) | E0011017 | BSLN | 16DEC2004 | 10:10 | -12 | 0.06L | 10.30 | 32 |
| | | VISIT 10 | 22FEB2005 | 9:45 | 57 | 8.08H# | 9.01 | 31 |
| QUETIAPINE 600 MG (BIPOLAR I) | E0001010 | BSLN * | 26JAN2005 | 9:30 | -19 | 5.69H# | 12.87 | 29 |
| | | BSLN | 01FEB2005 | 9:30 | -13 | 4.18 | 11.58 | 26 L |
| | | VISIT 10 | 14APR2005 | 13:00 | 60 | 2.99 | 7.72 L | 25 L |
| | E0027003 | BSLN * | 21JUL2004 | 9:00 | -19 | 6.42H# | 12.87 | 37 |
| | | BSLN | 26JUL2004 | 10:00 | -14 | 3.98 | 12.87 | 40 |
| | | VISIT 10 | 04OCT2004 | 9:30 | 57 | 9.02H# | 10.30 | 38 |
| | E0028008 | BSLN | 05NOV2004 | 12:15 | -5 | 1.36 | 11.58 | 30 |
| | | VISIT 10 | 05JAN2005 | 9:10 | 57 | 5.43H# | 7.72 L | 30 |
| | E0039002 | BSLN | 10AUG2004 | 11:30 | -21 | 0.43 | 10.30 | 32 |
| | | VISIT 10 * | 20OCT2004 | 12:00 | 51 | 0.30L | 7.72 L | 34 |
| | | VISIT 10 | 28OCT2004 | 9:30 | 59 | 1.86 | 6.44 L# | 36 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM111.SAS
GENERATED:  17NOV2005 13:46:17  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 2 of 3

Table 11.3.7.2.2.6  Chemistry Data for Thyroid Tests - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0042008 | BSLN | 26AUG2004 | 10:32 | -7 | 1.58 | 11.58 | | 26 | L |
| | | VISIT 10 | 28OCT2004 | 9:05 | 57 | 2.35 | 6.44 | L# | 29 | |
| | E0042023 | BSLN | 27APR2005 | 14:45 | -19 | 3.74 | 12.87 | | 31 | |
| | | VISIT 10 | 13JUL2005 | 9:10 | 59 | 20.92H# | 7.72 | L | 35 | |
| | | VISIT 10 * | 20JUL2005 | 10:40 | 66 | 22.95H# | 10.30 | | 32 | |
| | E0044001 | BSLN * | 14OCT2004 | 10:15 | -26 | 6.71H# | 9.01 | | 30 | |
| | | BSLN | 03NOV2004 | 14:00 | -6 | 2.33 | 14.16 | | 30 | |
| | | VISIT 10 | 06JAN2005 | 10:00 | 59 | 2.64 | 11.58 | | 33 | |
| | E0046012 | BSLN | 08FEB2005 | 11:50 | -7 | 2.51 | 11.58 | | 41 | |
| | | VISIT 10 | 16MAR2005 | 15:30 | 30 | 6.01H# | 11.58 | | 40 | |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019005 | BSLN | 10NOV2004 | 11:50 | -19 | 1.46 | 9.01 | | 31 | |
| | | VISIT 10 | 24JAN2005 | 11:40 | 57 | 0.93 | 5.15 | L# | 38 | |
| | E0042014 | BSLN * | 15DEC2004 | 12:32 | -14 | 6.06H# | 10.30 | | 30 | |
| | | BSLN | 22DEC2004 | 9:25 | -7 | 4.93 | 10.30 | | 32 | |
| | | VISIT 10 | 21FEB2005 | 10:25 | 55 | 5.77H# | 9.01 | | 34 | |
| PLACEBO (BIPOLAR I) | E0006019 | BSLN | 18NOV2004 | 7:45 | -6 | 3.82 | 11.58 | | 37 | |
| | | VISIT 10 | 19JAN2005 | 11:35 | 57 | 7.23H# | 10.30 | | 38 | |
| | E0030031 | BSLN | 01MAR2005 | 10:35 | -7 | 4.10 | 11.58 | | 32 | |
| | | VISIT 10 | 03MAY2005 | 9:30 | 57 | 5.48H# | 9.01 | | 31 | |
| PLACEBO (BIPOLAR II) | E0020019 | BSLN | 03NOV2004 | 8:05 | -13 | 3.85 | 7.72 | L | 29 | |
| | | VISIT 10 | 11JAN2005 | 11:30 | 57 | 6.30H# | 11.58 | | 26 | L |
| | E0037003 | BSLN * | 31AUG2004 | 19:00 | -21 | 1.82 | 10.30 | | 24 | L |
| | | BSLN | 07SEP2004 | 17:45 | -14 | 5.29H# | 10.30 | | 25 | L |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM111.SAS
GENERATED:  17NOV2005 13:46:17  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 3 of 3

Table 11.3.7.2.2.6  Chemistry Data for Thyroid Tests - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0037003 | VISIT 10 | 16NOV2004 | 17:20 | 57 | 0.80 | 10.30 | 22 | L |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/CHEM111.SAS
GENERATED:  17NOV2005 13:46:17  iceadmn3

Clinical Study Report
Study Code: D1447C00135

### 11.3.7.3    Narratives for subjects with abnormal laboratory results

No narratives for subjects with abnormal laboratory results are presented in this clinical study report.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0          Approved              Date Printed: 20-Jan-2006
                        Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Quetiapine Fumarate D1447C00135                                                    Page 1 of 5

Table 11.3.8.1.1.1  Pulse and Blood Pressure - Descriptive Statistics
Safety Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| SUPINE PULSE (BPM) | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 168 | 69.7 | 10.00 | 69.5 | 40 | 96 | 167 | 69.6 | 10.27 | 69.0 | 40 | 94 | 166 | 67.3 | 10.23 | 66.5 | 40 | 105 |
| | DAY 1 | 171 | 71.9 | 9.49 | 72.0 | 38 | 100 | 166 | 72.0 | 10.26 | 72.0 | 48 | 97 | 167 | 71.8 | 10.75 | 70.0 | 49 | 103 |
| | DAY 8 | 156 | 74.9 | 10.08 | 76.0 | 45 | 100 | 149 | 76.2 | 11.18 | 76.0 | 52 | 108 | 161 | 71.9 | 10.35 | 70.0 | 48 | 103 |
| | DAY 15 | 137 | 76.6 | 10.76 | 76.0 | 45 | 111 | 129 | 78.4 | 11.31 | 78.0 | 54 | 112 | 147 | 71.6 | 9.98 | 70.0 | 32 | 99 |
| | DAY 22 | 125 | 76.4 | 10.24 | 76.0 | 51 | 100 | 120 | 78.1 | 11.26 | 78.0 | 51 | 114 | 140 | 71.8 | 9.67 | 72.0 | 52 | 95 |
| | DAY 29 | 119 | 76.5 | 11.12 | 76.0 | 51 | 114 | 109 | 77.6 | 10.14 | 78.0 | 56 | 102 | 137 | 71.3 | 9.05 | 70.0 | 52 | 91 |
| | DAY 36 | 111 | 77.4 | 11.47 | 78.0 | 45 | 108 | 105 | 78.0 | 10.09 | 80.0 | 54 | 111 | 127 | 74.0 | 10.97 | 73.0 | 52 | 108 |
| | DAY 43 | 102 | 77.0 | 10.67 | 78.0 | 45 | 100 | 99 | 78.0 | 10.09 | 78.0 | 56 | 101 | 117 | 73.5 | 9.77 | 72.0 | 54 | 100 |
| | DAY 50 | 103 | 77.1 | 9.51 | 78.0 | 42 | 100 | 89 | 77.7 | 9.56 | 76.0 | 60 | 105 | 113 | 72.6 | 10.20 | 72.0 | 50 | 111 |
| | DAY 57 | 102 | 75.4 | 9.59 | 74.0 | 54 | 104 | 90 | 77.5 | 11.36 | 76.0 | 52 | 108 | 109 | 72.1 | 8.82 | 72.0 | 48 | 96 |
| | FINAL | 160 | 75.3 | 9.91 | 74.0 | 53 | 104 | 154 | 76.4 | 12.24 | 75.5 | 52 | 112 | 162 | 71.8 | 9.13 | 72.0 | 48 | 101 |
| SUPINE SYSTOLIC BP (MMHG) | SCREEN | 167 | 119.6 | 13.14 | 118.0 | 90 | 170 | 167 | 120.7 | 14.26 | 120.0 | 90 | 166 | 166 | 119.0 | 12.80 | 119.5 | 90 | 158 |
| | DAY 1 | 171 | 118.9 | 13.18 | 120.0 | 92 | 157 | 166 | 120.6 | 14.32 | 120.0 | 92 | 164 | 167 | 119.0 | 13.16 | 118.0 | 80 | 171 |
| | DAY 8 | 156 | 120.5 | 12.52 | 120.0 | 90 | 180 | 149 | 122.4 | 15.26 | 120.0 | 90 | 170 | 161 | 119.0 | 13.08 | 120.0 | 84 | 162 |
| | DAY 15 | 137 | 119.1 | 13.14 | 119.0 | 88 | 185 | 129 | 122.6 | 16.38 | 120.0 | 90 | 206 | 147 | 118.8 | 12.84 | 120.0 | 90 | 157 |
| | DAY 22 | 125 | 118.5 | 11.71 | 120.0 | 82 | 152 | 120 | 122.8 | 13.12 | 120.0 | 90 | 163 | 140 | 119.0 | 12.62 | 120.0 | 90 | 155 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT203.SAS
GENERATED:  17NOV2005 13:53:28  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 2 of 5

Table 11.3.8.1.1.1  Pulse and Blood Pressure - Descriptive Statistics
Safety Population

| | | | | | | TREATMENT | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUPINE SYSTOLIC BP (MMHG) | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 29 | 119 | 118.1 | 12.80 | 120.0 | 83 | 154 | 109 | 121.3 | 14.28 | 120.0 | 94 | 170 | 137 | 118.1 | 12.01 | 118.0 | 90 | 144 |
| | DAY 36 | 111 | 118.5 | 12.50 | 118.0 | 90 | 147 | 105 | 120.1 | 12.75 | 120.0 | 96 | 150 | 127 | 118.4 | 12.15 | 119.0 | 90 | 147 |
| | DAY 43 | 102 | 118.1 | 12.66 | 118.0 | 90 | 150 | 99 | 121.4 | 12.84 | 120.0 | 90 | 156 | 117 | 119.5 | 14.24 | 118.0 | 90 | 173 |
| | DAY 50 | 103 | 119.5 | 12.11 | 120.0 | 90 | 160 | 89 | 121.4 | 13.61 | 120.0 | 90 | 170 | 113 | 118.3 | 13.94 | 118.0 | 90 | 158 |
| | DAY 57 | 102 | 120.0 | 11.70 | 118.5 | 96 | 160 | 90 | 121.3 | 12.43 | 123.5 | 98 | 157 | 109 | 118.7 | 13.53 | 118.0 | 90 | 160 |
| | FINAL | 160 | 119.9 | 12.79 | 118.5 | 90 | 185 | 154 | 122.5 | 15.51 | 122.0 | 98 | 206 | 162 | 118.7 | 13.04 | 118.0 | 90 | 160 |
| SUPINE DIASTOL-IC BP (MMHG) | SCREEN | 167 | 77.7 | 9.06 | 78.0 | 59 | 118 | 167 | 78.6 | 9.05 | 80.0 | 58 | 102 | 166 | 77.4 | 9.37 | 78.0 | 58 | 100 |
| | DAY 1 | 171 | 76.0 | 9.69 | 76.0 | 54 | 110 | 166 | 77.1 | 9.25 | 76.0 | 50 | 106 | 167 | 76.3 | 8.98 | 78.0 | 50 | 100 |
| | DAY 8 | 156 | 77.3 | 9.09 | 78.0 | 60 | 110 | 149 | 79.3 | 10.04 | 78.0 | 52 | 120 | 161 | 77.0 | 9.08 | 78.0 | 58 | 110 |
| | DAY 15 | 137 | 77.7 | 10.11 | 78.0 | 50 | 120 | 129 | 79.2 | 9.33 | 79.0 | 53 | 110 | 147 | 77.1 | 9.65 | 78.0 | 56 | 102 |
| | DAY 22 | 125 | 77.5 | 9.43 | 78.0 | 52 | 110 | 120 | 78.8 | 9.57 | 80.0 | 58 | 110 | 140 | 76.5 | 9.59 | 78.0 | 50 | 104 |
| | DAY 29 | 119 | 77.7 | 8.28 | 80.0 | 55 | 100 | 109 | 78.2 | 9.25 | 80.0 | 58 | 100 | 137 | 77.1 | 8.73 | 78.0 | 56 | 102 |
| | DAY 36 | 111 | 77.9 | 8.92 | 78.0 | 50 | 100 | 105 | 78.8 | 8.93 | 80.0 | 58 | 110 | 127 | 76.4 | 8.23 | 76.0 | 57 | 94 |
| | DAY 43 | 102 | 77.3 | 8.63 | 78.0 | 57 | 100 | 99 | 78.5 | 8.42 | 80.0 | 60 | 100 | 117 | 77.1 | 9.33 | 78.0 | 50 | 102 |
| | DAY 50 | 103 | 77.2 | 8.79 | 78.0 | 60 | 100 | 89 | 79.6 | 8.98 | 79.0 | 58 | 112 | 113 | 76.7 | 8.87 | 78.0 | 40 | 102 |
| | DAY 57 | 102 | 78.4 | 8.18 | 78.0 | 58 | 100 | 90 | 78.9 | 9.00 | 80.0 | 58 | 106 | 109 | 77.8 | 9.67 | 78.0 | 52 | 108 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT203.SAS
GENERATED:  17NOV2005 13:53:28  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Page 3 of 5

Table 11.3.8.1.1.1  Pulse and Blood Pressure - Descriptive Statistics
Safety Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUPINE DIASTOLIC BP (MMHG) | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | FINAL | 160 | 77.9 | 9.16 | 78.0 | 58 | 120 | 154 | 79.8 | 10.20 | 80.0 | 53 | 106 | 162 | 77.5 | 9.68 | 78.0 | 50 | 108 |
| STANDING PULSE (BPM) | SCREEN | 168 | 75.4 | 10.73 | 76.0 | 38 | 100 | 167 | 74.8 | 11.23 | 74.0 | 48 | 110 | 166 | 73.2 | 11.01 | 72.0 | 44 | 105 |
| | DAY 1 | 171 | 78.4 | 10.31 | 78.0 | 38 | 111 | 166 | 77.5 | 10.76 | 78.0 | 51 | 103 | 167 | 77.5 | 11.40 | 76.0 | 55 | 115 |
| | DAY 8 | 156 | 81.2 | 11.93 | 80.0 | 58 | 129 | 149 | 81.3 | 11.45 | 82.0 | 56 | 115 | 161 | 78.1 | 12.71 | 78.0 | 48 | 115 |
| | DAY 15 | 137 | 82.8 | 11.93 | 82.0 | 57 | 123 | 129 | 84.2 | 12.09 | 84.0 | 58 | 112 | 147 | 78.2 | 11.78 | 78.0 | 59 | 126 |
| | DAY 22 | 125 | 82.7 | 12.23 | 80.0 | 54 | 120 | 120 | 83.7 | 11.69 | 84.0 | 60 | 122 | 140 | 78.1 | 10.60 | 78.0 | 60 | 108 |
| | DAY 29 | 119 | 80.8 | 11.87 | 80.0 | 52 | 131 | 109 | 83.5 | 12.13 | 84.0 | 60 | 121 | 137 | 77.6 | 9.96 | 78.0 | 56 | 100 |
| | DAY 36 | 111 | 81.7 | 11.84 | 82.0 | 48 | 112 | 105 | 82.6 | 10.70 | 84.0 | 54 | 107 | 127 | 80.4 | 11.63 | 80.0 | 58 | 116 |
| | DAY 43 | 102 | 82.3 | 11.38 | 84.0 | 53 | 121 | 99 | 84.2 | 11.09 | 84.0 | 64 | 109 | 117 | 80.1 | 10.87 | 80.0 | 53 | 108 |
| | DAY 50 | 102 | 82.1 | 11.86 | 80.0 | 45 | 108 | 89 | 83.8 | 10.71 | 84.0 | 64 | 120 | 113 | 79.6 | 11.78 | 79.0 | 58 | 127 |
| | DAY 57 | 102 | 80.7 | 10.56 | 80.0 | 54 | 116 | 90 | 83.8 | 12.14 | 82.0 | 58 | 112 | 109 | 78.3 | 9.82 | 78.0 | 52 | 106 |
| | FINAL | 160 | 81.0 | 11.63 | 80.0 | 54 | 116 | 154 | 82.4 | 12.37 | 81.0 | 54 | 112 | 162 | 77.8 | 10.83 | 78.0 | 48 | 116 |
| STANDING SYSTOLIC BP (MMHG) | SCREEN | 168 | 120.0 | 12.72 | 120.0 | 86 | 168 | 167 | 120.8 | 14.59 | 120.0 | 86 | 170 | 166 | 119.2 | 13.97 | 120.0 | 82 | 190 |
| | DAY 1 | 171 | 119.3 | 13.15 | 120.0 | 90 | 159 | 166 | 119.4 | 14.39 | 120.0 | 88 | 162 | 167 | 118.3 | 12.80 | 118.0 | 84 | 159 |
| | DAY 8 | 156 | 119.6 | 14.08 | 118.0 | 70 | 185 | 149 | 121.9 | 15.18 | 121.0 | 94 | 165 | 161 | 118.8 | 13.08 | 119.0 | 88 | 171 |
| | DAY 15 | 137 | 119.4 | 13.21 | 120.0 | 90 | 185 | 129 | 121.8 | 15.87 | 120.0 | 90 | 203 | 147 | 117.9 | 12.37 | 118.0 | 88 | 160 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT203.SAS
GENERATED:  17NOV2005 13:53:28  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                            Page 4 of 5

Table 11.3.8.1.1.1  Pulse and Blood Pressure - Descriptive Statistics
Safety Population

| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| STANDING SYSTOLIC BP (MMHG) | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 22 | 125 | 118.3 | 11.94 | 118.0 | 90 | 148 | 120 | 122.1 | 13.47 | 120.0 | 98 | 181 | 140 | 119.1 | 12.26 | 120.0 | 90 | 146 |
| | DAY 29 | 119 | 118.8 | 12.30 | 120.0 | 90 | 149 | 109 | 120.2 | 12.66 | 120.0 | 94 | 148 | 137 | 118.1 | 12.24 | 118.0 | 90 | 158 |
| | DAY 36 | 111 | 119.2 | 12.02 | 120.0 | 90 | 154 | 105 | 119.9 | 12.55 | 120.0 | 98 | 158 | 127 | 118.1 | 12.00 | 120.0 | 90 | 152 |
| | DAY 43 | 102 | 119.1 | 12.34 | 118.0 | 90 | 158 | 99 | 121.2 | 12.96 | 120.0 | 80 | 152 | 117 | 118.7 | 14.30 | 116.0 | 90 | 168 |
| | DAY 50 | 103 | 119.3 | 11.22 | 120.0 | 96 | 150 | 89 | 120.9 | 12.76 | 121.0 | 90 | 158 | 113 | 118.2 | 12.92 | 118.0 | 94 | 168 |
| | DAY 57 | 102 | 119.1 | 12.12 | 120.0 | 94 | 156 | 90 | 122.1 | 13.19 | 122.0 | 85 | 160 | 109 | 118.8 | 13.87 | 118.0 | 88 | 180 |
| | FINAL | 160 | 118.9 | 13.51 | 118.0 | 70 | 185 | 154 | 122.4 | 15.29 | 120.5 | 85 | 203 | 162 | 118.5 | 13.29 | 118.0 | 88 | 180 |
| STANDING DIASTOLIC BP (MMHG) | SCREEN | 168 | 79.6 | 8.86 | 80.0 | 60 | 112 | 167 | 79.5 | 10.09 | 80.0 | 50 | 110 | 166 | 79.6 | 9.76 | 80.0 | 56 | 104 |
| | DAY 1 | 171 | 78.6 | 9.71 | 78.0 | 58 | 106 | 166 | 79.7 | 9.83 | 80.0 | 53 | 110 | 167 | 78.9 | 9.66 | 80.0 | 50 | 110 |
| | DAY 8 | 156 | 80.0 | 9.83 | 80.0 | 46 | 124 | 149 | 81.8 | 10.04 | 80.0 | 52 | 118 | 161 | 79.5 | 8.98 | 80.0 | 56 | 105 |
| | DAY 15 | 137 | 80.5 | 9.73 | 82.0 | 56 | 125 | 129 | 81.4 | 10.11 | 80.0 | 60 | 110 | 147 | 78.9 | 9.69 | 80.0 | 58 | 99 |
| | DAY 22 | 125 | 79.9 | 9.08 | 82.0 | 59 | 108 | 120 | 80.5 | 9.95 | 80.0 | 52 | 109 | 140 | 78.9 | 9.53 | 80.0 | 54 | 103 |
| | DAY 29 | 119 | 80.2 | 8.73 | 80.0 | 57 | 106 | 109 | 79.9 | 9.10 | 80.0 | 56 | 103 | 137 | 79.3 | 8.69 | 80.0 | 60 | 104 |
| | DAY 36 | 111 | 80.2 | 8.99 | 80.0 | 50 | 100 | 105 | 80.1 | 9.08 | 80.0 | 54 | 100 | 127 | 79.0 | 7.67 | 80.0 | 60 | 99 |
| | DAY 43 | 102 | 80.0 | 9.04 | 80.0 | 60 | 104 | 99 | 81.0 | 8.53 | 80.0 | 60 | 102 | 117 | 79.5 | 9.17 | 80.0 | 60 | 102 |
| | DAY 50 | 103 | 79.5 | 8.64 | 80.0 | 60 | 110 | 89 | 80.9 | 8.88 | 80.0 | 60 | 104 | 113 | 79.2 | 9.03 | 80.0 | 48 | 108 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT203.SAS
GENERATED:  17NOV2005 13:53:28  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.1.1.1  Pulse and Blood Pressure - Descriptive Statistics
Safety Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| STANDING DIASTOL-IC BP (MMHG) | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 57 | 102 | 79.3 | 9.35 | 80.0 | 52 | 106 | 90 | 80.9 | 10.00 | 80.0 | 58 | 110 | 109 | 80.0 | 9.92 | 80.0 | 56 | 110 |
| | FINAL | 160 | 79.1 | 9.88 | 80.0 | 46 | 125 | 154 | 81.0 | 10.99 | 80.0 | 54 | 118 | 162 | 79.4 | 9.76 | 80.0 | 54 | 110 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT203.SAS
GENERATED:  17NOV2005 13:53:28  iceadmn3

Quetiapine Fumarate D1447C00135                                                                 Page 1 of 3

Table 11.3.8.1.1.2  Vital Sign Orthostatic Changes - Descriptive Statistics
Safety Population

| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PULSE (BPM) | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 167 | 5.8 | 6.66 | 4.0 | -14 | 31 | 167 | 5.2 | 6.51 | 4.0 | -16 | 26 | 166 | 5.9 | 6.44 | 4.0 | -10 | 32 |
| | DAY 1 | 171 | 6.5 | 7.60 | 4.0 | -8 | 42 | 166 | 5.5 | 6.43 | 4.0 | -10 | 26 | 167 | 5.7 | 6.92 | 4.0 | -8 | 28 |
| | DAY 8 | 156 | 6.3 | 8.29 | 4.0 | -8 | 44 | 149 | 5.1 | 8.17 | 4.0 | -20 | 28 | 161 | 6.2 | 8.03 | 5.0 | -12 | 37 |
| | DAY 15 | 137 | 6.1 | 7.78 | 4.0 | -10 | 44 | 129 | 5.8 | 7.83 | 4.0 | -25 | 33 | 147 | 6.6 | 8.38 | 4.0 | -12 | 47 |
| | DAY 22 | 125 | 6.3 | 9.00 | 4.0 | -14 | 52 | 120 | 5.6 | 7.44 | 4.0 | -20 | 28 | 140 | 6.3 | 7.72 | 4.5 | -10 | 51 |
| | DAY 29 | 119 | 4.3 | 7.49 | 4.0 | -24 | 27 | 109 | 5.9 | 7.61 | 4.0 | -8 | 55 | 137 | 6.3 | 7.28 | 4.0 | -12 | 28 |
| | DAY 36 | 111 | 4.4 | 6.65 | 4.0 | -35 | 22 | 105 | 4.6 | 5.84 | 4.0 | -8 | 26 | 127 | 6.5 | 7.70 | 4.0 | -12 | 28 |
| | DAY 43 | 102 | 5.2 | 7.03 | 4.0 | -20 | 28 | 99 | 6.2 | 6.41 | 4.0 | -5 | 30 | 117 | 6.6 | 7.31 | 4.0 | -6 | 43 |
| | DAY 50 | 102 | 5.0 | 7.31 | 4.0 | -18 | 24 | 89 | 6.1 | 5.55 | 4.0 | -4 | 19 | 113 | 7.0 | 7.06 | 5.0 | -12 | 31 |
| | DAY 57 | 102 | 5.4 | 6.54 | 4.0 | -8 | 27 | 90 | 6.3 | 6.66 | 4.0 | -12 | 28 | 109 | 6.2 | 7.74 | 4.0 | -12 | 34 |
| | FINAL | 160 | 5.7 | 7.82 | 4.0 | -24 | 52 | 154 | 6.0 | 6.46 | 4.0 | -12 | 28 | 162 | 6.1 | 7.31 | 4.0 | -12 | 34 |
| SYSTOLIC BP (mmHg) | SCREEN | 167 | 0.4 | 6.89 | 0.0 | -30 | 26 | 167 | 0.1 | 6.72 | 0.0 | -20 | 22 | 166 | 0.1 | 8.64 | 0.0 | -36 | 33 |
| | DAY 1 | 171 | 0.5 | 7.13 | 0.0 | -20 | 23 | 166 | -1.3 | 7.35 | -2.0 | -22 | 32 | 167 | -0.8 | 6.54 | 0.0 | -26 | 17 |
| | DAY 8 | 156 | -0.9 | 7.16 | -0.5 | -34 | 22 | 149 | -0.6 | 7.18 | 0.0 | -28 | 37 | 161 | -0.2 | 7.09 | 0.0 | -21 | 29 |
| | DAY 15 | 137 | 0.2 | 6.95 | 0.0 | -26 | 22 | 129 | -0.8 | 7.19 | -2.0 | -24 | 22 | 147 | -0.9 | 7.52 | -1.0 | -38 | 17 |
| | DAY 22 | 125 | -0.3 | 7.05 | 0.0 | -24 | 20 | 120 | -0.7 | 7.85 | -2.0 | -24 | 34 | 140 | 0.1 | 6.67 | 0.0 | -18 | 21 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT204.SAS
GENERATED:  17NOV2005 13:53:31  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Table 11.3.8.1.1.2  Vital Sign Orthostatic Changes - Descriptive Statistics
Safety Population

| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| SYSTOLIC BP (mmHg) | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 29 | 119 | 0.7 | 6.54 | 2.0 | -18 | 20 | 109 | -1.1 | 7.57 | 0.0 | -30 | 14 | 137 | 0.0 | 8.04 | 0.0 | -28 | 38 |
| | DAY 36 | 111 | 0.7 | 5.96 | 0.0 | -17 | 14 | 105 | -0.2 | 6.91 | 0.0 | -22 | 20 | 127 | -0.3 | 7.34 | 0.0 | -26 | 24 |
| | DAY 43 | 102 | 0.9 | 6.18 | 0.0 | -18 | 18 | 99 | -0.2 | 7.01 | 0.0 | -13 | 28 | 117 | -0.8 | 7.28 | 0.0 | -23 | 22 |
| | DAY 50 | 103 | -0.2 | 6.86 | 0.0 | -22 | 20 | 89 | -0.5 | 5.97 | 0.0 | -18 | 18 | 113 | -0.1 | 6.97 | 0.0 | -25 | 20 |
| | DAY 57 | 102 | -0.8 | 6.55 | -2.0 | -26 | 20 | 90 | 0.8 | 7.29 | 0.0 | -16 | 20 | 109 | 0.2 | 6.77 | 0.0 | -16 | 27 |
| | FINAL | 160 | -1.0 | 7.00 | -2.0 | -34 | 20 | 154 | -0.1 | 7.63 | 0.0 | -30 | 22 | 162 | -0.2 | 7.07 | 0.0 | -22 | 27 |
| DIASTOLIC BP (mmHg) | SCREEN | 167 | 2.0 | 6.46 | 2.0 | -30 | 22 | 167 | 0.9 | 6.01 | 0.0 | -16 | 20 | 166 | 2.3 | 5.51 | 2.0 | -10 | 24 |
| | DAY 1 | 171 | 2.6 | 6.06 | 2.0 | -10 | 24 | 166 | 2.6 | 7.27 | 2.0 | -20 | 30 | 167 | 2.6 | 6.16 | 2.0 | -14 | 24 |
| | DAY 8 | 156 | 2.7 | 6.32 | 2.0 | -20 | 22 | 149 | 2.5 | 6.82 | 2.0 | -26 | 21 | 161 | 2.5 | 6.92 | 2.0 | -26 | 23 |
| | DAY 15 | 137 | 2.8 | 6.28 | 3.0 | -15 | 20 | 129 | 2.3 | 6.56 | 0.0 | -18 | 28 | 147 | 1.8 | 6.81 | 2.0 | -16 | 30 |
| | DAY 22 | 125 | 2.4 | 5.93 | 2.0 | -10 | 22 | 120 | 1.8 | 6.43 | 1.5 | -13 | 23 | 140 | 2.4 | 5.04 | 2.0 | -10 | 19 |
| | DAY 29 | 119 | 2.6 | 5.22 | 2.0 | -10 | 24 | 109 | 1.7 | 6.58 | 2.0 | -28 | 20 | 137 | 2.2 | 5.49 | 2.0 | -10 | 17 |
| | DAY 36 | 111 | 2.3 | 5.48 | 2.0 | -12 | 18 | 105 | 1.3 | 5.88 | 2.0 | -16 | 20 | 127 | 2.6 | 5.74 | 2.0 | -12 | 23 |
| | DAY 43 | 102 | 2.7 | 6.11 | 2.0 | -10 | 22 | 99 | 2.5 | 6.27 | 2.0 | -8 | 30 | 117 | 2.4 | 6.50 | 2.0 | -14 | 25 |
| | DAY 50 | 103 | 2.3 | 5.80 | 2.0 | -26 | 16 | 89 | 1.3 | 5.87 | 2.0 | -13 | 14 | 113 | 2.6 | 6.46 | 2.0 | -21 | 38 |
| | DAY 57 | 102 | 0.9 | 5.37 | 2.0 | -16 | 20 | 90 | 2.0 | 6.03 | 1.5 | -10 | 24 | 109 | 2.2 | 5.33 | 2.0 | -10 | 20 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT204.SAS
GENERATED:  17NOV2005 13:53:31  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.1.1.2  Vital Sign Orthostatic Changes - Descriptive Statistics
Safety Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| DIASTOL-IC BP (mmHg) | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | FINAL | 160 | 1.2 | 5.96 | 2.0 | -20 | 20 | 154 | 1.2 | 6.82 | 0.0 | -28 | 24 | 162 | 2.0 | 5.40 | 2.0 | -10 | 20 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT204.SAS
GENERATED:  17NOV2005 13:53:31  iceadmn3

Quetiapine Fumarate D1447C00135 

Table 11.3.8.1.1.3  Pulse and Blood Pressure Change from Baseline - Descriptive Statistics
Safety Population

| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUPINE PULSE (BPM) | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 8 | 156 | 3.0 | 8.85 | 2.0 | -26 | 31 | 149 | 4.0 | 9.49 | 4.0 | -19 | 38 | 161 | -0.1 | 8.69 | 0.0 | -28 | 31 |
| | DAY 15 | 137 | 4.8 | 10.96 | 3.0 | -24 | 52 | 129 | 5.9 | 10.43 | 4.0 | -16 | 34 | 147 | -0.2 | 8.92 | 0.0 | -32 | 28 |
| | DAY 22 | 125 | 4.8 | 9.83 | 4.0 | -18 | 33 | 120 | 5.8 | 9.66 | 4.0 | -16 | 30 | 140 | 0.2 | 8.76 | 0.0 | -30 | 24 |
| | DAY 29 | 119 | 4.7 | 11.05 | 4.0 | -18 | 40 | 109 | 5.5 | 9.41 | 4.0 | -28 | 36 | 137 | -1.2 | 10.06 | 0.0 | -28 | 29 |
| | DAY 36 | 111 | 5.4 | 10.82 | 6.0 | -20 | 38 | 105 | 5.7 | 10.04 | 6.0 | -26 | 28 | 127 | 1.9 | 9.80 | 0.0 | -24 | 34 |
| | DAY 43 | 102 | 4.7 | 10.60 | 5.5 | -24 | 32 | 99 | 5.7 | 9.79 | 4.0 | -20 | 36 | 117 | 1.0 | 9.10 | 0.0 | -35 | 22 |
| | DAY 50 | 103 | 5.1 | 11.01 | 5.0 | -20 | 38 | 89 | 5.3 | 9.36 | 4.0 | -12 | 35 | 113 | 0.4 | 10.21 | 0.0 | -32 | 25 |
| | DAY 57 | 102 | 3.6 | 10.46 | 4.0 | -33 | 37 | 90 | 4.1 | 9.01 | 4.0 | -16 | 27 | 109 | 0.1 | 9.82 | 0.0 | -33 | 28 |
| | FINAL | 160 | 3.4 | 9.95 | 4.0 | -33 | 37 | 154 | 4.3 | 10.18 | 4.0 | -16 | 34 | 162 | -0.2 | 9.65 | 0.0 | -35 | 28 |
| SUPINE SYSTOLIC BP (MMHG) | DAY 8 | 156 | 1.9 | 9.45 | 0.0 | -30 | 30 | 149 | 1.0 | 9.62 | 0.0 | -28 | 44 | 161 | 0.0 | 9.98 | 0.0 | -44 | 26 |
| | DAY 15 | 137 | 0.7 | 9.18 | 0.0 | -30 | 35 | 129 | 1.2 | 12.45 | 0.0 | -34 | 54 | 147 | -0.3 | 10.30 | 0.0 | -38 | 29 |
| | DAY 22 | 125 | 0.4 | 10.82 | 0.0 | -30 | 28 | 120 | 1.4 | 10.93 | 2.0 | -44 | 28 | 140 | 0.1 | 9.70 | 0.0 | -30 | 30 |
| | DAY 29 | 119 | -0.1 | 10.35 | 0.0 | -30 | 40 | 109 | 0.9 | 11.16 | 0.0 | -39 | 37 | 137 | -1.2 | 11.19 | 0.0 | -27 | 25 |
| | DAY 36 | 111 | 0.0 | 11.11 | 0.0 | -22 | 36 | 105 | -1.0 | 10.62 | 0.0 | -30 | 32 | 127 | -1.0 | 10.97 | 0.0 | -34 | 36 |
| | DAY 43 | 102 | 0.4 | 11.41 | 0.0 | -30 | 50 | 99 | 0.7 | 10.58 | 0.0 | -26 | 26 | 117 | 0.4 | 10.35 | 0.0 | -28 | 31 |
| | DAY 50 | 103 | 1.6 | 11.41 | 0.0 | -30 | 32 | 89 | -0.5 | 11.66 | -2.0 | -26 | 26 | 113 | -0.6 | 11.84 | 0.0 | -33 | 34 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT205.SAS
GENERATED:  17NOV2005 13:53:33  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.1.1.3  Pulse and Blood Pressure Change from Baseline - Descriptive Statistics
Safety Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| SUPINE SYSTOLIC BP (MMHG) | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 57 | 102 | 1.9 | 11.31 | 0.0 | -26 | 34 | 90 | -0.4 | 12.00 | 0.0 | -34 | 31 | 109 | -0.2 | 12.19 | 0.0 | -30 | 38 |
| | FINAL | 160 | 1.2 | 11.49 | 0.0 | -26 | 35 | 154 | 1.2 | 13.51 | 0.0 | -34 | 56 | 162 | -0.3 | 11.19 | 0.0 | -30 | 38 |
| SUPINE DIASTOLIC BP (MMHG) | DAY 8 | 156 | 1.3 | 7.31 | 1.0 | -22 | 30 | 149 | 1.9 | 7.91 | 2.0 | -20 | 44 | 161 | 0.7 | 7.81 | 0.0 | -16 | 40 |
| | DAY 15 | 137 | 1.7 | 8.40 | 2.0 | -26 | 32 | 129 | 1.8 | 8.49 | 0.0 | -20 | 34 | 147 | 0.5 | 7.72 | 0.0 | -20 | 30 |
| | DAY 22 | 125 | 1.7 | 8.48 | 2.0 | -24 | 21 | 120 | 1.1 | 7.80 | 0.5 | -20 | 24 | 140 | -0.0 | 8.10 | 0.0 | -22 | 24 |
| | DAY 29 | 119 | 1.5 | 8.08 | 0.0 | -22 | 24 | 109 | 1.5 | 8.84 | 2.0 | -30 | 20 | 137 | 0.6 | 7.98 | 0.0 | -20 | 22 |
| | DAY 36 | 111 | 2.2 | 9.32 | 2.0 | -22 | 31 | 105 | 1.9 | 8.30 | 2.0 | -16 | 32 | 127 | -0.3 | 8.14 | 0.0 | -23 | 40 |
| | DAY 43 | 102 | 1.5 | 8.41 | 1.5 | -19 | 22 | 99 | 1.7 | 8.27 | 0.0 | -18 | 20 | 117 | 0.6 | 8.69 | 0.0 | -22 | 26 |
| | DAY 50 | 103 | 1.5 | 8.47 | 2.0 | -19 | 25 | 89 | 1.8 | 8.72 | 2.0 | -15 | 23 | 113 | 0.2 | 8.68 | 0.0 | -24 | 22 |
| | DAY 57 | 102 | 2.3 | 8.97 | 3.0 | -22 | 26 | 90 | 1.5 | 9.60 | 0.0 | -23 | 28 | 109 | 1.3 | 9.32 | 0.0 | -18 | 40 |
| | FINAL | 160 | 1.9 | 9.40 | 2.0 | -26 | 32 | 154 | 2.6 | 10.08 | 2.0 | -28 | 33 | 162 | 1.2 | 9.31 | 0.0 | -18 | 40 |
| STANDING PULSE (BPM) | DAY 8 | 156 | 2.7 | 9.88 | 2.0 | -34 | 35 | 149 | 3.8 | 10.08 | 4.0 | -24 | 38 | 161 | 0.3 | 9.06 | 0.0 | -28 | 36 |
| | DAY 15 | 137 | 4.3 | 11.40 | 2.0 | -22 | 52 | 129 | 6.2 | 11.74 | 4.0 | -32 | 42 | 147 | 0.7 | 10.09 | 0.0 | -28 | 50 |
| | DAY 22 | 125 | 4.4 | 11.04 | 4.0 | -48 | 45 | 120 | 6.2 | 10.80 | 4.0 | -20 | 34 | 140 | 0.5 | 9.38 | 0.0 | -40 | 20 |
| | DAY 29 | 119 | 2.7 | 10.74 | 4.0 | -27 | 45 | 109 | 6.3 | 11.96 | 4.0 | -22 | 56 | 137 | -0.8 | 9.89 | 0.0 | -28 | 25 |
| | DAY 36 | 111 | 3.4 | 10.22 | 4.0 | -22 | 34 | 105 | 5.2 | 10.48 | 4.0 | -26 | 31 | 127 | 2.3 | 10.87 | 1.0 | -30 | 44 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT205.SAS
GENERATED:  17NOV2005 13:53:33  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.3.8.1.1.3  Pulse and Blood Pressure Change from Baseline - Descriptive Statistics
Safety Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | WINDOWED VISIT | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STANDING PULSE (BPM) | | | | | | | | | | | | | | | | | | | |
| | DAY 43 | 102 | 3.7 | 11.22 | 4.0 | -20 | 35 | 99 | 6.7 | 9.95 | 6.0 | -24 | 36 | 117 | 1.9 | 10.35 | 1.0 | -39 | 31 |
| | DAY 50 | 102 | 3.8 | 12.06 | 4.0 | -29 | 40 | 89 | 6.3 | 10.96 | 4.0 | -16 | 48 | 113 | 1.8 | 11.00 | 1.0 | -26 | 30 |
| | DAY 57 | 102 | 2.6 | 10.76 | 2.5 | -36 | 32 | 90 | 5.4 | 10.18 | 4.0 | -20 | 30 | 109 | 0.6 | 11.39 | 0.0 | -30 | 32 |
| | FINAL | 160 | 2.4 | 10.54 | 2.0 | -36 | 32 | 154 | 5.1 | 11.33 | 4.0 | -20 | 49 | 162 | 0.0 | 11.29 | 0.0 | -39 | 44 |
| STANDING SYSTOLIC BP (MMHG) | DAY 8 | 156 | 0.4 | 10.06 | 0.0 | -26 | 34 | 149 | 1.7 | 9.61 | 0.0 | -22 | 40 | 161 | 0.7 | 9.34 | 0.0 | -32 | 25 |
| | DAY 15 | 137 | 0.1 | 9.63 | 0.0 | -24 | 33 | 129 | 2.0 | 12.02 | 2.0 | -30 | 53 | 147 | -0.3 | 9.93 | 0.0 | -22 | 33 |
| | DAY 22 | 125 | -0.6 | 11.38 | 0.0 | -54 | 32 | 120 | 1.8 | 11.34 | 2.0 | -34 | 41 | 140 | 0.6 | 10.18 | 0.0 | -25 | 37 |
| | DAY 29 | 119 | -0.4 | 9.35 | 0.0 | -34 | 24 | 109 | 1.3 | 10.93 | 2.0 | -30 | 31 | 137 | -0.2 | 10.65 | 0.0 | -30 | 31 |
| | DAY 36 | 111 | -0.1 | 9.66 | 0.0 | -34 | 30 | 105 | 0.2 | 11.81 | 0.0 | -40 | 33 | 127 | -0.3 | 10.70 | -1.0 | -26 | 34 |
| | DAY 43 | 102 | 0.2 | 11.43 | 0.0 | -39 | 44 | 99 | 1.6 | 12.15 | 2.0 | -41 | 33 | 117 | 0.3 | 11.35 | 0.0 | -26 | 43 |
| | DAY 50 | 103 | 0.2 | 11.67 | 0.0 | -50 | 26 | 89 | 0.3 | 13.31 | 1.0 | -49 | 37 | 113 | -0.2 | 10.75 | -1.0 | -28 | 32 |
| | DAY 57 | 102 | -0.2 | 9.98 | 0.0 | -39 | 26 | 90 | 1.6 | 11.76 | 0.0 | -33 | 30 | 109 | 0.4 | 12.09 | 0.0 | -22 | 33 |
| | FINAL | 160 | -0.3 | 10.55 | 0.0 | -39 | 33 | 154 | 2.6 | 12.57 | 2.0 | -33 | 58 | 162 | 0.3 | 11.61 | 0.0 | -30 | 33 |
| STANDING DIASTOLIC BP (MMHG) | DAY 8 | 156 | 1.3 | 8.26 | 0.5 | -20 | 22 | 149 | 1.7 | 8.67 | 1.0 | -21 | 38 | 161 | 0.5 | 7.80 | 0.0 | -24 | 22 |
| | DAY 15 | 137 | 1.7 | 8.08 | 0.0 | -18 | 35 | 129 | 1.4 | 9.50 | 0.0 | -34 | 28 | 147 | -0.3 | 7.88 | 0.0 | -24 | 21 |
| | DAY 22 | 125 | 1.4 | 8.40 | 2.0 | -31 | 20 | 120 | 0.7 | 8.40 | 0.0 | -35 | 39 | 140 | -0.2 | 8.13 | 0.0 | -23 | 22 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT205.SAS
GENERATED:  17NOV2005 13:53:33  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 4 of 4

Table 11.3.8.1.1.3  Pulse and Blood Pressure Change from Baseline - Descriptive Statistics
Safety Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| STANDING DIASTOLIC BP (MMHG) | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 29 | 119 | 1.5 | 7.34 | 2.0 | -22 | 22 | 109 | 0.9 | 8.60 | 0.0 | -25 | 20 | 137 | -0.1 | 7.87 | 0.0 | -24 | 19 |
| | DAY 36 | 111 | 1.8 | 9.15 | 2.0 | -28 | 26 | 105 | 0.9 | 8.72 | 0.0 | -24 | 30 | 127 | -0.9 | 8.50 | -2.0 | -25 | 30 |
| | DAY 43 | 102 | 1.5 | 8.54 | 0.0 | -18 | 21 | 99 | 2.0 | 8.79 | 2.0 | -24 | 22 | 117 | 0.0 | 8.92 | 0.0 | -22 | 22 |
| | DAY 50 | 103 | 1.0 | 7.81 | 2.0 | -14 | 20 | 89 | 0.8 | 8.50 | 0.0 | -17 | 20 | 113 | -0.4 | 9.01 | 0.0 | -26 | 24 |
| | DAY 57 | 102 | 0.4 | 8.63 | 0.0 | -28 | 20 | 90 | 1.2 | 7.39 | 0.0 | -31 | 15 | 109 | 0.4 | 9.52 | 0.0 | -26 | 36 |
| | FINAL | 160 | 0.4 | 8.91 | 0.0 | -28 | 35 | 154 | 1.3 | 9.77 | 0.0 | -34 | 38 | 162 | 0.5 | 9.57 | 0.0 | -26 | 36 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT205.SAS
GENERATED:  17NOV2005 13:53:33  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 1 of 3

Table 11.3.8.1.1.4  Vital Signs Potentially Clinically Important Shift to Final
Safety Population

| | | TREATMENT | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUPINE PULSE (BPM) | BASELINE | | | | | | | | | | | | |
| | LOW | 2 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | NOT CLINICALLY IMPORTANT | 158 | 0 | 158 | 0 | 153 | 0 | 153 | 0 | 161 | 1 | 160 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUPINE SYSTOLIC BP (MMHG) | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | NOT CLINICALLY IMPORTANT | 160 | 1 | 158 | 1 | 154 | 0 | 153 | 1 | 160 | 1 | 159 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUPINE DIASTOLIC BP (MMHG) | LOW | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 0 |
| | NOT CLINICALLY IMPORTANT | 158 | 0 | 157 | 1 | 152 | 0 | 149 | 3 | 160 | 1 | 158 | 1 |
| | HIGH | 2 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| STANDING PULSE (BPM) | LOW | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 159 | 0 | 159 | 0 | 154 | 0 | 154 | 0 | 162 | 1 | 161 | 0 |

(Continued)

See Statistical Analysis Plan Appendix B for definition of potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT206.SAS
GENERATED:  17NOV2005 13:53:36  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.1.1.4  Vital Signs Potentially Clinically Important Shift to Final
Safety Population

| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STANDING PULSE (BPM) | BASELINE | | | | | | | | | | | | |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STANDING SYSTOLIC BP (MMHG) | LOW | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 3 | 1 | 2 | 0 |
| | NOT CLINICALLY IMPORTANT | 159 | 1 | 157 | 1 | 153 | 1 | 151 | 1 | 159 | 0 | 158 | 1 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STANDING DIASTOLIC BP (MMHG) | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | NOT CLINICALLY IMPORTANT | 158 | 1 | 155 | 2 | 151 | 0 | 145 | 6 | 160 | 0 | 158 | 2 |
| | HIGH | 2 | 0 | 2 | 0 | 3 | 0 | 3 | 0 | 1 | 0 | 1 | 0 |

See Statistical Analysis Plan Appendix B for definition of potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT206.SAS
GENERATED:  17NOV2005 13:53:36  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 3 of 3

Table 11.3.8.1.1.4  Vital Signs Potentially Clinically Important Shift to Final
Safety Population

| | | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | |
| | | | FINAL | | | FINAL | | | FINAL | |
| | | TOTAL | CLINI-CALLY IMPOR-TANT CHANGE | NORMAL | TOTAL | CLINI-CALLY IMPOR-TANT CHANGE | NORMAL | TOTAL | CLINI-CALLY IMPOR-TANT CHANGE | NORMAL |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTHOSTATIC CHANGE PULSE (BPM) | BASELINE | | | | | | | | | |
| | CLINICALLY IMPORTANT CHANGE | 10 | 2 | 8 | 6 | 0 | 6 | 7 | 1 | 6 |
| | NORMAL | 150 | 6 | 144 | 148 | 3 | 145 | 155 | 6 | 149 |
| ORTHOSTATIC CHANGE SYSTOLIC BP (MMHG) | CLINICALLY IMPORTANT CHANGE | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 0 |
| | NORMAL | 158 | 3 | 155 | 153 | 1 | 152 | 161 | 1 | 160 |
| ORTHOSTATIC CHANGE DIASTOLIC BP (MMHG) | CLINICALLY IMPORTANT CHANGE | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | NORMAL | 160 | 1 | 159 | 153 | 1 | 152 | 162 | 0 | 162 |

See Statistical Analysis Plan Appendix B for definition of potentially clinically important.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT206.SAS
GENERATED:  17NOV2005 13:53:36  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 1 of 2

Table 11.3.8.1.1.5  Potentially Clinically Important Vital Signs
Safety Population

| | | QUETIAPINE 300 MG (N=171) | | | QUETIAPINE 600 MG (N=168) | | | PLACEBO (N=167) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N* | n | % | N* | n | % | N* | n | % |
| Supine Pulse (bpm) | >120 | 160 | 0 | 0.0 | 154 | 0 | 0.0 | 162 | 0 | 0.0 |
| | >=15 increase | 160 | 31 | 19.4 | 154 | 36 | 23.4 | 162 | 7 | 4.3 |
| | <50 | 158 | 1 | 0.6 | 153 | 0 | 0.0 | 161 | 1 | 0.6 |
| | >=15 decrease | 160 | 5 | 3.1 | 154 | 3 | 1.9 | 162 | 9 | 5.6 |
| Supine Systolic BP (mmHg) | >=180 | 160 | 1 | 0.6 | 154 | 1 | 0.6 | 162 | 0 | 0.0 |
| | >=20 increase | 160 | 11 | 6.9 | 154 | 9 | 5.8 | 162 | 8 | 4.9 |
| | <=90 | 160 | 4 | 2.5 | 154 | 2 | 1.3 | 160 | 0 | 0.0 |
| | >=20 decrease | 160 | 3 | 1.9 | 154 | 8 | 5.2 | 162 | 10 | 6.2 |
| Supine Diastolic BP (mmHg) | >=105 | 158 | 1 | 0.6 | 153 | 1 | 0.7 | 162 | 1 | 0.6 |
| | >=30 increase | 160 | 2 | 1.3 | 154 | 1 | 0.6 | 162 | 1 | 0.6 |
| | <=50 | 160 | 0 | 0.0 | 154 | 0 | 0.0 | 161 | 1 | 0.6 |
| | >=20 decrease | 160 | 2 | 1.3 | 154 | 2 | 1.3 | 162 | 2 | 1.2 |
| Standing Pulse (bpm) | >120 | 160 | 0 | 0.0 | 154 | 0 | 0.0 | 162 | 0 | 0.0 |
| | >=15 increase | 160 | 26 | 16.3 | 154 | 40 | 26.0 | 162 | 13 | 8.0 |
| | <50 | 159 | 0 | 0.0 | 154 | 0 | 0.0 | 162 | 2 | 1.2 |
| | >=15 decrease | 160 | 4 | 2.5 | 154 | 6 | 3.9 | 162 | 9 | 5.6 |

(Continued)

*Number of patients at risk, i.e. not fulfilling the criteria at baseline.
Percentages in total column are calculated as n/N* x 100, where n is the number of patients meeting criterion
at least 30% of post baseline assessments.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT212.SAS
GENERATED:  17NOV2005 13:53:46  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.1.1.5   Potentially Clinically Important Vital Signs
Safety Population

| | | QUETIAPINE 300 MG (N=171) | | | QUETIAPINE 600 MG (N=168) | | | PLACEBO (N=167) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N* | n | % | N* | n | % | N* | n | % |
| Standing Systolic BP (mmHg) | >=180 | 160 | 1 | 0.6 | 154 | 1 | 0.6 | 162 | 0 | 0.0 |
| | >=20 increase | 160 | 6 | 3.8 | 154 | 11 | 7.1 | 162 | 7 | 4.3 |
| | <=90 | 159 | 1 | 0.6 | 153 | 0 | 0.0 | 159 | 1 | 0.6 |
| | >=20 decrease | 160 | 6 | 3.8 | 154 | 8 | 5.2 | 162 | 7 | 4.3 |
| Standing Diastolic BP (mmHg) | >=105 | 158 | 1 | 0.6 | 151 | 4 | 2.6 | 161 | 1 | 0.6 |
| | >=30 increase | 160 | 1 | 0.6 | 154 | 2 | 1.3 | 162 | 0 | 0.0 |
| | <=50 | 160 | 1 | 0.6 | 154 | 0 | 0.0 | 161 | 0 | 0.0 |
| | >=20 decrease | 160 | 1 | 0.6 | 154 | 4 | 2.6 | 162 | 2 | 1.2 |

*Number of patients at risk, i.e. not fulfilling the criteria at baseline.
Percentages in total column are calculated as n/N* x 100, where n is the number of patients meeting criterion
at least 30% of post baseline assessments.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT212.SAS
GENERATED:  17NOV2005 13:53:46  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 1 of 1

Table 11.3.8.1.1.6  Potentially Clinically Important Orthostatic Change Findings
Safety Population

| | | QUETIAPINE 300 MG (N=171) | | | QUETIAPINE 600 MG (N=168) | | | PLACEBO (N=167) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N* | n | % | N* | n | % | N* | n | % |
| Pulse (bpm) | >=20 increase upon standing | 150 | 7 | 4.7 | 148 | 2 | 1.4 | 155 | 12 | 7.7 |
| Systolic blood pressure (mmHg) | >=20 decrease | 158 | 2 | 1.3 | 153 | 1 | 0.7 | 161 | 1 | 0.6 |
| Diastolic blood pressure (mmHg) | >=20 decrease | 160 | 1 | 0.6 | 153 | 2 | 1.3 | 162 | 0 | 0.0 |
| Combined pulse and systolic BP | >=20 bpm increase & >=20 mmHg decrease | 148 | 0 | 0.0 | 147 | 0 | 0.0 | 154 | 0 | 0.0 |

*Number of patients at risk, i.e. not fulfilling the criteria at baseline.
Percentages in total column are calculated as n/N* x 100, where n is the number of patients meeting criterion
at least 30% of post baseline assessments.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT213.SAS
GENERATED:  17NOV2005 13:53:52  iceadmn3

Quetiapine Fumarate D1447C00135                                          Page 1 of 1

Table 11.3.8.1.2.1  ECG Rates and Intervals - Descriptive Statistics
Safety Population

| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| HEART RATE (BEATS/MIN) | BSLN | 170 | 68.78 | 11.66 | 67.0 | 45 | 104 | 167 | 68.81 | 12.28 | 68.0 | 40 | 108 | 164 | 65.88 | 11.42 | 66.0 | 44 | 111 |
| | FINAL | 126 | 72.17 | 11.80 | 72.0 | 40 | 109 | 129 | 77.95 | 13.18 | 78.0 | 53 | 109 | 143 | 69.49 | 12.11 | 70.0 | 39 | 102 |
| | CHG FROM BSLN | 125 | 4.21 | 11.38 | 4.0 | -24 | 39 | 128 | 7.91 | 13.21 | 7.0 | -23 | 61 | 140 | 3.28 | 12.07 | 4.0 | -36 | 40 |
| PR INTERVAL (MSEC) | BSLN | 170 | 156.80 | 22.83 | 155.0 | 112 | 250 | 165 | 159.02 | 24.71 | 156.0 | 105 | 289 | 161 | 156.69 | 22.51 | 156.0 | 102 | 227 |
| | FINAL | 126 | 155.74 | 20.50 | 155.5 | 113 | 217 | 126 | 157.90 | 22.62 | 155.5 | 110 | 214 | 142 | 156.44 | 21.25 | 154.0 | 110 | 220 |
| | CHG FROM BSLN | 125 | -0.26 | 13.62 | 0.0 | -35 | 39 | 124 | -0.37 | 13.21 | -1.0 | -35 | 40 | 136 | 0.82 | 11.57 | -1.0 | -31 | 29 |
| QRS INTERVAL (MSEC) | BSLN | 170 | 85.95 | 9.92 | 86.0 | 65 | 126 | 167 | 86.81 | 8.72 | 86.0 | 71 | 113 | 164 | 88.01 | 8.44 | 88.0 | 72 | 126 |
| | FINAL | 126 | 86.91 | 8.66 | 85.0 | 71 | 125 | 129 | 84.88 | 8.44 | 84.0 | 71 | 122 | 143 | 87.48 | 9.89 | 86.0 | 70 | 132 |
| | CHG FROM BSLN | 125 | 1.38 | 7.88 | 1.0 | -17 | 27 | 128 | -2.01 | 8.20 | -3.0 | -27 | 25 | 140 | -0.87 | 8.29 | -1.0 | -21 | 28 |
| QT INTERVAL (MSEC) | BSLN | 170 | 387.71 | 32.31 | 384.0 | 314 | 513 | 167 | 385.03 | 32.80 | 383.0 | 304 | 532 | 164 | 393.92 | 30.21 | 392.0 | 328 | 500 |
| | FINAL | 126 | 380.26 | 30.42 | 377.5 | 311 | 531 | 129 | 367.03 | 28.04 | 365.0 | 301 | 438 | 143 | 384.62 | 31.04 | 383.0 | 321 | 484 |
| | CHG FROM BSLN | 125 | -8.08 | 24.70 | -8.0 | -74 | 47 | 128 | -14.38 | 30.48 | -11.0 | -116 | 83 | 140 | -8.46 | 26.02 | -7.5 | -81 | 59 |
| FRIDERICIA QTC INTERVAL (MSEC) | BSLN | 170 | 402.95 | 21.10 | 402.0 | 355 | 498 | 167 | 399.89 | 19.15 | 402.0 | 352 | 463 | 164 | 403.54 | 18.42 | 403.0 | 351 | 451 |
| | FINAL | 126 | 401.84 | 22.84 | 400.0 | 352 | 511 | 129 | 397.91 | 19.87 | 396.0 | 356 | 488 | 143 | 400.89 | 18.49 | 400.0 | 363 | 454 |
| | CHG FROM BSLN | 125 | -0.26 | 17.65 | -2.0 | -47 | 55 | 128 | -0.61 | 19.99 | -1.0 | -43 | 103 | 140 | -2.45 | 16.09 | -4.0 | -35 | 57 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/ECG200.SAS
GENERATED:  17NOV2005 13:48:54  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate 5077US/D1447C00135                    .

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

**FIGURE 11.3.8.1.2.2  BUBBLE PLOT OF CHANGE IN QTC (FRIDERICIA) INTERVALS**

(SAFETY POPULATION)



THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.1.2.3  ECG Overall Evaluation Shift to Final
Safety Population

| | TREATMENT | | | | | | |
| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | | |
| | FINAL | | FINAL | | FINAL | | |
| | ABNORMAL | NORMAL | ABNORMAL | NORMAL | ABNORMAL | NORMAL | TOTAL |
| BASELINE | | | | | | | |
| ABNORMAL | 10 | 6 | 12 | 7 | 11 | 7 | 53 |
| NORMAL | 5 | 104 | 5 | 104 | 7 | 115 | 340 |
| TOTAL | 15 | 110 | 17 | 111 | 18 | 122 | 393 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/ECG201.SAS
GENERATED:  17NOV2005 13:48:56  iceadmn3

Quetiapine Fumarate D1447C00135                                          Page 1 of 2

Table 11.3.8.1.2.4  ECG Rates and Intervals Shift to Final
Safety Population

| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | | FINAL | | | | FINAL | | | | FINAL | | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEART RATE (BEATS/MIN) | BASELINE | | | | | | | | | | | | |
| | LOW | 7 | 0 | 7 | 0 | 9 | 0 | 9 | 0 | 8 | 2 | 6 | 0 |
| | NOT CLINICALLY IMPORTANT | 118 | 2 | 116 | 0 | 119 | 0 | 119 | 0 | 132 | 4 | 128 | 0 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PR INTERVAL (MSEC) | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 124 | 0 | 123 | 1 | 121 | 0 | 121 | 0 | 132 | 0 | 132 | 0 |
| | HIGH | 1 | 0 | 0 | 1 | 3 | 0 | 2 | 1 | 4 | 0 | 3 | 1 |
| QRS INTERVAL (MSEC) | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 125 | 0 | 125 | 0 | 128 | 0 | 127 | 1 | 139 | 0 | 138 | 1 |
| | HIGH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| QT INTERVAL (MSEC) | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 124 | 0 | 124 | 0 | 128 | 0 | 128 | 0 | 140 | 0 | 140 | 0 |
| | HIGH | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/ECG202.SAS
GENERATED:  17NOV2005 13:48:58  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 2 of 2

Table 11.3.8.1.2.4  ECG Rates and Intervals Shift to Final
Safety Population

| | | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | | FINAL | | | | FINAL | | | | FINAL | | | |
| | | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH | TOTAL | LOW | NOT CLINI-CALLY IMPOR-TANT | HIGH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRIDERICIA QTC INTERVAL (MSEC) | BASELINE | | | | | | | | | | | | |
| | LOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | NOT CLINICALLY IMPORTANT | 124 | 0 | 121 | 3 | 126 | 0 | 125 | 1 | 140 | 0 | 138 | 2 |
| | HIGH | 1 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/ECG202.SAS
GENERATED:  17NOV2005 13:48:58  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 1 of 1

Table 11.3.8.1.2.5  Potentially Clinically Important ECG Findings
Safety Population

| | | QUETIAPINE 300 MG N=(171) | | | QUETIAPINE 600 MG N=(168) | | | PLACEBO N=(167) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N* | n | % | N* | n | % | N* | n | % |
| Heart rate (bpm) | >120 | 125 | 0 | 0.0 | 128 | 0 | 0.0 | 140 | 0 | 0.0 |
| | <50 | 118 | 2 | 1.7 | 119 | 0 | 0.0 | 132 | 4 | 3.0 |
| | >=15 increase from baseline | 125 | 26 | 20.8 | 128 | 34 | 26.6 | 140 | 23 | 16.4 |
| | <=15 decrease from baseline | 125 | 7 | 5.6 | 128 | 5 | 3.9 | 140 | 8 | 5.7 |
| PR interval (msec) | >=210 | 124 | 1 | 0.8 | 121 | 0 | 0.0 | 132 | 0 | 0.0 |
| QRS interval (msec) | >=120 | 125 | 0 | 0.0 | 128 | 1 | 0.8 | 139 | 1 | 0.7 |
| | <=50 | 125 | 0 | 0.0 | 128 | 0 | 0.0 | 140 | 0 | 0.0 |
| QT (msec) | >=500 | 124 | 0 | 0.0 | 128 | 0 | 0.0 | 140 | 0 | 0.0 |
| | <=200 | 125 | 0 | 0.0 | 128 | 0 | 0.0 | 140 | 0 | 0.0 |
| | >=60 increase from baseline | 125 | 0 | 0.0 | 128 | 1 | 0.8 | 140 | 0 | 0.0 |
| QTc Fridericia (msec) | >=450 | 124 | 3 | 2.4 | 126 | 1 | 0.8 | 140 | 2 | 1.4 |
| | >=60 increase from baseline | 125 | 0 | 0.0 | 128 | 1 | 0.8 | 140 | 0 | 0.0 |

*Number of patients at risk

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/ECG204.SAS
GENERATED:  17NOV2005 13:49:01  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 1 of 1

Table 11.3.8.1.3.1.1  Weight and BMI - Descriptive Statistics
Last Observation Carried Forward
Safety Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| WEIGHT(KG) | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | BASELINE | 171 | 87.3 | 21.56 | 86.0 | 36 | 159 | 167 | 86.4 | 23.32 | 83.0 | 36 | 172 | 167 | 83.3 | 21.59 | 82.0 | 44 | 155 |
| | FINAL | 128 | 90.2 | 21.63 | 88.5 | 51 | 158 | 128 | 89.1 | 23.99 | 85.0 | 36 | 170 | 142 | 84.3 | 22.27 | 84.0 | 43 | 157 |
| | CHG FRM BSLN | 128 | 1.4 | 3.39 | 1.0 | -5 | 27 | 128 | 1.3 | 4.27 | 1.0 | -21 | 11 | 142 | 0.3 | 2.38 | 0.0 | -7 | 10 |
| BMI(KG/M^2) | BASELINE | 171 | 30.2 | 7.21 | 28.8 | 17 | 58 | 167 | 30.4 | 8.19 | 28.6 | 17 | 64 | 167 | 28.7 | 6.92 | 28.1 | 18 | 54 |
| | FINAL | 128 | 31.1 | 7.31 | 30.0 | 19 | 58 | 128 | 31.4 | 8.38 | 30.1 | 17 | 63 | 142 | 28.9 | 6.96 | 28.0 | 18 | 54 |
| | CHG FRM BSLN | 128 | 0.5 | 1.19 | 0.4 | -2 | 10 | 128 | 0.5 | 1.52 | 0.4 | -8 | 4 | 142 | 0.1 | 0.83 | 0.0 | -3 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT200.SAS
GENERATED:  17NOV2005 13:53:20  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135



Table 11.3.8.1.3.1.2 Weight and BMI - Descriptive Statistics
Observed Cases
Safety Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| WEIGHT(KG) | VISIT | | | | | | | | | | | | | | | | | | |
| | BASELINE | 171 | 87.3 | 21.56 | 86.0 | 36 | 159 | 167 | 86.4 | 23.32 | 83.0 | 36 | 172 | 167 | 83.3 | 21.59 | 82.0 | 44 | 155 |
| | FINAL | 101 | 90.7 | 22.82 | 89.0 | 51 | 158 | 89 | 91.2 | 25.19 | 88.0 | 36 | 170 | 107 | 85.3 | 22.83 | 85.0 | 43 | 157 |
| | CHG FRM BSLN | 101 | 1.4 | 3.60 | 1.0 | -5 | 27 | 89 | 1.8 | 4.07 | 2.0 | -15 | 11 | 107 | 0.4 | 2.61 | 0.0 | -7 | 10 |
| BMI(KG/M^2) | BASELINE | 171 | 30.2 | 7.21 | 28.8 | 17 | 58 | 167 | 30.4 | 8.19 | 28.6 | 17 | 64 | 167 | 28.7 | 6.92 | 28.1 | 18 | 54 |
| | FINAL | 101 | 31.3 | 7.48 | 30.4 | 19 | 58 | 89 | 32.1 | 8.98 | 30.6 | 17 | 63 | 107 | 29.3 | 7.34 | 28.1 | 18 | 54 |
| | CHG FRM BSLN | 101 | 0.5 | 1.27 | 0.4 | -2 | 10 | 89 | 0.6 | 1.40 | 0.6 | -5 | 4 | 107 | 0.1 | 0.91 | 0.0 | -3 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT210.SAS
GENERATED: 17NOV2005 13:53:42 iceadmn3

Quetiapine Fumarate D1447C00135                                          Page 1 of 3

Table 11.3.8.1.3.2  Weight and BMI by Baseline BMI Category - Descriptive Statistics
Last Observation Carried Forward
Safety Population

| | | | TREATMENT | | | | | | | | | | | | | | | | |
| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 - <18.5 | WEIGHT(-KG) | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | | BASELINE | 2 | 42.5 | 9.19 | 42.5 | 36 | 49 | 6 | 54.3 | 13.03 | 56.5 | 36 | 68 | 3 | 47.0 | 3.61 | 46.0 | 44 | 51 |
| | | FINAL | . | . | . | . | . | . | 3 | 54.7 | 16.65 | 60.0 | 36 | 68 | 1 | 43.0 | . | 43.0 | 43 | 43 |
| | | CHG FRM BSLN | . | . | . | . | . | . | 3 | 1.0 | 1.00 | 1.0 | 0 | 2 | 1 | -1.0 | . | -1.0 | -1 | -1 |
| | BMI(KG/-M^2) | BASELINE | 2 | 17.4 | 0.92 | 17.4 | 17 | 18 | 6 | 18.0 | 0.65 | 18.3 | 17 | 18 | 3 | 18.2 | 0.17 | 18.3 | 18 | 18 |
| | | FINAL | . | . | . | . | . | . | 3 | 18.0 | 1.14 | 18.3 | 17 | 19 | 1 | 17.9 | . | 17.9 | 18 | 18 |
| | | CHG FRM BSLN | . | . | . | . | . | . | 3 | 0.3 | 0.30 | 0.3 | 0 | 1 | 1 | -0.4 | . | -0.4 | -0 | -0 |
| 18.5 - <25 | WEIGHT(-KG) | BASELINE | 41 | 65.3 | 8.62 | 65.0 | 49 | 84 | 33 | 63.0 | 7.74 | 63.0 | 48 | 78 | 49 | 62.6 | 8.82 | 61.0 | 48 | 87 |
| | | FINAL | 32 | 67.7 | 9.09 | 66.0 | 51 | 85 | 23 | 63.7 | 8.32 | 63.0 | 51 | 80 | 42 | 62.7 | 9.07 | 61.5 | 46 | 87 |
| | | CHG FRM BSLN | 32 | 1.3 | 2.77 | 1.0 | -5 | 10 | 23 | 1.1 | 2.50 | 1.0 | -4 | 7 | 42 | 0.4 | 1.77 | 0.0 | -4 | 5 |
| | BMI(KG/-M^2) | BASELINE | 41 | 22.6 | 1.90 | 23.5 | 19 | 25 | 33 | 22.3 | 1.72 | 22.7 | 19 | 25 | 49 | 21.8 | 1.80 | 21.6 | 19 | 25 |
| | | FINAL | 32 | 23.1 | 2.23 | 23.7 | 19 | 27 | 23 | 22.8 | 1.96 | 23.1 | 19 | 26 | 42 | 21.9 | 2.01 | 21.7 | 18 | 26 |
| | | CHG FRM BSLN | 32 | 0.5 | 0.98 | 0.3 | -2 | 3 | 23 | 0.4 | 0.91 | 0.3 | -2 | 3 | 42 | 0.2 | 0.65 | 0.0 | -2 | 2 |
| 25 - <30 | WEIGHT(-KG) | BASELINE | 50 | 81.4 | 9.11 | 83.0 | 63 | 101 | 55 | 80.6 | 9.80 | 82.0 | 53 | 102 | 54 | 83.4 | 11.42 | 82.5 | 57 | 113 |
| | | FINAL | 35 | 82.5 | 9.91 | 81.0 | 62 | 103 | 41 | 82.0 | 10.46 | 82.0 | 60 | 103 | 46 | 83.7 | 11.82 | 84.0 | 57 | 112 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT201.SAS
GENERATED:  17NOV2005 13:53:23  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.1.3.2  Weight and BMI by Baseline BMI Category - Descriptive Statistics
Last Observation Carried Forward
Safety Population

| | | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 - <30 | WEIGHT(-KG) | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | | CHG FRM BSLN | 35 | 1.3 | 2.39 | 1.0 | -3 | 8 | 41 | 1.6 | 3.99 | 1.0 | -15 | 11 | 46 | -0.2 | 2.03 | 0.0 | -7 | 3 |
| | BMI(KG/-M^2) | BASELINE | 50 | 27.3 | 1.32 | 27.3 | 25 | 30 | 55 | 27.4 | 1.35 | 27.4 | 25 | 30 | 54 | 27.4 | 1.47 | 27.2 | 25 | 30 |
| | | FINAL | 35 | 27.9 | 1.70 | 28.1 | 25 | 32 | 41 | 27.9 | 2.12 | 28.2 | 23 | 32 | 46 | 27.4 | 1.42 | 27.5 | 25 | 30 |
| | | CHG FRM BSLN | 35 | 0.5 | 0.84 | 0.4 | -1 | 3 | 41 | 0.5 | 1.38 | 0.4 | -5 | 3 | 46 | -0.1 | 0.64 | 0.0 | -2 | 1 |
| 30 - <40 | WEIGHT(-KG) | BASELINE | 61 | 99.7 | 15.46 | 97.0 | 70 | 140 | 56 | 95.2 | 11.93 | 95.0 | 77 | 126 | 47 | 96.9 | 15.34 | 95.0 | 72 | 142 |
| | | FINAL | 47 | 101.7 | 14.95 | 100.0 | 74 | 140 | 46 | 95.5 | 13.27 | 95.0 | 61 | 129 | 42 | 96.8 | 15.93 | 94.5 | 73 | 147 |
| | | CHG FRM BSLN | 47 | 1.9 | 4.52 | 1.0 | -3 | 27 | 46 | 1.2 | 4.91 | 1.0 | -21 | 11 | 42 | 0.4 | 2.36 | 1.0 | -7 | 5 |
| | BMI(KG/-M^2) | BASELINE | 61 | 34.1 | 2.88 | 33.6 | 30 | 40 | 56 | 33.9 | 2.78 | 33.7 | 30 | 40 | 47 | 33.6 | 2.63 | 32.8 | 30 | 39 |
| | | FINAL | 47 | 34.6 | 3.13 | 33.6 | 30 | 41 | 46 | 34.2 | 3.49 | 33.7 | 24 | 43 | 42 | 33.6 | 2.92 | 32.8 | 29 | 41 |
| | | CHG FRM BSLN | 47 | 0.7 | 1.58 | 0.4 | -1 | 10 | 46 | 0.4 | 1.83 | 0.4 | -8 | 4 | 42 | 0.1 | 0.82 | 0.3 | -3 | 2 |
| >=40 | WEIGHT(-KG) | BASELINE | 17 | 118.3 | 19.80 | 113.0 | 89 | 159 | 17 | 132.8 | 21.49 | 132.0 | 107 | 172 | 14 | 117.4 | 21.31 | 116.0 | 72 | 155 |
| | | FINAL | 14 | 122.1 | 18.49 | 119.0 | 92 | 158 | 15 | 134.7 | 19.20 | 131.0 | 108 | 170 | 11 | 125.1 | 19.31 | 124.0 | 95 | 157 |
| | | CHG FRM BSLN | 14 | -0.2 | 1.72 | 0.0 | -4 | 2 | 15 | 1.2 | 5.66 | 2.0 | -13 | 8 | 11 | 1.9 | 4.64 | 1.0 | -6 | 10 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT201.SAS
GENERATED:  17NOV2005 13:53:23  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.1.3.2  Weight and BMI by Baseline BMI Category - Descriptive Statistics
Last Observation Carried Forward
Safety Population

| | | | TREATMENT | | | | | | | | | | | | | | | | | | |
| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| >=40 | BMI(KG/-M^2) | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | | BASELINE | 17 | 44.9 | 4.98 | 43.1 | 40 | 58 | 17 | 48.3 | 7.10 | 45.7 | 41 | 64 | 14 | 44.1 | 3.24 | 43.1 | 41 | 54 |
| | | FINAL | 14 | 45.1 | 5.16 | 44.7 | 40 | 58 | 15 | 48.6 | 6.59 | 46.1 | 41 | 63 | 11 | 44.9 | 3.92 | 43.5 | 41 | 54 |
| | | CHG FRM BSLN | 14 | -0.1 | 0.62 | 0.0 | -1 | 1 | 15 | 0.5 | 1.85 | 0.7 | -4 | 3 | 11 | 0.7 | 1.75 | 0.4 | -3 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT201.SAS
GENERATED:  17NOV2005 13:53:23  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0                    Approved                              Date Printed: 20-Jan-2006
                                             Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Quetiapine Fumarate D1447C00135

Table 11.3.8.1.3.3  Weight and BMI by Diabetic Status (Fasting Glucose) - Descriptive Statistics
Last Observation Carried Forward
Safety Population

| | | | TREATMENT | | | | | | | | | | | | | | | | |
| | | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| DIABET-ES | | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| ALL | WEIGHT-(KG) | BASELINE | 171 | 87.3 | 21.56 | 86.0 | 36 | 159 | 167 | 86.4 | 23.32 | 83.0 | 36 | 172 | 167 | 83.3 | 21.59 | 82.0 | 44 | 155 |
| | | FINAL | 128 | 90.2 | 21.63 | 88.5 | 51 | 158 | 128 | 89.1 | 23.99 | 85.0 | 36 | 170 | 142 | 84.3 | 22.27 | 84.0 | 43 | 157 |
| | | CHG FRM BSLN | 128 | 1.4 | 3.39 | 1.0 | -5 | 27 | 128 | 1.3 | 4.27 | 1.0 | -21 | 11 | 142 | 0.3 | 2.38 | 0.0 | -7 | 10 |
| | BMI(KG-/M^2) | BASELINE | 171 | 30.2 | 7.21 | 28.8 | 17 | 58 | 167 | 30.4 | 8.19 | 28.6 | 17 | 64 | 167 | 28.7 | 6.92 | 28.1 | 18 | 54 |
| | | FINAL | 128 | 31.1 | 7.31 | 30.0 | 19 | 58 | 128 | 31.4 | 8.38 | 30.1 | 17 | 63 | 142 | 28.9 | 6.96 | 28.0 | 18 | 54 |
| | | CHG FRM BSLN | 128 | 0.5 | 1.19 | 0.4 | -2 | 10 | 128 | 0.5 | 1.52 | 0.4 | -8 | 4 | 142 | 0.1 | 0.83 | 0.0 | -3 | 4 |
| DIABET-IC | WEIGHT-(KG) | BASELINE | 10 | 92.7 | 31.18 | 92.0 | 36 | 149 | 5 | 93.6 | 32.57 | 92.0 | 48 | 132 | 9 | 98.0 | 30.71 | 107.0 | 54 | 131 |
| | | FINAL | 6 | 103.5 | 28.67 | 100.5 | 65 | 145 | 5 | 92.2 | 32.25 | 102.0 | 52 | 126 | 8 | 104.6 | 28.54 | 112.0 | 55 | 137 |
| | | CHG FRM BSLN | 6 | 1.0 | 3.69 | 1.0 | -4 | 6 | 5 | -1.4 | 9.58 | 0.0 | -15 | 10 | 8 | 1.1 | 2.42 | 0.0 | -1 | 6 |
| | BMI(KG-/M^2) | BASELINE | 10 | 32.6 | 8.64 | 34.1 | 17 | 49 | 5 | 35.7 | 13.15 | 34.2 | 19 | 52 | 9 | 34.1 | 9.14 | 34.7 | 20 | 47 |
| | | FINAL | 6 | 36.2 | 7.44 | 36.4 | 25 | 47 | 5 | 35.3 | 13.37 | 37.9 | 21 | 52 | 8 | 35.9 | 9.08 | 36.2 | 20 | 47 |
| | | CHG FRM BSLN | 6 | 0.5 | 1.39 | 0.4 | -1 | 2 | 5 | -0.4 | 3.42 | 0.0 | -5 | 4 | 8 | 0.4 | 0.86 | 0.0 | -0 | 2 |
| DIABET-IC RISK | WEIGHT-(KG) | BASELINE | 49 | 104.4 | 21.97 | 103.0 | 58 | 159 | 48 | 105.4 | 26.45 | 101.5 | 64 | 172 | 46 | 97.9 | 22.28 | 96.5 | 59 | 155 |
| | | FINAL | 37 | 106.8 | 22.54 | 105.0 | 58 | 158 | 39 | 106.5 | 27.45 | 101.0 | 61 | 170 | 37 | 99.4 | 24.18 | 95.0 | 59 | 157 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT209.SAS
GENERATED: 17NOV2005 13:53:40 iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                                 Page 2 of 2

Table 11.3.8.1.3.3  Weight and BMI by Diabetic Status (Fasting Glucose) - Descriptive Statistics
Last Observation Carried Forward
Safety Population

| DIABETES | | WINDOWED VISIT | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| DIABETIC RISK | WEIGHT (KG) | CHG FRM BSLN | 37 | 1.4 | 4.80 | 1.0 | -3 | 27 | 39 | 0.8 | 5.41 | 1.0 | -21 | 9 | 37 | 0.9 | 3.01 | 1.0 | -7 | 10 |
| | BMI(KG/M^2) | BASELINE | 49 | 37.2 | 7.36 | 37.6 | 20 | 58 | 48 | 37.9 | 9.18 | 37.1 | 23 | 64 | 46 | 34.4 | 7.79 | 35.7 | 20 | 54 |
| | | FINAL | 37 | 38.1 | 7.49 | 38.6 | 20 | 58 | 39 | 38.5 | 9.32 | 37.4 | 24 | 63 | 37 | 34.4 | 8.09 | 35.3 | 20 | 54 |
| | | CHG FRM BSLN | 37 | 0.5 | 1.68 | 0.3 | -1 | 10 | 39 | 0.3 | 2.00 | 0.3 | -8 | 4 | 37 | 0.3 | 1.10 | 0.4 | -3 | 4 |
| NON DIABETIC | WEIGHT (KG) | BASELINE | 112 | 79.3 | 15.11 | 77.5 | 49 | 113 | 114 | 78.1 | 15.65 | 79.0 | 36 | 118 | 112 | 76.1 | 16.41 | 76.5 | 44 | 124 |
| | | FINAL | 85 | 82.0 | 15.46 | 80.0 | 51 | 117 | 84 | 80.8 | 16.51 | 81.0 | 36 | 129 | 97 | 76.9 | 16.52 | 78.0 | 43 | 127 |
| | | CHG FRM BSLN | 85 | 1.4 | 2.58 | 1.0 | -5 | 10 | 84 | 1.7 | 3.07 | 1.0 | -8 | 11 | 97 | -0.0 | 2.05 | 0.0 | -7 | 5 |
| | BMI(KG/M^2) | BASELINE | 112 | 26.9 | 4.15 | 27.0 | 18 | 35 | 114 | 27.0 | 4.50 | 27.4 | 17 | 35 | 112 | 26.0 | 4.24 | 26.2 | 18 | 34 |
| | | FINAL | 85 | 27.6 | 4.18 | 27.3 | 19 | 36 | 84 | 27.9 | 4.75 | 28.3 | 17 | 38 | 97 | 26.2 | 4.22 | 26.4 | 18 | 34 |
| | | CHG FRM BSLN | 85 | 0.5 | 0.90 | 0.4 | -2 | 3 | 84 | 0.6 | 1.04 | 0.4 | -3 | 3 | 97 | 0.0 | 0.69 | 0.0 | -2 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT209.SAS
GENERATED:  17NOV2005 13:53:40  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.1.3.4  Patients with Substantial Weight Gain (>=7%) by BMI Group
Safety Population

| BMI GROUP | TREATMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | |
| | TOTAL | N | % | TOTAL | N | % | TOTAL | N | % |
| 0 - <18.5 | 0 | 0 | 0 | 3 | 0 | 0.0 | 1 | 0 | 0.0 |
| 18.5 - <25 | 32 | 3 | 9.4 | 23 | 2 | 8.7 | 42 | 3 | 7.1 |
| 25 - <30 | 35 | 1 | 2.9 | 41 | 5 | 12.2 | 46 | 0 | 0.0 |
| 30 - <40 | 47 | 1 | 2.1 | 46 | 4 | 8.7 | 42 | 0 | 0.0 |
| >=40 | 14 | 0 | 0.0 | 15 | 0 | 0.0 | 11 | 1 | 9.1 |
| TOTAL | 128 | 5 | 3.9 | 128 | 11 | 8.6 | 142 | 4 | 2.8 |

Note:  Only subjects with baseline and final assessments are included in this table.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT202.SAS
GENERATED:  17NOV2005 13:53:26  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 1 of 1

Table 11.3.8.1.3.5  Patients with Substantial Weight Gain (>=7%) by BMI Group for Completers
Safety Population

| BMI GROUP | TREATMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | |
| | TOTAL | N | % | TOTAL | N | % | TOTAL | N | % |
| 0 - <18.5 | 0 | 0 | 0 | 3 | 0 | 0.0 | 1 | 0 | 0.0 |
| 18.5 - <25 | 25 | 2 | 8.0 | 13 | 2 | 15.4 | 29 | 3 | 10.3 |
| 25 - <30 | 26 | 1 | 3.8 | 30 | 4 | 13.3 | 38 | 0 | 0.0 |
| 30 - <40 | 38 | 1 | 2.6 | 31 | 4 | 12.9 | 28 | 0 | 0.0 |
| >=40 | 12 | 0 | 0.0 | 12 | 0 | 0.0 | 11 | 1 | 9.1 |
| TOTAL | 101 | 4 | 4.0 | 89 | 10 | 11.2 | 107 | 4 | 3.7 |

Note:  Only subjects with baseline and final assessments are included in this table.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT211.SAS
GENERATED:  17NOV2005 13:53:44  iceadmn3

Quetiapine Fumarate 5077US/D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

## FIGURE 11.3.8.1.3.6  BUBBLE PLOT OF CHANGE IN WEIGHT (KG)

(SAFETY POPULATION)





Quetiapine Fumarate D1447C00135                                                                       Page 1 of 1

Table 11.3.8.1.4.1  Metabolic Risk Factors, Shift from Baseline To End of Treatment (Fasting Glucose)
Safety Population

| Number of metabolic risk factors at baseline | END OF TREATMENT | | | | | | | | | | | |
| | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | N=139 | | | | N=137 | | | | N=154 | | | |
| | <3factors | | >=3factors | | <3factors | | >=3factors | | <3factors | | >=3factors | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 36 | 25.9 | 0 | 0 | 15 | 10.9 | 1 | 0.7 | 44 | 28.6 | 0 | 0 |
| 1 | 28 | 20.1 | 6 | 4.3 | 49 | 35.8 | 3 | 2.2 | 38 | 24.7 | 1 | 0.6 |
| 2 | 16 | 11.5 | 12 | 8.6 | 24 | 17.5 | 13 | 9.5 | 28 | 18.2 | 10 | 6.5 |
| >=3 | 9 | 6.5 | 32 | 23.0 | 10 | 7.3 | 22 | 16.1 | 12 | 7.8 | 21 | 13.6 |
| Total | 89 | 64.0 | 50 | 36.0 | 98 | 71.5 | 39 | 28.5 | 122 | 79.2 | 32 | 20.8 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/SYND200.SAS
GENERATED:  17NOV2005 13:52:43  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                           Page 1 of 1

Table 11.3.8.1.4.2  Metabolic Risk Factors, Treatment Emergent Development of >=3 Risk Factors at Any Time by Sub-Criteria
Safety Population

| | | TREATMENT | | | | | | | | |
| | | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | |
| | | N=139 | | | N=137 | | | N=154 | | |
| | | N | n | % | N | n | % | N | n | % |
|---|---|---|---|---|---|---|---|---|---|---|
| METABOLIC SYNDROME | SHIFT TO >= 3 CRITERIA | 98 | 18 | 18.4 | 105 | 17 | 16.2 | 121 | 11 | 9.1 |
| BMI (Kg/m2) | SHIFT TO >= 30 | 72 | 4 | 5.6 | 73 | 6 | 8.2 | 96 | 2 | 2.1 |
| BLOOD PRESSURE SYSTOLIC (mm Hg) | SHIFT TO >= 130 | 101 | 8 | 7.9 | 95 | 14 | 14.7 | 119 | 9 | 7.6 |
| BLOOD PRESSURE DIASTOLIC (mm Hg) | SHIFT TO >= 85 | 105 | 10 | 9.5 | 101 | 11 | 10.9 | 118 | 9 | 7.6 |
| BLOOD PRESSURE OVERALL (mm Hg) | SHIFT TO >= 130 systolic or >= 85 diastolic | 92 | 12 | 13.0 | 91 | 19 | 20.9 | 109 | 9 | 8.3 |
| TRIGLYCERIDES (mg/dL) | SHIFT TO >= 150 | 89 | 20 | 22.5 | 84 | 13 | 15.5 | 103 | 16 | 15.5 |
| HDL CHOLESTEROL (mg/dL) | SHIFT TO < 40 (MEN) < 50 (WOMEN) | 75 | 11 | 14.7 | 75 | 14 | 18.7 | 93 | 19 | 20.4 |
| GLUCOSE (FASTING) (mg/dL) | SHIFT TO >= 110 | 130 | 10 | 7.7 | 131 | 10 | 7.6 | 144 | 10 | 6.9 |

* Number of Patients at risk, i.e., not fulfilling the criteria at baseline.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/SYND203.SAS
GENERATED:  17NOV2005 13:52:45  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 1 of 1

Table 11.3.8.1.4.3  Metabolic Risk Factors Without Increased Triglycerides
Treatment Emergent Development of >=3 Risk Factors at Any Time
Safety Population

| | | TREATMENT | | | | | | | | |
| | | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | |
| | | N=139 | | | N=137 | | | N=154 | | |
| | | N | n | % | N | n | % | N | n | % |
| METABOLIC SYNDROME FASTING GLUCOSE | SHIFT TO >= 3 CRITERIA | 114 | 4 | 3.5 | 122 | 13 | 10.7 | 141 | 7 | 5.0 |

* Number of Patients at risk, i.e., not fulfilling the criteria at baseline.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/SYND204.SAS
GENERATED:  17NOV2005 13:52:48  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 1 of 1

Table 11.3.8.1.4.4  Metabolic Risk Factors, Shift from Baseline To End of Treatment (Fasting Glucose - Confirmed*)
Safety Population

| Number of metabolic risk factors at baseline | END OF TREATMENT | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | QUETIAPINE 300 MG | | | | QUETIAPINE 600 MG | | | | PLACEBO | | | |
| | N=113 | | | | N=104 | | | | N=127 | | | |
| | <3factors | | >=3factors | | <3factors | | >=3factors | | <3factors | | >=3factors | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 32 | 28.3 | 0 | 0 | 11 | 10.6 | 1 | 1.0 | 36 | 28.3 | 0 | 0 |
| 1 | 25 | 22.1 | 4 | 3.5 | 38 | 36.5 | 2 | 1.9 | 33 | 26.0 | 0 | 0 |
| 2 | 12 | 10.6 | 8 | 7.1 | 19 | 18.3 | 7 | 6.7 | 23 | 18.1 | 8 | 6.3 |
| >=3 | 7 | 6.2 | 25 | 22.1 | 9 | 8.7 | 17 | 16.3 | 10 | 7.9 | 17 | 13.4 |
| Total | 76 | 67.3 | 37 | 32.7 | 77 | 74.0 | 27 | 26.0 | 102 | 80.3 | 25 | 19.7 |

*Confirmed by last meal date and time >8 hours before lab draw for both baseline and fasting labs.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/SYND205.SAS
GENERATED:  17NOV2005 13:52:50  iceadmn3

Quetiapine Fumarate D1447C00135                                                   Page 1 of 1

Table 11.3.8.1.4.5  Metabolic Risk Factors, Treatment Emergent Development of >=3 Risk Factors at Any Time by Sub-Criteria
(Fasting Glucose - Confirmed*)
Safety Population

| | | TREATMENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | |
| | | N=113 | | | N=104 | | | N=127 | | |
| | | N | n | % | N | n | % | N | n | % |
| METABOLIC SYNDROME | SHIFT TO >= 3 CRITERIA | 81 | 12 | 14.8 | 78 | 10 | 12.8 | 100 | 8 | 8.0 |
| BMI (Kg/m2) | SHIFT TO >= 30 | 58 | 4 | 6.9 | 53 | 4 | 7.5 | 79 | 2 | 2.5 |
| BLOOD PRESSURE SYSTOLIC (mm Hg) | SHIFT TO >= 130 | 81 | 3 | 3.7 | 68 | 10 | 14.7 | 99 | 9 | 9.1 |
| BLOOD PRESSURE DIASTOLIC (mm Hg) | SHIFT TO >= 85 | 87 | 7 | 8.0 | 73 | 8 | 11.0 | 97 | 7 | 7.2 |
| BLOOD PRESSURE OVERALL (mm Hg) | SHIFT TO >= 130 systolic or >= 85 diastolic | 76 | 6 | 7.9 | 65 | 13 | 20.0 | 89 | 8 | 9.0 |
| TRIGLYCERIDES (mg/dL) | SHIFT TO >= 150 | 74 | 14 | 18.9 | 66 | 10 | 15.2 | 87 | 9 | 10.3 |
| HDL CHOLESTEROL (mg/dL) | SHIFT TO < 40 (MEN) < 50 (WOMEN) | 67 | 10 | 14.9 | 57 | 9 | 15.8 | 76 | 15 | 19.7 |
| GLUCOSE (FASTING) (mg/dL) | SHIFT TO >= 110 | 107 | 8 | 7.5 | 100 | 7 | 7.0 | 120 | 10 | 8.3 |

*Confirmed by last meal date and time >8 hours before lab draw for both baseline and fasting labs.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/SYND207.SAS
GENERATED:  17NOV2005 13:52:54  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 1 of 1

Table 11.3.8.1.4.6  Metabolic Risk Factors Without Increased Triglycerides (Fasting Glucose - Confirmed*)
Safety Population

| | | TREATMENT | | | | | | | | |
| | | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | |
| | | N=113 | | | N=104 | | | N=127 | | |
| | | N | n | % | N | n | % | N | n | % |
| METABOLIC SYNDROME FASTING GLUCOSE | SHIFT TO >= 3 CRITERIA | 94 | 3 | 3.2 | 90 | 8 | 8.9 | 116 | 6 | 5.2 |

*Confirmed by last meal date and time >8 hours before lab draw for both baseline and final labs.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/SYND209.SAS
GENERATED:  17NOV2005 13:52:59  iceadmn3

Quetiapine Fumarate D1447C00135                                      Page 1 of 1

Table 11.3.8.1.4.7  Metabolic Risk Factors, Shift from Baseline To End of Treatment
(Fasting Glucose - Confirmed with Morning Lab Draw*)
Safety Population

| Number of metabolic risk factors at baseline | END OF TREATMENT | | | | | | | | | | | |
| | QUETIAPINE 300 MG N=46 | | | | QUETIAPINE 600 MG N=42 | | | | PLACEBO N=52 | | | |
| | <3factors | | >=3factors | | <3factors | | >=3factors | | <3factors | | >=3factors | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 10 | 21.7 | 0 | 0 | 6 | 14.3 | 0 | 0 | 13 | 25.0 | 0 | 0 |
| 1 | 10 | 21.7 | 2 | 4.3 | 14 | 33.3 | 0 | 0 | 15 | 28.8 | 0 | 0 |
| 2 | 7 | 15.2 | 5 | 10.9 | 8 | 19.0 | 3 | 7.1 | 12 | 23.1 | 3 | 5.8 |
| >=3 | 1 | 2.2 | 11 | 23.9 | 6 | 14.3 | 5 | 11.9 | 1 | 1.9 | 8 | 15.4 |
| Total | 28 | 60.9 | 18 | 39.1 | 34 | 81.0 | 8 | 19.0 | 41 | 78.8 | 11 | 21.2 |

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon for both baseline and f

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/SYND206.SAS
GENERATED:  17NOV2005 13:52:52  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.1.4.8  Metabolic Risk Factors, Treatment Emergent Development of >=3 Risk Factors at Any Time by Sub-Criteria
(Fasting Glucose - Confirmed with Morning Lab Draw*)
Safety Population

| | | TREATMENT | | | | | | | | |
| | | QUETIAPINE 300 MG | | | QUETIAPINE 600 MG | | | PLACEBO | | |
| | | N=46 | | | N=42 | | | N=52 | | |
| | | N | n | % | N | n | % | N | n | % |
|---|---|---|---|---|---|---|---|---|---|---|
| METABOLIC SYNDROME | SHIFT TO >= 3 CRITERIA | 34 | 7 | 20.6 | 31 | 3 | 9.7 | 43 | 3 | 7.0 |
| BMI (Kg/m2) | SHIFT TO >= 30 | 22 | 1 | 4.5 | 22 | 1 | 4.5 | 32 | 1 | 3.1 |
| BLOOD PRESSURE SYSTOLIC (mm Hg) | SHIFT TO >= 130 | 30 | 2 | 6.7 | 28 | 2 | 7.1 | 39 | 3 | 7.7 |
| BLOOD PRESSURE DIASTOLIC (mm Hg) | SHIFT TO >= 85 | 33 | 4 | 12.1 | 34 | 2 | 5.9 | 39 | 1 | 2.6 |
| BLOOD PRESSURE OVERALL (mm Hg) | SHIFT TO >= 130 systolic or >= 85 diastolic | 27 | 3 | 11.1 | 28 | 4 | 14.3 | 37 | 3 | 8.1 |
| TRIGLYCERIDES (mg/dL) | SHIFT TO >= 150 | 29 | 9 | 31.0 | 27 | 4 | 14.8 | 35 | 4 | 11.4 |
| HDL CHOLESTEROL (mg/dL) | SHIFT TO < 40 (MEN) < 50 (WOMEN) | 29 | 5 | 17.2 | 20 | 6 | 30.0 | 31 | 6 | 19.4 |
| GLUCOSE (FASTING) (mg/dL) | SHIFT TO >= 110 | 41 | 2 | 4.9 | 41 | 2 | 4.9 | 49 | 4 | 8.2 |

*Confirmed by last meal date and time >8 hours before lab draw and drawn between 6 a.m. and noon for both baseline and f

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/SYND208.SAS
GENERATED:  17NOV2005 13:52:57  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.1.5.1  SAS Total Score and Change from Baseline - Descriptive Statistics
Safety Population

| | TREATMENT | | | | | | | | | | | | | | | | | |
| | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| STUDY DAY | | | | | | | | | | | | | | | | | | |
| DAY 1 (BASELINE) | 171 | 0.40 | 1.10 | 0.0 | 0 | 8 | 167 | 0.28 | 0.78 | 0.0 | 0 | 6 | 167 | 0.41 | 1.04 | 0.0 | 0 | 8 |
| FINAL | 130 | 0.33 | 0.87 | 0.0 | 0 | 5 | 131 | 0.49 | 1.67 | 0.0 | 0 | 13 | 143 | 0.13 | 0.48 | 0.0 | 0 | 3 |
| CHG FRM BSLN | 130 | -0.08 | 1.08 | 0.0 | -5 | 5 | 130 | 0.19 | 1.58 | 0.0 | -4 | 13 | 143 | -0.28 | 1.05 | 0.0 | -8 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/SAS200.SAS
GENERATED:  17NOV2005 13:52:37  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.1.5.2   SAS Total Score Increase from Baseline (Logistic Regression)
Safety Population

| | BASELINE SCORE | | | OBSERVED FREQUENCY | | | LOGISTIC REGRESSION ESTIMATED EFFECT | | | LOGISTIC REGRESSION EST. ODDS RATIO | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL PTS | MEAN | SD | TOTAL OBS | NO. EVNTS | % | EST. | SE | P-VALUE | ODDS | LOWER | UPPER |
| TREATMENT | | | | | | | | | | | | |
| Q300MG | 130 | 0.4 | 1.15 | 130 | 13 | 10 | . | . | . | . | . | . |
| Q600MG | 130 | 0.3 | 0.80 | 130 | 12 | 9.2 | . | . | . | . | . | . |
| P | 143 | 0.4 | 1.06 | 143 | 5 | 3.5 | . | . | . | . | . | . |
| Q300MG VS P | . | . | . | . | . | . | 1.16 | 0.543 | 0.032 | 3.20 | 1.10 | 9.26 |
| Q600MG VS P | . | . | . | . | . | . | 1.06 | 0.549 | 0.054 | 2.88 | 0.98 | 8.43 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/SAS201.SAS
GENERATED:  17NOV2005 13:35:52  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.3.8.1.5.3  SAS Total Score, Categorical Change from Baseline Summary
Safety Population

| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | N=171 | | N=168 | | N=167 | |
| | N | % | N | % | N | % |
|-----------|------|-------|------|-------|------|-------|
| IMPROVED | 17 | 13.1 | 13 | 10.0 | 28 | 19.6 |
| NO CHANGE | 100 | 76.9 | 105 | 80.8 | 110 | 76.9 |
| WORSENED | 13 | 10.0 | 12 | 9.2 | 5 | 3.5 |
| TOTAL | 130 | 100.0 | 130 | 100.0 | 143 | 100.0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/SAS202.SAS
GENERATED:  17NOV2005 13:52:39  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate 5077US/D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

# FIGURE 11.3.8.1.5.4  BUBBLE PLOT OF SAS SCORE

(SAFETY POPULATION)



THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 1 of 1

Table 11.3.8.1.6.1  BARS Global Assessment and Change from Baseline - Descriptive Statistics
Safety Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| STUDY DAY | | | | | | | | | | | | | | | | | | |
| DAY 1 (BASELINE) | 171 | 0.21 | 0.56 | 0.0 | 0 | 4 | 166 | 0.22 | 0.52 | 0.0 | 0 | 4 | 167 | 0.24 | 0.58 | 0.0 | 0 | 4 |
| FINAL | 130 | 0.21 | 0.62 | 0.0 | 0 | 5 | 131 | 0.13 | 0.47 | 0.0 | 0 | 3 | 143 | 0.15 | 0.44 | 0.0 | 0 | 3 |
| CHG FRM BSLN | 130 | 0.04 | 0.60 | 0.0 | -2 | 5 | 129 | -0.11 | 0.71 | 0.0 | -4 | 3 | 143 | -0.11 | 0.61 | 0.0 | -3 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/BARS200.SAS
GENERATED:  17NOV2005 13:45:05  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.1.6.2   BARS Global Assessment Increase from Baseline (Logistic Regression)
Safety Population

| | BASELINE SCORE | | | OBSERVED FREQUENCY | | | LOGISTIC REGRESSION ESTIMATED EFFECT | | | LOGISTIC REGRESSION EST. ODDS RATIO | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL PTS | MEAN | SD | TOTAL OBS | NO. EVNTS | % | EST. | SE | P-VALUE | ODDS | LOWER | UPPER |
| TREATMENT | | | | | | | | | | | | |
| Q300MG | 130 | 0.2 | 0.43 | 130 | 7 | 5.4 | . | . | . | . | . | . |
| Q600MG | 129 | 0.2 | 0.55 | 129 | 6 | 4.7 | . | . | . | . | . | . |
| P | 143 | 0.3 | 0.61 | 143 | 11 | 7.7 | . | . | . | . | . | . |
| Q300MG VS P | . | . | . | . | . | . | -0.41 | 0.501 | 0.412 | 0.66 | 0.25 | 1.77 |
| Q600MG VS P | . | . | . | . | . | . | -0.54 | 0.524 | 0.300 | 0.58 | 0.21 | 1.62 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/BARS201.SAS
GENERATED:  17NOV2005 13:30:44  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 1 of 1

Table 11.3.8.1.6.3  BARS Global Assessment Change from Baseline Summary
Safety Population

| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
| | N=171 | | N=168 | | N=167 | |
| | N | % | N | % | N | % |
|---|---|---|---|---|---|---|
| IMPROVED | 7 | 5.4 | 20 | 15.5 | 23 | 16.1 |
| NO CHANGE | 116 | 89.2 | 103 | 79.8 | 109 | 76.2 |
| WORSENED | 7 | 5.4 | 6 | 4.7 | 11 | 7.7 |
| TOTAL | 130 | 100.0 | 129 | 100.0 | 143 | 100.0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/BARS202.SAS
GENERATED:  17NOV2005 13:45:08  iceadmn3

Quetiapine Fumarate 5077US/D1447C00135

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

## FIGURE 11.3.8.1.6.4  BUBBLE PLOT OF BARS SCORE

(SAFETY POPULATION)



Quetiapine Fumarate D1447C00135                                                 Page 1 of 2

Table 11.3.8.1.7.1  YMRS Total Score and Change from Baseline - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| YMRS TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 5.8 | 3.30 | 6.0 | 0 | 12 | 151 | 5.4 | 2.79 | 5.0 | 0 | 12 | 161 | 5.8 | 3.00 | 5.0 | 0 | 12 |
| | DAY 1 | 155 | 6.1 | 3.22 | 6.0 | 0 | 12 | 151 | 5.6 | 2.70 | 5.0 | 0 | 12 | 161 | 5.9 | 3.15 | 5.0 | 0 | 12 |
| | DAY 8 | 153 | 5.3 | 3.65 | 5.0 | 0 | 20 | 147 | 4.6 | 3.24 | 4.0 | 0 | 19 | 161 | 5.7 | 3.71 | 5.0 | 0 | 19 |
| | DAY 15 | 155 | 5.1 | 3.86 | 4.0 | 0 | 20 | 148 | 4.4 | 3.54 | 4.0 | 0 | 19 | 161 | 5.5 | 4.21 | 4.0 | 0 | 19 |
| | DAY 22 | 155 | 4.7 | 4.06 | 4.0 | 0 | 20 | 150 | 4.4 | 3.45 | 4.0 | 0 | 17 | 161 | 5.2 | 4.16 | 4.0 | 0 | 20 |
| | DAY 29 | 155 | 4.3 | 3.90 | 3.0 | 0 | 20 | 150 | 4.4 | 3.59 | 3.0 | 0 | 17 | 161 | 5.1 | 4.37 | 4.0 | 0 | 24 |
| | DAY 36 | 155 | 4.2 | 3.81 | 3.0 | 0 | 20 | 150 | 4.5 | 3.78 | 4.0 | 0 | 19 | 161 | 5.5 | 4.80 | 4.0 | 0 | 28 |
| | DAY 43 | 155 | 4.3 | 4.16 | 3.0 | 0 | 29 | 151 | 4.3 | 4.18 | 3.0 | 0 | 24 | 161 | 5.1 | 4.48 | 4.0 | 0 | 28 |
| | DAY 50 | 155 | 4.2 | 3.74 | 3.0 | 0 | 20 | 151 | 4.2 | 4.17 | 3.0 | 0 | 24 | 161 | 5.4 | 4.97 | 4.0 | 0 | 28 |
| | DAY 57 | 155 | 4.1 | 3.68 | 3.0 | 0 | 20 | 151 | 4.3 | 4.10 | 3.0 | 0 | 24 | 161 | 5.1 | 4.77 | 4.0 | 0 | 24 |
| CHG FROM BASELINE | DAY 8 | 153 | -0.8 | 3.37 | -1.0 | -11 | 18 | 147 | -1.0 | 3.00 | -1.0 | -8 | 11 | 161 | -0.2 | 2.94 | 0.0 | -8 | 12 |
| | DAY 15 | 155 | -1.1 | 3.64 | -1.0 | -11 | 18 | 148 | -1.2 | 2.82 | -1.0 | -8 | 11 | 161 | -0.4 | 3.47 | -1.0 | -9 | 12 |
| | DAY 22 | 155 | -1.5 | 3.83 | -2.0 | -11 | 18 | 150 | -1.3 | 3.10 | -1.0 | -9 | 11 | 161 | -0.7 | 3.73 | -1.0 | -9 | 16 |
| | DAY 29 | 155 | -1.8 | 4.14 | -2.0 | -11 | 18 | 150 | -1.2 | 3.23 | -1.0 | -9 | 11 | 161 | -0.8 | 4.08 | -1.0 | -11 | 19 |
| | DAY 36 | 155 | -1.9 | 3.81 | -2.0 | -11 | 18 | 150 | -1.1 | 3.48 | -1.0 | -9 | 13 | 161 | -0.4 | 4.39 | -1.0 | -7 | 20 |
| | DAY 43 | 155 | -1.8 | 3.88 | -2.0 | -11 | 18 | 151 | -1.3 | 3.98 | -2.0 | -10 | 15 | 161 | -0.7 | 4.21 | -1.0 | -9 | 20 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS201.SAS
GENERATED:  17NOV2005 13:53:59  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 2 of 2

Table 11.3.8.1.7.1  YMRS Total Score and Change from Baseline - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| CHG FROM BASELINE | WINDOWED VISIT | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| | DAY 50 | 155 | -2.0 | 3.69 | -2.0 | -11 | 18 | 151 | -1.4 | 3.95 | -2.0 | -10 | 15 | 161 | -0.5 | 4.41 | -1.0 | -10 | 20 |
| | DAY 57 | 155 | -2.1 | 3.72 | -2.0 | -11 | 18 | 151 | -1.3 | 3.79 | -1.0 | -9 | 15 | 161 | -0.7 | 4.35 | -1.0 | -10 | 16 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS201.SAS
GENERATED:  17NOV2005 13:53:59  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.3.8.1.7.2  YMRS Total Score and Change from Baseline - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| YMRS TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 5.8 | 3.30 | 6.0 | 0 | 12 | 151 | 5.4 | 2.79 | 5.0 | 0 | 12 | 161 | 5.8 | 3.00 | 5.0 | 0 | 12 |
| | DAY 1 | 155 | 6.1 | 3.22 | 6.0 | 0 | 12 | 151 | 5.6 | 2.70 | 5.0 | 0 | 12 | 161 | 5.9 | 3.15 | 5.0 | 0 | 12 |
| | DAY 8 | 153 | 5.3 | 3.65 | 5.0 | 0 | 20 | 147 | 4.6 | 3.24 | 4.0 | 0 | 19 | 161 | 5.7 | 3.71 | 5.0 | 0 | 19 |
| | DAY 15 | 134 | 5.0 | 3.67 | 4.0 | 0 | 15 | 126 | 4.2 | 3.51 | 3.0 | 0 | 19 | 146 | 5.3 | 4.12 | 4.0 | 0 | 19 |
| | DAY 22 | 123 | 4.4 | 3.80 | 4.0 | 0 | 19 | 119 | 4.0 | 3.35 | 3.0 | 0 | 17 | 136 | 4.9 | 4.09 | 4.0 | 0 | 20 |
| | DAY 29 | 116 | 3.9 | 3.49 | 3.0 | 0 | 19 | 109 | 3.8 | 3.48 | 3.0 | 0 | 17 | 133 | 4.8 | 4.08 | 4.0 | 0 | 24 |
| | DAY 36 | 111 | 3.9 | 3.47 | 3.0 | 0 | 17 | 104 | 4.1 | 3.76 | 3.0 | 0 | 19 | 124 | 5.1 | 4.78 | 4.0 | 0 | 28 |
| | DAY 43 | 98 | 4.0 | 4.20 | 3.0 | 0 | 29 | 97 | 3.5 | 3.88 | 2.0 | 0 | 24 | 114 | 4.5 | 3.41 | 4.0 | 0 | 16 |
| | DAY 50 | 102 | 3.8 | 3.36 | 3.0 | 0 | 16 | 89 | 2.9 | 2.91 | 2.0 | 0 | 14 | 112 | 5.1 | 4.86 | 4.0 | 0 | 28 |
| | DAY 57 | 97 | 3.5 | 3.08 | 3.0 | 0 | 16 | 86 | 3.0 | 2.89 | 2.0 | 0 | 13 | 103 | 4.7 | 4.42 | 4.0 | 0 | 24 |
| CHG FROM BASELINE | DAY 8 | 153 | -0.8 | 3.37 | -1.0 | -11 | 18 | 147 | -1.0 | 3.00 | -1.0 | -8 | 11 | 161 | -0.2 | 2.94 | 0.0 | -8 | 12 |
| | DAY 15 | 134 | -1.2 | 3.08 | -1.0 | -10 | 7 | 126 | -1.3 | 2.68 | -1.0 | -8 | 8 | 146 | -0.6 | 3.37 | -1.0 | -9 | 11 |
| | DAY 22 | 123 | -1.7 | 3.42 | -2.0 | -10 | 14 | 119 | -1.6 | 2.98 | -1.0 | -9 | 8 | 136 | -0.9 | 3.73 | -1.0 | -9 | 16 |
| | DAY 29 | 116 | -2.0 | 3.77 | -2.0 | -10 | 15 | 109 | -1.6 | 3.20 | -2.0 | -9 | 11 | 133 | -1.0 | 3.91 | -1.0 | -11 | 19 |
| | DAY 36 | 111 | -2.1 | 3.31 | -2.0 | -11 | 12 | 104 | -1.3 | 3.46 | -2.0 | -9 | 13 | 124 | -0.7 | 4.45 | -1.0 | -7 | 20 |
| | DAY 43 | 98 | -2.0 | 3.58 | -2.0 | -10 | 17 | 97 | -1.8 | 3.73 | -2.0 | -10 | 15 | 114 | -1.4 | 3.42 | -1.0 | -9 | 10 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS200.SAS
GENERATED:  17NOV2005 13:53:57  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.1.7.2  YMRS Total Score and Change from Baseline - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| CHG FROM BASELINE | WINDOWED VISIT | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DAY 50 | 102 | -2.1 | 3.20 | -2.0 | -10 | 6 | 89 | -2.3 | 3.18 | -2.0 | -10 | 8 | 112 | -0.7 | 4.23 | -1.0 | -10 | 20 |
| | DAY 57 | 97 | -2.3 | 3.18 | -2.0 | -9 | 6 | 86 | -2.2 | 2.95 | -2.0 | -8 | 4 | 103 | -1.1 | 4.11 | -1.0 | -10 | 15 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS200.SAS
GENERATED:  17NOV2005 13:53:57  iceadmn3

Quetiapine Fumarate D1447C00135                                                   Page 1 of 3

Table 11.3.8.1.7.3   YMRS Total Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| VISIT | TREATMENT | N | BASELINE MEAN | BASELINE SD | CHANGE FROM BASELINE MEAN | CHANGE FROM BASELINE SD | ANCOVA: LS MEANS OR DIFFERENCE EST. | SE | LOWER | UPPER | P-VALUE |
|-------|-----------|---|------|------|------|------|------|------|------|------|------|
| DAY 8 | Q300MG | 153 | 6.1 | 3.20 | -0.8 | 3.37 | -0.70 | 0.274 | -1.24 | -0.15 | . |
| | Q600MG | 147 | 5.6 | 2.70 | -1.0 | 3.00 | -1.06 | 0.281 | -1.62 | -0.51 | . |
| | P | 161 | 5.9 | 3.15 | -0.2 | 2.94 | -0.14 | 0.272 | -0.68 | 0.40 | . |
| | Q300MG VS P | . | . | . | . | . | -0.56 | 0.326 | -1.20 | 0.08 | 0.089 |
| | Q600MG VS P | . | . | . | . | . | -0.92 | 0.330 | -1.57 | -0.27 | 0.005 |
| DAY 15 | Q300MG | 155 | 6.1 | 3.22 | -1.1 | 3.64 | -1.01 | 0.290 | -1.58 | -0.43 | . |
| | Q600MG | 148 | 5.6 | 2.69 | -1.2 | 2.82 | -1.34 | 0.298 | -1.93 | -0.75 | . |
| | P | 161 | 5.9 | 3.15 | -0.4 | 3.47 | -0.49 | 0.288 | -1.06 | 0.08 | . |
| | Q300MG VS P | . | . | . | . | . | -0.52 | 0.360 | -1.23 | 0.19 | 0.151 |
| | Q600MG VS P | . | . | . | . | . | -0.85 | 0.366 | -1.57 | -0.13 | 0.020 |
| DAY 22 | Q300MG | 155 | 6.1 | 3.22 | -1.5 | 3.83 | -1.42 | 0.323 | -2.06 | -0.78 | . |
| | Q600MG | 150 | 5.6 | 2.71 | -1.3 | 3.10 | -1.46 | 0.331 | -2.11 | -0.80 | . |
| | P | 161 | 5.9 | 3.15 | -0.7 | 3.73 | -0.83 | 0.322 | -1.47 | -0.19 | . |
| | Q300MG VS P | . | . | . | . | . | -0.59 | 0.374 | -1.32 | 0.14 | 0.115 |
| | Q600MG VS P | . | . | . | . | . | -0.63 | 0.378 | -1.37 | 0.12 | 0.098 |
| DAY 29 | Q300MG | 155 | 6.1 | 3.22 | -1.8 | 4.14 | -1.78 | 0.342 | -2.45 | -1.10 | . |
| | Q600MG | 150 | 5.6 | 2.71 | -1.2 | 3.23 | -1.42 | 0.350 | -2.11 | -0.73 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS204.SAS
GENERATED:  17NOV2005 13:36:12  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.1.7.3   YMRS Total Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| VISIT | TREATMENT | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY 29 | P | 161 | 5.9 | 3.15 | -0.8 | 4.08 | -0.86 | 0.341 | -1.53 | -0.18 | . |
| | Q300MG VS P | . | . | . | . | . | -0.92 | 0.397 | -1.70 | -0.14 | 0.021 |
| | Q600MG VS P | . | . | . | . | . | -0.56 | 0.402 | -1.35 | 0.23 | 0.163 |
| DAY 36 | Q300MG | 155 | 6.1 | 3.22 | -1.9 | 3.81 | -1.88 | 0.335 | -2.55 | -1.22 | . |
| | Q600MG | 150 | 5.6 | 2.71 | -1.1 | 3.48 | -1.32 | 0.342 | -2.00 | -0.64 | . |
| | P | 161 | 5.9 | 3.15 | -0.4 | 4.39 | -0.54 | 0.332 | -1.20 | 0.11 | . |
| | Q300MG VS P | . | . | . | . | . | -1.34 | 0.416 | -2.16 | -0.52 | 0.001 |
| | Q600MG VS P | . | . | . | . | . | -0.78 | 0.421 | -1.60 | 0.05 | 0.066 |
| DAY 43 | Q300MG | 155 | 6.1 | 3.22 | -1.8 | 3.88 | -1.83 | 0.341 | -2.51 | -1.16 | . |
| | Q600MG | 151 | 5.6 | 2.70 | -1.3 | 3.98 | -1.50 | 0.348 | -2.19 | -0.81 | . |
| | P | 161 | 5.9 | 3.15 | -0.7 | 4.21 | -0.87 | 0.338 | -1.54 | -0.21 | . |
| | Q300MG VS P | . | . | . | . | . | -0.96 | 0.430 | -1.80 | -0.11 | 0.027 |
| | Q600MG VS P | . | . | . | . | . | -0.63 | 0.435 | -1.48 | 0.23 | 0.149 |
| DAY 50 | Q300MG | 155 | 6.1 | 3.22 | -2.0 | 3.69 | -1.96 | 0.352 | -2.65 | -1.26 | . |
| | Q600MG | 151 | 5.6 | 2.70 | -1.4 | 3.95 | -1.62 | 0.359 | -2.33 | -0.91 | . |
| | P | 161 | 5.9 | 3.15 | -0.5 | 4.41 | -0.57 | 0.350 | -1.26 | 0.12 | . |
| | Q300MG VS P | . | . | . | . | . | -1.38 | 0.431 | -2.23 | -0.54 | 0.001 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS204.SAS
GENERATED:  17NOV2005 13:36:12  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.1.7.3  YMRS Total Score Change from Baseline (ANCOVA)
Last Observation Carried Forward
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -1.05 | 0.435 | -1.91 | -0.19 | 0.016 |
| DAY 57 | Q300MG | 155 | 6.1 | 3.22 | -2.1 | 3.72 | -2.04 | 0.336 | -2.70 | -1.37 | . |
| | Q600MG | 151 | 5.6 | 2.70 | -1.3 | 3.79 | -1.49 | 0.342 | -2.16 | -0.81 | . |
| | P | 161 | 5.9 | 3.15 | -0.7 | 4.35 | -0.86 | 0.333 | -1.52 | -0.20 | . |
| | Q300MG VS P | . | . | . | . | . | -1.18 | 0.423 | -2.01 | -0.35 | 0.006 |
| | Q600MG VS P | . | . | . | . | . | -0.63 | 0.427 | -1.47 | 0.21 | 0.141 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS204.SAS
GENERATED:  17NOV2005 13:36:12  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 1 of 3

Table 11.3.8.1.7.4  YMRS Total Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISIT | TREATMENT | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| DAY 8 | Q300MG | 153 | 6.1 | 3.20 | -0.8 | 3.37 | -0.70 | 0.274 | -1.24 | -0.15 | . |
| | Q600MG | 147 | 5.6 | 2.70 | -1.0 | 3.00 | -1.06 | 0.281 | -1.62 | -0.51 | . |
| | P | 161 | 5.9 | 3.15 | -0.2 | 2.94 | -0.14 | 0.272 | -0.68 | 0.40 | . |
| | Q300MG VS P | . | . | . | . | . | -0.56 | 0.326 | -1.20 | 0.08 | 0.089 |
| | Q600MG VS P | . | . | . | . | . | -0.92 | 0.330 | -1.57 | -0.27 | 0.005 |
| DAY 15 | Q300MG | 134 | 6.2 | 3.07 | -1.2 | 3.08 | -1.22 | 0.278 | -1.77 | -0.67 | . |
| | Q600MG | 126 | 5.5 | 2.73 | -1.3 | 2.68 | -1.53 | 0.289 | -2.10 | -0.96 | . |
| | P | 146 | 5.9 | 3.09 | -0.6 | 3.37 | -0.70 | 0.270 | -1.24 | -0.16 | . |
| | Q300MG VS P | . | . | . | . | . | -0.52 | 0.358 | -1.22 | 0.19 | 0.149 |
| | Q600MG VS P | . | . | . | . | . | -0.83 | 0.364 | -1.55 | -0.11 | 0.023 |
| DAY 22 | Q300MG | 123 | 6.1 | 3.09 | -1.7 | 3.42 | -1.59 | 0.334 | -2.25 | -0.93 | . |
| | Q600MG | 119 | 5.6 | 2.69 | -1.6 | 2.98 | -1.79 | 0.343 | -2.47 | -1.12 | . |
| | P | 136 | 5.9 | 3.07 | -0.9 | 3.73 | -1.02 | 0.324 | -1.66 | -0.38 | . |
| | Q300MG VS P | . | . | . | . | . | -0.57 | 0.396 | -1.35 | 0.21 | 0.151 |
| | Q600MG VS P | . | . | . | . | . | -0.77 | 0.400 | -1.56 | 0.02 | 0.055 |
| DAY 29 | Q300MG | 116 | 5.9 | 3.14 | -2.0 | 3.77 | -1.95 | 0.360 | -2.66 | -1.24 | . |
| | Q600MG | 109 | 5.4 | 2.60 | -1.6 | 3.20 | -1.78 | 0.373 | -2.52 | -1.04 | . |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS211.SAS
GENERATED: 17NOV2005 13:36:17 iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.1.7.4  YMRS Total Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

| | | | BASELINE | | CHANGE FROM BASELINE | | ANCOVA:  LS MEANS OR DIFFERENCE | | | | |
| | | N | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT | | | | | | | | | | |
| DAY 29 | P | 133 | 5.8 | 3.10 | -1.0 | 3.91 | -1.02 | 0.343 | -1.71 | -0.34 | . |
| | Q300MG VS P | . | . | . | . | . | -0.93 | 0.421 | -1.76 | -0.10 | 0.028 |
| | Q600MG VS P | . | . | . | . | . | -0.76 | 0.428 | -1.60 | 0.09 | 0.078 |
| DAY 36 | Q300MG | 111 | 6.0 | 3.11 | -2.1 | 3.31 | -2.19 | 0.364 | -2.91 | -1.47 | . |
| | Q600MG | 104 | 5.4 | 2.64 | -1.3 | 3.46 | -1.60 | 0.376 | -2.34 | -0.86 | . |
| | P | 124 | 5.9 | 3.06 | -0.7 | 4.45 | -0.85 | 0.345 | -1.54 | -0.17 | . |
| | Q300MG VS P | . | . | . | . | . | -1.34 | 0.473 | -2.27 | -0.41 | 0.005 |
| | Q600MG VS P | . | . | . | . | . | -0.75 | 0.482 | -1.70 | 0.20 | 0.122 |
| DAY 43 | Q300MG | 98 | 6.0 | 3.15 | -2.0 | 3.58 | -1.97 | 0.353 | -2.67 | -1.27 | . |
| | Q600MG | 97 | 5.3 | 2.67 | -1.8 | 3.73 | -2.07 | 0.357 | -2.78 | -1.36 | . |
| | P | 114 | 5.9 | 3.15 | -1.4 | 3.42 | -1.48 | 0.330 | -2.13 | -0.82 | . |
| | Q300MG VS P | . | . | . | . | . | -0.49 | 0.463 | -1.40 | 0.42 | 0.287 |
| | Q600MG VS P | . | . | . | . | . | -0.59 | 0.465 | -1.51 | 0.32 | 0.203 |
| DAY 50 | Q300MG | 102 | 5.9 | 3.16 | -2.1 | 3.20 | -2.03 | 0.367 | -2.76 | -1.31 | . |
| | Q600MG | 89 | 5.3 | 2.54 | -2.3 | 3.18 | -2.59 | 0.390 | -3.36 | -1.82 | . |
| | P | 112 | 5.8 | 3.12 | -0.7 | 4.23 | -0.67 | 0.355 | -1.37 | 0.03 | . |
| | Q300MG VS P | . | . | . | . | . | -1.36 | 0.464 | -2.28 | -0.45 | 0.004 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS211.SAS
GENERATED:  17NOV2005 13:36:17  iceadmn3

Quetiapine Fumarate D1447C00135                                            Page 3 of 3

Table 11.3.8.1.7.4   YMRS Total Score Change from Baseline (ANCOVA)
Observed Cases
Intent-to-Treat Population

|  |  | N | BASELINE | | CHANGE FROM BASELINE | | ANCOVA: LS MEANS OR DIFFERENCE | | | | |
|  |  |  | MEAN | SD | MEAN | SD | EST. | SE | LOWER | UPPER | P-VALUE |
| VISIT | TREATMENT |  |  |  |  |  |  |  |  |  |  |
| DAY 50 | Q600MG VS P | . | . | . | . | . | -1.92 | 0.482 | -2.87 | -0.97 | <.001 |
| DAY 57 | Q300MG | 97 | 5.9 | 3.17 | -2.3 | 3.18 | -2.28 | 0.337 | -2.94 | -1.61 | . |
|  | Q600MG | 86 | 5.2 | 2.56 | -2.2 | 2.95 | -2.46 | 0.359 | -3.17 | -1.75 | . |
|  | P | 103 | 5.8 | 3.09 | -1.1 | 4.11 | -1.09 | 0.331 | -1.74 | -0.43 | . |
|  | Q300MG VS P | . | . | . | . | . | -1.19 | 0.452 | -2.08 | -0.30 | 0.009 |
|  | Q600MG VS P | . | . | . | . | . | -1.37 | 0.468 | -2.29 | -0.45 | 0.004 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS211.SAS
GENERATED:  17NOV2005 13:36:17  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate 5077US/D1447C00135                    .

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

## FIGURE 11.3.8.1.7.5 YMRS TOTAL SCORE (LSMEAN, SE)

(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



Quetiapine Fumarate 5077US/D1447C00135                    .

**FIGURE 11.3.8.1.7.6 YMRS TOTAL SCORE CHANGE FROM BASELINE (LSMEAN, SE)**

(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate 5077US/D1447C00135                    .

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

# FIGURE 11.3.8.1.7.7 YMRS TOTAL SCORE CHANGE FROM BASELINE (LSMEAN, 95% CI)

(LAST OBSERVATION CARRIED FORWARD - INTENT TO TREAT)



Quetiapine Fumarate D1447C00135

Table 11.3.8.1.7.8  YMRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| YMRS TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 104 | 6.0 | 3.45 | 6.0 | 0 | 12 | 101 | 5.4 | 2.93 | 5.0 | 0 | 12 | 110 | 5.5 | 2.91 | 5.0 | 0 | 12 |
| | DAY 1 | 104 | 6.3 | 3.31 | 6.0 | 0 | 12 | 101 | 5.7 | 2.84 | 5.0 | 0 | 12 | 110 | 5.6 | 3.15 | 5.0 | 0 | 12 |
| | DAY 8 | 102 | 5.3 | 3.35 | 5.0 | 0 | 14 | 98 | 4.6 | 3.23 | 4.0 | 0 | 19 | 110 | 5.5 | 3.52 | 5.0 | 0 | 16 |
| | DAY 15 | 104 | 5.4 | 3.67 | 5.0 | 0 | 15 | 99 | 4.6 | 3.62 | 4.0 | 0 | 19 | 110 | 5.1 | 3.76 | 4.0 | 0 | 19 |
| | DAY 22 | 104 | 5.0 | 4.21 | 4.0 | 0 | 19 | 101 | 4.4 | 3.55 | 4.0 | 0 | 17 | 110 | 5.1 | 4.22 | 4.0 | 0 | 20 |
| | DAY 29 | 104 | 4.6 | 3.95 | 3.5 | 0 | 19 | 101 | 4.4 | 3.56 | 4.0 | 0 | 17 | 110 | 5.1 | 4.28 | 4.0 | 0 | 24 |
| | DAY 36 | 104 | 4.5 | 3.85 | 4.0 | 0 | 17 | 101 | 4.5 | 3.79 | 4.0 | 0 | 18 | 110 | 5.6 | 5.14 | 4.0 | 0 | 28 |
| | DAY 43 | 104 | 4.5 | 4.24 | 4.0 | 0 | 29 | 101 | 4.4 | 4.55 | 3.0 | 0 | 24 | 110 | 5.3 | 4.82 | 4.0 | 0 | 28 |
| | DAY 50 | 104 | 4.3 | 3.72 | 4.0 | 0 | 16 | 101 | 4.3 | 4.56 | 3.0 | 0 | 24 | 110 | 5.6 | 5.28 | 5.0 | 0 | 28 |
| | DAY 57 | 104 | 4.2 | 3.70 | 3.0 | 0 | 16 | 101 | 4.4 | 4.39 | 3.0 | 0 | 24 | 110 | 5.5 | 5.07 | 4.0 | 0 | 24 |
| CHG FROM BASELINE | DAY 8 | 102 | -0.9 | 3.08 | -1.0 | -8 | 9 | 98 | -1.2 | 2.96 | -1.0 | -7 | 110 | -0.1 | 2.81 | 0.0 | -8 | 7 |
| | DAY 15 | 104 | -0.8 | 3.09 | 0.0 | -10 | 9 | 99 | -1.1 | 2.72 | -1.0 | -8 | 110 | -0.5 | 3.32 | -1.0 | -9 | 11 |
| | DAY 22 | 104 | -1.3 | 3.60 | -2.0 | -10 | 14 | 101 | -1.3 | 3.04 | -1.0 | -9 | 110 | -0.6 | 3.84 | -1.0 | -9 | 16 |
| | DAY 29 | 104 | -1.7 | 4.09 | -2.0 | -10 | 15 | 101 | -1.3 | 3.00 | -1.0 | -9 | 110 | -0.6 | 4.05 | -1.0 | -9 | 19 |
| | DAY 36 | 104 | -1.8 | 3.62 | -2.0 | -11 | 12 | 101 | -1.2 | 3.39 | -1.0 | -9 | 110 | 0.0 | 4.62 | -0.5 | -7 | 20 |
| | DAY 43 | 104 | -1.8 | 3.60 | -2.0 | -8 | 17 | 101 | -1.3 | 4.32 | -2.0 | -9 | 110 | -0.3 | 4.46 | -1.0 | -9 | 20 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS203.SAS
GENERATED: 17NOV2005 13:54:04  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 2 of 4

Table 11.3.8.1.7.8  YMRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 104 | -2.0 | 3.12 | -2.0 | -8 | 6 | 101 | -1.4 | 4.27 | -2.0 | -9 | 15 | 110 | -0.0 | 4.60 | 0.0 | -10 | 20 |
| | DAY 57 | 104 | -2.1 | 3.34 | -2.0 | -9 | 6 | 101 | -1.3 | 4.04 | -1.0 | -9 | 15 | 110 | -0.2 | 4.44 | -1.0 | -10 | 16 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS203.SAS
GENERATED:  17NOV2005 13:54:04  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.1.7.8  YMRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| YMRS TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 51 | 5.5 | 2.96 | 5.0 | 0 | 12 | 50 | 5.4 | 2.53 | 5.0 | 1 | 12 | 51 | 6.4 | 3.13 | 5.0 | 1 | 12 |
| | DAY 1 | 51 | 5.9 | 3.04 | 5.0 | 0 | 12 | 50 | 5.5 | 2.42 | 5.0 | 0 | 12 | 51 | 6.4 | 3.12 | 7.0 | 1 | 12 |
| | DAY 8 | 51 | 5.3 | 4.21 | 4.0 | 0 | 20 | 49 | 4.6 | 3.28 | 4.0 | 0 | 14 | 51 | 6.2 | 4.08 | 5.0 | 0 | 19 |
| | DAY 15 | 51 | 4.4 | 4.16 | 3.0 | 0 | 20 | 49 | 4.1 | 3.37 | 3.0 | 0 | 14 | 51 | 6.2 | 5.00 | 4.0 | 0 | 19 |
| | DAY 22 | 51 | 4.0 | 3.70 | 4.0 | 0 | 20 | 49 | 4.2 | 3.27 | 3.0 | 0 | 14 | 51 | 5.4 | 4.06 | 5.0 | 0 | 19 |
| | DAY 29 | 51 | 3.6 | 3.72 | 3.0 | 0 | 20 | 49 | 4.5 | 3.67 | 3.0 | 0 | 17 | 51 | 5.3 | 4.58 | 4.0 | 1 | 22 |
| | DAY 36 | 51 | 3.6 | 3.70 | 2.0 | 0 | 20 | 49 | 4.6 | 3.81 | 3.0 | 0 | 19 | 51 | 5.1 | 4.00 | 4.0 | 0 | 19 |
| | DAY 43 | 51 | 3.9 | 3.99 | 3.0 | 0 | 20 | 50 | 4.2 | 3.35 | 3.0 | 0 | 14 | 51 | 4.8 | 3.63 | 4.0 | 0 | 19 |
| | DAY 50 | 51 | 3.9 | 3.80 | 3.0 | 0 | 20 | 50 | 4.1 | 3.26 | 3.0 | 0 | 14 | 51 | 5.1 | 4.26 | 4.0 | 0 | 19 |
| | DAY 57 | 51 | 3.9 | 3.68 | 3.0 | 0 | 20 | 50 | 4.1 | 3.47 | 3.5 | 0 | 14 | 51 | 4.4 | 3.99 | 4.0 | 0 | 19 |
| CHG FROM BASELINE | DAY 8 | 51 | -0.5 | 3.89 | -1.0 | -11 | 18 | 49 | -0.8 | 3.09 | -1.0 | -8 | 11 | 51 | -0.2 | 3.23 | 0.0 | -7 | 12 |
| | DAY 15 | 51 | -1.5 | 4.57 | -2.0 | -11 | 18 | 49 | -1.3 | 3.02 | -1.0 | -7 | 11 | 51 | -0.2 | 3.81 | -1.0 | -7 | 12 |
| | DAY 22 | 51 | -1.8 | 4.27 | -2.0 | -11 | 18 | 49 | -1.3 | 3.25 | -1.0 | -8 | 11 | 51 | -1.1 | 3.51 | -2.0 | -8 | 12 |
| | DAY 29 | 51 | -2.2 | 4.26 | -2.0 | -11 | 18 | 49 | -0.9 | 3.66 | -1.0 | -7 | 11 | 51 | -1.2 | 4.14 | -1.0 | -11 | 12 |
| | DAY 36 | 51 | -2.2 | 4.20 | -3.0 | -11 | 18 | 49 | -0.9 | 3.67 | -1.0 | -9 | 13 | 51 | -1.3 | 3.72 | -1.0 | -7 | 12 |
| | DAY 43 | 51 | -1.9 | 4.45 | -2.0 | -11 | 18 | 50 | -1.2 | 3.24 | -1.0 | -10 | 11 | 51 | -1.6 | 3.49 | -1.0 | -9 | 12 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS203.SAS
GENERATED:  17NOV2005 13:54:04  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 4 of 4

Table 11.3.8.1.7.8  YMRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 51 | -1.9 | 4.68 | -2.0 | -11 | 18 | 50 | -1.4 | 3.26 | -1.0 | -10 | 11 | 51 | -1.4 | 3.85 | -2.0 | -9 | 12 |
| | DAY 57 | 51 | -2.0 | 4.42 | -2.0 | -11 | 18 | 50 | -1.3 | 3.26 | -2.0 | -8 | 11 | 51 | -2.0 | 3.89 | -2.0 | -9 | 12 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS203.SAS
GENERATED:  17NOV2005 13:54:04  iceadmn3

Quetiapine Fumarate D1447C00135                                           Page 1 of 4

Table 11.3.8.1.7.9  YMRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| YMRS TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 104 | 6.0 | 3.45 | 6.0 | 0 | 12 | 101 | 5.4 | 2.93 | 5.0 | 0 | 12 | 110 | 5.5 | 2.91 | 5.0 | 0 | 12 |
| | DAY 1 | 104 | 6.3 | 3.31 | 6.0 | 0 | 12 | 101 | 5.7 | 2.84 | 5.0 | 0 | 12 | 110 | 5.6 | 3.15 | 5.0 | 0 | 12 |
| | DAY 8 | 102 | 5.3 | 3.35 | 5.0 | 0 | 14 | 98 | 4.6 | 3.23 | 4.0 | 0 | 19 | 110 | 5.5 | 3.52 | 5.0 | 0 | 16 |
| | DAY 15 | 88 | 5.4 | 3.65 | 5.0 | 0 | 15 | 88 | 4.5 | 3.72 | 4.0 | 0 | 19 | 100 | 5.1 | 3.78 | 4.0 | 0 | 19 |
| | DAY 22 | 80 | 4.7 | 4.16 | 3.5 | 0 | 19 | 83 | 4.2 | 3.52 | 4.0 | 0 | 17 | 92 | 4.9 | 4.30 | 4.0 | 0 | 20 |
| | DAY 29 | 78 | 4.2 | 3.73 | 3.0 | 0 | 19 | 76 | 4.0 | 3.55 | 3.0 | 0 | 17 | 87 | 4.8 | 4.00 | 4.0 | 0 | 24 |
| | DAY 36 | 74 | 4.2 | 3.70 | 3.0 | 0 | 17 | 71 | 4.4 | 3.84 | 3.0 | 0 | 18 | 81 | 5.4 | 5.28 | 4.0 | 0 | 28 |
| | DAY 43 | 63 | 4.3 | 4.56 | 3.0 | 0 | 29 | 64 | 3.8 | 4.37 | 2.0 | 0 | 24 | 76 | 4.6 | 3.63 | 4.0 | 0 | 16 |
| | DAY 50 | 65 | 3.9 | 3.52 | 3.0 | 0 | 16 | 58 | 3.1 | 3.17 | 2.0 | 0 | 14 | 75 | 5.3 | 5.27 | 4.0 | 0 | 28 |
| | DAY 57 | 61 | 3.5 | 3.19 | 3.0 | 0 | 16 | 57 | 3.2 | 2.89 | 3.0 | 0 | 12 | 69 | 5.1 | 4.79 | 4.0 | 0 | 24 |
| CHG FROM BASELINE | DAY 8 | 102 | -0.9 | 3.08 | -1.0 | -8 | 9 | 98 | -1.2 | 2.96 | -1.0 | -7 | 10 | 110 | -0.1 | 2.81 | 0.0 | -8 | 7 |
| | DAY 15 | 88 | -1.0 | 2.78 | -1.0 | -10 | 7 | 88 | -1.0 | 2.77 | -1.0 | -8 | 8 | 100 | -0.7 | 3.30 | -1.0 | -9 | 11 |
| | DAY 22 | 80 | -1.5 | 3.61 | -2.0 | -10 | 14 | 83 | -1.4 | 3.09 | -1.0 | -9 | 8 | 92 | -0.8 | 3.99 | -1.0 | -9 | 16 |
| | DAY 29 | 78 | -1.8 | 4.20 | -2.0 | -10 | 15 | 76 | -1.4 | 3.09 | -2.0 | -9 | 6 | 87 | -0.8 | 3.94 | -1.0 | -9 | 19 |
| | DAY 36 | 74 | -1.9 | 3.64 | -2.0 | -11 | 12 | 71 | -1.0 | 3.43 | -1.0 | -8 | 13 | 81 | -0.3 | 4.87 | -1.0 | -7 | 20 |
| | DAY 43 | 63 | -1.8 | 3.87 | -2.0 | -8 | 17 | 64 | -1.5 | 4.18 | -2.0 | -8 | 15 | 76 | -1.1 | 3.55 | -1.0 | -9 | 10 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS202.SAS
GENERATED:  17NOV2005 13:54:02  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 2 of 4

Table 11.3.8.1.7.9  YMRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR I | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 65 | -2.1 | 3.00 | -2.0 | -8 | 6 | 58 | -2.2 | 3.45 | -2.0 | -9 | 8 | 75 | -0.3 | 4.53 | -1.0 | -10 | 20 |
| | DAY 57 | 61 | -2.5 | 3.25 | -3.0 | -9 | 6 | 57 | -2.0 | 3.07 | -2.0 | -8 | 4 | 69 | -0.5 | 4.25 | -1.0 | -10 | 15 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS202.SAS
GENERATED:  17NOV2005 13:54:02  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135            Page 3 of 4

Table 11.3.8.1.7.9  YMRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| YMRS TOTAL SCORE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 51 | 5.5 | 2.96 | 5.0 | 0 | 12 | 50 | 5.4 | 2.53 | 5.0 | 1 | 12 | 51 | 6.4 | 3.13 | 5.0 | 1 | 12 |
| | DAY 1 | 51 | 5.9 | 3.04 | 5.0 | 0 | 12 | 50 | 5.5 | 2.42 | 5.0 | 0 | 12 | 51 | 6.4 | 3.12 | 7.0 | 1 | 12 |
| | DAY 8 | 51 | 5.3 | 4.21 | 4.0 | 0 | 20 | 49 | 4.6 | 3.28 | 4.0 | 0 | 14 | 51 | 6.2 | 4.08 | 5.0 | 0 | 19 |
| | DAY 15 | 46 | 4.2 | 3.65 | 3.0 | 0 | 14 | 38 | 3.4 | 2.85 | 2.5 | 0 | 11 | 46 | 5.7 | 4.79 | 3.5 | 0 | 18 |
| | DAY 22 | 43 | 3.8 | 2.98 | 4.0 | 0 | 12 | 36 | 3.4 | 2.87 | 3.0 | 0 | 11 | 44 | 5.0 | 3.65 | 4.5 | 0 | 14 |
| | DAY 29 | 38 | 3.4 | 2.91 | 3.0 | 0 | 13 | 33 | 3.4 | 3.32 | 3.0 | 0 | 17 | 46 | 4.9 | 4.28 | 3.0 | 1 | 22 |
| | DAY 36 | 37 | 3.3 | 2.93 | 2.0 | 0 | 11 | 33 | 3.5 | 3.56 | 3.0 | 0 | 19 | 43 | 4.7 | 3.66 | 4.0 | 0 | 13 |
| | DAY 43 | 35 | 3.6 | 3.50 | 2.0 | 0 | 12 | 33 | 3.0 | 2.63 | 3.0 | 0 | 11 | 38 | 4.3 | 2.95 | 4.0 | 0 | 11 |
| | DAY 50 | 37 | 3.7 | 3.09 | 3.0 | 0 | 12 | 31 | 2.7 | 2.38 | 2.0 | 0 | 10 | 37 | 4.8 | 3.95 | 4.0 | 0 | 17 |
| | DAY 57 | 36 | 3.7 | 2.92 | 3.0 | 0 | 13 | 29 | 2.7 | 2.90 | 2.0 | 0 | 13 | 34 | 4.0 | 3.52 | 4.0 | 0 | 17 |
| CHG FROM BASELINE | DAY 8 | 51 | -0.5 | 3.89 | -1.0 | -11 | 18 | 49 | -0.8 | 3.09 | -1.0 | -8 | 11 | 51 | -0.2 | 3.23 | 0.0 | -7 | 12 |
| | DAY 15 | 46 | -1.7 | 3.56 | -2.0 | -10 | 7 | 38 | -2.0 | 2.33 | -2.0 | -7 | 2 | 46 | -0.4 | 3.54 | -1.0 | -7 | 9 |
| | DAY 22 | 43 | -1.9 | 3.08 | -2.0 | -10 | 7 | 36 | -2.1 | 2.66 | -2.0 | -8 | 3 | 44 | -1.3 | 3.14 | -2.0 | -8 | 9 |
| | DAY 29 | 38 | -2.3 | 2.70 | -2.0 | -10 | 2 | 33 | -1.9 | 3.47 | -2.0 | -7 | 11 | 46 | -1.4 | 3.87 | -1.0 | -11 | 10 |
| | DAY 36 | 37 | -2.5 | 2.50 | -2.0 | -8 | 3 | 33 | -1.8 | 3.52 | -2.0 | -9 | 13 | 43 | -1.6 | 3.39 | -1.0 | -7 | 8 |
| | DAY 43 | 35 | -2.3 | 3.03 | -2.0 | -10 | 4 | 33 | -2.3 | 2.64 | -2.0 | -10 | 4 | 38 | -2.1 | 3.10 | -1.5 | -9 | 3 |

(Continued)

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS202.SAS
GENERATED:  17NOV2005 13:54:02  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                            Page 4 of 4

Table 11.3.8.1.7.9  YMRS Total Score and Change from Baseline by Bipolar Diagnosis - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| BIPOLAR II | | TREATMENT | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| CHG FROM BASELINE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | DAY 50 | 37 | -2.0 | 3.57 | -2.0 | -10 | 5 | 31 | -2.5 | 2.64 | -2.0 | -10 | 3 | 37 | -1.4 | 3.49 | -2.0 | -7 | 9 |
| | DAY 57 | 36 | -2.0 | 3.08 | -2.0 | -8 | 5 | 29 | -2.4 | 2.74 | -2.0 | -8 | 2 | 34 | -2.4 | 3.52 | -2.0 | -9 | 9 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS202.SAS
GENERATED:  17NOV2005 13:54:02  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 1 of 11

Table 11.3.8.1.7.10   YMRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. ELEVATED MOOD | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 0.2 | 0.45 | 0.0 | 0 | 2 | 151 | 0.2 | 0.38 | 0.0 | 0 | 2 | 161 | 0.2 | 0.46 | 0.0 | 0 | 2 |
| | DAY 1 | 155 | 0.2 | 0.48 | 0.0 | 0 | 2 | 151 | 0.2 | 0.38 | 0.0 | 0 | 2 | 161 | 0.2 | 0.42 | 0.0 | 0 | 2 |
| | DAY 8 | 153 | 0.2 | 0.58 | 0.0 | 0 | 2 | 147 | 0.2 | 0.48 | 0.0 | 0 | 2 | 161 | 0.2 | 0.52 | 0.0 | 0 | 3 |
| | DAY 15 | 155 | 0.3 | 0.56 | 0.0 | 0 | 2 | 148 | 0.3 | 0.58 | 0.0 | 0 | 3 | 161 | 0.3 | 0.62 | 0.0 | 0 | 3 |
| | DAY 22 | 155 | 0.2 | 0.57 | 0.0 | 0 | 3 | 150 | 0.3 | 0.55 | 0.0 | 0 | 3 | 161 | 0.2 | 0.54 | 0.0 | 0 | 2 |
| | DAY 29 | 155 | 0.2 | 0.50 | 0.0 | 0 | 2 | 150 | 0.3 | 0.58 | 0.0 | 0 | 3 | 161 | 0.3 | 0.58 | 0.0 | 0 | 3 |
| | DAY 36 | 155 | 0.1 | 0.43 | 0.0 | 0 | 2 | 150 | 0.3 | 0.54 | 0.0 | 0 | 2 | 161 | 0.3 | 0.59 | 0.0 | 0 | 2 |
| | DAY 43 | 155 | 0.2 | 0.55 | 0.0 | 0 | 2 | 151 | 0.3 | 0.57 | 0.0 | 0 | 3 | 161 | 0.2 | 0.57 | 0.0 | 0 | 2 |
| | DAY 50 | 155 | 0.2 | 0.52 | 0.0 | 0 | 2 | 151 | 0.2 | 0.52 | 0.0 | 0 | 3 | 161 | 0.3 | 0.62 | 0.0 | 0 | 2 |
| | DAY 57 | 155 | 0.2 | 0.51 | 0.0 | 0 | 2 | 151 | 0.2 | 0.52 | 0.0 | 0 | 3 | 161 | 0.3 | 0.60 | 0.0 | 0 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS208.SAS
GENERATED:  17NOV2005 13:54:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                            Page 2 of 11

Table 11.3.8.1.7.10   YMRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2. INCREASED MOTOR ACTIVITY | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 0.3 | 0.63 | 0.0 | 0 | 3 | 151 | 0.2 | 0.55 | 0.0 | 0 | 3 | 161 | 0.2 | 0.52 | 0.0 | 0 | 3 |
| | DAY 1 | 155 | 0.2 | 0.47 | 0.0 | 0 | 2 | 151 | 0.2 | 0.49 | 0.0 | 0 | 3 | 161 | 0.2 | 0.53 | 0.0 | 0 | 3 |
| | DAY 8 | 153 | 0.3 | 0.65 | 0.0 | 0 | 3 | 147 | 0.3 | 0.56 | 0.0 | 0 | 3 | 161 | 0.3 | 0.58 | 0.0 | 0 | 3 |
| | DAY 15 | 155 | 0.3 | 0.65 | 0.0 | 0 | 3 | 148 | 0.3 | 0.55 | 0.0 | 0 | 3 | 161 | 0.3 | 0.64 | 0.0 | 0 | 3 |
| | DAY 22 | 155 | 0.3 | 0.64 | 0.0 | 0 | 3 | 150 | 0.3 | 0.60 | 0.0 | 0 | 3 | 161 | 0.3 | 0.66 | 0.0 | 0 | 3 |
| | DAY 29 | 155 | 0.3 | 0.60 | 0.0 | 0 | 3 | 150 | 0.3 | 0.51 | 0.0 | 0 | 2 | 161 | 0.3 | 0.69 | 0.0 | 0 | 3 |
| | DAY 36 | 155 | 0.3 | 0.66 | 0.0 | 0 | 3 | 150 | 0.3 | 0.51 | 0.0 | 0 | 2 | 161 | 0.3 | 0.74 | 0.0 | 0 | 3 |
| | DAY 43 | 155 | 0.3 | 0.60 | 0.0 | 0 | 3 | 151 | 0.3 | 0.53 | 0.0 | 0 | 3 | 161 | 0.2 | 0.65 | 0.0 | 0 | 3 |
| | DAY 50 | 155 | 0.3 | 0.63 | 0.0 | 0 | 3 | 151 | 0.3 | 0.52 | 0.0 | 0 | 3 | 161 | 0.3 | 0.71 | 0.0 | 0 | 3 |
| | DAY 57 | 155 | 0.2 | 0.55 | 0.0 | 0 | 3 | 151 | 0.2 | 0.50 | 0.0 | 0 | 3 | 161 | 0.3 | 0.69 | 0.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS208.SAS
GENERATED:  17NOV2005 13:54:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 3 of 11

Table 11.3.8.1.7.10   YMRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 3. SEXUAL INTEREST | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 0.1 | 0.36 | 0.0 | 0 | 2 | 151 | 0.2 | 0.54 | 0.0 | 0 | 3 | 161 | 0.1 | 0.33 | 0.0 | 0 | 2 |
| | DAY 1 | 155 | 0.1 | 0.33 | 0.0 | 0 | 2 | 151 | 0.1 | 0.29 | 0.0 | 0 | 2 | 161 | 0.0 | 0.22 | 0.0 | 0 | 2 |
| | DAY 8 | 153 | 0.2 | 0.45 | 0.0 | 0 | 2 | 147 | 0.1 | 0.26 | 0.0 | 0 | 2 | 161 | 0.1 | 0.34 | 0.0 | 0 | 2 |
| | DAY 15 | 155 | 0.1 | 0.45 | 0.0 | 0 | 2 | 148 | 0.1 | 0.32 | 0.0 | 0 | 2 | 161 | 0.1 | 0.43 | 0.0 | 0 | 3 |
| | DAY 22 | 155 | 0.1 | 0.41 | 0.0 | 0 | 2 | 150 | 0.1 | 0.35 | 0.0 | 0 | 2 | 161 | 0.1 | 0.37 | 0.0 | 0 | 2 |
| | DAY 29 | 155 | 0.1 | 0.34 | 0.0 | 0 | 2 | 150 | 0.1 | 0.31 | 0.0 | 0 | 2 | 161 | 0.0 | 0.23 | 0.0 | 0 | 2 |
| | DAY 36 | 155 | 0.1 | 0.44 | 0.0 | 0 | 3 | 150 | 0.1 | 0.36 | 0.0 | 0 | 2 | 161 | 0.1 | 0.28 | 0.0 | 0 | 2 |
| | DAY 43 | 155 | 0.1 | 0.44 | 0.0 | 0 | 2 | 151 | 0.1 | 0.36 | 0.0 | 0 | 3 | 161 | 0.1 | 0.32 | 0.0 | 0 | 2 |
| | DAY 50 | 155 | 0.1 | 0.36 | 0.0 | 0 | 2 | 151 | 0.1 | 0.35 | 0.0 | 0 | 3 | 161 | 0.1 | 0.40 | 0.0 | 0 | 2 |
| | DAY 57 | 155 | 0.1 | 0.44 | 0.0 | 0 | 3 | 151 | 0.1 | 0.43 | 0.0 | 0 | 3 | 161 | 0.1 | 0.30 | 0.0 | 0 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS208.SAS
GENERATED:  17NOV2005 13:54:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 4 of 11

Table 11.3.8.1.7.10   YMRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 4. SLEEP | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 1.1 | 0.99 | 2.0 | 0 | 3 | 151 | 1.2 | 0.95 | 1.0 | 0 | 3 | 161 | 1.2 | 0.91 | 2.0 | 0 | 3 |
| | DAY 1 | 155 | 1.3 | 0.93 | 2.0 | 0 | 3 | 151 | 1.3 | 0.91 | 2.0 | 0 | 3 | 161 | 1.3 | 0.88 | 2.0 | 0 | 3 |
| | DAY 8 | 153 | 0.4 | 0.72 | 0.0 | 0 | 3 | 147 | 0.4 | 0.70 | 0.0 | 0 | 2 | 161 | 1.0 | 0.89 | 1.0 | 0 | 3 |
| | DAY 15 | 155 | 0.5 | 0.76 | 0.0 | 0 | 3 | 148 | 0.4 | 0.72 | 0.0 | 0 | 3 | 161 | 1.0 | 0.92 | 1.0 | 0 | 3 |
| | DAY 22 | 155 | 0.5 | 0.82 | 0.0 | 0 | 3 | 150 | 0.3 | 0.67 | 0.0 | 0 | 3 | 161 | 0.9 | 0.90 | 1.0 | 0 | 4 |
| | DAY 29 | 155 | 0.4 | 0.77 | 0.0 | 0 | 4 | 150 | 0.4 | 0.67 | 0.0 | 0 | 2 | 161 | 0.9 | 0.92 | 1.0 | 0 | 4 |
| | DAY 36 | 155 | 0.4 | 0.78 | 0.0 | 0 | 3 | 150 | 0.4 | 0.69 | 0.0 | 0 | 3 | 161 | 0.9 | 0.92 | 1.0 | 0 | 4 |
| | DAY 43 | 155 | 0.4 | 0.76 | 0.0 | 0 | 3 | 151 | 0.3 | 0.67 | 0.0 | 0 | 3 | 161 | 0.9 | 0.96 | 1.0 | 0 | 4 |
| | DAY 50 | 155 | 0.4 | 0.73 | 0.0 | 0 | 3 | 151 | 0.4 | 0.71 | 0.0 | 0 | 3 | 161 | 0.8 | 0.94 | 0.0 | 0 | 4 |
| | DAY 57 | 155 | 0.4 | 0.72 | 0.0 | 0 | 3 | 151 | 0.4 | 0.76 | 0.0 | 0 | 3 | 161 | 0.8 | 0.95 | 0.0 | 0 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS208.SAS
GENERATED:  17NOV2005 13:54:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.1.7.10   YMRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 5. IRRITABILTY | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 2.0 | 1.22 | 2.0 | 0 | 5 | 151 | 1.9 | 1.00 | 2.0 | 0 | 4 | 161 | 2.1 | 1.05 | 2.0 | 0 | 4 |
| | DAY 1 | 155 | 2.1 | 1.33 | 2.0 | 0 | 5 | 151 | 2.1 | 1.03 | 2.0 | 0 | 5 | 161 | 2.3 | 1.07 | 2.0 | 0 | 5 |
| | DAY 8 | 153 | 1.9 | 1.34 | 2.0 | 0 | 6 | 147 | 1.8 | 1.06 | 2.0 | 0 | 4 | 161 | 1.9 | 1.19 | 2.0 | 0 | 5 |
| | DAY 15 | 155 | 1.8 | 1.42 | 2.0 | 0 | 6 | 148 | 1.6 | 1.22 | 2.0 | 0 | 5 | 161 | 1.7 | 1.32 | 2.0 | 0 | 6 |
| | DAY 22 | 155 | 1.6 | 1.30 | 2.0 | 0 | 6 | 150 | 1.6 | 1.23 | 2.0 | 0 | 5 | 161 | 1.7 | 1.27 | 2.0 | 0 | 6 |
| | DAY 29 | 155 | 1.6 | 1.33 | 2.0 | 0 | 6 | 150 | 1.6 | 1.14 | 2.0 | 0 | 5 | 161 | 1.7 | 1.26 | 2.0 | 0 | 6 |
| | DAY 36 | 155 | 1.5 | 1.39 | 2.0 | 0 | 6 | 150 | 1.5 | 1.17 | 2.0 | 0 | 5 | 161 | 1.8 | 1.46 | 2.0 | 0 | 6 |
| | DAY 43 | 155 | 1.5 | 1.38 | 2.0 | 0 | 6 | 151 | 1.4 | 1.15 | 2.0 | 0 | 5 | 161 | 1.8 | 1.40 | 2.0 | 0 | 6 |
| | DAY 50 | 155 | 1.5 | 1.42 | 1.0 | 0 | 6 | 151 | 1.4 | 1.16 | 1.0 | 0 | 5 | 161 | 1.7 | 1.41 | 2.0 | 0 | 6 |
| | DAY 57 | 155 | 1.5 | 1.42 | 1.0 | 0 | 6 | 151 | 1.4 | 1.16 | 1.0 | 0 | 5 | 161 | 1.7 | 1.43 | 2.0 | 0 | 6 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS208.SAS
GENERATED:  17NOV2005 13:54:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 6 of 11

Table 11.3.8.1.7.10   YMRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6. SPEECH (RATE AND AMOUNT) | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 0.4 | 0.75 | 0.0 | 0 | 4 | 151 | 0.4 | 0.79 | 0.0 | 0 | 4 | 161 | 0.5 | 0.95 | 0.0 | 0 | 4 |
| | DAY 1 | 155 | 0.4 | 0.82 | 0.0 | 0 | 4 | 151 | 0.4 | 0.76 | 0.0 | 0 | 3 | 161 | 0.3 | 0.85 | 0.0 | 0 | 5 |
| | DAY 8 | 153 | 0.6 | 0.99 | 0.0 | 0 | 4 | 147 | 0.6 | 0.99 | 0.0 | 0 | 4 | 161 | 0.7 | 1.05 | 0.0 | 0 | 5 |
| | DAY 15 | 155 | 0.4 | 0.93 | 0.0 | 0 | 5 | 148 | 0.5 | 0.95 | 0.0 | 0 | 4 | 161 | 0.6 | 1.07 | 0.0 | 0 | 5 |
| | DAY 22 | 155 | 0.4 | 0.95 | 0.0 | 0 | 4 | 150 | 0.5 | 0.93 | 0.0 | 0 | 4 | 161 | 0.4 | 0.91 | 0.0 | 0 | 4 |
| | DAY 29 | 155 | 0.3 | 0.85 | 0.0 | 0 | 5 | 150 | 0.4 | 0.91 | 0.0 | 0 | 4 | 161 | 0.4 | 1.00 | 0.0 | 0 | 5 |
| | DAY 36 | 155 | 0.3 | 0.78 | 0.0 | 0 | 4 | 150 | 0.5 | 0.93 | 0.0 | 0 | 4 | 161 | 0.5 | 1.08 | 0.0 | 0 | 6 |
| | DAY 43 | 155 | 0.4 | 0.85 | 0.0 | 0 | 4 | 151 | 0.5 | 1.03 | 0.0 | 0 | 5 | 161 | 0.5 | 1.05 | 0.0 | 0 | 6 |
| | DAY 50 | 155 | 0.4 | 0.87 | 0.0 | 0 | 4 | 151 | 0.5 | 0.96 | 0.0 | 0 | 4 | 161 | 0.5 | 1.00 | 0.0 | 0 | 5 |
| | DAY 57 | 155 | 0.3 | 0.86 | 0.0 | 0 | 4 | 151 | 0.5 | 1.03 | 0.0 | 0 | 4 | 161 | 0.5 | 1.07 | 0.0 | 0 | 5 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS208.SAS
GENERATED:  17NOV2005 13:54:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 7 of 11

Table 11.3.8.1.7.10   YMRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| 7. LANGUAGE - THOUGHT DISORDER | WINDOWED VISIT | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| | SCREEN | 155 | 0.7 | 0.76 | 0.0 | 0 | 2 | 151 | 0.6 | 0.71 | 0.0 | 0 | 2 | 161 | 0.6 | 0.74 | 0.0 | 0 | 2 |
| | DAY 1 | 155 | 0.7 | 0.77 | 1.0 | 0 | 2 | 151 | 0.6 | 0.70 | 0.0 | 0 | 2 | 161 | 0.6 | 0.77 | 0.0 | 0 | 2 |
| | DAY 8 | 153 | 0.5 | 0.67 | 0.0 | 0 | 2 | 147 | 0.5 | 0.66 | 0.0 | 0 | 2 | 161 | 0.6 | 0.74 | 0.0 | 0 | 2 |
| | DAY 15 | 155 | 0.5 | 0.68 | 0.0 | 0 | 2 | 148 | 0.5 | 0.66 | 0.0 | 0 | 3 | 161 | 0.6 | 0.74 | 0.0 | 0 | 2 |
| | DAY 22 | 155 | 0.4 | 0.66 | 0.0 | 0 | 2 | 150 | 0.6 | 0.64 | 0.0 | 0 | 3 | 161 | 0.6 | 0.73 | 0.0 | 0 | 2 |
| | DAY 29 | 155 | 0.4 | 0.64 | 0.0 | 0 | 2 | 150 | 0.6 | 0.69 | 0.0 | 0 | 2 | 161 | 0.5 | 0.73 | 0.0 | 0 | 3 |
| | DAY 36 | 155 | 0.4 | 0.62 | 0.0 | 0 | 2 | 150 | 0.6 | 0.70 | 0.0 | 0 | 2 | 161 | 0.6 | 0.72 | 0.0 | 0 | 2 |
| | DAY 43 | 155 | 0.4 | 0.64 | 0.0 | 0 | 2 | 151 | 0.5 | 0.71 | 0.0 | 0 | 2 | 161 | 0.5 | 0.74 | 0.0 | 0 | 2 |
| | DAY 50 | 155 | 0.4 | 0.66 | 0.0 | 0 | 2 | 151 | 0.5 | 0.67 | 0.0 | 0 | 2 | 161 | 0.5 | 0.72 | 0.0 | 0 | 2 |
| | DAY 57 | 155 | 0.3 | 0.60 | 0.0 | 0 | 2 | 151 | 0.5 | 0.68 | 0.0 | 0 | 2 | 161 | 0.5 | 0.72 | 0.0 | 0 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS208.SAS
GENERATED:  17NOV2005 13:54:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 8 of 11

Table 11.3.8.1.7.10   YMRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8. CONTENT | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 0.2 | 0.82 | 0.0 | 0 | 8 | 151 | 0.2 | 0.48 | 0.0 | 0 | 3 | 161 | 0.1 | 0.43 | 0.0 | 0 | 2 |
| | DAY 1 | 155 | 0.2 | 0.65 | 0.0 | 0 | 6 | 151 | 0.1 | 0.41 | 0.0 | 0 | 2 | 161 | 0.2 | 0.47 | 0.0 | 0 | 3 |
| | DAY 8 | 153 | 0.3 | 0.76 | 0.0 | 0 | 5 | 147 | 0.2 | 0.63 | 0.0 | 0 | 6 | 161 | 0.2 | 0.55 | 0.0 | 0 | 3 |
| | DAY 15 | 155 | 0.3 | 0.71 | 0.0 | 0 | 4 | 148 | 0.2 | 0.68 | 0.0 | 0 | 6 | 161 | 0.2 | 0.73 | 0.0 | 0 | 6 |
| | DAY 22 | 155 | 0.3 | 0.69 | 0.0 | 0 | 4 | 150 | 0.2 | 0.72 | 0.0 | 0 | 6 | 161 | 0.2 | 0.74 | 0.0 | 0 | 6 |
| | DAY 29 | 155 | 0.2 | 0.61 | 0.0 | 0 | 4 | 150 | 0.2 | 0.71 | 0.0 | 0 | 6 | 161 | 0.2 | 0.64 | 0.0 | 0 | 3 |
| | DAY 36 | 155 | 0.2 | 0.64 | 0.0 | 0 | 4 | 150 | 0.3 | 0.83 | 0.0 | 0 | 6 | 161 | 0.2 | 0.72 | 0.0 | 0 | 4 |
| | DAY 43 | 155 | 0.2 | 0.63 | 0.0 | 0 | 5 | 151 | 0.3 | 0.82 | 0.0 | 0 | 6 | 161 | 0.3 | 0.77 | 0.0 | 0 | 4 |
| | DAY 50 | 155 | 0.2 | 0.53 | 0.0 | 0 | 3 | 151 | 0.3 | 0.87 | 0.0 | 0 | 6 | 161 | 0.4 | 0.97 | 0.0 | 0 | 6 |
| | DAY 57 | 155 | 0.2 | 0.49 | 0.0 | 0 | 2 | 151 | 0.2 | 0.74 | 0.0 | 0 | 6 | 161 | 0.3 | 0.78 | 0.0 | 0 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS208.SAS
GENERATED:  17NOV2005 13:54:14  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.3.8.1.7.10   YMRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | PLACEBO | | | | |
| | WINDOWED VISIT | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9. DISRUPTIVE - AGGRESSIVE BEHAVIOUR | SCREEN | 155 | 0.6 | 0.98 | 0.0 | 0 | 4 | 151 | 0.5 | 0.89 | 0.0 | 0 | 4 | 161 | 0.6 | 1.09 | 0.0 | 0 | 5 |
| | DAY 1 | 155 | 0.7 | 1.06 | 0.0 | 0 | 4 | 151 | 0.6 | 0.94 | 0.0 | 0 | 4 | 161 | 0.5 | 0.96 | 0.0 | 0 | 4 |
| | DAY 8 | 153 | 0.7 | 1.24 | 0.0 | 0 | 8 | 147 | 0.5 | 1.02 | 0.0 | 0 | 4 | 161 | 0.5 | 0.99 | 0.0 | 0 | 6 |
| | DAY 15 | 155 | 0.7 | 1.26 | 0.0 | 0 | 8 | 148 | 0.5 | 1.03 | 0.0 | 0 | 4 | 161 | 0.5 | 0.98 | 0.0 | 0 | 4 |
| | DAY 22 | 155 | 0.7 | 1.20 | 0.0 | 0 | 8 | 150 | 0.4 | 0.91 | 0.0 | 0 | 4 | 161 | 0.5 | 1.00 | 0.0 | 0 | 4 |
| | DAY 29 | 155 | 0.6 | 1.19 | 0.0 | 0 | 8 | 150 | 0.5 | 1.03 | 0.0 | 0 | 4 | 161 | 0.5 | 0.96 | 0.0 | 0 | 4 |
| | DAY 36 | 155 | 0.6 | 1.11 | 0.0 | 0 | 8 | 150 | 0.5 | 1.10 | 0.0 | 0 | 6 | 161 | 0.6 | 1.07 | 0.0 | 0 | 5 |
| | DAY 43 | 155 | 0.5 | 1.15 | 0.0 | 0 | 8 | 151 | 0.5 | 0.99 | 0.0 | 0 | 4 | 161 | 0.5 | 1.02 | 0.0 | 0 | 5 |
| | DAY 50 | 155 | 0.5 | 1.16 | 0.0 | 0 | 8 | 151 | 0.5 | 1.04 | 0.0 | 0 | 4 | 161 | 0.5 | 1.00 | 0.0 | 0 | 4 |
| | DAY 57 | 155 | 0.6 | 1.22 | 0.0 | 0 | 8 | 151 | 0.5 | 1.04 | 0.0 | 0 | 4 | 161 | 0.5 | 0.99 | 0.0 | 0 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS208.SAS
GENERATED:  17NOV2005 13:54:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                           Page 10 of 11

Table 11.3.8.1.7.10   YMRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

|  |  | TREATMENT | | | | | | | | | | | | | | | | |
|  |  | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|  |  | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 10. APPEARANCE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
|  | SCREEN | 155 | 0.2 | 0.50 | 0.0 | 0 | 3 | 151 | 0.1 | 0.38 | 0.0 | 0 | 2 | 161 | 0.1 | 0.37 | 0.0 | 0 | 2 |
|  | DAY 1 | 155 | 0.2 | 0.47 | 0.0 | 0 | 2 | 151 | 0.1 | 0.41 | 0.0 | 0 | 2 | 161 | 0.2 | 0.41 | 0.0 | 0 | 2 |
|  | DAY 8 | 153 | 0.2 | 0.48 | 0.0 | 0 | 2 | 147 | 0.1 | 0.39 | 0.0 | 0 | 2 | 161 | 0.2 | 0.42 | 0.0 | 0 | 2 |
|  | DAY 15 | 155 | 0.2 | 0.42 | 0.0 | 0 | 2 | 148 | 0.1 | 0.38 | 0.0 | 0 | 2 | 161 | 0.1 | 0.37 | 0.0 | 0 | 2 |
|  | DAY 22 | 155 | 0.2 | 0.36 | 0.0 | 0 | 1 | 150 | 0.2 | 0.42 | 0.0 | 0 | 2 | 161 | 0.1 | 0.38 | 0.0 | 0 | 2 |
|  | DAY 29 | 155 | 0.1 | 0.42 | 0.0 | 0 | 2 | 150 | 0.2 | 0.42 | 0.0 | 0 | 2 | 161 | 0.2 | 0.42 | 0.0 | 0 | 2 |
|  | DAY 36 | 155 | 0.2 | 0.43 | 0.0 | 0 | 2 | 150 | 0.2 | 0.43 | 0.0 | 0 | 2 | 161 | 0.2 | 0.43 | 0.0 | 0 | 2 |
|  | DAY 43 | 155 | 0.2 | 0.45 | 0.0 | 0 | 2 | 151 | 0.2 | 0.42 | 0.0 | 0 | 2 | 161 | 0.2 | 0.52 | 0.0 | 0 | 4 |
|  | DAY 50 | 155 | 0.1 | 0.42 | 0.0 | 0 | 2 | 151 | 0.2 | 0.43 | 0.0 | 0 | 2 | 161 | 0.1 | 0.43 | 0.0 | 0 | 2 |
|  | DAY 57 | 155 | 0.2 | 0.43 | 0.0 | 0 | 2 | 151 | 0.2 | 0.43 | 0.0 | 0 | 2 | 161 | 0.1 | 0.42 | 0.0 | 0 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS208.SAS
GENERATED:  17NOV2005 13:54:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.1.7.10   YMRS Individual Item Scores - Descriptive Statistics
Last Observation Carried Forward
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11. INSIGHT | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 0.0 | 0.24 | 0.0 | 0 | 2 | 151 | 0.0 | 0.14 | 0.0 | 0 | 1 | 161 | 0.0 | 0.11 | 0.0 | 0 | 1 |
| | DAY 1 | 155 | 0.0 | 0.35 | 0.0 | 0 | 4 | 151 | 0.0 | 0.11 | 0.0 | 0 | 1 | 161 | 0.0 | 0.11 | 0.0 | 0 | 1 |
| | DAY 8 | 153 | 0.0 | 0.28 | 0.0 | 0 | 3 | 147 | 0.0 | 0.08 | 0.0 | 0 | 1 | 161 | 0.0 | 0.14 | 0.0 | 0 | 1 |
| | DAY 15 | 155 | 0.0 | 0.25 | 0.0 | 0 | 3 | 148 | 0.0 | 0.12 | 0.0 | 0 | 1 | 161 | 0.0 | 0.14 | 0.0 | 0 | 1 |
| | DAY 22 | 155 | 0.0 | 0.30 | 0.0 | 0 | 3 | 150 | 0.0 | 0.08 | 0.0 | 0 | 1 | 161 | 0.0 | 0.16 | 0.0 | 0 | 1 |
| | DAY 29 | 155 | 0.0 | 0.28 | 0.0 | 0 | 3 | 150 | 0.0 | 0.08 | 0.0 | 0 | 1 | 161 | 0.0 | 0.11 | 0.0 | 0 | 1 |
| | DAY 36 | 155 | 0.1 | 0.32 | 0.0 | 0 | 3 | 150 | 0.0 | 0.12 | 0.0 | 0 | 1 | 161 | 0.0 | 0.16 | 0.0 | 0 | 1 |
| | DAY 43 | 155 | 0.0 | 0.25 | 0.0 | 0 | 3 | 151 | 0.0 | 0.11 | 0.0 | 0 | 1 | 161 | 0.0 | 0.11 | 0.0 | 0 | 1 |
| | DAY 50 | 155 | 0.0 | 0.35 | 0.0 | 0 | 3 | 151 | 0.0 | 0.11 | 0.0 | 0 | 1 | 161 | 0.0 | 0.14 | 0.0 | 0 | 1 |
| | DAY 57 | 155 | 0.0 | 0.40 | 0.0 | 0 | 4 | 151 | 0.0 | 0.11 | 0.0 | 0 | 1 | 161 | 0.0 | 0.14 | 0.0 | 0 | 1 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS208.SAS
GENERATED:  17NOV2005 13:54:14  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 1 of 11

Table 11.3.8.1.7.11  YMRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. ELEVATED MOOD | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 0.2 | 0.45 | 0.0 | 0 | 2 | 151 | 0.2 | 0.38 | 0.0 | 0 | 2 | 161 | 0.2 | 0.46 | 0.0 | 0 | 2 |
| | DAY 1 | 155 | 0.2 | 0.48 | 0.0 | 0 | 2 | 151 | 0.2 | 0.38 | 0.0 | 0 | 2 | 161 | 0.2 | 0.42 | 0.0 | 0 | 2 |
| | DAY 8 | 153 | 0.2 | 0.58 | 0.0 | 0 | 2 | 147 | 0.2 | 0.48 | 0.0 | 0 | 2 | 161 | 0.2 | 0.52 | 0.0 | 0 | 3 |
| | DAY 15 | 134 | 0.3 | 0.55 | 0.0 | 0 | 2 | 126 | 0.3 | 0.61 | 0.0 | 0 | 3 | 146 | 0.3 | 0.62 | 0.0 | 0 | 3 |
| | DAY 22 | 123 | 0.3 | 0.58 | 0.0 | 0 | 2 | 119 | 0.3 | 0.56 | 0.0 | 0 | 3 | 136 | 0.2 | 0.52 | 0.0 | 0 | 2 |
| | DAY 29 | 116 | 0.2 | 0.50 | 0.0 | 0 | 2 | 109 | 0.2 | 0.59 | 0.0 | 0 | 3 | 133 | 0.3 | 0.57 | 0.0 | 0 | 3 |
| | DAY 36 | 111 | 0.1 | 0.42 | 0.0 | 0 | 2 | 104 | 0.3 | 0.55 | 0.0 | 0 | 2 | 124 | 0.2 | 0.59 | 0.0 | 0 | 2 |
| | DAY 43 | 98 | 0.3 | 0.61 | 0.0 | 0 | 2 | 97 | 0.3 | 0.60 | 0.0 | 0 | 3 | 114 | 0.2 | 0.54 | 0.0 | 0 | 2 |
| | DAY 50 | 102 | 0.2 | 0.53 | 0.0 | 0 | 2 | 89 | 0.1 | 0.39 | 0.0 | 0 | 2 | 112 | 0.3 | 0.62 | 0.0 | 0 | 2 |
| | DAY 57 | 97 | 0.2 | 0.49 | 0.0 | 0 | 2 | 86 | 0.1 | 0.38 | 0.0 | 0 | 2 | 103 | 0.2 | 0.56 | 0.0 | 0 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS207.SAS
GENERATED:  17NOV2005 13:54:09  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.1.7.11   YMRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | | | | | TREATMENT | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2. INCREASED MOTOR ACTIVITY | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 0.3 | 0.63 | 0.0 | 0 | 3 | 151 | 0.2 | 0.55 | 0.0 | 0 | 3 | 161 | 0.2 | 0.52 | 0.0 | 0 | 3 |
| | DAY 1 | 155 | 0.2 | 0.47 | 0.0 | 0 | 2 | 151 | 0.2 | 0.49 | 0.0 | 0 | 3 | 161 | 0.2 | 0.53 | 0.0 | 0 | 3 |
| | DAY 8 | 153 | 0.3 | 0.65 | 0.0 | 0 | 3 | 147 | 0.3 | 0.56 | 0.0 | 0 | 3 | 161 | 0.3 | 0.58 | 0.0 | 0 | 3 |
| | DAY 15 | 134 | 0.3 | 0.50 | 0.0 | 0 | 2 | 126 | 0.3 | 0.54 | 0.0 | 0 | 3 | 146 | 0.3 | 0.64 | 0.0 | 0 | 3 |
| | DAY 22 | 123 | 0.2 | 0.56 | 0.0 | 0 | 3 | 119 | 0.3 | 0.62 | 0.0 | 0 | 3 | 136 | 0.3 | 0.69 | 0.0 | 0 | 3 |
| | DAY 29 | 116 | 0.2 | 0.51 | 0.0 | 0 | 3 | 109 | 0.2 | 0.50 | 0.0 | 0 | 2 | 133 | 0.3 | 0.68 | 0.0 | 0 | 3 |
| | DAY 36 | 111 | 0.3 | 0.55 | 0.0 | 0 | 3 | 104 | 0.3 | 0.52 | 0.0 | 0 | 2 | 124 | 0.4 | 0.76 | 0.0 | 0 | 3 |
| | DAY 43 | 98 | 0.2 | 0.51 | 0.0 | 0 | 3 | 97 | 0.3 | 0.55 | 0.0 | 0 | 3 | 114 | 0.2 | 0.55 | 0.0 | 0 | 3 |
| | DAY 50 | 102 | 0.2 | 0.56 | 0.0 | 0 | 3 | 89 | 0.2 | 0.46 | 0.0 | 0 | 2 | 112 | 0.3 | 0.70 | 0.0 | 0 | 3 |
| | DAY 57 | 97 | 0.1 | 0.29 | 0.0 | 0 | 1 | 86 | 0.2 | 0.41 | 0.0 | 0 | 2 | 103 | 0.3 | 0.68 | 0.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS207.SAS
GENERATED:  17NOV2005 13:54:09  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 3 of 11

Table 11.3.8.1.7.11   YMRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3. SEXUAL INTEREST | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 0.1 | 0.36 | 0.0 | 0 | 2 | 151 | 0.2 | 0.54 | 0.0 | 0 | 3 | 161 | 0.1 | 0.33 | 0.0 | 0 | 2 |
| | DAY 1 | 155 | 0.1 | 0.33 | 0.0 | 0 | 2 | 151 | 0.1 | 0.29 | 0.0 | 0 | 2 | 161 | 0.0 | 0.22 | 0.0 | 0 | 2 |
| | DAY 8 | 153 | 0.2 | 0.45 | 0.0 | 0 | 2 | 147 | 0.1 | 0.26 | 0.0 | 0 | 2 | 161 | 0.1 | 0.34 | 0.0 | 0 | 2 |
| | DAY 15 | 134 | 0.1 | 0.47 | 0.0 | 0 | 2 | 126 | 0.1 | 0.34 | 0.0 | 0 | 2 | 146 | 0.1 | 0.40 | 0.0 | 0 | 3 |
| | DAY 22 | 123 | 0.1 | 0.42 | 0.0 | 0 | 2 | 119 | 0.1 | 0.33 | 0.0 | 0 | 2 | 136 | 0.1 | 0.32 | 0.0 | 0 | 2 |
| | DAY 29 | 116 | 0.1 | 0.35 | 0.0 | 0 | 2 | 109 | 0.1 | 0.28 | 0.0 | 0 | 1 | 133 | 0.0 | 0.17 | 0.0 | 0 | 1 |
| | DAY 36 | 111 | 0.1 | 0.45 | 0.0 | 0 | 3 | 104 | 0.1 | 0.36 | 0.0 | 0 | 2 | 124 | 0.0 | 0.25 | 0.0 | 0 | 2 |
| | DAY 43 | 98 | 0.1 | 0.48 | 0.0 | 0 | 2 | 97 | 0.1 | 0.37 | 0.0 | 0 | 3 | 114 | 0.1 | 0.30 | 0.0 | 0 | 2 |
| | DAY 50 | 102 | 0.1 | 0.36 | 0.0 | 0 | 2 | 89 | 0.0 | 0.21 | 0.0 | 0 | 1 | 112 | 0.1 | 0.43 | 0.0 | 0 | 2 |
| | DAY 57 | 97 | 0.1 | 0.39 | 0.0 | 0 | 3 | 86 | 0.1 | 0.38 | 0.0 | 0 | 2 | 103 | 0.1 | 0.30 | 0.0 | 0 | 1 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS207.SAS
GENERATED:  17NOV2005 13:54:09  iceadmn3

Quetiapine Fumarate D1447C00135                                           Page 4 of 11

Table 11.3.8.1.7.11   YMRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 4. SLEEP | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 1.1 | 0.99 | 2.0 | 0 | 3 | 151 | 1.2 | 0.95 | 1.0 | 0 | 3 | 161 | 1.2 | 0.91 | 2.0 | 0 | 3 |
| | DAY 1 | 155 | 1.3 | 0.93 | 2.0 | 0 | 3 | 151 | 1.3 | 0.91 | 2.0 | 0 | 3 | 161 | 1.3 | 0.88 | 2.0 | 0 | 3 |
| | DAY 8 | 153 | 0.4 | 0.72 | 0.0 | 0 | 3 | 147 | 0.4 | 0.70 | 0.0 | 0 | 2 | 161 | 1.0 | 0.89 | 1.0 | 0 | 3 |
| | DAY 15 | 134 | 0.4 | 0.73 | 0.0 | 0 | 2 | 126 | 0.4 | 0.73 | 0.0 | 0 | 3 | 146 | 1.0 | 0.91 | 1.0 | 0 | 3 |
| | DAY 22 | 123 | 0.4 | 0.78 | 0.0 | 0 | 3 | 119 | 0.3 | 0.67 | 0.0 | 0 | 3 | 136 | 0.9 | 0.89 | 1.0 | 0 | 4 |
| | DAY 29 | 116 | 0.4 | 0.73 | 0.0 | 0 | 4 | 109 | 0.3 | 0.64 | 0.0 | 0 | 2 | 133 | 0.9 | 0.88 | 1.0 | 0 | 3 |
| | DAY 36 | 111 | 0.4 | 0.74 | 0.0 | 0 | 3 | 104 | 0.3 | 0.68 | 0.0 | 0 | 3 | 123 | 0.9 | 0.88 | 1.0 | 0 | 3 |
| | DAY 43 | 98 | 0.3 | 0.64 | 0.0 | 0 | 3 | 97 | 0.3 | 0.59 | 0.0 | 0 | 2 | 114 | 0.8 | 0.92 | 0.0 | 0 | 3 |
| | DAY 50 | 102 | 0.4 | 0.64 | 0.0 | 0 | 2 | 89 | 0.3 | 0.66 | 0.0 | 0 | 2 | 112 | 0.8 | 0.91 | 0.5 | 0 | 3 |
| | DAY 57 | 97 | 0.3 | 0.61 | 0.0 | 0 | 2 | 86 | 0.4 | 0.73 | 0.0 | 0 | 2 | 103 | 0.8 | 0.93 | 0.0 | 0 | 3 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS207.SAS
GENERATED:  17NOV2005 13:54:09  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 5 of 11

Table 11.3.8.1.7.11   YMRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 5. IRRITABILTY | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 2.0 | 1.22 | 2.0 | 0 | 5 | 151 | 1.9 | 1.00 | 2.0 | 0 | 4 | 161 | 2.1 | 1.05 | 2.0 | 0 | 4 |
| | DAY 1 | 155 | 2.1 | 1.33 | 2.0 | 0 | 5 | 151 | 2.1 | 1.03 | 2.0 | 0 | 5 | 161 | 2.3 | 1.07 | 2.0 | 0 | 5 |
| | DAY 8 | 153 | 1.9 | 1.34 | 2.0 | 0 | 6 | 147 | 1.8 | 1.06 | 2.0 | 0 | 4 | 161 | 1.9 | 1.19 | 2.0 | 0 | 5 |
| | DAY 15 | 134 | 1.7 | 1.37 | 2.0 | 0 | 6 | 126 | 1.5 | 1.22 | 2.0 | 0 | 5 | 146 | 1.7 | 1.35 | 2.0 | 0 | 6 |
| | DAY 22 | 123 | 1.5 | 1.23 | 1.0 | 0 | 4 | 119 | 1.5 | 1.24 | 2.0 | 0 | 5 | 136 | 1.6 | 1.27 | 2.0 | 0 | 6 |
| | DAY 29 | 116 | 1.5 | 1.25 | 2.0 | 0 | 5 | 109 | 1.4 | 1.12 | 1.0 | 0 | 5 | 133 | 1.7 | 1.22 | 2.0 | 0 | 6 |
| | DAY 36 | 111 | 1.4 | 1.34 | 1.0 | 0 | 5 | 104 | 1.4 | 1.12 | 1.0 | 0 | 5 | 124 | 1.7 | 1.45 | 2.0 | 0 | 6 |
| | DAY 43 | 98 | 1.4 | 1.34 | 1.0 | 0 | 5 | 97 | 1.3 | 1.07 | 1.0 | 0 | 4 | 114 | 1.6 | 1.31 | 2.0 | 0 | 6 |
| | DAY 50 | 102 | 1.3 | 1.39 | 1.0 | 0 | 6 | 89 | 1.1 | 1.06 | 1.0 | 0 | 4 | 112 | 1.6 | 1.39 | 2.0 | 0 | 6 |
| | DAY 57 | 97 | 1.4 | 1.41 | 1.0 | 0 | 6 | 86 | 1.1 | 1.08 | 1.0 | 0 | 4 | 103 | 1.6 | 1.43 | 2.0 | 0 | 6 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS207.SAS
GENERATED:  17NOV2005 13:54:09  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 6 of 11

Table 11.3.8.1.7.11   YMRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6. SPEECH (RATE AND AMOUNT) | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 0.4 | 0.75 | 0.0 | 0 | 4 | 151 | 0.4 | 0.79 | 0.0 | 0 | 4 | 161 | 0.5 | 0.95 | 0.0 | 0 | 4 |
| | DAY 1 | 155 | 0.4 | 0.82 | 0.0 | 0 | 4 | 151 | 0.4 | 0.76 | 0.0 | 0 | 3 | 161 | 0.3 | 0.85 | 0.0 | 0 | 5 |
| | DAY 8 | 153 | 0.6 | 0.99 | 0.0 | 0 | 4 | 147 | 0.6 | 0.99 | 0.0 | 0 | 4 | 161 | 0.7 | 1.05 | 0.0 | 0 | 5 |
| | DAY 15 | 134 | 0.4 | 0.90 | 0.0 | 0 | 5 | 126 | 0.4 | 0.92 | 0.0 | 0 | 4 | 146 | 0.5 | 1.01 | 0.0 | 0 | 4 |
| | DAY 22 | 123 | 0.4 | 0.89 | 0.0 | 0 | 4 | 119 | 0.5 | 0.90 | 0.0 | 0 | 4 | 136 | 0.4 | 0.89 | 0.0 | 0 | 4 |
| | DAY 29 | 116 | 0.3 | 0.78 | 0.0 | 0 | 4 | 109 | 0.4 | 0.84 | 0.0 | 0 | 4 | 133 | 0.4 | 0.98 | 0.0 | 0 | 5 |
| | DAY 36 | 111 | 0.4 | 0.78 | 0.0 | 0 | 3 | 104 | 0.4 | 0.90 | 0.0 | 0 | 4 | 124 | 0.5 | 1.10 | 0.0 | 0 | 6 |
| | DAY 43 | 98 | 0.5 | 0.89 | 0.0 | 0 | 4 | 97 | 0.4 | 0.93 | 0.0 | 0 | 5 | 114 | 0.4 | 0.91 | 0.0 | 0 | 4 |
| | DAY 50 | 102 | 0.5 | 0.91 | 0.0 | 0 | 4 | 89 | 0.2 | 0.53 | 0.0 | 0 | 2 | 112 | 0.5 | 1.00 | 0.0 | 0 | 5 |
| | DAY 57 | 97 | 0.4 | 0.79 | 0.0 | 0 | 4 | 86 | 0.3 | 0.76 | 0.0 | 0 | 4 | 103 | 0.5 | 1.11 | 0.0 | 0 | 5 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS207.SAS
GENERATED: 17NOV2005 13:54:09  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 7 of 11

Table 11.3.8.1.7.11  YMRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7. LANGUAGE - THOUGHT DISORDER | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 0.7 | 0.76 | 0.0 | 0 | 2 | 151 | 0.6 | 0.71 | 0.0 | 0 | 2 | 161 | 0.6 | 0.74 | 0.0 | 0 | 2 |
| | DAY 1 | 155 | 0.7 | 0.77 | 1.0 | 0 | 2 | 151 | 0.6 | 0.70 | 0.0 | 0 | 2 | 161 | 0.6 | 0.77 | 0.0 | 0 | 2 |
| | DAY 8 | 153 | 0.5 | 0.67 | 0.0 | 0 | 2 | 147 | 0.5 | 0.66 | 0.0 | 0 | 2 | 161 | 0.6 | 0.74 | 0.0 | 0 | 2 |
| | DAY 15 | 134 | 0.5 | 0.67 | 0.0 | 0 | 2 | 126 | 0.4 | 0.63 | 0.0 | 0 | 3 | 146 | 0.5 | 0.71 | 0.0 | 0 | 2 |
| | DAY 22 | 123 | 0.4 | 0.64 | 0.0 | 0 | 2 | 119 | 0.4 | 0.60 | 0.0 | 0 | 3 | 136 | 0.6 | 0.69 | 0.0 | 0 | 2 |
| | DAY 29 | 116 | 0.3 | 0.57 | 0.0 | 0 | 2 | 109 | 0.5 | 0.67 | 0.0 | 0 | 2 | 133 | 0.5 | 0.71 | 0.0 | 0 | 3 |
| | DAY 36 | 111 | 0.3 | 0.56 | 0.0 | 0 | 2 | 104 | 0.5 | 0.67 | 0.0 | 0 | 2 | 124 | 0.5 | 0.68 | 0.0 | 0 | 2 |
| | DAY 43 | 98 | 0.4 | 0.59 | 0.0 | 0 | 2 | 97 | 0.4 | 0.65 | 0.0 | 0 | 2 | 114 | 0.5 | 0.72 | 0.0 | 0 | 2 |
| | DAY 50 | 102 | 0.4 | 0.61 | 0.0 | 0 | 2 | 89 | 0.3 | 0.54 | 0.0 | 0 | 2 | 112 | 0.5 | 0.70 | 0.0 | 0 | 2 |
| | DAY 57 | 97 | 0.3 | 0.49 | 0.0 | 0 | 2 | 86 | 0.2 | 0.52 | 0.0 | 0 | 2 | 103 | 0.5 | 0.70 | 0.0 | 0 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS207.SAS
GENERATED:  17NOV2005 13:54:09  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 8 of 11

Table 11.3.8.1.7.11   YMRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 8. CONTENT | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 0.2 | 0.82 | 0.0 | 0 | 8 | 151 | 0.2 | 0.48 | 0.0 | 0 | 3 | 161 | 0.1 | 0.43 | 0.0 | 0 | 2 |
| | DAY 1 | 155 | 0.2 | 0.65 | 0.0 | 0 | 6 | 151 | 0.1 | 0.41 | 0.0 | 0 | 2 | 161 | 0.2 | 0.47 | 0.0 | 0 | 3 |
| | DAY 8 | 153 | 0.3 | 0.76 | 0.0 | 0 | 5 | 147 | 0.2 | 0.63 | 0.0 | 0 | 6 | 161 | 0.2 | 0.55 | 0.0 | 0 | 3 |
| | DAY 15 | 134 | 0.3 | 0.75 | 0.0 | 0 | 4 | 126 | 0.2 | 0.49 | 0.0 | 0 | 2 | 146 | 0.2 | 0.72 | 0.0 | 0 | 6 |
| | DAY 22 | 123 | 0.3 | 0.64 | 0.0 | 0 | 3 | 119 | 0.2 | 0.55 | 0.0 | 0 | 3 | 136 | 0.2 | 0.76 | 0.0 | 0 | 6 |
| | DAY 29 | 116 | 0.2 | 0.51 | 0.0 | 0 | 2 | 109 | 0.1 | 0.47 | 0.0 | 0 | 3 | 133 | 0.2 | 0.59 | 0.0 | 0 | 3 |
| | DAY 36 | 111 | 0.2 | 0.65 | 0.0 | 0 | 4 | 104 | 0.3 | 0.76 | 0.0 | 0 | 4 | 124 | 0.2 | 0.72 | 0.0 | 0 | 4 |
| | DAY 43 | 98 | 0.2 | 0.67 | 0.0 | 0 | 5 | 97 | 0.2 | 0.67 | 0.0 | 0 | 3 | 114 | 0.3 | 0.70 | 0.0 | 0 | 4 |
| | DAY 50 | 102 | 0.2 | 0.53 | 0.0 | 0 | 3 | 89 | 0.2 | 0.73 | 0.0 | 0 | 5 | 112 | 0.4 | 1.00 | 0.0 | 0 | 6 |
| | DAY 57 | 97 | 0.2 | 0.47 | 0.0 | 0 | 2 | 86 | 0.1 | 0.36 | 0.0 | 0 | 2 | 103 | 0.2 | 0.64 | 0.0 | 0 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS207.SAS
GENERATED:  17NOV2005 13:54:09  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.1.7.11   YMRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 9. DISRUPTIVE - AGGRESSIVE BEHAVIOUR | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 0.6 | 0.98 | 0.0 | 0 | 4 | 151 | 0.5 | 0.89 | 0.0 | 0 | 4 | 161 | 0.6 | 1.09 | 0.0 | 0 | 5 |
| | DAY 1 | 155 | 0.7 | 1.06 | 0.0 | 0 | 4 | 151 | 0.6 | 0.94 | 0.0 | 0 | 4 | 161 | 0.5 | 0.96 | 0.0 | 0 | 4 |
| | DAY 8 | 153 | 0.7 | 1.24 | 0.0 | 0 | 8 | 147 | 0.5 | 1.02 | 0.0 | 0 | 4 | 161 | 0.5 | 0.99 | 0.0 | 0 | 6 |
| | DAY 15 | 134 | 0.7 | 1.11 | 0.0 | 0 | 5 | 126 | 0.5 | 0.95 | 0.0 | 0 | 4 | 146 | 0.5 | 0.97 | 0.0 | 0 | 4 |
| | DAY 22 | 123 | 0.6 | 1.02 | 0.0 | 0 | 5 | 119 | 0.5 | 0.78 | 0.0 | 0 | 4 | 136 | 0.4 | 0.91 | 0.0 | 0 | 4 |
| | DAY 29 | 116 | 0.5 | 0.95 | 0.0 | 0 | 4 | 109 | 0.4 | 0.89 | 0.0 | 0 | 4 | 133 | 0.4 | 0.86 | 0.0 | 0 | 4 |
| | DAY 36 | 111 | 0.5 | 0.83 | 0.0 | 0 | 4 | 104 | 0.4 | 0.99 | 0.0 | 0 | 6 | 124 | 0.5 | 0.99 | 0.0 | 0 | 5 |
| | DAY 43 | 98 | 0.4 | 0.88 | 0.0 | 0 | 4 | 97 | 0.3 | 0.77 | 0.0 | 0 | 4 | 114 | 0.3 | 0.76 | 0.0 | 0 | 4 |
| | DAY 50 | 102 | 0.4 | 0.91 | 0.0 | 0 | 5 | 89 | 0.3 | 0.79 | 0.0 | 0 | 4 | 112 | 0.4 | 0.86 | 0.0 | 0 | 4 |
| | DAY 57 | 97 | 0.5 | 1.05 | 0.0 | 0 | 6 | 86 | 0.3 | 0.81 | 0.0 | 0 | 4 | 103 | 0.4 | 0.84 | 0.0 | 0 | 4 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS207.SAS
GENERATED:  17NOV2005 13:54:09  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 10 of 11

Table 11.3.8.1.7.11   YMRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

| | | TREATMENT | | | | | | | | | | | | | | | | |
| | | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10. APPEARANCE | WINDOWED VISIT | | | | | | | | | | | | | | | | | | |
| | SCREEN | 155 | 0.2 | 0.50 | 0.0 | 0 | 3 | 151 | 0.1 | 0.38 | 0.0 | 0 | 2 | 161 | 0.1 | 0.37 | 0.0 | 0 | 2 |
| | DAY 1 | 155 | 0.2 | 0.47 | 0.0 | 0 | 2 | 151 | 0.1 | 0.41 | 0.0 | 0 | 2 | 161 | 0.2 | 0.41 | 0.0 | 0 | 2 |
| | DAY 8 | 153 | 0.2 | 0.48 | 0.0 | 0 | 2 | 147 | 0.1 | 0.39 | 0.0 | 0 | 2 | 161 | 0.2 | 0.42 | 0.0 | 0 | 2 |
| | DAY 15 | 134 | 0.2 | 0.43 | 0.0 | 0 | 2 | 126 | 0.1 | 0.35 | 0.0 | 0 | 2 | 146 | 0.1 | 0.33 | 0.0 | 0 | 2 |
| | DAY 22 | 123 | 0.2 | 0.38 | 0.0 | 0 | 1 | 119 | 0.1 | 0.35 | 0.0 | 0 | 2 | 136 | 0.1 | 0.36 | 0.0 | 0 | 2 |
| | DAY 29 | 116 | 0.2 | 0.45 | 0.0 | 0 | 2 | 109 | 0.1 | 0.35 | 0.0 | 0 | 2 | 133 | 0.2 | 0.40 | 0.0 | 0 | 2 |
| | DAY 36 | 111 | 0.2 | 0.47 | 0.0 | 0 | 2 | 104 | 0.2 | 0.39 | 0.0 | 0 | 2 | 124 | 0.2 | 0.43 | 0.0 | 0 | 2 |
| | DAY 43 | 98 | 0.2 | 0.50 | 0.0 | 0 | 2 | 97 | 0.1 | 0.28 | 0.0 | 0 | 1 | 114 | 0.1 | 0.52 | 0.0 | 0 | 4 |
| | DAY 50 | 102 | 0.2 | 0.46 | 0.0 | 0 | 2 | 89 | 0.1 | 0.30 | 0.0 | 0 | 1 | 112 | 0.1 | 0.42 | 0.0 | 0 | 2 |
| | DAY 57 | 97 | 0.2 | 0.49 | 0.0 | 0 | 2 | 86 | 0.1 | 0.29 | 0.0 | 0 | 1 | 103 | 0.1 | 0.38 | 0.0 | 0 | 2 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS207.SAS
GENERATED:  17NOV2005 13:54:09  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 11 of 11

Table 11.3.8.1.7.11  YMRS Individual Item Scores - Descriptive Statistics
Observed Cases
Intent-to-Treat Population

|  |  | QUETIAPINE 300 MG | | | | | | QUETIAPINE 600 MG | | | | | | PLACEBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 11. INSIGHT | WINDOWED VISIT |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | SCREEN | 155 | 0.0 | 0.24 | 0.0 | 0 | 2 | 151 | 0.0 | 0.14 | 0.0 | 0 | 1 | 161 | 0.0 | 0.11 | 0.0 | 0 | 1 |
|  | DAY 1 | 155 | 0.0 | 0.35 | 0.0 | 0 | 4 | 151 | 0.0 | 0.11 | 0.0 | 0 | 1 | 161 | 0.0 | 0.11 | 0.0 | 0 | 1 |
|  | DAY 8 | 153 | 0.0 | 0.28 | 0.0 | 0 | 3 | 147 | 0.0 | 0.08 | 0.0 | 0 | 1 | 161 | 0.0 | 0.14 | 0.0 | 0 | 1 |
|  | DAY 15 | 134 | 0.0 | 0.27 | 0.0 | 0 | 3 | 126 | 0.0 | 0.13 | 0.0 | 0 | 1 | 146 | 0.0 | 0.12 | 0.0 | 0 | 1 |
|  | DAY 22 | 123 | 0.0 | 0.34 | 0.0 | 0 | 3 | 119 | 0.0 | 0.09 | 0.0 | 0 | 1 | 136 | 0.0 | 0.15 | 0.0 | 0 | 1 |
|  | DAY 29 | 116 | 0.1 | 0.32 | 0.0 | 0 | 3 | 109 | 0.0 | 0.10 | 0.0 | 0 | 1 | 133 | 0.0 | 0.09 | 0.0 | 0 | 1 |
|  | DAY 36 | 111 | 0.1 | 0.37 | 0.0 | 0 | 3 | 104 | 0.0 | 0.14 | 0.0 | 0 | 1 | 124 | 0.0 | 0.15 | 0.0 | 0 | 1 |
|  | DAY 43 | 98 | 0.0 | 0.10 | 0.0 | 0 | 1 | 97 | 0.0 | 0.10 | 0.0 | 0 | 1 | 114 | 0.0 | 0.00 | 0.0 | 0 | 0 |
|  | DAY 50 | 102 | 0.0 | 0.31 | 0.0 | 0 | 3 | 89 | 0.0 | 0.11 | 0.0 | 0 | 1 | 112 | 0.0 | 0.09 | 0.0 | 0 | 1 |
|  | DAY 57 | 97 | 0.0 | 0.41 | 0.0 | 0 | 4 | 86 | 0.0 | 0.11 | 0.0 | 0 | 1 | 103 | 0.0 | 0.10 | 0.0 | 0 | 1 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS207.SAS
GENERATED:  17NOV2005 13:54:09  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.1.7.12  Treatment Emergent Mania (Events Criteria Met)
Safety Population

| | QUETIAPINE 300 MG | | QUETIAPINE 600 MG | | PLACEBO | |
|---|---|---|---|---|---|---|
| | N=171 | | N=168 | | N=167 | |
| | n | % | n | % | n | % |
| MedDRA or YMRS | 3 | 1.8 | 6 | 3.6 | 11 | 6.6 |
| YMRS Alone | 2 | 1.2 | 5 | 3.0 | 9 | 5.4 |
| MedDRA Alone | 2 | 1.2 | 1 | 0.6 | 5 | 3.0 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/YMRS205.SAS
GENERATED:  17NOV2005 13:54:07  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 1 of 1

Table 11.3.8.1.7.13  Treatment Emergent Mania (CMH)
Safety Population

| | | TREATMENT | | | | | | | | | RELATIVE RISK (MANTEL-HAENSZEL ADJUSTED) | | |
| | Q300MG | | | Q600MG | | | P | | | | | | |
| | N | TOTAL | % | N | TOTAL | % | N | TOTAL | % | P-VALUE | ESTIMATE | LOWER | UPPER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STRATA | | | | | | | | | | | | | |
| BIPOLAR I | 2 | 112 | 1.79 | 6 | 112 | 5.36 | 8 | 112 | 7.14 | . | . | . | . |
| BIPOLAR II | 1 | 59 | 1.69 | 0 | 56 | 0.00 | 3 | 55 | 5.45 | . | . | . | . |
| ALL | 3 | 171 | 1.75 | 6 | 168 | 3.57 | 11 | 167 | 6.59 | . | . | . | . |
| Q300 VS P | . | . | . | . | . | . | . | . | . | 0.027 | 0.27 | 0.08 | 0.94 |
| Q600 VS P | . | . | . | . | . | . | . | . | . | 0.211 | 0.54 | 0.21 | 1.43 |

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/STAT/YMRS210.SAS
GENERATED:  17NOV2005 13:36:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 1 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0003012 | SCREEN | 15MAR2005 | -24 | 48 L | 100 | 70 | 52 | 102 | 72 | 4 | 2 | 2 |
| | | DAY 1 | 08APR2005 | 1 | 63 | 92 | 59 | 83 | 98 | 64 | 20 Y | 6 | 5 |
| | | BASELINE | | | 63 | 92 | 59 | 83 | 98 | 64 | 20 Y | 6 | 5 |
| | | DAY 8 | 15APR2005 | 8 | 78 | 114 | 67 | 83 | 120 | 70 | 5 | 6 | 3 |
| | | DAY 15 | 20APR2005 | 13 | 77 | 102 | 62 | 83 | 107 | 58 | 6 | 5 | -4 |
| | | DAY 22 | 29APR2005 | 22 | 84 | 91 | 59 | 91 | 90 L | 59 | 7 | -1 | 0 |
| | | DAY 29 | 09MAY2005 | 32 | 84 | 93 | 55 | 91 | 95 | 57 | 7 | 2 | 2 |
| | | DAY 36 | 13MAY2005 | 36 | 79 | 100 | 64 | 90 | 102 | 63 | 11 | 2 | -1 |
| | | DAY 43 | 23MAY2005 | 46 | 78 | 92 | 62 | 81 | 103 | 64 | 3 | 11 | 2 |
| | | DAY 50 | 26MAY2005 | 49 | 93 | 92 | 68 | 96 | 104 | 68 | 3 | 12 | 0 |
| | | DAY 57 | 07JUN2005 | 61 | 87 | 96 | 67 | 87 | 96 | 61 | 0 | 0 | -6 |
| | | FINAL | | | 87 | 96 | 67 | 87 | 96 | 61 | 0 | 0 | -6 |
| | E0004017 | SCREEN | 02NOV2004 | -15 | 68 | 116 | 72 | 76 | 110 | 70 | 8 | -6 | -2 |
| | | DAY 1 | 17NOV2004 | 1 | 60 | 110 | 70 | 70 | 106 | 70 | 10 | -4 | 0 |
| | | BASELINE | | | 60 | 110 | 70 | 70 | 106 | 70 | 10 | -4 | 0 |
| | | DAY 8 | 24NOV2004 | 8 | 80 | 118 | 80 | 84 | 112 | 78 | 4 | -6 | -2 |
| | | DAY 22 | * 06DEC2004 | 20 | 64 | 102 | 78 | 80 | 106 | 76 | 16 | 4 | -2 |
| | | DAY 29 | 09DEC2004 | 23 | 80 | 100 | 68 | 84 | 98 | 66 | 4 | -2 | -2 |
| | | DAY 29 | 15DEC2004 | 29 | 72 | 96 | 62 | 80 | 90 L | 60 | 8 | -6 | -2 |
| | | DAY 36 | 22DEC2004 | 36 | 76 | 110 | 72 | 80 | 104 | 80 | 4 | -6 | 8 |
| | | DAY 43 | 28DEC2004 | 42 | 72 | 106 | 80 | 84 | 110 | 82 | 12 | 4 | 2 |
| | | DAY 50 | 05JAN2005 | 50 | 84 | 100 | 68 | 96 | 98 | 70 | 12 | -2 | 2 |
| | | DAY 57 | 13JAN2005 | 58 | 72 | 112 | 76 | 80 | 114 | 80 | 8 | 2 | 4 |
| | | FINAL | | | 72 | 112 | 76 | 80 | 114 | 80 | 8 | 2 | 4 |
| | E0006007 | SCREEN | 05AUG2004 | -7 | 62 | 102 | 70 | 76 | 108 | 78 | 14 | 6 | 8 |
| | | DAY 1 | 12AUG2004 | 1 | 74 | 100 | 66 | 78 | 100 | 64 | 4 | 0 | -2 |
| | | BASELINE | | | 74 | 100 | 66 | 78 | 100 | 64 | 4 | 0 | -2 |
| | | DAY 8 | 20AUG2004 | 9 | 60 | 108 | 68 | 80 | 110 | 74 | 20 Y | 2 | 6 |
| | | DAY 15 | 30AUG2004 | 19 | 84 | 104 | 68 | 82 | 102 | 74 | -2 | -2 | 6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure     DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 2 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0006007 | DAY 29 | * 07SEP2004 | 27 | 78 | 110 | 76 | 80 | 108 | 80 | 2 | -2 | 4 |
| | | DAY 29 | 10SEP2004 | 30 | 75 | 104 | 68 | 80 | 102 | 72 | 5 | -2 | 4 |
| | | DAY 36 | 17SEP2004 | 37 | 78 | 102 | 74 | 80 | 102 | 78 | 2 | 0 | 4 |
| | | DAY 43 | 24SEP2004 | 44 | 66 | 118 | 88 | 74 | 116 | 84 | 8 | -2 | -4 |
| | | DAY 50 | 01OCT2004 | 51 | 78 | 112 | 72 | 80 | 112 | 70 | 2 | 0 | -2 |
| | | DAY 57 | 21OCT2004 | 71 | 72 | 106 | 70 | 76 | 102 | 72 | 4 | -4 | 2 |
| | | FINAL | | | 72 | 106 | 70 | 76 | 102 | 72 | 4 | -4 | 2 |
| | E0007003 | SCREEN | 28OCT2004 | -7 | 81 | 124 | 78 | 96 | 116 | 83 | 15 | -8 | 5 |
| | | DAY 1 | 04NOV2004 | 1 | 90 | 136 | 88 | 98 | 118 | 82 | 8 | -18 | -6 |
| | | BASELINE | | | 90 | 136 | 88 | 98 | 118 | 82 | 8 | -18 | -6 |
| | | DAY 8 | 11NOV2004 | 8 | 89 | 126 | 79 | 103 | 125 | 83 | 14 | -1 | 4 |
| | | DAY 15 | 18NOV2004 | 15 | 89 | 118 | 74 | 100 | 129 | 84 | 11 | 11 | 10 |
| | | DAY 29 | 30NOV2004 | 27 | 80 | 116 | 77 | 91 | 121 | 85 | 11 | 5 | 8 |
| | | DAY 36 | 08DEC2004 | 35 | 93 | 124 | 78 | 96 | 124 | 81 | 3 | 0 | 3 |
| | | DAY 43 | 15DEC2004 | 42 | 77 | 118 | 69 | 97 | 117 | 80 | 20 Y | -1 | 11 |
| | | DAY 50 | 21DEC2004 | 48 | 86 | 128 | 71 | 100 | 132 | 84 | 14 | 4 | 13 |
| | | DAY 57 | 30DEC2004 | 57 | 78 | 110 | 75 | 93 | 117 | 81 | 15 | 7 | 6 |
| | | FINAL | | | 78 | 110 | 75 | 93 | 117 | 81 | 15 | 7 | 6 |
| | E0007004 | SCREEN | 05NOV2004 | -10 | 67 | 115 | 83 | 80 | 114 | 88 | 13 | -1 | 5 |
| | | DAY 1 | 15NOV2004 | 1 | 69 | 119 | 80 | 86 | 115 | 88 | 17 | -4 | 8 |
| | | BASELINE | | | 69 | 119 | 80 | 86 | 115 | 88 | 17 | -4 | 8 |
| | | DAY 8 | 22NOV2004 | 8 | 86 | 110 | 79 | 96 | 105 | 81 | 10 | -5 | 2 |
| | | DAY 15 | 30NOV2004 | 16 | 76 | 108 | 77 | 98 | 112 | 83 | 22 Y | 4 | 6 |
| | | FINAL | | | 76 | 108 | 77 | 98 | 112 | 83 | 22 Y | 4 | 6 |
| | E0008010 | SCREEN | 24JAN2005 | -7 | 60 | 144 | 110 H | 62 | 140 | 106 H | 2 | -4 | -4 |
| | | DAY 1 | 31JAN2005 | 1 | 66 | 146 | 110 H | 70 | 140 | 102 | 4 | -6 | -8 |
| | | BASELINE | | | 66 | 146 | 110 H | 70 | 140 | 102 | 4 | -6 | -8 |
| | | DAY 8 | 07FEB2005 | 8 | 64 | 136 | 101 | 68 | 134 | 96 | 4 | -2 | -5 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 3 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0008010 | FINAL | | | 64 | 136 | 101 | 68 | 134 | 96 | 4 | -2 | -5 |
| | E0010002 | SCREEN | 26JUL2004 | -7 | 71 | 120 | 80 | 78 | 120 | 84 | 7 | 0 | 4 |
| | | DAY 1 | 02AUG2004 | 1 | 62 | 118 | 76 | 80 | 120 | 82 | 18 | 2 | 6 |
| | | BASELINE | | | 62 | 118 | 76 | 80 | 120 | 82 | 18 | 2 | 6 |
| | | DAY 8 | 10AUG2004 | 9 | 66 | 118 | 80 | 84 | 120 | 84 | 18 | 2 | 4 |
| | | DAY 15 | 19AUG2004 | 18 | 62 | 120 | 78 | 76 | 118 | 80 | 14 | -2 | 2 |
| | | DAY 22 | 24AUG2004 | 23 | 54 | 122 | 74 | 86 | 112 | 82 | 32 Y | -10 | 8 |
| | | DAY 29 | 31AUG2004 | 30 | 66 | 110 | 76 | 88 | 108 | 80 | 22 Y | -2 | 4 |
| | | DAY 36 | 07SEP2004 | 37 | 72 | 122 | 78 | 86 | 124 | 78 | 14 | 2 | 0 |
| | | DAY 43 | 15SEP2004 | 45 | 66 | 108 | 70 | 80 | 118 | 80 | 14 | 10 | 10 |
| | | DAY 50 | 22SEP2004 | 52 | 70 | 118 | 70 | 78 | 124 | 74 | 8 | 6 | 4 |
| | | DAY 57 | 28SEP2004 | 58 | 76 | 118 | 78 | 88 | 116 | 74 | 12 | -2 | -4 |
| | | FINAL | | | 76 | 118 | 78 | 88 | 116 | 74 | 12 | -2 | -4 |
| | E0014018 | SCREEN | 20APR2005 | -6 | 76 | 110 | 92 | 80 | 112 | 93 | 4 | 2 | 1 |
| | | DAY 1 | 26APR2005 | 1 | 70 | 114 | 88 | 90 | 124 | 95 | 20 Y | 10 | 7 |
| | | BASELINE | | | 70 | 114 | 88 | 90 | 124 | 95 | 20 Y | 10 | 7 |
| | | DAY 8 | 04MAY2005 | 9 | 74 | 116 | 89 | 82 | 122 | 91 | 8 | 6 | 2 |
| | | DAY 15 | 12MAY2005 | 17 | 73 | 115 | 89 | 84 | 123 | 93 | 11 | 8 | 4 |
| | | DAY 22 | 18MAY2005 | 23 | 75 | 117 | 84 | 83 | 122 | 90 | 8 | 5 | 6 |
| | | DAY 29 | 26MAY2005 | 31 | 76 | 115 | 83 | 82 | 120 | 88 | 6 | 5 | 5 |
| | | DAY 36 | 02JUN2005 | 38 | 77 | 115 | 85 | 82 | 120 | 87 | 5 | 5 | 2 |
| | | DAY 50 | 14JUN2005 | 50 | 75 | 116 | 87 | 80 | 120 | 89 | 5 | 4 | 2 |
| | | DAY 50 | * 16JUN2005 | 52 | 76 | 118 | 86 | 80 | 122 | 90 | 4 | 4 | 4 |
| | | DAY 57 | 22JUN2005 | 58 | 78 | 114 | 88 | 82 | 120 | 92 | 4 | 6 | 4 |
| | | FINAL | | | 78 | 114 | 88 | 82 | 120 | 92 | 4 | 6 | 4 |
| | E0016001 | SCREEN | 17AUG2004 | -15 | 53 | 137 | 94 | 59 | 134 | 96 | 6 | -3 | 2 |
| | | DAY 1 | 01SEP2004 | 1 | 64 | 110 | 78 | 68 | 120 | 80 | 4 | 10 | 2 |
| | | BASELINE | | | 64 | 110 | 78 | 68 | 120 | 80 | 4 | 10 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135        Page 4 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0016001 | DAY 8 | 08SEP2004 | 8 | 64 | 122 | 94 | 60 | 121 | 98 | -4 | -1 | 4 |
| | | DAY 15 | 16SEP2004 | 16 | 72 | 116 | 91 | 92 | 114 | 90 | 20 Y | -2 | -1 |
| | | DAY 22 | 23SEP2004 | 23 | 72 | 130 | 97 | 102 | 126 | 98 | 30 Y | -4 | 1 |
| | | DAY 29 | 30SEP2004 | 30 | 76 | 132 | 86 | 78 | 128 | 84 | 2 | -4 | -2 |
| | | DAY 36 | 07OCT2004 | 37 | 79 | 115 | 80 | 93 | 122 | 91 | 14 | 7 | 11 |
| | | DAY 43 | 14OCT2004 | 44 | 78 | 112 | 82 | 91 | 122 | 89 | 13 | 10 | 7 |
| | | DAY 50 | 21OCT2004 | 51 | 68 | 132 | 90 | 89 | 128 | 99 | 21 Y | -4 | 9 |
| | | DAY 57 | 29OCT2004 | 59 | 66 | 133 | 90 | 80 | 124 | 97 | 14 | -9 | 7 |
| | | FINAL | | | 66 | 133 | 90 | 80 | 124 | 97 | 14 | -9 | 7 |
| | E0020002 | SCREEN | 12JUL2004 | -14 | 68 | 106 | 72 | 80 | 132 | 82 | 12 | 26 | 10 |
| | | DAY 1 | 26JUL2004 | 1 | 68 | 112 | 74 | 110 | 128 | 78 | 42 Y | 16 | 4 |
| | | BASELINE | | | 68 | 112 | 74 | 110 | 128 | 78 | 42 Y | 16 | 4 |
| | | DAY 8 | 03AUG2004 | 9 | 64 | 118 | 76 | 76 | 110 | 60 | 12 | -8 | -16 |
| | | DAY 15 | 10AUG2004 | 16 | 72 | 116 | 70 | 88 | 112 | 60 | 16 | -4 | -10 |
| | | DAY 22 | 17AUG2004 | 23 | 62 | 112 | 80 | 62 | 110 | 84 | 0 | -2 | 4 |
| | | DAY 29 | 24AUG2004 | 30 | 92 | 108 | 72 | 96 | 120 | 82 | 4 | 12 | 10 |
| | | DAY 36 | 31AUG2004 | 37 | 76 | 108 | 76 | 88 | 100 | 70 | 12 | -8 | -6 |
| | | DAY 43 | 07SEP2004 | 44 | 96 | 120 | 70 | 96 | 110 | 80 | 0 | -10 | 10 |
| | | DAY 50 | 14SEP2004 | 51 | 84 | 120 | 70 | 96 | 116 | 70 | 12 | -4 | 0 |
| | | DAY 57 | 23SEP2004 | 60 | 88 | 110 | 70 | 96 | 120 | 80 | 8 | 10 | 10 |
| | | FINAL | | | 88 | 110 | 70 | 96 | 120 | 80 | 8 | 10 | 10 |
| | E0020017 | SCREEN | 22OCT2004 | -5 | 80 | 100 | 70 | 92 | 102 | 68 | 12 | 2 | -2 |
| | | DAY 1 | 27OCT2004 | 1 | 84 | 96 | 69 | 96 | 98 | 68 | 12 | 2 | -1 |
| | | BASELINE | | | 84 | 96 | 69 | 96 | 98 | 68 | 12 | 2 | -1 |
| | | DAY 8 | 03NOV2004 | 8 | 82 | 95 | 60 | 98 | 103 | 75 | 16 | 8 | 15 |
| | | DAY 15 | 10NOV2004 | 15 | 84 | 90 L | 60 | 88 | 100 | 68 | 4 | 10 | 8 |
| | | DAY 22 | 17NOV2004 | 22 | 76 | 110 | 70 | 88 | 110 | 80 | 12 | 0 | 10 |
| | | FINAL | | | 76 | 110 | 70 | 88 | 110 | 80 | 12 | 0 | 10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure   DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 5 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0020038 | SCREEN | 07FEB2005 | -7 | 76 | 120 | 80 | 84 | 130 | 80 | 8 | 10 | 0 |
| | | DAY 1 | 14FEB2005 | 1 | 72 | 109 | 70 | 78 | 111 | 80 | 6 | 2 | 10 |
| | | BASELINE | | | 72 | 109 | 70 | 78 | 111 | 80 | 6 | 2 | 10 |
| | | DAY 8 | 21FEB2005 | 8 | 72 | 110 | 74 | 86 | 110 | 90 | 14 | 0 | 16 |
| | | DAY 15 | 28FEB2005 | 15 | 84 | 122 | 82 | 86 | 122 | 82 | 2 | 0 | 0 |
| | | DAY 22 | 07MAR2005 | 22 | 84 | 122 | 82 | 100 | 119 | 90 | 16 | -3 | 8 |
| | | DAY 29 | 14MAR2005 | 29 | 74 | 120 | 80 | 78 | 117 | 80 | 4 | -3 | 0 |
| | | DAY 36 | 22MAR2005 | 37 | 78 | 112 | 80 | 84 | 120 | 84 | 6 | 8 | 4 |
| | | DAY 43 | 29MAR2005 | 44 | 82 | 140 | 90 | 102 | 140 | 100 | 20 Y | 0 | 10 |
| | | DAY 50 | 05APR2005 | 51 | 74 | 130 | 90 | 76 | 130 | 98 | 2 | 0 | 8 |
| | | DAY 57 | 12APR2005 | 58 | 76 | 126 | 96 | 84 | 132 | 88 | 8 | 6 | -8 |
| | | FINAL | | | 76 | 126 | 96 | 84 | 132 | 88 | 8 | 6 | -8 |
| | E0021008 | SCREEN | 20SEP2004 | -7 | 88 | 142 | 64 | 92 | 136 | 80 | 4 | -6 | 16 |
| | | DAY 1 | 27SEP2004 | 1 | 75 | 144 | 78 | 87 | 134 | 88 | 12 | -10 | 10 |
| | | BASELINE | | | 75 | 144 | 78 | 87 | 134 | 88 | 12 | -10 | 10 |
| | | DAY 8 | 04OCT2004 | 8 | 82 | 126 | 70 | 87 | 118 | 74 | 5 | -8 | 4 |
| | | DAY 15 | 11OCT2004 | 15 | 75 | 138 | 84 | 92 | 112 | 82 | 17 | -26 Y | -2 |
| | | DAY 22 | 18OCT2004 | 22 | 81 | 120 | 80 | 102 | 102 | 82 | 21 Y | -18 | 2 |
| | | DAY 29 | 25OCT2004 | 29 | 66 | 136 | 82 | 72 | 138 | 86 | 6 | 2 | 4 |
| | | DAY 36 | 01NOV2004 | 36 | 63 | 132 | 84 | 68 | 144 | 90 | 5 | 12 | 6 |
| | | DAY 43 | 08NOV2004 | 43 | 69 | 134 | 82 | 88 | 142 | 90 | 19 | 8 | 8 |
| | | DAY 50 | 15NOV2004 | 50 | 86 | 146 | 90 | 100 | 124 | 86 | 14 | -22 Y | -4 |
| | | DAY 57 | 22NOV2004 | 57 | 70 | 132 | 82 | 84 | 137 | 88 | 14 | 5 | 6 |
| | | FINAL | | | 70 | 132 | 82 | 84 | 137 | 88 | 14 | 5 | 6 |
| | E0021009 | SCREEN | 22SEP2004 | -8 | 51 | 120 | 66 | 57 | 126 | 70 | 6 | 6 | 4 |
| | | DAY 1 | 30SEP2004 | 1 | 62 | 106 | 60 | 74 | 120 | 72 | 12 | 14 | 12 |
| | | BASELINE | | | 62 | 106 | 60 | 74 | 120 | 72 | 12 | 14 | 12 |
| | | DAY 8 | 07OCT2004 | 8 | 51 | 114 | 74 | 69 | 108 | 78 | 18 | -6 | 4 |
| | | DAY 15 | 13OCT2004 | 14 | 45 L | 100 | 64 | 57 | 106 | 74 | 12 | 6 | 10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0                    Approved                              Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Quetiapine Fumarate D1447C00135                                      Page 6 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0021009 | DAY 22 | 20OCT2004 | 21 | 51 | 104 | 70 | 63 | 106 | 84 | 12 | 2 | 14 |
| | | DAY 29 | 27OCT2004 | 28 | 57 | 104 | 64 | 63 | 114 | 70 | 6 | 10 | 6 |
| | | DAY 36 | 04NOV2004 | 36 | 45 L | 100 | 62 | 54 | 114 | 72 | 9 | 14 | 10 |
| | | DAY 50 | 17NOV2004 | 49 | 42 L | 98 | 62 | 45 L | 110 | 74 | 3 | 12 | 12 |
| | | DAY 50 | * 22NOV2004 | 54 | 44 L | 110 | 62 | 49 L | 110 | 78 | 5 | 0 | 16 |
| | | DAY 57 | 02DEC2004 | 64 | 60 | 110 | 70 | 75 | 128 | 78 | 15 | 18 | 8 |
| | | FINAL | | | 60 | 110 | 70 | 75 | 128 | 78 | 15 | 18 | 8 |
| | E0021016 | SCREEN | 04NOV2004 | -6 | 63 | 130 | 62 | 63 | 118 | 66 | 0 | -12 | 4 |
| | | DAY 1 | 10NOV2004 | 1 | 60 | 120 | 68 | 64 | 118 | 70 | 4 | -2 | 2 |
| | | BASELINE | | | 60 | 120 | 68 | 64 | 118 | 70 | 4 | -2 | 2 |
| | | DAY 8 | 18NOV2004 | 9 | 57 | 102 | 66 | 84 | 118 | 76 | 27 Y | 16 | 10 |
| | | DAY 15 | 24NOV2004 | 15 | 58 | 124 | 66 | 86 | 116 | 86 | 28 Y | -8 | 20 |
| | | DAY 22 | 01DEC2004 | 22 | 74 | 118 | 60 | 68 | 122 | 74 | -6 | 4 | 14 |
| | | DAY 29 | 09DEC2004 | 30 | 51 | 102 | 62 | 78 | 108 | 84 | 27 Y | 6 | 22 |
| | | DAY 36 | 16DEC2004 | 37 | 58 | 110 | 76 | 63 | 112 | 80 | 5 | 2 | 4 |
| | | DAY 43 | 23DEC2004 | 44 | 60 | 106 | 58 | 72 | 110 | 80 | 12 | 4 | 22 |
| | | DAY 50 | 30DEC2004 | 51 | 85 | 136 | 60 | 88 | 134 | 70 | 3 | -2 | 10 |
| | | DAY 57 | 06JAN2005 | 58 | 57 | 112 | 76 | 84 | 122 | 76 | 27 Y | 10 | 0 |
| | | FINAL | | | 57 | 112 | 76 | 84 | 122 | 76 | 27 Y | 10 | 0 |
| | E0021022 | SCREEN | 18JAN2005 | -9 | 87 | 126 | 72 | 90 | 124 | 78 | 3 | -2 | 6 |
| | | DAY 1 | 27JAN2005 | 1 | 78 | 114 | 74 | 93 | 112 | 88 | 15 | -2 | 14 |
| | | BASELINE | | | 78 | 114 | 74 | 93 | 112 | 88 | 15 | -2 | 14 |
| | | DAY 8 | 02FEB2005 | 7 | 75 | 110 | 70 | 81 | 108 | 88 | 6 | -2 | 18 |
| | | DAY 15 | 09FEB2005 | 14 | 78 | 120 | 70 | 80 | 110 | 80 | 2 | -10 | 10 |
| | | DAY 29 | 23FEB2005 | 28 | 96 | 112 | 68 | 84 | 118 | 92 | -12 | 6 | 24 |
| | | DAY 36 | 03MAR2005 | 36 | 78 | 116 | 78 | 90 | 118 | 76 | 12 | 2 | -2 |
| | | DAY 43 | 09MAR2005 | 42 | 75 | 106 | 72 | 84 | 120 | 78 | 9 | 14 | 6 |
| | | DAY 50 | 16MAR2005 | 49 | 75 | 106 | 66 | 81 | 110 | 74 | 6 | 4 | 8 |
| | | DAY 57 | 22MAR2005 | 55 | 72 | 124 | 76 | 96 | 118 | 78 | 24 Y | -6 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                       Page 7 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0021022 | FINAL | | | 72 | 124 | 76 | 96 | 118 | 78 | 24 Y | -6 | 2 |
| | E0021024 | SCREEN | 27JAN2005 | -7 | 72 | 138 | 92 | 96 | 138 | 92 | 24 Y | 0 | 0 |
| | | DAY 1 | 03FEB2005 | 1 | 81 | 138 | 96 | 93 | 128 | 104 | 12 | -10 | 8 |
| | | BASELINE | | | 81 | 138 | 96 | 93 | 128 | 104 | 12 | -10 | 8 |
| | | DAY 8 | 10FEB2005 | 8 | 87 | 132 | 90 | 99 | 122 | 98 | 12 | -10 | 8 |
| | | DAY 15 | 17FEB2005 | 15 | 99 | 118 | 70 | 120 | 124 | 88 | 21 Y | 6 | 18 |
| | | DAY 22 | 24FEB2005 | 22 | | | | | | | | | |
| | | FINAL | | | 99 | 118 | 70 | 120 | 124 | 88 | 21 Y | 6 | 18 |
| | E0021027 | SCREEN | 28MAR2005 | -9 | 69 | 132 | 86 | 63 | 128 | 88 | -6 | -4 | 2 |
| | | DAY 1 | 06APR2005 | 1 | 66 | 118 | 72 | 75 | 118 | 74 | 9 | 0 | 2 |
| | | BASELINE | | | 66 | 118 | 72 | 75 | 118 | 74 | 9 | 0 | 2 |
| | | DAY 8 | 13APR2005 | 8 | 63 | 112 | 74 | 81 | 116 | 74 | 18 | 4 | 0 |
| | | DAY 15 | 20APR2005 | 15 | 63 | 118 | 78 | 75 | 124 | 96 | 12 | 6 | 18 |
| | | DAY 22 | 27APR2005 | 22 | 57 | 128 | 82 | 81 | 120 | 92 | 24 Y | -8 | 10 |
| | | DAY 29 | 04MAY2005 | 29 | 69 | 128 | 84 | 81 | 116 | 84 | 12 | -12 | 0 |
| | | DAY 36 | 11MAY2005 | 36 | 72 | 134 | 92 | 69 | 134 | 100 | -3 | 0 | 8 |
| | | DAY 50 | * 23MAY2005 | 48 | 66 | 128 | 88 | 78 | 130 | 94 | 12 | 2 | 6 |
| | | DAY 50 | 26MAY2005 | 51 | 80 | 120 | 84 | 92 | 102 | 86 | 12 | -18 | 2 |
| | | DAY 57 | 02JUN2005 | 58 | 63 | 124 | 84 | 75 | 118 | 92 | 12 | -6 | 8 |
| | | FINAL | | | 63 | 124 | 84 | 75 | 118 | 92 | 12 | -6 | 8 |
| | E0025059 | SCREEN | 29APR2005 | -6 | 61 | 124 | 86 | 92 | 116 | 80 | 31 Y | -8 | -6 |
| | | DAY 1 | 05MAY2005 | 1 | 62 | 126 | 86 | 90 | 120 | 80 | 28 Y | -6 | -6 |
| | | BASELINE | | | 62 | 126 | 86 | 90 | 120 | 80 | 28 Y | -6 | -6 |
| | | DAY 8 | 12MAY2005 | 8 | 80 | 118 | 82 | 88 | 112 | 90 | 8 | -6 | 8 |
| | | DAY 15 | 19MAY2005 | 15 | 72 | 128 | 88 | 76 | 118 | 90 | 4 | -4 | 2 |
| | | DAY 22 | 26MAY2005 | 22 | 95 | 117 | 73 | 95 | 121 | 93 | 0 | 4 | 20 |
| | | DAY 29 | 02JUN2005 | 29 | 78 | 116 | 82 | 84 | 112 | 84 | 6 | -4 | 2 |
| | | DAY 36 | 09JUN2005 | 36 | 78 | 132 | 88 | 88 | 124 | 86 | 10 | -8 | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 8 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0025059 | DAY 43 | 16JUN2005 | 43 | 72 | 110 | 84 | 80 | 118 | 80 | 8 | 8 | -4 |
| | | DAY 50 | 23JUN2005 | 50 | 76 | 118 | 86 | 80 | 110 | 84 | 4 | -8 | -2 |
| | | DAY 57 | 01JUL2005 | 58 | 66 | 124 | 88 | 78 | 126 | 95 | 12 | 2 | 7 |
| | | FINAL | | | 66 | 124 | 88 | 78 | 126 | 95 | 12 | 2 | 7 |
| | E0027002 | SCREEN | 13JUL2004 | -7 | 66 | 148 | 88 | 70 | 150 | 90 | 4 | 2 | 2 |
| | | DAY 1 | 20JUL2004 | 1 | 68 | 150 | 88 | 74 | 152 | 90 | 6 | 2 | 2 |
| | | BASELINE | | | 68 | 150 | 88 | 74 | 152 | 90 | 6 | 2 | 2 |
| | | DAY 8 | 27JUL2004 | 8 | 88 | 180 H | 110 H | 88 | 185 H | 112 H | 0 | 5 | 2 |
| | | DAY 15 | 05AUG2004 | 17 | 82 | 185 H | 120 H | 84 | 185 H | 125 H | 2 | 0 | 5 |
| | | FINAL | | | 82 | 185 H | 120 H | 84 | 185 H | 125 H | 2 | 0 | 5 |
| | E0030009 | SCREEN | 18AUG2004 | -6 | 76 | 108 | 66 | 86 | 100 | 68 | 10 | -8 | 2 |
| | | DAY 1 | 24AUG2004 | 1 | 74 | 121 | 65 | 86 | 117 | 69 | 12 | -4 | 4 |
| | | BASELINE | | | 74 | 121 | 65 | 86 | 117 | 69 | 12 | -4 | 4 |
| | | DAY 8 | 31AUG2004 | 8 | 76 | 118 | 69 | 93 | 113 | 78 | 17 | -5 | 9 |
| | | DAY 15 | 07SEP2004 | 15 | 78 | 130 | 73 | 80 | 121 | 76 | 2 | -9 | 3 |
| | | DAY 22 | 14SEP2004 | 22 | 74 | 110 | 56 | 90 | 106 | 63 | 16 | -4 | 7 |
| | | DAY 29 | 23SEP2004 | 31 | 114 | 138 | 76 | 131 H | 120 | 78 | 17 | -18 | 2 |
| | | DAY 36 | 30SEP2004 | 38 | 95 | 147 | 81 | 109 | 137 | 82 | 14 | -10 | 1 |
| | | DAY 43 | 08OCT2004 | 46 | 93 | 139 | 79 | 121 H | 127 | 70 | 28 Y | -12 | -9 |
| | | DAY 50 | 13OCT2004 | 51 | 89 | 130 | 78 | 108 | 127 | 77 | 19 | -3 | -1 |
| | | DAY 57 | 21OCT2004 | 59 | 100 | 138 | 70 | 92 | 130 | 72 | -8 | -8 | 2 |
| | | FINAL | | | 100 | 138 | 70 | 92 | 130 | 72 | -8 | -8 | 2 |
| | E0033001 | SCREEN | 22JUN2004 | -8 | 72 | 110 | 88 | 76 | 116 | 84 | 4 | 6 | -4 |
| | | DAY 1 | 30JUN2004 | 1 | 58 | 116 | 78 | 64 | 118 | 80 | 6 | 2 | 2 |
| | | BASELINE | | | 58 | 116 | 78 | 64 | 118 | 80 | 6 | 2 | 2 |
| | | DAY 8 | 07JUL2004 | 8 | 88 | 116 | 72 | 90 | 114 | 74 | 2 | -2 | 2 |
| | | DAY 15 | 14JUL2004 | 15 | 80 | 112 | 80 | 80 | 116 | 82 | 0 | 4 | 2 |
| | | DAY 22 | 21JUL2004 | 22 | 62 | 100 | 62 | 78 | 94 | 66 | 16 | -6 | 4 |

```
               * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
               SYS: Systolic blood pressure     DIA:  Diastolic blood pressure.
                          L: Potentially Clinically Important low.
                          H: Potentially Clinically Important high.
                     Y: Potentially Clinically Important Orthostatic Change.

          SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
                          GENERATED:  17NOV2005 13:53:13   iceadmn3
```

Quetiapine Fumarate D1447C00135                                           Page 9 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PUL SE | SYS | DIA | PUL SE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0033001 | DAY 29 | 28JUL2004 | 29 | 76 | 114 | 80 | 78 | 116 | 82 | 2 | 2 | 2 |
| | | DAY 36 | 04AUG2004 | 36 | 78 | 108 | 70 | 80 | 110 | 72 | 2 | 2 | 2 |
| | | DAY 43 | 11AUG2004 | 43 | 82 | 90 L | 70 | 86 | 92 | 68 | 4 | 2 | -2 |
| | | DAY 50 | 18AUG2004 | 50 | 78 | 130 | 88 | 78 | 132 | 88 | 0 | 2 | 0 |
| | | DAY 57 | 23AUG2004 | 55 | 72 | 110 | 76 | 76 | 114 | 80 | 4 | 4 | 4 |
| | | FINAL | | | 72 | 110 | 76 | 76 | 114 | 80 | 4 | 4 | 4 |
| | E0033017 | SCREEN | 17MAR2005 | -13 | 58 | 96 | 66 | 64 | 92 | 70 | 6 | -4 | 4 |
| | | DAY 1 | 30MAR2005 | 1 | 74 | 102 | 72 | 70 | 100 | 74 | -4 | -2 | 2 |
| | | BASELINE | | | 74 | 102 | 72 | 70 | 100 | 74 | -4 | -2 | 2 |
| | | DAY 8 | 08APR2005 | 10 | 70 | 110 | 82 | 76 | 108 | 80 | 6 | -2 | -2 |
| | | DAY 15 | 13APR2005 | 15 | 74 | 110 | 70 | 74 | 108 | 74 | 0 | -2 | 4 |
| | | DAY 22 | 18APR2005 | 20 | 70 | 116 | 78 | 76 | 110 | 70 | 6 | -6 | -8 |
| | | DAY 29 | 27APR2005 | 29 | 64 | 90 L | 66 | 66 | 92 | 66 | 2 | 2 | 0 |
| | | DAY 36 | 02MAY2005 | 34 | 60 | 102 | 82 | 64 | 100 | 80 | 4 | -2 | -2 |
| | | DAY 43 | 09MAY2005 | 41 | 64 | 110 | 78 | 74 | 112 | 76 | 10 | 2 | -2 |
| | | DAY 50 | 16MAY2005 | 48 | 60 | 124 | 64 | 64 | 118 | 68 | 4 | -6 | 4 |
| | | DAY 57 | 23MAY2005 | 55 | 72 | 112 | 72 | 68 | 108 | 76 | -4 | -4 | 4 |
| | | FINAL | | | 72 | 112 | 72 | 68 | 108 | 76 | -4 | -4 | 4 |
| | E0033019 | SCREEN | 16MAY2005 | -8 | 58 | 92 | 70 | 64 | 106 | 76 | 6 | 14 | 6 |
| | | DAY 1 | 24MAY2005 | 1 | 64 | 96 | 72 | 68 | 110 | 74 | 4 | 14 | 2 |
| | | BASELINE | | | 64 | 96 | 72 | 68 | 110 | 74 | 4 | 14 | 2 |
| | | DAY 8 | 31MAY2005 | 8 | 58 | 90 L | 68 | 58 | 98 | 70 | 0 | 8 | 2 |
| | | FINAL | | | 58 | 90 L | 68 | 58 | 98 | 70 | 0 | 8 | 2 |
| | E0035034 | SCREEN | 15JUN2005 | -14 | 74 | 116 | 80 | 72 | 110 | 80 | -2 | -6 | 0 |
| | | DAY 1 | 29JUN2005 | 1 | 80 | 142 | 98 | 88 | 140 | 106 H | 8 | -2 | 8 |
| | | BASELINE | | | 80 | 142 | 98 | 88 | 140 | 106 H | 8 | -2 | 8 |
| | | DAY 8 | 08JUL2005 | 10 | 96 | 142 | 94 | 92 | 138 | 86 | -4 | -4 | -8 |
| | | DAY 15 | 12JUL2005 | 14 | 96 | 142 | 90 | 90 | 140 | 90 | -6 | -2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                Page 10 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0035034 | DAY 22 | 20JUL2005 | 22 | 76 | 138 | 90 | 74 | 136 | 86 | -2 | -2 | -4 |
| | | DAY 29 | 27JUL2005 | 29 | 66 | 130 | 80 | 78 | 134 | 84 | 12 | 4 | 4 |
| | | DAY 36 | 03AUG2005 | 36 | 74 | 140 | 90 | 76 | 140 | 78 | 2 | 0 | -12 |
| | | DAY 43 | 09AUG2005 | 42 | 90 | 142 | 100 | 84 | 142 | 100 | -6 | 0 | 0 |
| | | DAY 50 | 18AUG2005 | 51 | 88 | 142 | 96 | 88 | 145 | 100 | 0 | 3 | 4 |
| | | DAY 57 | 25AUG2005 | 58 | 70 | 140 | 98 | 80 | 142 | 100 | 10 | 2 | 2 |
| | | FINAL | | | 70 | 140 | 98 | 80 | 142 | 100 | 10 | 2 | 2 |
| | E0037029 | SCREEN | 26MAY2005 | -11 | 84 | 120 | 88 | 96 | 120 | 94 | 12 | 0 | 6 |
| | | DAY 1 | 06JUN2005 | 1 | 84 | 128 | 86 | 96 | 130 | 90 | 12 | 2 | 4 |
| | | BASELINE | | | 84 | 128 | 86 | 96 | 130 | 90 | 12 | 2 | 4 |
| | | DAY 15 | 20JUN2005 | 15 | 84 | 130 | 86 | 96 | 130 | 90 | 12 | 0 | 4 |
| | | DAY 22 | 27JUN2005 | 22 | 86 | 120 | 88 | 92 | 138 | 92 | 6 | 18 | 4 |
| | | DAY 29 | 05JUL2005 | 30 | 84 | 120 | 86 | 92 | 130 | 90 | 8 | 10 | 4 |
| | | DAY 36 | 11JUL2005 | 36 | 86 | 120 | 84 | 96 | 130 | 90 | 10 | 10 | 6 |
| | | DAY 43 | 18JUL2005 | 43 | 92 | 130 | 88 | 100 | 130 | 90 | 8 | 0 | 2 |
| | | DAY 50 | 26JUL2005 | 51 | 76 | 160 | 100 | 84 | 150 | 110 H | 8 | -10 | 10 |
| | | DAY 57 | 02AUG2005 | 58 | 88 | 160 | 100 | 92 | 150 | 106 H | 4 | -10 | 6 |
| | | FINAL | | | 88 | 160 | 100 | 92 | 150 | 106 H | 4 | -10 | 6 |
| | E0039009 | SCREEN | 30SEP2004 | -7 | 74 | 110 | 70 | 80 | 110 | 70 | 6 | 0 | 0 |
| | | DAY 1 | 07OCT2004 | 1 | 74 | 122 | 60 | 88 | 118 | 58 | 14 | -4 | -2 |
| | | BASELINE | | | 74 | 122 | 60 | 88 | 118 | 58 | 14 | -4 | -2 |
| | | DAY 8 | 18OCT2004 | 12 | 66 | 130 | 70 | 84 | 120 | 80 | 18 | -10 | 10 |
| | | DAY 15 | 25OCT2004 | 19 | 68 | 110 | 50 L | 84 | 104 | 68 | 16 | -6 | 18 |
| | | DAY 22 | 01NOV2004 | 26 | 74 | 118 | 76 | 78 | 118 | 70 | 4 | 0 | -6 |
| | | DAY 36 | 09NOV2004 | 34 | 78 | 108 | 60 | 84 | 102 | 68 | 6 | -6 | 8 |
| | | DAY 43 | 17NOV2004 | 42 | 62 | 120 | 74 | 68 | 118 | 70 | 6 | -2 | -4 |
| | | FINAL | | | 62 | 120 | 74 | 68 | 118 | 70 | 6 | -2 | -4 |
| | E0039012 | SCREEN | 19OCT2004 | -9 | 64 | 120 | 90 | 78 | 110 | 60 | 14 | -10 | -30 Y |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                            Page 11 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0039012 | DAY 1 | 28OCT2004 | 1 | 76 | 104 | 54 | 80 | 102 | 70 | 4 | -2 | 16 |
| | | BASELINE | | | 76 | 104 | 54 | 80 | 102 | 70 | 4 | -2 | 16 |
| | | DAY 8 | 03NOV2004 | 7 | 80 | 120 | 60 | 84 | 100 | 58 | 4 | -20 Y | -2 |
| | | FINAL | | | 80 | 120 | 60 | 84 | 100 | 58 | 4 | -20 Y | -2 |
| | E0040001 | SCREEN | 23JUL2004 | -7 | 67 | 108 | 76 | 83 | 103 | 76 | 16 | -5 | 0 |
| | | DAY 1 | 30JUL2004 | 1 | 64 | 102 | 72 | 75 | 101 | 76 | 11 | -1 | 4 |
| | | BASELINE | | | 64 | 102 | 72 | 75 | 101 | 76 | 11 | -1 | 4 |
| | | DAY 8 | 06AUG2004 | 8 | 81 | 106 | 73 | 86 | 110 | 80 | 5 | 4 | 7 |
| | | DAY 15 | 12AUG2004 | 14 | 71 | 107 | 74 | 95 | 105 | 83 | 24 Y | -2 | 9 |
| | | DAY 22 | 20AUG2004 | 22 | 76 | 113 | 82 | 90 | 110 | 77 | 14 | -3 | -5 |
| | | DAY 29 | 27AUG2004 | 29 | 74 | 106 | 74 | 96 | 108 | 79 | 22 Y | 2 | 5 |
| | | DAY 36 | 03SEP2004 | 36 | 78 | 110 | 78 | 86 | 109 | 85 | 8 | -1 | 7 |
| | | DAY 43 | 10SEP2004 | 43 | 78 | 116 | 74 | 84 | 118 | 78 | 6 | 2 | 4 |
| | | DAY 50 | 17SEP2004 | 50 | 70 | 110 | 73 | 94 | 123 | 83 | 24 Y | 13 | 10 |
| | | DAY 57 | 24SEP2004 | 57 | 77 | 108 | 79 | 97 | 98 | 81 | 20 Y | -10 | 2 |
| | | FINAL | | | 77 | 108 | 79 | 97 | 98 | 81 | 20 Y | -10 | 2 |
| | E0040002 | SCREEN | 27JUL2004 | -10 | 78 | 128 | 85 | 84 | 130 | 88 | 6 | 2 | 3 |
| | | DAY 1 | 06AUG2004 | 1 | 82 | 138 | 82 | 90 | 140 | 88 | 8 | 2 | 6 |
| | | BASELINE | | | 82 | 138 | 82 | 90 | 140 | 88 | 8 | 2 | 6 |
| | | DAY 8 | 12AUG2004 | 7 | 85 | 146 | 89 | 90 | 148 | 88 | 5 | 2 | -1 |
| | | DAY 15 | 20AUG2004 | 15 | 90 | 145 | 92 | 98 | 150 | 98 | 8 | 5 | 6 |
| | | DAY 22 | 27AUG2004 | 22 | 90 | 128 | 75 | 115 | 134 | 86 | 25 Y | 6 | 11 |
| | | DAY 29 | 03SEP2004 | 29 | 101 | 154 | 92 | 107 | 148 | 102 | 6 | -6 | 10 |
| | | DAY 36 | 10SEP2004 | 36 | 92 | 146 | 86 | 100 | 148 | 90 | 8 | 2 | 4 |
| | | FINAL | | | 92 | 146 | 86 | 100 | 148 | 90 | 8 | 2 | 4 |
| | E0040003 | SCREEN | 06AUG2004 | -6 | 61 | 125 | 79 | 70 | 128 | 82 | 9 | 3 | 3 |
| | | DAY 1 | 12AUG2004 | 1 | 63 | 112 | 68 | 80 | 115 | 70 | 17 | 3 | 2 |
| | | BASELINE | | | 63 | 112 | 68 | 80 | 115 | 70 | 17 | 3 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

Quetiapine Fumarate D1447C00135                                   Page 12 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0040003 | DAY 15 | * 24AUG2004 | 13 | 79 | 126 | 73 | 79 | 122 | 76 | 0 | -4 | 3 |
| | | DAY 15 | 27AUG2004 | 16 | 78 | 122 | 68 | 86 | 128 | 72 | 8 | 6 | 4 |
| | | DAY 22 | 02SEP2004 | 22 | 78 | 120 | 68 | 86 | 126 | 78 | 8 | 6 | 10 |
| | | DAY 29 | 10SEP2004 | 30 | 78 | 124 | 70 | 82 | 126 | 74 | 4 | 2 | 4 |
| | | DAY 36 | 18SEP2004 | 38 | 68 | 116 | 80 | 90 | 120 | 81 | 2 | 4 | 1 |
| | | DAY 43 | 24SEP2004 | 44 | 74 | 121 | 79 | 77 | 125 | 91 | 3 | 4 | 12 |
| | | DAY 50 | 01OCT2004 | 51 | 81 | 122 | 77 | 78 | 114 | 76 | -3 | -8 | -1 |
| | | DAY 57 | 08OCT2004 | 58 | 74 | 146 | 78 | 87 | 120 | 74 | 13 | -26 Y | -4 |
| | | FINAL | | | 74 | 146 | 78 | 87 | 120 | 74 | 13 | -26 Y | -4 |
| | E0040011 | SCREEN | 23FEB2005 | -7 | 88 | 130 | 85 | 100 | 140 | 90 | 12 | 10 | 5 |
| | | DAY 1 | 02MAR2005 | 1 | 94 | 131 | 92 | 94 | 154 | 99 | 0 | 23 | 7 |
| | | BASELINE | | | 94 | 131 | 92 | 94 | 154 | 99 | 0 | 23 | 7 |
| | | DAY 8 | 09MAR2005 | 8 | 95 | 130 | 78 | 129 H | 128 | 84 | 34 Y | -2 | 6 |
| | | DAY 15 | 16MAR2005 | 15 | 90 | 132 | 82 | 100 | 130 | 89 | 10 | -2 | 7 |
| | | DAY 22 | 23MAR2005 | 22 | 88 | 109 | 72 | 100 | 100 | 68 | 12 | -9 | -4 |
| | | DAY 29 | 30MAR2005 | 29 | 94 | 118 | 88 | 105 | 120 | 85 | 11 | 2 | -3 |
| | | DAY 36 | 06APR2005 | 36 | 105 | 116 | 83 | 98 | 120 | 90 | -7 | 4 | 7 |
| | | DAY 43 | 13APR2005 | 43 | 88 | 117 | 78 | 102 | 115 | 84 | 14 | -2 | 6 |
| | | DAY 50 | 20APR2005 | 50 | 90 | 111 | 81 | 105 | 104 | 90 | 15 | -7 | 9 |
| | | DAY 57 | 27APR2005 | 57 | 95 | 116 | 78 | 109 | 115 | 88 | 14 | -1 | 10 |
| | | FINAL | | | 95 | 116 | 78 | 109 | 115 | 88 | 14 | -1 | 10 |
| | E0040017 | SCREEN | 18MAY2005 | -7 | 52 | 101 | 64 | 69 | 116 | 73 | 17 | 15 | 9 |
| | | DAY 1 | 25MAY2005 | 1 | 45 L | 105 | 61 | 73 | 102 | 68 | 28 Y | -3 | 7 |
| | | BASELINE | | | 45 L | 105 | 61 | 73 | 102 | 68 | 28 Y | -3 | 7 |
| | | DAY 8 | 01JUN2005 | 8 | 45 L | 105 | 62 | 74 | 102 | 66 | 29 Y | -3 | 4 |
| | | DAY 15 | 10JUN2005 | 17 | 97 | 97 | 68 | 90 | 107 | 61 | -7 | 10 | -7 |
| | | DAY 22 | 17JUN2005 | 24 | 66 | 109 | 57 | 83 | 106 | 79 | 17 | -3 | 22 |
| | | DAY 29 | 24JUN2005 | 31 | 84 | 101 | 61 | 93 | 97 | 68 | 9 | -4 | 7 |
| | | DAY 36 | 30JUN2005 | 37 | 60 | 93 | 58 | 68 | 107 | 70 | 8 | 14 | 12 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0040017 | DAY 43 | 08JUL2005 | 45 | 45 L | 99 | 57 | 53 | 97 | 70 | 8 | -2 | 13 |
| | | DAY 50 | 15JUL2005 | 52 | 83 | 116 | 86 | 83 | 99 | 60 | 0 | -17 | -26 Y |
| | | DAY 57 | 22JUL2005 | 59 | 82 | 114 | 80 | 76 | 100 | 64 | -6 | -14 | -16 |
| | | FINAL | | | 82 | 114 | 80 | 76 | 100 | 64 | -6 | -14 | -16 |
| | E0041008 | SCREEN | 02NOV2004 | -15 | 80 | 112 | 68 | 88 | 118 | 70 | 8 | 6 | 2 |
| | | DAY 1 | 17NOV2004 | 1 | 60 | 112 | 68 | 88 | 110 | 82 | 28 Y | -2 | 14 |
| | | BASELINE | | | 60 | 112 | 68 | 88 | 110 | 82 | 28 Y | -2 | 14 |
| | | DAY 8 | 24NOV2004 | 8 | 80 | 108 | 82 | 88 | 112 | 88 | 8 | 4 | 6 |
| | | DAY 15 | 01DEC2004 | 15 | 88 | 106 | 78 | 120 | 116 | 82 | 32 Y | 10 | 4 |
| | | DAY 22 | 08DEC2004 | 22 | 68 | 114 | 72 | 120 | 110 | 76 | 52 Y | -4 | 4 |
| | | FINAL | | | 68 | 114 | 72 | 120 | 110 | 76 | 52 Y | -4 | 4 |
| | E0041009 | SCREEN | 04NOV2004 | -15 | 68 | 118 | 78 | 80 | 116 | 74 | 12 | -2 | -4 |
| | | DAY 1 | 19NOV2004 | 1 | 68 | 108 | 76 | 76 | 106 | 76 | 8 | -2 | 0 |
| | | BASELINE | | | 68 | 108 | 76 | 76 | 106 | 76 | 8 | -2 | 0 |
| | | DAY 8 | 24NOV2004 | 6 | 80 | 126 | 78 | 100 | 126 | 74 | 20 Y | 0 | -4 |
| | | FINAL | | | 80 | 126 | 78 | 100 | 126 | 74 | 20 Y | 0 | -4 |
| | E0044005 | SCREEN | 24FEB2005 | -21 | 68 | 130 | 86 | 68 | 140 | 90 | 0 | 10 | 4 |
| | | DAY 1 | 17MAR2005 | 1 | 68 | 100 | 76 | 84 | 114 | 86 | 16 | 14 | 10 |
| | | BASELINE | | | 68 | 100 | 76 | 84 | 114 | 86 | 16 | 14 | 10 |
| | | DAY 8 | 22MAR2005 | 6 | 76 | 118 | 72 | 80 | 114 | 76 | 4 | -4 | 4 |
| | | DAY 15 | 31MAR2005 | 15 | 80 | 116 | 84 | 88 | 118 | 90 | 8 | 2 | 6 |
| | | DAY 22 | 07APR2005 | 22 | 76 | 124 | 68 | 100 | 126 | 66 | 24 Y | 2 | -2 |
| | | DAY 29 | 14APR2005 | 29 | 88 | 130 | 92 | 80 | 126 | 84 | -8 | -4 | -8 |
| | | DAY 36 | 22APR2005 | 37 | 84 | 118 | 90 | 88 | 116 | 92 | 4 | -2 | 2 |
| | | DAY 43 | 28APR2005 | 43 | 100 | 150 | 88 | 80 | 158 | 104 | -20 | 8 | 16 |
| | | DAY 50 | 06MAY2005 | 51 | 80 | 116 | 80 | 104 | 114 | 84 | 24 Y | -2 | 4 |
| | | DAY 57 | 13MAY2005 | 58 | 80 | 126 | 76 | 80 | 124 | 84 | 0 | -2 | 8 |
| | | FINAL | | | 80 | 126 | 76 | 80 | 124 | 84 | 0 | -2 | 8 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 14 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0044006 | SCREEN | 18APR2005 | -7 | 68 | 122 | 88 | 80 | 126 | 88 | 12 | 4 | 0 |
| | | DAY 1 | 25APR2005 | 1 | 64 | 122 | 68 | 84 | 124 | 70 | 20 Y | 2 | 2 |
| | | BASELINE | | | 64 | 122 | 68 | 84 | 124 | 70 | 20 Y | 2 | 2 |
| | | DAY 8 | 02MAY2005 | 8 | 72 | 122 | 78 | 84 | 122 | 82 | 12 | 0 | 4 |
| | | DAY 15 | 09MAY2005 | 15 | 76 | 120 | 84 | 92 | 130 | 92 | 16 | 10 | 8 |
| | | DAY 22 | 16MAY2005 | 22 | 84 | 132 | 78 | 84 | 132 | 82 | 0 | 0 | 4 |
| | | DAY 29 | 23MAY2005 | 29 | 76 | 118 | 68 | 92 | 128 | 80 | 16 | 10 | 12 |
| | | DAY 36 | 31MAY2005 | 37 | 64 | 118 | 86 | 72 | 118 | 78 | 8 | 0 | -8 |
| | | DAY 43 | 06JUN2005 | 43 | 72 | 112 | 78 | 76 | 118 | 88 | 4 | 6 | 10 |
| | | DAY 50 | 13JUN2005 | 50 | 76 | 116 | 78 | 80 | 116 | 82 | 4 | 0 | 4 |
| | | DAY 57 | 20JUN2005 | 57 | 72 | 116 | 72 | 72 | 114 | 68 | 0 | -2 | -4 |
| | | FINAL | | | 72 | 116 | 72 | 72 | 114 | 68 | 0 | -2 | -4 |
| | E0046008 | SCREEN | 12JAN2005 | -7 | 76 | 140 | 60 | 100 | 110 | 70 | 24 Y | -30 Y | 10 |
| | | DAY 1 | 19JAN2005 | 1 | 72 | 139 | 79 | 95 | 125 | 78 | 23 Y | -14 | -1 |
| | | BASELINE | | | 72 | 139 | 79 | 95 | 125 | 78 | 23 Y | -14 | -1 |
| | | DAY 8 | 25JAN2005 | 7 | 84 | 133 | 72 | 128 H | 100 | 67 | 44 Y | -33 Y | -5 |
| | | DAY 22 | 07FEB2005 | 20 | 76 | 142 | 71 | 97 | 118 | 75 | 21 Y | -24 Y | 4 |
| | | DAY 29 | 14FEB2005 | 27 | 70 | 133 | 76 | 85 | 134 | 82 | 15 | 1 | 6 |
| | | DAY 36 | 21FEB2005 | 34 | 75 | 138 | 71 | 97 | 121 | 76 | 22 Y | -17 | 5 |
| | | DAY 43 | 28FEB2005 | 41 | 71 | 136 | 72 | 87 | 135 | 77 | 16 | -1 | 5 |
| | | DAY 50 | 08MAR2005 | 49 | 78 | 134 | 74 | 98 | 119 | 73 | 20 Y | -15 | -1 |
| | | DAY 57 | 14MAR2005 | 55 | 69 | 136 | 80 | 79 | 124 | 75 | 10 | -12 | -5 |
| | | FINAL | | | 69 | 136 | 80 | 79 | 124 | 75 | 10 | -12 | -5 |
| QUETIAPINE 300 MG (BIPOLAR II) | E0003002 | SCREEN | 05AUG2004 | -19 | 63 | 110 | 70 | 67 | 110 | 75 | 4 | 0 | 5 |
| | | DAY 1 | 24AUG2004 | 1 | 60 | 100 | 60 | 60 | 105 | 65 | 0 | 5 | 5 |
| | | BASELINE | | | 60 | 100 | 60 | 60 | 105 | 65 | 0 | 5 | 5 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

Quetiapine Fumarate D1447C00135                                      Page 15 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | SUPINE | | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0003002 | DAY 8 | 01SEP2004 | 9 | 60 | 90 L | 60 | 60 | 95 | 65 | 0 | 5 | 5 |
| | | DAY 15 | 08SEP2004 | 16 | 60 | 88 L | 55 | 62 | 90 L | 60 | 2 | 2 | 5 |
| | | DAY 22 | 16SEP2004 | 24 | 70 | 82 L | 52 | 70 | 98 | 62 | 0 | 16 | 10 |
| | | DAY 29 | 22SEP2004 | 30 | 62 | 83 L | 55 | 64 | 97 | 60 | 2 | 14 | 5 |
| | | DAY 36 | 30SEP2004 | 38 | 66 | 105 | 55 | 60 | 110 | 65 | -6 | 5 | 10 |
| | | DAY 43 | 06OCT2004 | 44 | 60 | 105 | 75 | 65 | 110 | 77 | 5 | 5 | 2 |
| | | DAY 50 | 13OCT2004 | 51 | 60 | 103 | 65 | 64 | 105 | 70 | 4 | 2 | 5 |
| | | DAY 57 | 20OCT2004 | 58 | 60 | 110 | 70 | 58 | 110 | 80 | -2 | 0 | 10 |
| | | FINAL | | | 60 | 110 | 70 | 58 | 110 | 80 | -2 | 0 | 10 |
| | E0006016 | SCREEN | 07OCT2004 | -8 | 65 | 170 | 118 H | 76 | 168 | 112 H | 11 | -2 | -6 |
| | | DAY 1 | 15OCT2004 | 1 | 68 | 140 | 110 H | 86 | 140 | 106 H | 18 | 0 | -4 |
| | | BASELINE | | | 68 | 140 | 110 H | 86 | 140 | 106 H | 18 | 0 | -4 |
| | | DAY 8 | 22OCT2004 | 8 | 80 | 156 | 110 H | 92 | 160 | 124 H | 12 | 4 | 14 |
| | | DAY 15 | 28OCT2004 | 14 | 76 | 138 | 100 | 82 | 140 | 98 | 6 | 2 | -2 |
| | | DAY 22 | 03NOV2004 | 20 | 70 | 138 | 110 H | 80 | 132 | 108 H | 10 | -6 | -2 |
| | | DAY 29 | 15NOV2004 | 32 | 78 | 130 | 100 | 76 | 140 | 106 H | -2 | 10 | 6 |
| | | DAY 43 | 24NOV2004 | 41 | 80 | 138 | 94 | 78 | 140 | 100 | -2 | 2 | 6 |
| | | DAY 57 | 10DEC2004 | 57 | 80 | 138 | 88 | 84 | 136 | 90 | 4 | -2 | 2 |
| | | FINAL | | | 80 | 138 | 88 | 84 | 136 | 90 | 4 | -2 | 2 |
| | E0008007 | SCREEN | 12JAN2005 | -7 | 66 | 105 | 59 | 70 | 108 | 74 | 4 | 3 | 15 |
| | | DAY 1 | 19JAN2005 | 1 | 70 | 112 | 70 | 86 | 96 | 64 | 16 | -16 | -6 |
| | | BASELINE | | | 70 | 112 | 70 | 86 | 96 | 64 | 16 | -16 | -6 |
| | | DAY 8 | 26JAN2005 | 8 | 72 | 104 | 66 | 88 | 70 L | 46 L | 16 | -34 Y | -20 Y |
| | | FINAL | | | 72 | 104 | 66 | 88 | 70 L | 46 L | 16 | -34 Y | -20 Y |
| | E0010005 | SCREEN | 13OCT2004 | -13 | 52 | 110 | 70 | 72 | 102 | 64 | 20 Y | -8 | -6 |
| | | DAY 1 | 26OCT2004 | 1 | 70 | 104 | 72 | 72 | 100 | 68 | 2 | -4 | -4 |
| | | BASELINE | | | 70 | 104 | 72 | 72 | 100 | 68 | 2 | -4 | -4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure   DIA: Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0010005 | DAY 8 | 01NOV2004 | 7 | 74 | 108 | 64 | 84 | 102 | 66 | 10 | -6 | 2 |
| | | DAY 15 | 08NOV2004 | 14 | 70 | 106 | 60 | 78 | 104 | 68 | 8 | -2 | 8 |
| | | DAY 22 | 15NOV2004 | 21 | 80 | 110 | 68 | 86 | 106 | 62 | 6 | -4 | -6 |
| | | DAY 29 | 22NOV2004 | 28 | 78 | 112 | 64 | 84 | 104 | 62 | 6 | -8 | -2 |
| | | DAY 36 | 01DEC2004 | 37 | 68 | 112 | 70 | 64 | 108 | 68 | -4 | -4 | -2 |
| | | DAY 43 | 06DEC2004 | 42 | 72 | 106 | 70 | 70 | 108 | 74 | -2 | 2 | 4 |
| | | DAY 50 | 13DEC2004 | 49 | 80 | 110 | 68 | 84 | 106 | 62 | 4 | -4 | -6 |
| | | DAY 57 | 20DEC2004 | 56 | 58 | 118 | 68 | 66 | 108 | 62 | 8 | -10 | -6 |
| | | FINAL | | | 58 | 118 | 68 | 66 | 108 | 62 | 8 | -10 | -6 |
| | E0011009 | SCREEN | 29OCT2004 | -7 | 40 L | 130 | 70 | 38 L | 126 | 68 | -2 | -4 | -2 |
| | | DAY 1 | 05NOV2004 | 1 | 38 L | 128 | 60 | 38 L | 126 | 60 | 0 | -2 | 0 |
| | | BASELINE | | | 38 L | 128 | 60 | 38 L | 126 | 60 | 0 | -2 | 0 |
| | | DAY 8 | 12NOV2004 | 8 | 60 | 112 | 62 | 60 | 110 | 60 | 0 | -2 | -2 |
| | | DAY 15 | 19NOV2004 | 15 | 56 | 128 | 60 | 60 | 130 | 62 | 4 | 2 | 2 |
| | | DAY 22 | 24NOV2004 | 20 | 52 | 128 | 64 | 54 | 128 | 64 | 2 | 0 | 0 |
| | | DAY 29 | 03DEC2004 | 29 | 54 | 126 | 68 | 52 | 124 | 64 | -2 | -2 | -4 |
| | | DAY 36 | 10DEC2004 | 36 | 48 L | 118 | 72 | 48 L | 112 | 62 | 0 | -6 | -10 |
| | | DAY 43 | 17DEC2004 | 43 | 56 | 126 | 64 | 54 | 122 | 60 | -2 | -4 | -4 |
| | | DAY 50 | 27DEC2004 | 53 | 52 | 130 | 70 | 52 | 128 | 64 | 0 | -2 | -6 |
| | | DAY 57 | 30DEC2004 | 56 | 54 | 128 | 72 | 54 | 126 | 68 | 0 | -2 | -4 |
| | | FINAL | | | 54 | 128 | 72 | 54 | 126 | 72 | 0 | -2 | -4 |
| | E0014005 | SCREEN | 16AUG2004 | -14 | 72 | 140 | 82 | 76 | 140 | 84 | 4 | 0 | 2 |
| | | DAY 1 | 30AUG2004 | 1 | 60 | 128 | 70 | 80 | 126 | 72 | 20 Y | -2 | 2 |
| | | BASELINE | | | 60 | 128 | 70 | 80 | 126 | 72 | 20 Y | -2 | 2 |
| | | DAY 8 | 07SEP2004 | 9 | 72 | 130 | 80 | 80 | 136 | 80 | 8 | 6 | 0 |
| | | DAY 15 | 14SEP2004 | 16 | 68 | 140 | 100 | 76 | 136 | 86 | 8 | -4 | -14 |
| | | FINAL | | | 68 | 140 | 100 | 76 | 136 | 86 | 8 | -4 | -14 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 17 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | SUPINE DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0020028 | SCREEN | 09DEC2004 | -6 | 88 | 120 | 80 | 86 | 123 | 84 | -2 | 3 | 4 |
| | | DAY 1 | 15DEC2004 | 1 | 100 | 120 | 80 | 100 | 120 | 90 | 0 | 0 | 10 |
| | | BASELINE | | | 100 | 120 | 80 | 100 | 120 | 90 | 0 | 0 | 10 |
| | | DAY 8 | 22DEC2004 | 8 | 100 | 120 | 80 | 110 | 120 | 82 | 10 | 0 | 2 |
| | | DAY 15 | 30DEC2004 | 16 | 90 | 130 | 90 | 100 | 140 | 100 | 10 | 10 | 10 |
| | | DAY 22 | 06JAN2005 | 23 | 88 | 140 | 96 | 118 | 142 | 100 | 30 Y | 2 | 4 |
| | | DAY 29 | 13JAN2005 | 30 | 94 | 120 | 90 | 104 | 120 | 102 | 10 | 0 | 12 |
| | | DAY 36 | 20JAN2005 | 37 | 86 | 140 | 100 | 92 | 140 | 95 | 6 | 0 | -5 |
| | | DAY 43 | 27JAN2005 | 44 | 100 | 132 | 90 | 102 | 130 | 100 | 2 | -2 | 10 |
| | | DAY 50 | 03FEB2005 | 51 | 88 | 130 | 90 | 86 | 130 | 90 | -2 | 0 | 0 |
| | | DAY 57 | 10FEB2005 | 58 | 91 | 130 | 92 | 100 | 130 | 98 | 9 | 0 | 6 |
| | | FINAL | | | 91 | 130 | 92 | 100 | 130 | 98 | 9 | 0 | 6 |
| | E0020041 | SCREEN | 01MAR2005 | -15 | 66 | 110 | 70 | 82 | 120 | 70 | 16 | 10 | 0 |
| | | DAY 1 | 16MAR2005 | 1 | 66 | 110 | 72 | 82 | 90 L | 70 | 16 | -20 Y | -2 |
| | | BASELINE | | | 66 | 110 | 72 | 82 | 90 L | 70 | 16 | -20 Y | -2 |
| | | DAY 8 | 23MAR2005 | 8 | 80 | 122 | 74 | 108 | 124 | 76 | 28 Y | 2 | 2 |
| | | DAY 15 | 31MAR2005 | 16 | 60 | 110 | 70 | 68 | 115 | 70 | 8 | 5 | 0 |
| | | DAY 22 | 07APR2005 | 23 | 90 | 100 | 68 | 108 | 102 | 74 | 18 | 2 | 6 |
| | | DAY 29 | 14APR2005 | 30 | 80 | 100 | 70 | 95 | 100 | 72 | 15 | 0 | 2 |
| | | DAY 36 | 21APR2005 | 37 | 100 | 110 | 50 L | 106 | 120 | 50 L | 6 | 10 | 0 |
| | | DAY 43 | 28APR2005 | 44 | 89 | 100 | 60 | 90 | 100 | 62 | 1 | 0 | 2 |
| | | FINAL | | | 89 | 100 | 60 | 90 | 100 | 62 | 1 | 0 | 2 |
| | E0021019 | SCREEN | 14DEC2004 | -16 | 60 | 112 | 62 | 72 | 100 | 64 | 12 | -12 | 2 |
| | | DAY 1 | 30DEC2004 | 1 | 63 | 102 | 68 | 72 | 96 | 72 | 9 | -6 | 4 |
| | | BASELINE | | | 63 | 102 | 68 | 72 | 96 | 72 | 9 | -6 | 4 |
| | | DAY 8 | 06JAN2005 | 8 | 63 | 90 L | 68 | 81 | 112 | 68 | 18 | 22 | 0 |
| | | DAY 15 | 13JAN2005 | 15 | 66 | 98 | 60 | 84 | 102 | 68 | 18 | 4 | 8 |
| | | DAY 22 | 20JAN2005 | 22 | 60 | 92 | 58 | 75 | 94 | 66 | 15 | 2 | 8 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PUL SE | SYS | DIA | PUL SE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0021019 | DAY 29 | 27JAN2005 | 29 | 63 | 98 | 64 | 78 | 106 | 68 | 15 | 8 | 4 |
| | | DAY 43 | 10FEB2005 | 43 | 72 | 94 | 64 | 87 | 108 | 72 | 15 | 14 | 8 |
| | | DAY 50 | 17FEB2005 | 50 | 66 | 102 | 66 | 87 | 122 | 76 | 21 Y | 20 | 10 |
| | | DAY 57 | 24FEB2005 | 57 | 63 | 118 | 70 | 80 | 108 | 64 | 17 | -10 | -6 |
| | | FINAL | | | 63 | 118 | 70 | 80 | 108 | 64 | 17 | -10 | -6 |
| | E0025009 | SCREEN | 04AUG2004 | -7 | 58 | 128 | 82 | 44 L | 126 | 80 | -14 | -2 | -2 |
| | | DAY 1 | 11AUG2004 | 1 | 57 | 138 | 73 | 56 | 136 | 72 | -1 | -2 | -1 |
| | | BASELINE | | | 57 | 138 | 73 | 56 | 136 | 72 | -1 | -2 | -1 |
| | | DAY 8 | 18AUG2004 | 8 | 88 | 136 | 86 | 86 | 135 | 86 | -2 | -1 | 0 |
| | | DAY 15 | 25AUG2004 | 15 | 82 | 138 | 84 | 83 | 137 | 84 | 1 | -1 | 0 |
| | | DAY 22 | 31AUG2004 | 21 | 63 | 131 | 87 | 65 | 132 | 88 | 2 | 1 | 1 |
| | | DAY 29 | 15SEP2004 | 29 | 70 | 128 | 84 | 69 | 127 | 83 | -1 | -1 | -1 |
| | | DAY 36 | 15SEP2004 | 36 | 64 | 116 | 82 | 65 | 117 | 83 | 1 | 1 | 1 |
| | | DAY 43 | 22SEP2004 | 43 | 70 | 122 | 84 | 68 | 122 | 82 | -2 | 0 | -2 |
| | | DAY 50 | 29SEP2004 | 50 | 76 | 128 | 82 | 75 | 126 | 80 | -1 | -2 | -2 |
| | | DAY 57 | 06OCT2004 | 57 | 74 | 126 | 80 | 75 | 125 | 80 | 1 | -1 | 0 |
| | | FINAL | | | 74 | 126 | 80 | 75 | 125 | 80 | 1 | -1 | 0 |
| | E0025029 | SCREEN | 16NOV2004 | -14 | 61 | 117 | 68 | 64 | 101 | 66 | 3 | -16 | -2 |
| | | DAY 1 | 30NOV2004 | 1 | 68 | 104 | 67 | 65 | 121 | 78 | -3 | 17 | 11 |
| | | BASELINE | | | 68 | 104 | 67 | 65 | 121 | 78 | -3 | 17 | 11 |
| | | DAY 8 | 07DEC2004 | 8 | 60 | 120 | 73 | 61 | 118 | 70 | 1 | -2 | -3 |
| | | DAY 15 | 14DEC2004 | 15 | 111 | 106 | 72 | 105 | 128 | 85 | -6 | 22 | 13 |
| | | DAY 22 | 21DEC2004 | 22 | 80 | 132 | 88 | 110 | 108 | 84 | 30 Y | -24 Y | -4 |
| | | DAY 36 | 04JAN2005 | 36 | 76 | 140 | 98 | 82 | 134 | 94 | 6 | -6 | -4 |
| | | DAY 43 | 11JAN2005 | 43 | 82 | 110 | 60 | 80 | 116 | 70 | -2 | 6 | 10 |
| | | DAY 50 | 18JAN2005 | 50 | 76 | 124 | 84 | 70 | 120 | 82 | -6 | -4 | -2 |
| | | DAY 57 | 25JAN2005 | 57 | 79 | 118 | 82 | 76 | 106 | 80 | -3 | -12 | -2 |
| | | FINAL | | | 79 | 118 | 82 | 76 | 106 | 80 | -3 | -12 | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0025039 | SCREEN | 03FEB2005 | -7 | 58 | 112 | 68 | 66 | 108 | 78 | 8 | -4 | 10 |
| | | DAY 1 | 10FEB2005 | 1 | 64 | 136 | 68 | 88 | 138 | 92 | 24 Y | 2 | 24 |
| | | BASELINE | | | 64 | 136 | 68 | 88 | 138 | 92 | 24 Y | 2 | 24 |
| | | DAY 8 | 18FEB2005 | 9 | 84 | 118 | 80 | 86 | 116 | 82 | 2 | -2 | 2 |
| | | DAY 15 | 25FEB2005 | 16 | 78 | 122 | 78 | 78 | 120 | 76 | 0 | -2 | -2 |
| | | DAY 22 | 04MAR2005 | 23 | 84 | 122 | 84 | 86 | 112 | 84 | 2 | -10 | 0 |
| | | DAY 29 | 11MAR2005 | 30 | 92 | 138 | 92 | 100 | 128 | 90 | 8 | -10 | -2 |
| | | DAY 36 | 18MAR2005 | 37 | 94 | 146 | 76 | 96 | 142 | 88 | 2 | -4 | 12 |
| | | DAY 43 | 25MAR2005 | 44 | 80 | 120 | 78 | 82 | 118 | 76 | 2 | -2 | -2 |
| | | DAY 50 | 01APR2005 | 51 | 76 | 128 | 72 | 96 | 120 | 78 | 20 Y | -8 | 6 |
| | | FINAL | | | 76 | 128 | 72 | 96 | 120 | 78 | 20 Y | -8 | 6 |
| | E0025042 | SCREEN | 09FEB2005 | -9 | 70 | 108 | 80 | 82 | 110 | 78 | 12 | 2 | -2 |
| | | DAY 1 | 18FEB2005 | 1 | 76 | 106 | 76 | 80 | 108 | 82 | 4 | 2 | 6 |
| | | BASELINE | | | 76 | 106 | 76 | 80 | 108 | 82 | 4 | 2 | 6 |
| | | DAY 8 | 25FEB2005 | 8 | 80 | 104 | 78 | 78 | 100 | 80 | -2 | -4 | 2 |
| | | DAY 15 | 03MAR2005 | 14 | 66 | 120 | 76 | 84 | 106 | 72 | 18 | -14 | -4 |
| | | DAY 22 | 11MAR2005 | 22 | 68 | 118 | 80 | 68 | 114 | 84 | 0 | -4 | 4 |
| | | DAY 29 | 18MAR2005 | 29 | 74 | 104 | 74 | 88 | 92 | 74 | 14 | -12 | 0 |
| | | DAY 43 * | 30MAR2005 | 41 | 76 | 108 | 74 | 76 | 106 | 74 | 0 | -2 | 0 |
| | | DAY 43 | 01APR2005 | 43 | 80 | 102 | 74 | 88 | 98 | 70 | 8 | -4 | -4 |
| | | DAY 57 * | 13APR2005 | 55 | 88 | 122 | 80 | 96 | 98 | 68 | 8 | -24 Y | -12 |
| | | DAY 57 | 15APR2005 | 57 | 68 | 106 | 76 | 84 | 94 | 78 | 16 | -12 | 2 |
| | | FINAL | | | 68 | 106 | 76 | 84 | 94 | 78 | 16 | -12 | 2 |
| | E0030008 | SCREEN | 16AUG2004 | -3 | 56 | 129 | 63 | 80 | 129 | 85 | 24 Y | 0 | 22 |
| | | DAY 1 | 19AUG2004 | 1 | 54 | 123 | 77 | 71 | 132 | 82 | 17 | 9 | 5 |
| | | BASELINE | | | 54 | 123 | 77 | 71 | 132 | 82 | 17 | 9 | 5 |
| | | DAY 8 | 26AUG2004 | 8 | 72 | 137 | 82 | 103 | 133 | 89 | 31 Y | -4 | 7 |
| | | DAY 15 | 02SEP2004 | 15 | 79 | 115 | 78 | 123 H | 132 | 94 | 44 Y | 17 | 16 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0030008 | DAY 22 | 09SEP2004 | 22 | 80 | 106 | 74 | 66 | 102 | 82 | -14 | -4 | 8 |
| | | DAY 57 | 13OCT2004 | 56 | 64 | 119 | 81 | 74 | 129 | 82 | 10 | 10 | 1 |
| | | FINAL | | | 64 | 119 | 81 | 74 | 129 | 82 | 10 | 10 | 1 |
| | E0035016 | SCREEN | 24SEP2004 | -11 | 58 | 90 L | 60 | 70 | 86 L | 62 | 12 | -4 | 2 |
| | | DAY 1 | 05OCT2004 | 1 | 76 | 94 | 60 | 80 | 104 | 60 | 4 | 10 | 0 |
| | | BASELINE | | | 76 | 94 | 60 | 80 | 104 | 60 | 4 | 10 | 0 |
| | | DAY 8 | 12OCT2004 | 8 | 76 | 98 | 66 | 76 | 100 | 70 | 0 | 2 | 4 |
| | | DAY 15 | 19OCT2004 | 15 | 64 | 98 | 68 | 68 | 92 | 68 | 4 | -6 | 0 |
| | | DAY 22 | 26OCT2004 | 22 | 70 | 104 | 68 | 80 | 92 | 68 | 10 | -12 | 0 |
| | | DAY 29 | 01NOV2004 | 28 | 64 | 90 L | 60 | 68 | 94 | 68 | 4 | 4 | 8 |
| | | DAY 36 | 08NOV2004 | 35 | 64 | 90 L | 60 | 80 | 90 L | 58 | 16 | 0 | -2 |
| | | DAY 43 | 15NOV2004 | 42 | 60 | 90 L | 60 | 60 | 90 L | 60 | 0 | 0 | 0 |
| | | DAY 50 | 22NOV2004 | 49 | 80 | 90 L | 60 | 70 | 96 | 70 | -10 | 6 | 10 |
| | | DAY 57 | 30NOV2004 | 57 | 64 | 98 | 60 | 74 | 96 | 60 | 10 | -2 | 0 |
| | | FINAL | | | 64 | 98 | 60 | 74 | 96 | 60 | 10 | -2 | 0 |
| | E0039018 | SCREEN | 16DEC2004 | -26 | | | | 69 | 122 | 84 | | | |
| | | DAY 1 | 11JAN2005 | 1 | 64 | 120 | 60 | 72 | 100 | 60 | 8 | -20 Y | 0 |
| | | BASELINE | | | 64 | 120 | 60 | 72 | 100 | 60 | 8 | -20 Y | 0 |
| | | DAY 8 | 18JAN2005 | 8 | 72 | 110 | 60 | 84 | 102 | 58 | 12 | -8 | -2 |
| | | DAY 15 | 24JAN2005 | 14 | 64 | 116 | 66 | 72 | 112 | 60 | 8 | -4 | -6 |
| | | DAY 22 | 02FEB2005 | 23 | 88 | 104 | 70 | 88 | 100 | 64 | 0 | -4 | -6 |
| | | DAY 29 | 09FEB2005 | 30 | 76 | 108 | 68 | 76 | 110 | 68 | 0 | 2 | 0 |
| | | DAY 36 | 17FEB2005 | 38 | 72 | 116 | 62 | 80 | 108 | 70 | 8 | -8 | 8 |
| | | DAY 50 | 28FEB2005 | 49 | 74 | 118 | 70 | 76 | 116 | 68 | 2 | -2 | -2 |
| | | DAY 57 | 08MAR2005 | 57 | 72 | 110 | 64 | 76 | 106 | 62 | 4 | -4 | -2 |
| | | FINAL | | | 72 | 110 | 64 | 76 | 106 | 62 | 4 | -4 | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                     Page 21 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | SUPINE | | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0003011 | SCREEN | 21DEC2004 | -10 | 92 | 139 | 96 | 98 | 147 | 102 | 6 | 8 | 6 |
| | | DAY 1 | 31DEC2004 | 1 | 94 | 147 | 89 | 103 | 136 | 88 | 9 | -11 | -1 |
| | | BASELINE | | | 94 | 147 | 89 | 103 | 136 | 88 | 9 | -11 | -1 |
| | | DAY 8 | 07JAN2005 | 8 | 103 | 157 | 99 | 109 | 165 | 105 H | 6 | 8 | 6 |
| | | DAY 15 | 14JAN2005 | 15 | 98 | 136 | 90 | 103 | 148 | 99 | 5 | 12 | 9 |
| | | DAY 22 | 21JAN2005 | 22 | 114 | 163 | 107 H | 109 | 161 | 94 | -5 | -2 | -13 |
| | | DAY 29 | 28JAN2005 | 29 | 94 | 151 | 94 | 105 | 148 | 86 | 11 | -3 | -8 |
| | | DAY 36 | 02FEB2005 | 34 | 111 | 147 | 90 | 107 | 143 | 90 | -4 | -4 | 0 |
| | | DAY 43 | 11FEB2005 | 43 | 101 | 139 | 84 | 109 | 151 | 80 | 8 | 12 | -4 |
| | | DAY 50 | 22FEB2005 | 54 | 105 | 170 | 112 H | 103 | 158 | 102 | -2 | -12 | -10 |
| | | DAY 57 | 03MAR2005 | 63 | 93 | 120 | 83 | 98 | 134 | 89 | 5 | 14 | 6 |
| | | FINAL | | | 93 | 120 | 83 | 98 | 134 | 89 | 5 | 14 | 6 |
| | E0004009 | SCREEN | 09AUG2004 | -7 | 56 | 128 | 62 | 64 | 110 | 68 | 8 | -18 | 6 |
| | | DAY 1 | 16AUG2004 | 1 | 56 | 120 | 60 | 68 | 108 | 70 | 12 | -12 | 10 |
| | | BASELINE | | | 56 | 120 | 60 | 68 | 108 | 70 | 12 | -12 | 10 |
| | | DAY 8 | 23AUG2004 | 8 | 60 | 120 | 62 | 72 | 120 | 70 | 12 | 0 | 8 |
| | | DAY 15 | 30AUG2004 | 15 | 72 | 118 | 66 | 80 | 120 | 74 | 8 | 2 | 8 |
| | | DAY 22 | 07SEP2004 | 23 | 68 | 118 | 60 | 96 | 108 | 58 | 28 Y | -10 | -2 |
| | | DAY 29 | 13SEP2004 | 29 | 56 | 120 | 60 | 60 | 122 | 68 | 4 | 2 | 8 |
| | | DAY 36 | 20SEP2004 | 36 | 64 | 120 | 76 | 72 | 120 | 80 | 8 | 0 | 4 |
| | | FINAL | | | 64 | 120 | 76 | 72 | 120 | 80 | 8 | 0 | 4 |
| | E0004012 | SCREEN | 13SEP2004 | -7 | 48 L | 140 | 88 | 52 | 150 | 90 | 4 | 10 | 2 |
| | | DAY 1 | 20SEP2004 | 1 | 56 | 140 | 84 | 52 | 128 | 80 | -4 | -12 | -4 |
| | | BASELINE | | | 56 | 140 | 84 | 52 | 128 | 80 | -4 | -12 | -4 |
| | | DAY 8 | 29SEP2004 | 10 | 84 | 140 | 86 | 64 | 140 | 88 | -20 | 0 | 2 |
| | | DAY 15 | 04OCT2004 | 15 | 64 | 150 | 92 | 68 | 144 | 90 | 4 | -6 | -2 |
| | | DAY 22 | 11OCT2004 | 22 | 72 | 140 | 80 | 72 | 132 | 80 | 0 | -8 | 0 |
| | | DAY 29 | 19OCT2004 | 30 | 56 | 128 | 82 | 64 | 120 | 80 | 8 | -8 | -2 |
| | | DAY 36 | 25OCT2004 | 36 | 64 | 150 | 88 | 72 | 158 | 90 | 8 | 8 | 2 |

```
                    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                    SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
                         L: Potentially Clinically Important low.
                         H: Potentially Clinically Important high.
                    Y: Potentially Clinically Important Orthostatic Change.

             SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
                    GENERATED:  17NOV2005 13:53:13  iceadmn3
```

GEL Version ID: CNS.000-076-275.3.0                    Approved                    Date Printed: 20-Jan-2006
                                          Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0004012 | DAY 43 | 01NOV2004 | 43 | 56 | 150 | 98 | 68 | 144 | 90 | 12 | -6 | -8 |
| | | DAY 50 | 08NOV2004 | 50 | 76 | 138 | 100 | 80 | 130 | 98 | 4 | -8 | -2 |
| | | DAY 57 | 17NOV2004 | 59 | 60 | 128 | 90 | 64 | 140 | 86 | 4 | 12 | -4 |
| | | FINAL | | | 60 | 128 | 90 | 64 | 140 | 86 | 4 | 12 | -4 |
| | E0006017 | SCREEN | 08OCT2004 | -7 | 65 | 122 | 82 | 84 | 128 | 88 | 19 | 6 | 6 |
| | | DAY 1 | 15OCT2004 | 1 | 60 | 116 | 76 | 74 | 120 | 80 | 14 | 4 | 4 |
| | | BASELINE | | | 60 | 116 | 76 | 74 | 120 | 80 | 14 | 4 | 4 |
| | | DAY 8 | 22OCT2004 | 8 | 89 | 160 | 120 H | 94 | 160 | 118 H | 5 | 0 | -2 |
| | | DAY 15 | 29OCT2004 | 15 | 88 | 166 | 110 H | 96 | 170 | 108 H | 8 | 4 | -2 |
| | | DAY 15 | * 01NOV2004 | 18 | 86 | 172 | 106 H | 102 | 178 | 118 H | 16 | 6 | 12 |
| | | FINAL | | | 86 | 172 | 106 H | 102 | 178 | 118 H | 16 | 6 | 12 |
| | E0008012 | SCREEN | 31JAN2005 | -7 | 80 | 135 | 88 | 84 | 138 | 90 | 4 | 3 | 2 |
| | | DAY 1 | 07FEB2005 | 1 | 84 | 140 | 90 | 99 | 136 | 95 | 15 | -4 | 5 |
| | | BASELINE | | | 84 | 140 | 90 | 99 | 136 | 95 | 15 | -4 | 5 |
| | | DAY 8 | 14FEB2005 | 8 | 98 | 152 | 100 | 94 | 146 | 74 | -4 | -6 | -26 Y |
| | | DAY 15 | 21FEB2005 | 15 | 92 | 130 | 88 | 90 | 134 | 86 | -2 | 4 | -2 |
| | | FINAL | | | 92 | 130 | 88 | 90 | 134 | 86 | -2 | 4 | -2 |
| | E0013008 | SCREEN | 27OCT2004 | -15 | 62 | 122 | 86 | 60 | 118 | 78 | -2 | -4 | -8 |
| | | DAY 1 | 11NOV2004 | 1 | 64 | 122 | 72 | 62 | 120 | 76 | -2 | -2 | 4 |
| | | BASELINE | | | 64 | 122 | 72 | 62 | 120 | 76 | -2 | -2 | 4 |
| | | DAY 8 | 17NOV2004 | 7 | 60 | 118 | 70 | 64 | 122 | 74 | 4 | 4 | 4 |
| | | DAY 8 | * 22NOV2004 | 12 | 68 | 127 | 93 | 70 | 127 | 95 | 2 | 0 | 2 |
| | | DAY 15 | 29NOV2004 | 19 | 91 | 135 | 88 | 99 | 125 | 95 | 8 | -10 | 7 |
| | | DAY 29 | 08DEC2004 | 28 | 95 | 123 | 83 | 95 | 121 | 90 | 0 | -2 | 7 |
| | | DAY 36 | 16DEC2004 | 36 | 90 | 117 | 86 | 82 | 131 | 94 | -8 | 14 | 8 |
| | | DAY 36 | * 20DEC2004 | 40 | 80 | 126 | 94 | 80 | 133 | 96 | 0 | 7 | 2 |
| | | DAY 50 | 29DEC2004 | 49 | 76 | 138 | 88 | 88 | 132 | 92 | 12 | -6 | 4 |
| | | DAY 50 | * 03JAN2005 | 54 | 98 | 142 | 105 H | 111 | 142 | 97 | 13 | 0 | -8 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                             Page 23 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0013008 | FINAL | | | 98 | 142 | 105 H | 111 | 142 | 97 | 13 | 0 | -8 |
| | E0013013 | SCREEN | 17JAN2005 | -14 | 70 | 147 | 102 | 83 | 148 | 108 H | 13 | 1 | 6 |
| | | DAY 1 | 31JAN2005 | 1 | 70 | 132 | 87 | 71 | 133 | 100 | 1 | 1 | 13 |
| | | BASELINE | | | 70 | 132 | 87 | 71 | 133 | 100 | 1 | 1 | 13 |
| | | DAY 8 | 07FEB2005 | 8 | 76 | 127 | 92 | 82 | 164 | 103 | 6 | 37 | 11 |
| | | DAY 15 | 16FEB2005 | 17 | 88 | 130 | 95 | 83 | 122 | 108 H | -5 | -8 | 13 |
| | | DAY 22 | 21FEB2005 | 22 | 73 | 136 | 104 | 85 | 134 | 106 H | 12 | -2 | 2 |
| | | FINAL | | | 73 | 136 | 104 | 85 | 134 | 106 H | 12 | -2 | 2 |
| | E0015005 | SCREEN | 20SEP2004 | -7 | 84 | 102 | 80 | 86 | 96 | 74 | 2 | -6 | -6 |
| | | DAY 1 | 27SEP2004 | 1 | 67 | 100 | 70 | 88 | 98 | 88 | 21 Y | -2 | 18 |
| | | BASELINE | | | 67 | 100 | 70 | 88 | 98 | 88 | 21 Y | -2 | 18 |
| | | DAY 8 | 05OCT2004 | 9 | 76 | 122 | 84 | 86 | 112 | 80 | 10 | -10 | -4 |
| | | DAY 15 | 11OCT2004 | 15 | 60 | 100 | 70 | 68 | 98 | 70 | 8 | -2 | 0 |
| | | FINAL | | | 60 | 100 | 70 | 68 | 98 | 70 | 8 | -2 | 0 |
| | E0015012 | SCREEN | 19JAN2005 | -9 | 74 | 104 | 80 | 80 | 102 | 76 | 6 | -2 | -4 |
| | | DAY 1 | 28JAN2005 | 1 | 60 | 118 | 72 | 80 | 106 | 88 | 20 Y | -12 | 16 |
| | | BASELINE | | | 60 | 118 | 72 | 80 | 106 | 88 | 20 Y | -12 | 16 |
| | | DAY 8 | 03FEB2005 | 7 | 84 | 120 | 70 | 88 | 114 | 72 | 4 | -6 | 2 |
| | | DAY 15 | 14FEB2005 | 18 | 88 | 110 | 82 | 86 | 112 | 84 | -2 | 2 | 2 |
| | | DAY 22 | 18FEB2005 | 22 | 78 | 116 | 70 | 86 | 122 | 82 | 8 | 6 | 12 |
| | | DAY 22 * | 22FEB2005 | 26 | 82 | 108 | 88 | 86 | 118 | 88 | 4 | 10 | 0 |
| | | DAY 36 | 02MAR2005 | 34 | 82 | 124 | 88 | 88 | 108 | 88 | 6 | -16 | 0 |
| | | DAY 50 | 21MAR2005 | 53 | 62 | 112 | 70 | 66 | 108 | 74 | 4 | -4 | 4 |
| | | FINAL | | | 62 | 112 | 70 | 66 | 108 | 74 | 4 | -4 | 4 |
| | E0020005 | SCREEN | 18AUG2004 | -28 | 48 L | 120 | 60 | 48 L | 120 | 50 L | 0 | 0 | -10 |
| | | DAY 1 | 15SEP2004 | 1 | 56 | 112 | 58 | 60 | 110 | 60 | 4 | -2 | 2 |
| | | BASELINE | | | 56 | 112 | 58 | 60 | 110 | 60 | 4 | -2 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 24 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PUL SE | SUPINE SYS | SUPINE DIA | STANDING PUL SE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020005 | DAY 8 | 22SEP2004 | 8 | 60 | 118 | 70 | 56 | 120 | 60 | -4 | 2 | -10 |
| | | DAY 22 | * 04OCT2004 | 20 | 60 | 120 | 60 | 60 | 116 | 60 | 0 | -4 | 0 |
| | | DAY 22 | 07OCT2004 | 23 | 64 | 126 | 60 | 72 | 120 | 70 | 8 | -6 | 10 |
| | | DAY 29 | 14OCT2004 | 30 | 64 | 116 | 60 | 72 | 120 | 70 | 8 | 4 | 10 |
| | | DAY 36 | 21OCT2004 | 37 | 60 | 110 | 70 | 72 | 110 | 60 | 12 | 0 | -10 |
| | | DAY 43 | 28OCT2004 | 44 | 72 | 120 | 76 | 80 | 110 | 70 | 8 | -10 | -6 |
| | | DAY 50 | 04NOV2004 | 51 | 72 | 120 | 75 | 84 | 125 | 80 | 12 | 5 | 5 |
| | | DAY 57 | 11NOV2004 | 58 | 60 | 110 | 80 | 66 | 124 | 70 | 6 | 14 | -10 |
| | | FINAL | | | 60 | 110 | 80 | 66 | 124 | 70 | 6 | 14 | -10 |
| | E0020022 | SCREEN | 09NOV2004 | -14 | 60 | 110 | 84 | 72 | 120 | 100 | 12 | 10 | 16 |
| | | DAY 1 | 23NOV2004 | 1 | 76 | 100 | 70 | 80 | 110 | 80 | 4 | 10 | 10 |
| | | BASELINE | | | 76 | 100 | 70 | 80 | 110 | 80 | 4 | 10 | 10 |
| | | DAY 8 | 30NOV2004 | 8 | 70 | 110 | 78 | 86 | 110 | 80 | 16 | 0 | 2 |
| | | DAY 15 | 09DEC2004 | 17 | 65 | 100 | 60 | 68 | 110 | 70 | 3 | 10 | 10 |
| | | DAY 22 | 14DEC2004 | 22 | 72 | 110 | 60 | 72 | 100 | 70 | 0 | -10 | 10 |
| | | DAY 29 | 20DEC2004 | 28 | 72 | 100 | 60 | 70 | 108 | 72 | -2 | 8 | 12 |
| | | DAY 36 | 28DEC2004 | 36 | 80 | 102 | 70 | 86 | 102 | 76 | 6 | 0 | 6 |
| | | DAY 43 | 04JAN2005 | 43 | 80 | 110 | 80 | 88 | 110 | 80 | 8 | 0 | 0 |
| | | DAY 50 | 11JAN2005 | 50 | 78 | 90 L | 58 | 86 | 98 | 72 | 8 | 8 | 14 |
| | | DAY 57 | 20JAN2005 | 59 | 68 | 98 | 70 | 80 | 110 | 80 | 12 | 12 | 10 |
| | | FINAL | | | 68 | 98 | 70 | 80 | 110 | 80 | 12 | 12 | 10 |
| | E0020032 | SCREEN | 29DEC2004 | -12 | 80 | 140 | 80 | 100 | 140 | 84 | 20 Y | 0 | 4 |
| | | DAY 1 | 10JAN2005 | 1 | 82 | 120 | 80 | 90 | 130 | 110 H | 8 | 10 | 30 |
| | | BASELINE | | | 82 | 120 | 80 | 90 | 130 | 110 H | 8 | 10 | 30 |
| | | DAY 8 | 17JAN2005 | 8 | 102 | 120 | 80 | 102 | 130 | 100 | 0 | 10 | 20 |
| | | DAY 15 | 24JAN2005 | 15 | 80 | 125 | 75 | 84 | 120 | 80 | 4 | -5 | 5 |
| | | DAY 22 | 31JAN2005 | 22 | 86 | 110 | 70 | 88 | 110 | 75 | 2 | 0 | 5 |
| | | DAY 29 | 07FEB2005 | 29 | 88 | 125 | 85 | 86 | 120 | 85 | -2 | -5 | 0 |
| | | FINAL | | | 88 | 125 | 85 | 86 | 120 | 85 | -2 | -5 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 25 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0020037 | SCREEN | 01FEB2005 | -7 | 48 L | 110 | 62 | 60 | 110 | 74 | 12 | 0 | 12 |
| | | DAY 1 | 08FEB2005 | 1 | 51 | 100 | 74 | 51 | 100 | 72 | 0 | 0 | -2 |
| | | BASELINE | | | 51 | 100 | 74 | 51 | 100 | 72 | 0 | 0 | -2 |
| | | DAY 8 | 14FEB2005 | 7 | 62 | 109 | 70 | 74 | 120 | 60 | 12 | 11 | -10 |
| | | FINAL | | | 62 | 109 | 70 | 74 | 120 | 60 | 12 | 11 | -10 |
| | E0020048 | SCREEN | 09JUN2005 | -5 | 66 | 119 | 86 | 70 | 120 | 90 | 4 | 1 | 4 |
| | | DAY 1 | 14JUN2005 | 1 | 70 | 120 | 80 | 80 | 126 | 90 | 10 | 6 | 10 |
| | | BASELINE | | | 70 | 120 | 80 | 80 | 126 | 90 | 10 | 6 | 10 |
| | | DAY 8 | 21JUN2005 | 8 | 80 | 128 | 78 | 82 | 122 | 84 | 2 | -6 | 6 |
| | | DAY 15 | 28JUN2005 | 15 | 76 | 122 | 72 | 104 | 138 | 90 | 28 Y | 16 | 18 |
| | | DAY 22 | 05JUL2005 | 22 | 70 | 118 | 76 | 84 | 119 | 90 | 14 | 1 | 14 |
| | | DAY 29 | 12JUL2005 | 29 | 80 | 114 | 88 | 84 | 128 | 90 | 4 | 14 | 2 |
| | | DAY 36 | 19JUL2005 | 36 | 70 | 130 | 90 | 84 | 120 | 88 | 14 | -10 | -2 |
| | | DAY 43 | 26JUL2005 | 43 | 78 | 129 | 84 | 98 | 129 | 100 | 20 Y | 0 | 16 |
| | | DAY 50 | 02AUG2005 | 50 | 78 | 132 | 90 | 88 | 134 | 88 | 10 | 2 | -2 |
| | | DAY 57 | 09AUG2005 | 57 | 76 | 120 | 88 | 86 | 128 | 94 | 10 | 8 | 6 |
| | | FINAL | | | 76 | 120 | 88 | 86 | 128 | 94 | 10 | 8 | 6 |
| | E0021003 | SCREEN | 26JUL2004 | -10 | 58 | 116 | 68 | 64 | 118 | 68 | 6 | 2 | 0 |
| | | DAY 1 | 05AUG2004 | 1 | 56 | 120 | 70 | 66 | 120 | 72 | 10 | 0 | 2 |
| | | BASELINE | | | 56 | 120 | 70 | 66 | 120 | 72 | 10 | 0 | 2 |
| | | DAY 8 | 16AUG2004 | 12 | 70 | 118 | 74 | 68 | 118 | 78 | -2 | 0 | 4 |
| | | DAY 15 | 19AUG2004 | 15 | 75 | 112 | 66 | 78 | 114 | 78 | 3 | 2 | 12 |
| | | DAY 22 | 25AUG2004 | 21 | 66 | 102 | 66 | 87 | 116 | 84 | 21 Y | 14 | 18 |
| | | DAY 29 | 01SEP2004 | 28 | 66 | 110 | 70 | 81 | 114 | 80 | 15 | 4 | 10 |
| | | DAY 36 | 08SEP2004 | 35 | 69 | 116 | 78 | 63 | 116 | 78 | -6 | 0 | 0 |
| | | DAY 43 | 14SEP2004 | 41 | 69 | 112 | 76 | 88 | 120 | 78 | 19 | 8 | 2 |
| | | DAY 50 | 23SEP2004 | 50 | 80 | 116 | 66 | 99 | 108 | 80 | 19 | -8 | 14 |
| | | DAY 57 | 29SEP2004 | 56 | 75 | 118 | 58 | 96 | 110 | 82 | 21 Y | -8 | 24 |
| | | FINAL | | | 75 | 118 | 58 | 96 | 110 | 82 | 21 Y | -8 | 24 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 26 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0021029 | SCREEN | 30MAR2005 | -7 | 72 | 132 | 90 | 90 | 124 | 92 | 18 | -8 | 2 |
| | | DAY 1 | 06APR2005 | 1 | 69 | 116 | 72 | 72 | 112 | 88 | 3 | -4 | 16 |
| | | BASELINE | | | 69 | 116 | 72 | 72 | 112 | 88 | 3 | -4 | 16 |
| | | DAY 8 | 13APR2005 | 8 | 98 | 112 | 74 | 104 | 108 | 84 | 6 | -4 | 10 |
| | | DAY 15 | 21APR2005 | 16 | 86 | 124 | 88 | 105 | 110 | 96 | 19 | -14 | 8 |
| | | DAY 22 | 28APR2005 | 23 | 87 | 128 | 74 | 93 | 116 | 94 | 6 | -12 | 20 |
| | | DAY 29 | 05MAY2005 | 30 | 94 | 126 | 82 | 110 | 100 | 70 | 16 | -26 Y | -12 |
| | | DAY 36 | 11MAY2005 | 36 | 92 | 106 | 80 | 103 | 124 | 84 | 11 | 18 | 4 |
| | | DAY 43 | 19MAY2005 | 44 | 94 | 114 | 84 | 108 | 110 | 96 | 14 | -4 | 12 |
| | | DAY 50 | 26MAY2005 | 51 | 104 | 120 | 94 | 120 | 138 | 104 | 16 | 18 | 10 |
| | | DAY 57 | 03JUN2005 | 59 | 96 | 126 | 82 | 102 | 126 | 94 | 6 | 0 | 12 |
| | | FINAL | | | 96 | 126 | 82 | 102 | 126 | 94 | 6 | 0 | 12 |
| | E0021032 | SCREEN | 18APR2005 | -7 | 40 L | 122 | 84 | 54 | 126 | 84 | 14 | 4 | 0 |
| | | DAY 1 | 25APR2005 | 1 | 48 L | 102 | 66 | 58 | 104 | 68 | 10 | 2 | 2 |
| | | BASELINE | | | 48 L | 102 | 66 | 58 | 104 | 68 | 10 | 2 | 2 |
| | | DAY 8 | 04MAY2005 | 10 | 57 | 94 | 60 | 81 | 94 | 72 | 24 Y | 0 | 12 |
| | | DAY 15 | 09MAY2005 | 15 | 54 | 92 | 60 | 69 | 108 | 78 | 15 | 16 | 18 |
| | | DAY 22 | 16MAY2005 | 22 | 51 | 94 | 62 | 72 | 106 | 76 | 21 Y | 12 | 14 |
| | | DAY 29 | 23MAY2005 | 29 | 57 | 96 | 68 | 78 | 106 | 84 | 21 Y | 10 | 16 |
| | | DAY 36 | 01JUN2005 | 38 | 54 | 100 | 62 | 72 | 98 | 78 | 18 | -2 | 16 |
| | | DAY 43 | 06JUN2005 | 43 | 56 | 102 | 64 | 66 | 108 | 84 | 10 | 6 | 20 |
| | | FINAL | | | 56 | 102 | 64 | 66 | 108 | 84 | 10 | 6 | 20 |
| | E0025054 | SCREEN | 31MAR2005 | -5 | 72 | 166 | 101 | 74 | 167 | 102 | 2 | 1 | 1 |
| | | DAY 1 | 05APR2005 | 1 | 76 | 161 | 98 | 78 | 158 | 97 | 2 | -3 | -1 |
| | | BASELINE | | | 76 | 161 | 98 | 78 | 158 | 97 | 2 | -3 | -1 |
| | | DAY 8 | 15APR2005 | 11 | 80 | 160 | 97 | 77 | 158 | 97 | -3 | -2 | 0 |
| | | DAY 22 | 26APR2005 | 22 | 96 | 148 | 104 | 98 | 148 | 108 H | 2 | 0 | 4 |
| | | FINAL | | | 96 | 148 | 104 | 98 | 148 | 108 H | 2 | 0 | 4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 27 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0025056 | SCREEN | 26APR2005 | -16 | 92 | 122 | 88 | 110 | 120 | 84 | 18 | -2 | -4 |
| | | DAY 1 | 12MAY2005 | 1 | 88 | 102 | 82 | 90 | 100 | 82 | 2 | -2 | 0 |
| | | BASELINE | | | 88 | 102 | 82 | 90 | 100 | 82 | 2 | -2 | 0 |
| | | DAY 8 | 17MAY2005 | 6 | 72 | 108 | 86 | 88 | 104 | 88 | 16 | -4 | 2 |
| | | DAY 15 | 24MAY2005 | 13 | 83 | 117 | 74 | 58 | 121 | 83 | -25 Y | 4 | 9 |
| | | DAY 22 | 31MAY2005 | 20 | 82 | 104 | 75 | 106 | 102 | 78 | 24 Y | -2 | 3 |
| | | DAY 29 | 07JUN2005 | 27 | 74 | 139 | 92 | 91 | 109 | 64 | 17 | -30 Y | -28 Y |
| | | FINAL | | | 74 | 139 | 92 | 91 | 109 | 64 | 17 | -30 Y | -28 Y |
| | E0025057 | SCREEN | 26APR2005 | -6 | 68 | 138 | 88 | 72 | 144 | 88 | 4 | 6 | 0 |
| | | DAY 1 | 02MAY2005 | 1 | 68 | 132 | 68 | 84 | 122 | 84 | 16 | -10 | 16 |
| | | BASELINE | | | 68 | 132 | 68 | 84 | 122 | 84 | 16 | -10 | 16 |
| | | DAY 8 | 10MAY2005 | 9 | 68 | 138 | 72 | 88 | 128 | 86 | 20 Y | -10 | 14 |
| | | DAY 15 | 17MAY2005 | 16 | 72 | 144 | 74 | 88 | 132 | 86 | 16 | -12 | 12 |
| | | DAY 22 | 24MAY2005 | 23 | 85 | 129 | 82 | 87 | 124 | 84 | 2 | -5 | 2 |
| | | DAY 29 | 31MAY2005 | 30 | 78 | 125 | 83 | 80 | 126 | 86 | 2 | 1 | 3 |
| | | DAY 36 | 07JUN2005 | 37 | 76 | 125 | 75 | 78 | 127 | 87 | 2 | 2 | 12 |
| | | DAY 43 | 13JUN2005 | 43 | 86 | 125 | 74 | 92 | 130 | 89 | 6 | 5 | 15 |
| | | DAY 50 | 21JUN2005 | 51 | 84 | 127 | 79 | 82 | 132 | 86 | -2 | 5 | 7 |
| | | DAY 57 | 27JUN2005 | 57 | 64 | 125 | 77 | 81 | 127 | 92 | 17 | 2 | 15 |
| | | FINAL | | | 64 | 125 | 77 | 81 | 127 | 92 | 17 | 2 | 15 |
| | E0028009 | SCREEN | 18NOV2004 | -11 | 88 | 110 | 80 | 100 | 120 | 70 | 12 | 10 | -10 |
| | | DAY 1 | 29NOV2004 | 1 | 96 | 100 | 70 | 100 | 110 | 70 | 4 | 10 | 0 |
| | | BASELINE | | | 96 | 100 | 70 | 100 | 110 | 70 | 4 | 10 | 0 |
| | | DAY 8 | 06DEC2004 | 8 | 108 | 104 | 80 | 112 | 102 | 84 | 4 | -2 | 4 |
| | | DAY 15 | 16DEC2004 | 18 | 88 | 98 | 68 | 104 | 100 | 66 | 16 | 2 | -2 |
| | | DAY 22 | 20DEC2004 | 22 | 104 | 90 L | 70 | 108 | 100 | 60 | 4 | 10 | -10 |
| | | DAY 29 | 27DEC2004 | 29 | 102 | 98 | 62 | 106 | 98 | 70 | 4 | 0 | 8 |
| | | DAY 36 | 03JAN2005 | 36 | 88 | 100 | 70 | 96 | 100 | 70 | 8 | 0 | 0 |
| | | DAY 43 | 10JAN2005 | 43 | 88 | 90 L | 60 | 96 | 80 L | 60 | 8 | -10 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure   DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 28 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028009 | DAY 50 | 17JAN2005 | 50 | 96 | 90 L | 70 | 100 | 90 L | 60 | 4 | 0 | -10 |
| | | DAY 57 | 24JAN2005 | 57 | 100 | 100 | 70 | 104 | 100 | 70 | 4 | 0 | 0 |
| | | FINAL | | | 100 | 100 | 70 | 104 | 100 | 70 | 4 | 0 | 0 |
| | E0028016 | SCREEN | 24FEB2005 | -7 | 72 | 110 | 80 | 76 | 110 | 80 | 4 | 0 | 0 |
| | | DAY 1 | 03MAR2005 | 1 | 84 | 110 | 90 | 84 | 120 | 80 | 0 | 10 | -10 |
| | | BASELINE | | | 84 | 110 | 90 | 84 | 120 | 80 | 0 | 10 | -10 |
| | | DAY 8 | 10MAR2005 | 8 | 80 | 110 | 70 | 88 | 110 | 80 | 8 | 0 | 10 |
| | | DAY 15 | 17MAR2005 | 15 | 72 | 100 | 70 | 80 | 90 L | 70 | 8 | -10 | 0 |
| | | DAY 22 | 24MAR2005 | 22 | 76 | 110 | 70 | 92 | 114 | 80 | 16 | 4 | 10 |
| | | DAY 29 | 31MAR2005 | 29 | 84 | 100 | 60 | 96 | 100 | 70 | 12 | 0 | 10 |
| | | DAY 36 | 07APR2005 | 36 | 72 | 110 | 80 | 80 | 110 | 90 | 8 | 0 | 10 |
| | | DAY 43 | 14APR2005 | 43 | 84 | 120 | 80 | 84 | 110 | 80 | 0 | -10 | 0 |
| | | DAY 50 | 21APR2005 | 50 | 72 | 108 | 80 | 78 | 108 | 80 | 6 | 0 | 0 |
| | | DAY 57 | 27APR2005 | 56 | 88 | 120 | 70 | 92 | 110 | 80 | 4 | -10 | 10 |
| | | FINAL | | | 88 | 120 | 70 | 92 | 110 | 80 | 4 | -10 | 10 |
| | E0030010 | SCREEN | 23AUG2004 | -7 | 61 | 137 | 84 | 72 | 141 | 92 | 11 | 4 | 8 |
| | | DAY 1 | 30AUG2004 | 1 | 62 | 159 | 94 | 76 | 148 | 98 | 14 | -11 | 4 |
| | | BASELINE | | | 62 | 159 | 94 | 76 | 148 | 98 | 14 | -11 | 4 |
| | | DAY 8 | 07SEP2004 | 9 | 75 | 131 | 79 | 88 | 128 | 88 | 13 | -3 | 9 |
| | | DAY 15 | 13SEP2004 | 15 | 75 | 135 | 78 | 80 | 127 | 80 | 5 | -8 | 2 |
| | | DAY 22 | 20SEP2004 | 22 | 72 | 131 | 85 | 80 | 127 | 91 | 8 | -4 | 6 |
| | | DAY 29 | 27SEP2004 | 29 | 66 | 170 | 92 | 121 H | 142 | 103 | 55 Y | -28 Y | 11 |
| | | DAY 36 | 04OCT2004 | 36 | 72 | 136 | 85 | 86 | 114 | 87 | 14 | -22 Y | 2 |
| | | DAY 43 | 11OCT2004 | 43 | 75 | 133 | 81 | 81 | 152 | 85 | 6 | 19 | 4 |
| | | DAY 50 | 18OCT2004 | 50 | 80 | 133 | 80 | 96 | 125 | 85 | 16 | -8 | 5 |
| | | DAY 57 | 25OCT2004 | 57 | 76 | 136 | 86 | 95 | 144 | 107 H | 19 | 8 | 21 |
| | | FINAL | | | 76 | 136 | 86 | 95 | 144 | 107 H | 19 | 8 | 21 |
| | E0030015 | SCREEN | 04OCT2004 | -7 | 66 | 138 | 73 | 82 | 125 | 76 | 16 | -13 | 3 |

```
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
      SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
             L: Potentially Clinically Important low.
             H: Potentially Clinically Important high.
        Y: Potentially Clinically Important Orthostatic Change.
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0030015 | DAY 1 | 11OCT2004 | 1 | 76 | 128 | 82 | 96 | 132 | 86 | 20 Y | 4 | 4 |
| | | BASELINE | | | 76 | 128 | 82 | 96 | 132 | 86 | 20 Y | 4 | 4 |
| | | DAY 8 | 21OCT2004 | 11 | 68 | 124 | 76 | 96 | 122 | 84 | 28 Y | -2 | 8 |
| | | DAY 15 | 26OCT2004 | 16 | 89 | 135 | 79 | 111 | 133 | 107 H | 22 Y | -2 | 28 |
| | | DAY 22 | 05NOV2004 | 26 | 97 | 151 | 87 | 111 | 164 | 93 | 14 | 13 | 6 |
| | | DAY 29 | 10NOV2004 | 31 | 84 | 126 | 82 | 96 | 120 | 84 | 12 | -6 | 2 |
| | | DAY 36 | 17NOV2004 | 38 | 80 | 124 | 76 | 88 | 118 | 80 | 8 | -6 | 4 |
| | | DAY 43 | 23NOV2004 | 44 | 76 | 124 | 72 | 88 | 134 | 84 | 12 | 10 | 12 |
| | | DAY 57 | 10DEC2004 | 61 | 89 | 129 | 78 | 101 | 149 | 96 | 12 | 20 | 18 |
| | | FINAL | | | 89 | 129 | 78 | 101 | 149 | 96 | 12 | 20 | 18 |
| | E0030016 | SCREEN | 27OCT2004 | -7 | 76 | 121 | 80 | 86 | 143 | 84 | 10 | 22 | 4 |
| | | DAY 1 | 03NOV2004 | 1 | 76 | 133 | 77 | 98 | 130 | 81 | 22 Y | -3 | 4 |
| | | BASELINE | | | 76 | 133 | 77 | 98 | 130 | 81 | 22 Y | -3 | 4 |
| | | DAY 8 | 10NOV2004 | 8 | 72 | 118 | 78 | 84 | 120 | 80 | 12 | 2 | 2 |
| | | FINAL | | | 72 | 118 | 78 | 84 | 120 | 80 | 12 | 2 | 2 |
| | E0030018 | SCREEN | 09NOV2004 | -8 | 60 | 129 | 84 | 64 | 136 | 85 | 4 | 7 | 1 |
| | | DAY 1 | 17NOV2004 | 1 | 62 | 138 | 86 | 61 | 140 | 70 | -1 | 2 | -16 |
| | | BASELINE | | | 62 | 138 | 86 | 61 | 140 | 70 | -1 | 2 | -16 |
| | | DAY 8 | 24NOV2004 | 8 | 83 | 150 | 78 | 88 | 144 | 94 | 5 | -6 | 16 |
| | | DAY 15 | 30NOV2004 | 14 | 96 | 149 | 76 | 103 | 150 | 93 | 7 | 1 | 17 |
| | | DAY 22 | 08DEC2004 | 22 | 74 | 147 | 86 | 86 | 181 H | 109 H | 12 | 34 | 23 |
| | | DAY 29 | 15DEC2004 | 29 | 98 | 151 | 79 | 117 | 143 | 82 | 19 | -8 | 3 |
| | | DAY 36 | 23DEC2004 | 37 | 80 | 140 | 98 | 88 | 144 | 100 | 8 | 4 | 2 |
| | | DAY 43 | 30DEC2004 | 44 | 65 | 156 | 90 | 74 | 144 | 90 | 9 | -12 | 0 |
| | | FINAL | | | 65 | 156 | 90 | 74 | 144 | 90 | 9 | -12 | 0 |
| | E0030036 | SCREEN | 26MAY2005 | -7 | 69 | 164 | 91 | 84 | 157 | 97 | 15 | -7 | 6 |
| | | DAY 1 | 02JUN2005 | 1 | 60 | 132 | 80 | 72 | 140 | 88 | 12 | 8 | 8 |
| | | BASELINE | | | 60 | 132 | 80 | 72 | 140 | 88 | 12 | 8 | 8 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135      Page 30 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0030036 | DAY 8 | 10JUN2005 | 9 | 74 | 159 | 101 | 88 | 144 | 113 H | 14 | -15 | 12 |
| | | FINAL | | | 74 | 159 | 101 | 88 | 144 | 113 H | 14 | -15 | 12 |
| | E0032014 | SCREEN | 16JUN2005 | -6 | 69 | 102 | 70 | 72 | 110 | 82 | 3 | 8 | 12 |
| | | DAY 1 | 22JUN2005 | 1 | 70 | 100 | 70 | 73 | 105 | 75 | 3 | 5 | 5 |
| | | BASELINE | | | 70 | 100 | 70 | 73 | 105 | 75 | 3 | 5 | 5 |
| | | DAY 8 | 30JUN2005 | 9 | 88 | 108 | 72 | 91 | 110 | 84 | 3 | 2 | 12 |
| | | DAY 15 | 06JUL2005 | 15 | 76 | 107 | 73 | 76 | 110 | 80 | 0 | 3 | 7 |
| | | DAY 22 | 13JUL2005 | 22 | 74 | 110 | 72 | 76 | 110 | 80 | 2 | 0 | 8 |
| | | DAY 29 | 20JUL2005 | 29 | 92 | 126 | 76 | 112 | 130 | 80 | 20 Y | 4 | 4 |
| | | DAY 36 | 27JUL2005 | 36 | 84 | 100 | 68 | 88 | 110 | 70 | 4 | 10 | 2 |
| | | DAY 43 | 02AUG2005 | 42 | 88 | 110 | 80 | 88 | 110 | 80 | 0 | 0 | 0 |
| | | DAY 50 | 10AUG2005 | 50 | 88 | 110 | 88 | 86 | 110 | 75 | -2 | 0 | -13 |
| | | DAY 57 | 17AUG2005 | 57 | 84 | 104 | 78 | 93 | 108 | 80 | 9 | 4 | 2 |
| | | FINAL | | | 84 | 104 | 78 | 93 | 108 | 80 | 9 | 4 | 2 |
| | E0034005 | SCREEN | 29NOV2004 | -14 | 84 | 130 | 80 | 80 | 128 | 82 | -4 | -2 | 2 |
| | | DAY 1 | 13DEC2004 | 1 | 80 | 118 | 78 | 82 | 120 | 76 | 2 | 2 | -2 |
| | | BASELINE | | | 80 | 118 | 78 | 82 | 120 | 76 | 2 | 2 | -2 |
| | | DAY 8 | 20DEC2004 | 8 | 78 | 116 | 82 | 82 | 118 | 86 | 4 | 2 | 4 |
| | | DAY 15 | 27DEC2004 | 15 | 76 | 118 | 82 | 82 | 116 | 86 | 6 | -2 | 4 |
| | | DAY 22 | 03JAN2005 | 22 | 76 | 120 | 80 | 84 | 140 | 82 | 8 | 20 | 2 |
| | | DAY 29 | 10JAN2005 | 29 | 84 | 118 | 74 | 88 | 116 | 84 | 4 | -2 | 10 |
| | | DAY 36 | 17JAN2005 | 36 | 88 | 140 | 110 H | 88 | 138 | 100 | 0 | -2 | -10 |
| | | DAY 36 | * 21JAN2005 | 40 | 84 | 138 | 92 | 88 | 130 | 92 | 4 | -8 | 0 |
| | | FINAL | | | 84 | 138 | 92 | 88 | 130 | 92 | 4 | -8 | 0 |
| | E0037017 | SCREEN | 04FEB2005 | -14 | 52 | 110 | 70 | 60 | 110 | 80 | 8 | 0 | 10 |
| | | DAY 1 | 18FEB2005 | 1 | 52 | 110 | 70 | 72 | 102 | 80 | 20 Y | -8 | 10 |
| | | BASELINE | | | 52 | 110 | 70 | 72 | 102 | 80 | 20 Y | -8 | 10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 31 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PUL SE | SYS | DIA | PUL SE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0037030 | SCREEN | 10JUN2005 | -10 | 50 | 90 L | 70 | 72 | 110 | 78 | 22 Y | 20 | 8 |
| | | DAY 1 | 20JUN2005 | 1 | 60 | 100 | 68 | 72 | 100 | 72 | 12 | 0 | 4 |
| | | BASELINE | | | 60 | 100 | 68 | 72 | 100 | 72 | 12 | 0 | 4 |
| | | DAY 8 | 29JUN2005 | 10 | 60 | 90 L | 60 | 68 | 100 | 80 | 8 | 10 | 20 |
| | | DAY 15 | 06JUL2005 | 17 | 60 | 90 L | 64 | 64 | 100 | 70 | 4 | 10 | 6 |
| | | DAY 29 | 19JUL2005 | 30 | 56 | 100 | 62 | 64 | 108 | 70 | 8 | 8 | 8 |
| | | FINAL | | | 56 | 100 | 62 | 64 | 108 | 70 | 8 | 8 | 8 |
| | E0039002 | SCREEN | 10AUG2004 | -21 | 64 | 108 | 60 | 78 | 94 | 60 | 14 | -14 | 0 |
| | | DAY 1 | 31AUG2004 | 1 | 58 | 108 | 60 | 60 | 92 | 70 | 2 | -16 | 10 |
| | | BASELINE | | | 58 | 108 | 60 | 60 | 92 | 70 | 2 | -16 | 10 |
| | | DAY 8 | 07SEP2004 | 8 | 68 | 108 | 64 | 88 | 100 | 70 | 20 Y | -8 | 6 |
| | | DAY 15 | 14SEP2004 | 15 | 76 | 110 | 60 | 88 | 98 | 60 | 12 | -12 | 0 |
| | | DAY 22 | 21SEP2004 | 22 | 88 | 110 | 58 | 92 | 110 | 58 | 4 | 0 | 0 |
| | | DAY 29 | 28SEP2004 | 29 | 78 | 102 | 60 | 88 | 94 | 56 | 10 | -8 | -4 |
| | | DAY 36 | 05OCT2004 | 36 | 76 | 110 | 64 | 80 | 108 | 62 | 4 | -2 | -2 |
| | | DAY 43 | 12OCT2004 | 43 | 80 | 110 | 70 | 80 | 102 | 70 | 0 | -8 | 0 |
| | | DAY 50 | 20OCT2004 | 51 | 74 | 100 | 64 | 82 | 98 | 60 | 8 | -2 | -4 |
| | | DAY 57 | 28OCT2004 | 59 | 68 | 110 | 74 | 70 | 104 | 70 | 2 | -6 | -4 |
| | | FINAL | | | 68 | 110 | 74 | 70 | 104 | 70 | 2 | -6 | -4 |
| | E0039007 | SCREEN | 15SEP2004 | -15 | 62 | 100 | 60 | 68 | 96 | 50 L | 6 | -4 | -10 |
| | | DAY 1 | 30SEP2004 | 1 | 76 | 108 | 50 L | 84 | 90 L | 60 | 8 | -18 | 10 |
| | | BASELINE | | | 76 | 108 | 50 L | 84 | 90 L | 60 | 8 | -18 | 10 |
| | | DAY 8 | 07OCT2004 | 8 | 76 | 110 | 58 | 88 | 98 | 52 | 12 | -12 | -6 |
| | | DAY 15 | 13OCT2004 | 14 | 96 | 120 | 68 | 88 | 114 | 60 | -8 | -6 | -8 |
| | | DAY 22 | 20OCT2004 | 21 | 88 | 122 | 62 | 94 | 102 | 52 | 6 | -20 Y | -10 |
| | | DAY 29 | 28OCT2004 | 29 | 98 | 108 | 68 | 104 | 100 | 60 | 6 | -8 | -8 |
| | | DAY 36 | 08NOV2004 | 40 | 96 | 104 | 60 | 102 | 100 | 60 | 6 | -4 | 0 |
| | | DAY 43 | 15NOV2004 | 47 | 86 | 110 | 60 | 98 | 102 | 64 | 12 | -8 | 4 |
| | | DAY 57 | * 24NOV2004 | 56 | 88 | 102 | 64 | 100 | 98 | 58 | 12 | -4 | -6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0039007 | DAY 57 | 01DEC2004 | 63 | 98 | 110 | 64 | 104 | 100 | 60 | 6 | -10 | -4 |
| | | FINAL | | | 98 | 110 | 64 | 104 | 100 | 60 | 6 | -10 | -4 |
| | E0040014 | SCREEN | 12APR2005 | -14 | 76 | 123 | 84 | 92 | 118 | 88 | 16 Y | -5 | 4 |
| | | DAY 1 | 26APR2005 | 1 | 74 | 125 | 82 | 100 | 120 | 90 | 26 Y | -5 | 8 |
| | | BASELINE | | | 74 | 125 | 82 | 100 | 120 | 90 | 26 Y | -5 | 8 |
| | E0041006 | SCREEN | 19OCT2004 | -10 | 52 | 124 | 72 | 56 | 118 | 74 | 4 | -6 | 2 |
| | | DAY 1 | 29OCT2004 | 1 | 56 | 106 | 70 | 72 | 102 | 78 | 16 | -4 | 8 |
| | | BASELINE | | | 56 | 106 | 70 | 72 | 102 | 78 | 16 | -4 | 8 |
| | | DAY 8 | 05NOV2004 | 8 | 52 | 110 | 72 | 68 | 108 | 72 | 16 | -2 | 0 |
| | | DAY 15 | 12NOV2004 | 15 | 64 | 108 | 74 | 84 | 108 | 82 | 20 Y | 0 | 8 |
| | | DAY 22 | 19NOV2004 | 22 | 60 | 102 | 72 | 64 | 106 | 76 | 4 | 4 | 4 |
| | | DAY 22 | * 23NOV2004 | 26 | 72 | 108 | 70 | 72 | 104 | 68 | 0 | -4 | -2 |
| | | DAY 36 | 02DEC2004 | 35 | 76 | 108 | 68 | 84 | 102 | 76 | 8 | -6 | 8 |
| | | DAY 43 | 10DEC2004 | 43 | 68 | 106 | 62 | 76 | 102 | 76 | 8 | -4 | 14 |
| | | DAY 50 | 17DEC2004 | 50 | 64 | 104 | 68 | 68 | 110 | 76 | 4 | 6 | 8 |
| | | DAY 50 | * 21DEC2004 | 54 | 60 | 108 | 66 | 60 | 102 | 68 | 0 | -6 | 2 |
| | | FINAL | | | 60 | 108 | 66 | 60 | 102 | 68 | 0 | -6 | 2 |
| | E0045003 | SCREEN | 08FEB2005 | -17 | 92 | 130 | 90 | 92 | 140 | 90 | 0 | 10 | 0 |
| | | DAY 1 | 24FEB2005 | -1 | 86 | 140 | 90 | 82 | 136 | 82 | -4 | -4 | -8 |
| | | BASELINE | | | 86 | 140 | 90 | 82 | 136 | 82 | -4 | -4 | -8 |
| | | DAY 8 | 04MAR2005 | 8 | 80 | 158 | 85 | 80 | 130 | 65 | 0 | -28 Y | -20 Y |
| | | DAY 15 | 11MAR2005 | 15 | 112 | 132 | 92 | 112 | 120 | 90 | 0 | -12 | -2 |
| | | FINAL | | | 112 | 132 | 92 | 112 | 120 | 90 | 0 | -12 | -2 |
| | E0046004 | SCREEN | 17NOV2004 | -15 | 68 | 132 | 90 | 84 | 129 | 83 | 16 | -3 | -7 |
| | | DAY 1 | 02DEC2004 | 1 | 61 | 130 | 83 | 77 | 124 | 84 | 16 | -6 | 1 |
| | | BASELINE | | | 61 | 130 | 83 | 77 | 124 | 84 | 16 | -6 | 1 |
| | | DAY 8 | 09DEC2004 | 8 | 99 | 126 | 84 | 115 | 132 | 86 | 16 | 6 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure   DIA: Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                Page 33 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0046004 | DAY 15 | 16DEC2004 | 15 | 80 | 126 | 78 | 105 | 110 | 78 | 25 Y | -16 | 0 |
| | | DAY 22 | 22DEC2004 | 21 | 90 | 148 | 93 | 104 | 124 | 82 | 14 | -24 Y | -11 |
| | | DAY 29 | 29DEC2004 | 28 | 86 | 129 | 86 | 100 | 112 | 76 | 14 | -17 | -10 |
| | | DAY 36 | 05JAN2005 | 35 | 89 | 136 | 83 | 102 | 128 | 80 | 13 | -8 | -3 |
| | | DAY 43 | 12JAN2005 | 42 | 97 | 137 | 83 | 105 | 128 | 76 | 8 | -9 | -7 |
| | | DAY 50 | 19JAN2005 | 49 | 88 | 143 | 85 | 96 | 125 | 87 | 8 | -18 | 2 |
| | | DAY 50 * | 24JAN2005 | 54 | 88 | 110 | 78 | 80 | 110 | 78 | -8 | 0 | 0 |
| | | FINAL | | | 88 | 110 | 78 | 80 | 110 | 78 | -8 | 0 | 0 |
| | E0046012 | SCREEN | 08FEB2005 | -7 | 45 L | 140 | 81 | 56 | 122 | 79 | 11 | -18 | -2 |
| | | DAY 1 | 15FEB2005 | 1 | 50 | 122 | 70 | 60 | 105 | 69 | 10 | -17 | -1 |
| | | BASELINE | | | 50 | 122 | 70 | 60 | 105 | 69 | 10 | -17 | -1 |
| | | DAY 29 | 16MAR2005 | 30 | 56 | 130 | 78 | 60 | 116 | 62 | 4 | -14 | -16 |
| | | FINAL | | | 56 | 130 | 78 | 60 | 116 | 62 | 4 | -14 | -16 |
| QUETIAPINE 600 MG (BIPOLAR II) | E0004011 | SCREEN | 13SEP2004 | -7 | 60 | 90 L | 58 | 64 | 86 L | 58 | 4 | -4 | 0 |
| | | DAY 1 | 20SEP2004 | 1 | 60 | 92 | 60 | 68 | 88 L | 58 | 8 | -4 | -2 |
| | | BASELINE | | | 60 | 92 | 60 | 68 | 88 L | 58 | 8 | -4 | -2 |
| | E0004014 | SCREEN | 05OCT2004 | -7 | 48 L | 120 | 80 | 60 | 116 | 74 | 12 | -4 | -6 |
| | | DAY 1 | 12OCT2004 | 1 | 56 | 112 | 72 | 60 | 108 | 66 | 4 | -4 | -6 |
| | | BASELINE | | | 56 | 112 | 72 | 60 | 108 | 66 | 4 | -4 | -6 |
| | | DAY 8 | 20OCT2004 | 9 | 68 | 110 | 78 | 76 | 114 | 82 | 8 | 4 | 4 |
| | | FINAL | | | 68 | 110 | 78 | 76 | 114 | 82 | 8 | 4 | 4 |
| | E0010015 | SCREEN | 16FEB2005 | -7 | 66 | 140 | 82 | 80 | 120 | 80 | 14 | -20 Y | -2 |
| | | DAY 1 | 23FEB2005 | 1 | 74 | 120 | 78 | 90 | 120 | 74 | 16 | 0 | -4 |
| | | BASELINE | | | 74 | 120 | 78 | 90 | 120 | 74 | 16 | 0 | -4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 34 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | SUPINE | | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | PUL SE | SYS | DIA | PUL SE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0010015 | DAY 8 | 03MAR2005 | 9 | 84 | 128 | 88 | 78 | 124 | 92 | -6 | -4 | 4 |
| | | DAY 15 | 10MAR2005 | 16 | 92 | 126 | 92 | 86 | 124 | 90 | -6 | -2 | -2 |
| | | DAY 22 | 17MAR2005 | 23 | 96 | 116 | 82 | 76 | 120 | 80 | -20 | 4 | -2 |
| | | DAY 29 | 24MAR2005 | 30 | 86 | 126 | 84 | 90 | 130 | 88 | 4 | 4 | 4 |
| | | DAY 36 | 31MAR2005 | 37 | 82 | 124 | 92 | 90 | 124 | 88 | 8 | 0 | -4 |
| | | DAY 43 | 07APR2005 | 44 | 88 | 118 | 88 | 84 | 124 | 86 | -4 | 6 | -2 |
| | | DAY 50 | 14APR2005 | 51 | 76 | 118 | 88 | 88 | 116 | 86 | 12 | -2 | -2 |
| | | DAY 57 | 21APR2005 | 58 | 88 | 128 | 70 | 76 | 118 | 74 | -12 | -10 | 4 |
| | | FINAL | | | 88 | 128 | 70 | 76 | 118 | 74 | -12 | -10 | 4 |
| | E0019005 | SCREEN | 10NOV2004 | -19 | 78 | 120 | 84 | 76 | 116 | 80 | -2 | -4 | -4 |
| | | DAY 1 | 29NOV2004 | 1 | 64 | 164 | 106 H | 76 | 152 | 108 H | 12 | -12 | 2 |
| | | BASELINE | | | 64 | 164 | 106 H | 76 | 152 | 108 H | 12 | -12 | 2 |
| | | DAY 8 | 06DEC2004 | 8 | 76 | 142 | 108 H | 80 | 140 | 100 | 4 | -2 | -8 |
| | | DAY 15 | 13DEC2004 | 15 | 80 | 130 | 90 | 80 | 128 | 86 | 0 | -2 | -4 |
| | | DAY 22 | 22DEC2004 | 24 | 70 | 120 | 90 | 72 | 118 | 90 | 2 | -2 | 0 |
| | | DAY 29 | 27DEC2004 | 29 | 80 | 125 | 90 | 80 | 122 | 88 | 0 | -3 | -2 |
| | | DAY 36 | 04JAN2005 | 37 | 68 | 136 | 90 | 80 | 130 | 90 | 12 | -6 | 0 |
| | | DAY 43 | 10JAN2005 | 43 | 68 | 150 | 88 | 70 | 148 | 88 | 2 | -2 | 0 |
| | | DAY 50 | 18JAN2005 | 51 | 68 | 138 | 100 | 80 | 138 | 98 | 12 | 0 | -2 |
| | | DAY 57 | 24JAN2005 | 57 | 80 | 130 | 88 | 88 | 130 | 90 | 8 | 0 | 2 |
| | | FINAL | | | 80 | 130 | 88 | 88 | 130 | 90 | 8 | 0 | 2 |
| | E0020040 | SCREEN | 11FEB2005 | -7 | 66 | 120 | 80 | 92 | 120 | 100 | 26 Y | 0 | 20 |
| | | DAY 1 | 18FEB2005 | 1 | 84 | 134 | 92 | 98 | 140 | 100 | 14 | 6 | 8 |
| | | BASELINE | | | 84 | 134 | 92 | 98 | 140 | 100 | 14 | 6 | 8 |
| | | DAY 8 | 24FEB2005 | 7 | 100 | 132 | 94 | 104 | 150 | 106 H | 4 | 18 | 12 |
| | | DAY 15 | 03MAR2005 | 14 | 96 | 150 | 100 | 98 | 150 | 95 | 2 | 0 | -5 |
| | | DAY 22 | 10MAR2005 | 21 | 88 | 140 | 95 | 86 | 145 | 100 | -2 | 5 | 5 |
| | | DAY 29 | 17MAR2005 | 28 | 84 | 140 | 90 | 84 | 145 | 95 | 0 | 5 | 5 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 35 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0020040 | DAY 36 | 24MAR2005 | 35 | 92 | 110 | 90 | 100 | 114 | 90 | 8 | 4 | 0 |
| | | DAY 43 | 31MAR2005 | 42 | 88 | 130 | 96 | 100 | 130 | 102 | 12 | 0 | 6 |
| | | DAY 50 | 07APR2005 | 49 | 94 | 120 | 96 | 100 | 120 | 98 | 6 | 0 | 2 |
| | | DAY 57 | 14APR2005 | 56 | 96 | 140 | 106 H | 102 | 160 | 110 H | 6 | 20 | 4 |
| | | FINAL | | | 96 | 140 | 106 H | 102 | 160 | 110 H | 6 | 20 | 4 |
| | E0025002 | SCREEN | 14JUL2004 | -34 | 82 | 108 | 72 | 82 | 108 | 74 | 0 | 0 | 2 |
| | | DAY 1 | 17AUG2004 | 1 | 79 | 111 | 73 | 74 | 99 | 53 | -5 | -12 | -20 Y |
| | | BASELINE | | | 79 | 111 | 73 | 74 | 99 | 53 | -5 | -12 | -20 Y |
| | | DAY 8 | 24AUG2004 | 8 | 89 | 99 | 71 | 89 | 98 | 70 | 0 | -1 | -1 |
| | | FINAL | | | 89 | 99 | 71 | 89 | 98 | 70 | 0 | -1 | -1 |
| | E0025017 | SCREEN | 02SEP2004 | -12 | 75 | 140 | 80 | 76 | 138 | 79 | 1 | -2 | -1 |
| | | DAY 1 | 14SEP2004 | 1 | 70 | 116 | 66 | 91 | 110 | 74 | 21 Y | -6 | 8 |
| | | BASELINE | | | 70 | 116 | 66 | 91 | 110 | 74 | 21 Y | -6 | 8 |
| | | DAY 8 | 22SEP2004 | 9 | 82 | 105 | 70 | 100 | 109 | 74 | 18 | 4 | 4 |
| | | DAY 15 | 29SEP2004 | 16 | 82 | 101 | 66 | 104 | 106 | 73 | 22 Y | 5 | 7 |
| | | DAY 29 | 13OCT2004 | 30 | 76 | 108 | 76 | 76 | 118 | 78 | 0 | 10 | 2 |
| | | DAY 36 | 20OCT2004 | 37 | 76 | 98 | 67 | 102 | 111 | 78 | 26 Y | 13 | 11 |
| | | DAY 43 | 27OCT2004 | 44 | 88 | 110 | 66 | 107 | 138 | 96 | 19 | 28 | 30 |
| | | DAY 57 | 09NOV2004 | 57 | 74 | 132 | 89 | 81 | 132 | 88 | 7 | 0 | -1 |
| | | FINAL | | | 74 | 132 | 89 | 81 | 132 | 88 | 7 | 0 | -1 |
| | E0025036 | SCREEN | 21JAN2005 | -5 | 54 | 104 | 70 | 79 | 118 | 82 | 25 Y | 14 | 12 |
| | | DAY 1 | 26JAN2005 | 1 | 60 | 104 | 60 | 76 | 108 | 88 | 16 | 4 | 28 |
| | | BASELINE | | | 60 | 104 | 60 | 76 | 108 | 88 | 16 | 4 | 28 |
| | | DAY 8 | 02FEB2005 | 8 | 56 | 112 | 52 | 83 | 113 | 73 | 27 Y | 1 | 21 |
| | | DAY 15 | 09FEB2005 | 15 | 62 | 118 | 82 | 80 | 112 | 82 | 18 | -6 | 0 |
| | | DAY 22 | 15FEB2005 | 21 | 80 | 112 | 84 | 96 | 106 | 80 | 16 | -6 | -4 |
| | | DAY 23 | 23FEB2005 | 29 | 84 | 124 | 80 | 100 | 122 | 90 | 16 | -2 | 10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                             Page 36 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PUL SE | SYS | DIA | PUL SE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0025036 | DAY 36 | 02MAR2005 | 36 | 70 | 111 | 78 | 72 | 120 | 84 | 2 | 9 | 6 |
| | | DAY 43 | 09MAR2005 | 43 | 62 | 124 | 78 | 92 | 141 | 92 | 30 Y | 17 | 14 |
| | | DAY 50 | 16MAR2005 | 50 | 72 | 106 | 80 | 88 | 109 | 82 | 16 Y | 3 | 2 |
| | | DAY 57 | 24MAR2005 | 58 | 68 | 114 | 82 | 96 | 104 | 86 | 28 Y | -10 | 4 |
| | | FINAL | | | 68 | 114 | 82 | 96 | 104 | 86 | 28 Y | -10 | 4 |
| | E0025050 | SCREEN | 03MAR2005 | -5 | 74 | 108 | 74 | 74 | 102 | 80 | 0 | -6 | 6 |
| | | DAY 1 | 08MAR2005 | 1 | 70 | 120 | 80 | 80 | 114 | 84 | 10 | -6 | 4 |
| | | BASELINE | | | 70 | 120 | 80 | 80 | 114 | 84 | 10 | -6 | 4 |
| | | DAY 8 | 14MAR2005 | 7 | 76 | 112 | 80 | 72 | 100 | 78 | -4 | -12 | -2 |
| | | DAY 15 | 21MAR2005 | 14 | 76 | 118 | 82 | 92 | 94 | 80 | 16 | -24 Y | -2 |
| | | DAY 22 | 28MAR2005 | 21 | 74 | 120 | 80 | 76 | 118 | 78 | 2 | -2 | -2 |
| | | DAY 29 | 04APR2005 | 28 | 68 | 124 | 84 | 72 | 106 | 80 | 4 | -18 | -4 |
| | | DAY 36 | 11APR2005 | 35 | 80 | 118 | 84 | 84 | 114 | 90 | 4 | -4 | 6 |
| | | DAY 43 | 18APR2005 | 42 | 68 | 114 | 78 | 88 | 106 | 78 | 20 Y | -8 | 0 |
| | | DAY 50 | 26APR2005 | 50 | 69 | 118 | 82 | 68 | 112 | 78 | -1 | -6 | -4 |
| | | FINAL | | | 69 | 118 | 82 | 68 | 112 | 78 | -1 | -6 | -4 |
| | E0030002 | SCREEN | 15JUL2004 | -6 | 55 | 153 | 80 | 62 | 161 | 82 | 7 | 8 | 2 |
| | | DAY 1 | 21JUL2004 | 1 | 68 | 152 | 82 | 78 | 150 | 88 | 10 | -2 | 6 |
| | | BASELINE | | | 68 | 152 | 82 | 78 | 150 | 88 | 10 | -2 | 6 |
| | | DAY 8 | 28JUL2004 | 8 | 58 | 170 | 80 | 62 | 162 | 90 | 4 | -8 | 10 |
| | | DAY 15 | 04AUG2004 | 15 | 54 | 206 H | 94 | 66 | 203 H | 91 | 12 | -3 | -3 |
| | | FINAL | | | 54 | 206 H | 94 | 66 | 203 H | 91 | 12 | -3 | -3 |
| | E0030003 | SCREEN | 03AUG2004 | -16 | 74 | 112 | 78 | 89 | 101 | 76 | 15 | -11 | -2 |
| | | DAY 1 | 19AUG2004 | 1 | 80 | 120 | 91 | 93 | 98 | 74 | 13 | -22 Y | -17 |
| | | BASELINE | | | 80 | 120 | 91 | 93 | 98 | 74 | 13 | -22 Y | -17 |
| | | DAY 8 | 26AUG2004 | 8 | 80 | 116 | 83 | 90 | 106 | 82 | 10 | -10 | -1 |
| | | DAY 15 | 03SEP2004 | 16 | 74 | 121 | 86 | 82 | 108 | 86 | 8 | -13 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 37 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0030003 | DAY 22 | 08SEP2004 | 21 | 77 | 107 | 77 | 86 | 108 | 82 | 9 | 1 | 5 |
| | | DAY 29 | 16SEP2004 | 29 | 80 | 102 | 71 | 86 | 95 | 71 | 6 | -7 | 0 |
| | | DAY 36 | 24SEP2004 | 37 | 70 | 107 | 81 | 76 | 104 | 79 | 6 | -3 | -2 |
| | | DAY 43 | 30SEP2004 | 43 | 86 | 132 | 90 | 90 | 119 | 93 | 4 | -13 | 3 |
| | | DAY 50 | 07OCT2004 | 50 | 77 | 108 | 77 | 90 | 117 | 74 | 13 | 9 | -3 |
| | | DAY 57 | 12OCT2004 | 55 | 64 | 101 | 68 | 80 | 85 L | 62 | 16 | -16 | -6 |
| | | FINAL | | | 64 | 101 | 68 | 80 | 85 L | 62 | 16 | -16 | -6 |
| | E0030024 | SCREEN | 07DEC2004 | -7 | 59 | 110 | 71 | 74 | 120 | 86 | 15 | 10 | 15 |
| | | DAY 1 | 14DEC2004 | 1 | 57 | 106 | 68 | 70 | 121 | 74 | 13 | 15 | 6 |
| | | BASELINE | | | 57 | 106 | 68 | 70 | 121 | 74 | 13 | 15 | 6 |
| | | DAY 8 | 21DEC2004 | 8 | 70 | 113 | 69 | 88 | 132 | 82 | 18 | 19 | 13 |
| | | DAY 15 | 28DEC2004 | 15 | 78 | 121 | 69 | 88 | 119 | 76 | 10 | -2 | 7 |
| | | DAY 22 | 05JAN2005 | 23 | 68 | 122 | 68 | 88 | 110 | 70 | 20 Y | -12 | 2 |
| | | DAY 43 | 25JAN2005 | 43 | 56 | 110 | 78 | 72 | 118 | 78 | 16 | 8 | 0 |
| | | FINAL | | | 56 | 110 | 78 | 72 | 118 | 78 | 16 | 8 | 0 |
| | E0036003 | SCREEN | 20JAN2005 | -6 | 84 | 118 | 64 | 90 | 116 | 64 | 6 | -2 | 0 |
| | | DAY 1 | 26JAN2005 | 1 | 80 | 142 | 82 | 80 | 136 | 84 | 0 | -6 | 2 |
| | | BASELINE | | | 80 | 142 | 82 | 80 | 136 | 84 | 0 | -6 | 2 |
| | | DAY 8 | 02FEB2005 | 8 | 100 | 142 | 90 | 100 | 118 | 80 | 0 | -24 Y | -10 |
| | | DAY 15 | 09FEB2005 | 15 | 96 | 116 | 82 | 100 | 122 | 84 | 4 | 6 | 2 |
| | | DAY 22 | 16FEB2005 | 22 | 100 | 118 | 80 | 100 | 128 | 88 | 0 | 10 | 8 |
| | | DAY 29 | 23FEB2005 | 29 | 88 | 148 | 90 | 92 | 128 | 86 | 4 | -20 Y | -4 |
| | | DAY 36 | 02MAR2005 | 36 | 96 | 138 | 86 | 92 | 132 | 80 | -4 | -6 | -6 |
| | | DAY 43 | 09MAR2005 | 43 | 100 | 122 | 78 | 100 | 118 | 88 | 0 | -4 | 10 |
| | | DAY 50 | 15MAR2005 | 49 | 96 | 138 | 82 | 100 | 136 | 78 | 4 | -2 | -4 |
| | | DAY 57 | 23MAR2005 | 57 | 100 | 142 | 88 | 104 | 138 | 92 | 4 | -4 | 4 |
| | | FINAL | | | 100 | 142 | 88 | 104 | 138 | 92 | 4 | -4 | 4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 38 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0037006 | SCREEN | 04OCT2004 | -7 | 68 | 100 | 68 | 80 | 110 | 80 | 12 | 10 | 12 |
| | | DAY 1 | 11OCT2004 | 1 | 72 | 110 | 70 | 80 | 110 | 70 | 8 | 0 | 0 |
| | | BASELINE | | | 72 | 110 | 70 | 80 | 110 | 70 | 8 | 0 | 0 |
| | | DAY 8 | 18OCT2004 | 8 | 68 | 98 | 70 | 84 | 102 | 72 | 16 | 4 | 2 |
| | | DAY 22 | 02NOV2004 | 23 | 60 | 110 | 75 | 80 | 110 | 70 | 20 Y | 0 | -5 |
| | | DAY 29 | 12NOV2004 | 33 | 72 | 110 | 80 | 84 | 110 | 84 | 12 | 0 | 4 |
| | | DAY 36 | 19NOV2004 | 40 | 72 | 118 | 80 | 84 | 104 | 84 | 12 | -14 | 4 |
| | | DAY 43 | 23NOV2004 | 44 | 72 | 110 | 70 | 88 | 110 | 82 | 16 | 0 | 12 |
| | | DAY 50 | 30NOV2004 | 51 | 72 | 100 | 76 | 88 | 102 | 80 | 16 | 2 | 4 |
| | | DAY 57 | 13DEC2004 | 64 | 68 | 110 | 80 | 84 | 120 | 80 | 16 | 10 | 0 |
| | | FINAL | | | 68 | 110 | 80 | 84 | 120 | 80 | 16 | 10 | 0 |
| | E0037020 | SCREEN | 08MAR2005 | -7 | 72 | 140 | 100 | 72 | 150 | 110 H | 0 | 10 | 10 |
| | | DAY 1 | 15MAR2005 | 1 | 76 | 150 | 100 | 80 | 150 | 102 | 4 | 0 | 2 |
| | | BASELINE | | | 76 | 150 | 100 | 80 | 150 | 102 | 4 | 0 | 2 |
| | | DAY 8 | 22MAR2005 | 8 | 76 | 148 | 100 | 84 | 150 | 110 H | 8 | 2 | 10 |
| | | DAY 15 | 29MAR2005 | 15 | 80 | 140 | 100 | 84 | 142 | 110 H | 4 | 2 | 10 |
| | | DAY 22 | 07APR2005 | 24 | 72 | 130 | 90 | 84 | 132 | 100 | 12 | 2 | 10 |
| | | DAY 29 | 12APR2005 | 29 | 84 | 140 | 100 | 92 | 138 | 96 | 8 | -2 | -4 |
| | | DAY 36 | 20APR2005 | 37 | 80 | 120 | 90 | 96 | 110 | 88 | 16 | -10 | -2 |
| | | DAY 43 | 26APR2005 | 43 | 80 | 130 | 100 | 92 | 120 | 98 | 12 | -10 | -2 |
| | | DAY 50 | 03MAY2005 | 50 | 80 | 140 | 100 | 82 | 136 | 102 | 2 | -4 | 2 |
| | | DAY 57 | 10MAY2005 | 57 | 80 | 130 | 90 | 108 | 120 | 100 | 28 Y | -10 | 10 |
| | | FINAL | | | 80 | 130 | 90 | 108 | 120 | 100 | 28 Y | -10 | 10 |
| | E0042014 | SCREEN | 15DEC2004 | -14 | 72 | 144 | 98 | 78 | 144 | 92 | 6 | 0 | -6 |
| | | DAY 1 | 29DEC2004 | 1 | 80 | 152 | 104 | 80 | 146 | 110 H | 0 | -6 | 6 |
| | | BASELINE | | | 80 | 152 | 104 | 80 | 146 | 110 H | 0 | -6 | 6 |
| | | DAY 8 | 05JAN2005 | 8 | 76 | 158 | 104 | 76 | 156 | 110 H | 0 | -2 | 6 |
| | | DAY 15 | 12JAN2005 | 15 | 76 | 146 | 102 | 80 | 144 | 106 H | 4 | -2 | 4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                Page 39 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0042014 | DAY 22 | 19JAN2005 | 22 | 80 | 144 | 110 H | 88 | 140 | 106 H | 8 | -4 | -4 |
| | | DAY 29 | 26JAN2005 | 29 | 84 | 142 | 94 | 80 | 138 | 96 | -4 | -4 | 2 |
| | | DAY 36 | 02FEB2005 | 36 | 88 | 146 | 96 | 84 | 142 | 90 | -4 | -4 | -6 |
| | | DAY 43 | 10FEB2005 | 44 | 80 | 130 | 88 | 84 | 126 | 86 | 4 | -4 | -2 |
| | | DAY 50 | 16FEB2005 | 50 | 76 | 132 | 90 | 80 | 130 | 94 | 4 | -2 | 4 |
| | | DAY 57 | 21FEB2005 | 55 | 78 | 134 | 96 | 84 | 136 | 100 | 6 | 2 | 4 |
| | | FINAL | | | 78 | 134 | 96 | 84 | 136 | 100 | 6 | 2 | 4 |
| | E0046001 | SCREEN | 03NOV2004 | -7 | 76 | 120 | 78 | 84 | 130 | 82 | 8 | 10 | 4 |
| | | DAY 1 | 10NOV2004 | 1 | 80 | 130 | 76 | 88 | 130 | 80 | 8 | 0 | 4 |
| | | BASELINE | | | 80 | 130 | 76 | 88 | 130 | 80 | 8 | 0 | 4 |
| | | DAY 8 | 17NOV2004 | 8 | 73 | 132 | 72 | 85 | 126 | 74 | 12 | -6 | 2 |
| | | DAY 15 | 24NOV2004 | 15 | 72 | 113 | 80 | 93 | 121 | 89 | 21 Y | 8 | 9 |
| | | DAY 22 | 01DEC2004 | 22 | 100 | 143 | 89 | 122 H | 131 | 88 | 22 Y | -12 | -1 |
| | | DAY 29 | 08DEC2004 | 29 | 79 | 126 | 86 | 92 | 133 | 96 | 13 | 7 | 10 |
| | | DAY 36 | 14DEC2004 | 35 | 89 | 123 | 81 | 94 | 125 | 86 | 5 | 2 | 5 |
| | | DAY 43 | 22DEC2004 | 43 | 88 | 132 | 90 | 103 | 136 | 97 | 15 | 4 | 7 |
| | | DAY 50 | 29DEC2004 | 50 | 92 | 126 | 78 | 100 | 124 | 82 | 8 | -2 | 4 |
| | | DAY 57 | 05JAN2005 | 57 | 84 | 118 | 64 | 100 | 114 | 64 | 16 | -4 | 0 |
| | | FINAL | | | 84 | 118 | 64 | 100 | 114 | 64 | 16 | -4 | 0 |
| | E0046007 | SCREEN | 21DEC2004 | -14 | 68 | 154 | 90 | 72 | 170 | 90 | 4 | 16 | 0 |
| | | DAY 1 | 04JAN2005 | 1 | 63 | 147 | 87 | 73 | 162 | 90 | 10 | 15 | 3 |
| | | BASELINE | | | 63 | 147 | 87 | 73 | 162 | 90 | 10 | 15 | 3 |
| | | DAY 8 | 11JAN2005 | 8 | 81 | 144 | 85 | 103 | 154 | 84 | 22 Y | 10 | -1 |
| | | DAY 15 | 18JAN2005 | 15 | 75 | 166 | 82 | 86 | 169 | 98 | 11 | 3 | 16 |
| | | DAY 22 | 25JAN2005 | 22 | 76 | 142 | 87 | 99 | 135 | 91 | 23 Y | -7 | 4 |
| | | DAY 29 | 01FEB2005 | 29 | 72 | 153 | 87 | 86 | 141 | 93 | 14 | -12 | 6 |
| | | DAY 36 | 08FEB2005 | 36 | 84 | 142 | 80 | 96 | 131 | 86 | 12 | -11 | 6 |
| | | DAY 43 | 15FEB2005 | 43 | 87 | 142 | 81 | 103 | 131 | 88 | 16 | -11 | 7 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 40 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0046007 | DAY 50 | 22FEB2005 | 50 | 84 | 127 | 73 | 100 | 122 | 82 | 16 | -5 | 9 |
| | | DAY 57 | 28FEB2005 | 56 | 80 | 157 | 97 | 95 | 156 | 95 | 15 | -1 | -2 |
| | | FINAL | | | 80 | 157 | 97 | 95 | 156 | 95 | 15 | -1 | -2 |
| | E0046011 | SCREEN | 01FEB2005 | -8 | 73 | 136 | 88 | 96 | 138 | 96 | 23 Y | 2 | 8 |
| | | DAY 1 | 09FEB2005 | 1 | 73 | 128 | 80 | 93 | 136 | 87 | 20 Y | 8 | 7 |
| | | BASELINE | | | 73 | 128 | 80 | 93 | 136 | 87 | 20 Y | 8 | 7 |
| | | DAY 8 | 16FEB2005 | 8 | 66 | 120 | 78 | 90 | 114 | 82 | 24 Y | -6 | 4 |
| | | DAY 15 | 23FEB2005 | 15 | 72 | 138 | 77 | 105 | 146 | 84 | 33 Y | 8 | 7 |
| | | DAY 22 | 02MAR2005 | 22 | 65 | 118 | 77 | 88 | 141 | 85 | 23 Y | 23 | 8 |
| | | DAY 29 | 10MAR2005 | 30 | 65 | 113 | 77 | 86 | 120 | 79 | 21 Y | 7 | 2 |
| | | DAY 36 | 16MAR2005 | 36 | 75 | 127 | 83 | 98 | 145 | 89 | 23 Y | 18 | 6 |
| | | DAY 43 | 22MAR2005 | 42 | 60 | 130 | 80 | 80 | 120 | 80 | 20 Y | -10 | 0 |
| | | DAY 50 | 30MAR2005 | 50 | 69 | 131 | 87 | 83 | 141 | 84 | 14 | 10 | -3 |
| | | DAY 57 | 06APR2005 | 57 | 72 | 132 | 80 | 82 | 126 | 82 | 10 | -6 | 2 |
| | | FINAL | | | 72 | 132 | 80 | 82 | 126 | 82 | 10 | -6 | 2 |
| PLACEBO (BIPOLAR I) | E0001013 | SCREEN | 28APR2005 | -7 | 68 | 120 | 96 | 84 | 136 | 100 | 16 | 16 | 4 |
| | | DAY 1 | 05MAY2005 | 1 | 72 | 160 | 100 | 80 | 148 | 104 | 8 | -12 | 4 |
| | | BASELINE | | | 72 | 160 | 100 | 80 | 148 | 104 | 8 | -12 | 4 |
| | | DAY 8 | 12MAY2005 | 8 | 70 | 140 | 92 | 76 | 140 | 90 | 6 | 0 | -2 |
| | | DAY 15 | 19MAY2005 | 15 | 64 | 146 | 90 | 84 | 128 | 90 | 20 Y | -18 | 0 |
| | | DAY 29 | 02JUN2005 | 29 | 72 | 136 | 90 | 76 | 118 | 80 | 4 | -18 | -10 |
| | | FINAL | | | 72 | 136 | 90 | 76 | 118 | 80 | 4 | -18 | -10 |
| | E0003008 | SCREEN | 21OCT2004 | -19 | 40 L | 145 | 80 | 44 L | 138 | 82 | 4 | -7 | 2 |
| | | DAY 1 | 09NOV2004 | 1 | 49 L | 138 | 94 | 56 | 138 | 90 | 7 | 0 | -4 |
| | | BASELINE | | | 49 L | 138 | 94 | 56 | 138 | 90 | 7 | 0 | -4 |
| | | DAY 8 | 16NOV2004 | 8 | 55 | 140 | 110 H | 48 L | 140 | 105 H | -7 | 0 | -5 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

Quetiapine Fumarate D1447C00135                                        Page 41 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0003008 | DAY 15 | 23NOV2004 | 15 | 63 | 145 | 85 | 65 | 144 | 88 | 2 | -1 | 3 |
| | | DAY 22 | 01DEC2004 | 23 | 52 | 140 | 95 | 60 | 145 | 95 | 8 | 5 | 0 |
| | | FINAL | | | 52 | 140 | 95 | 60 | 145 | 95 | 8 | 5 | 0 |
| | E0004008 | SCREEN | 04AUG2004 | -7 | 56 | 100 | 68 | 60 | 102 | 72 | 4 | 2 | 4 |
| | | DAY 1 | 11AUG2004 | 1 | 60 | 92 | 62 | 70 | 96 | 68 | 10 | 4 | 6 |
| | | BASELINE | | | 60 | 92 | 62 | 70 | 96 | 68 | 10 | 4 | 6 |
| | | DAY 8 | 18AUG2004 | 8 | 60 | 92 | 58 | 68 | 92 | 56 | 8 | 0 | -2 |
| | | DAY 15 | 25AUG2004 | 15 | 72 | 90 L | 60 | 76 | 92 | 68 | 4 | 2 | 8 |
| | | DAY 22 | 01SEP2004 | 22 | 68 | 90 L | 62 | 76 | 94 | 64 | 8 | 4 | 2 |
| | | DAY 29 | 08SEP2004 | 29 | 72 | 100 | 68 | 80 | 98 | 70 | 8 | -2 | 2 |
| | | DAY 36 | 15SEP2004 | 36 | 76 | 92 | 72 | 80 | 90 L | 68 | 4 | -2 | -4 |
| | | DAY 43 | 22SEP2004 | 43 | 64 | 94 | 66 | 76 | 90 L | 62 | 12 | -4 | -4 |
| | | DAY 50 | 29SEP2004 | 50 | 76 | 92 | 68 | 80 | 94 | 70 | 4 | 2 | 2 |
| | | DAY 57 | 06OCT2004 | 57 | 72 | 100 | 70 | 80 | 96 | 68 | 8 | -4 | -2 |
| | | FINAL | | | 72 | 100 | 70 | 80 | 96 | 68 | 8 | -4 | -2 |
| | E0006003 | SCREEN | 02AUG2004 | -7 | 60 | 130 | 82 | 64 | 128 | 74 | 4 | -2 | -8 |
| | | DAY 1 | 09AUG2004 | 1 | 60 | 118 | 70 | 62 | 124 | 78 | 2 | 6 | 8 |
| | | BASELINE | | | 60 | 118 | 70 | 62 | 124 | 78 | 2 | 6 | 8 |
| | | DAY 8 | 16AUG2004 | 8 | 56 | 118 | 80 | 48 L | 120 | 84 | -8 | 2 | 4 |
| | | FINAL | | | 56 | 118 | 80 | 48 L | 120 | 84 | -8 | 2 | 4 |
| | E0006019 | SCREEN | 17NOV2004 | -7 | 68 | 124 | 82 | 72 | 130 | 88 | 4 | 6 | 6 |
| | | DAY 1 | 24NOV2004 | 1 | 84 | 118 | 80 | 80 | 124 | 84 | -4 | 6 | 4 |
| | | BASELINE | | | 84 | 118 | 80 | 80 | 124 | 84 | -4 | 6 | 4 |
| | | DAY 8 | 01DEC2004 | 8 | 80 | 118 | 82 | 88 | 120 | 84 | 8 | 2 | 2 |
| | | DAY 15 | 08DEC2004 | 15 | 88 | 120 | 98 | 84 | 118 | 98 | -4 | -2 | 0 |
| | | DAY 22 | 15DEC2004 | 22 | 88 | 128 | 104 | 88 | 126 | 98 | 0 | -2 | -6 |
| | | DAY 29 | 22DEC2004 | 29 | 80 | 138 | 102 | 76 | 136 | 102 | -4 | -2 | 0 |
| | | DAY 36 | 29DEC2004 | 36 | 103 | 140 | 80 | 108 | 152 | 96 | 5 | 12 | 16 |
| | | DAY 43 | 07JAN2005 | 45 | 83 | 106 | 78 | 84 | 120 | 100 | 1 | 14 | 22 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 42 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PUL SE | SYS | DIA | STANDING PUL SE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0006019 | DAY 50 | 12JAN2005 | 50 | 82 | 122 | 70 | 84 | 132 | 108 H | 2 | 10 | 38 |
| | | DAY 57 | 19JAN2005 | 57 | 84 | 138 | 108 H | 88 | 140 | 108 H | 4 | 2 | 0 |
| | | FINAL | | | 84 | 138 | 108 H | 88 | 140 | 108 H | 4 | 2 | 0 |
| | E0008013 | SCREEN | 15MAR2005 | -14 | 52 | 124 | 80 | 56 | 114 | 78 | 4 | -10 | -2 |
| | | DAY 1 | 29MAR2005 | 1 | 70 | 108 | 68 | 68 | 106 | 66 | -2 | -2 | -2 |
| | | BASELINE | | | 70 | 108 | 68 | 68 | 106 | 66 | -2 | -2 | -2 |
| | | DAY 8 | 05APR2005 | 8 | 69 | 116 | 63 | 67 | 106 | 75 | -2 | -10 | 12 |
| | | DAY 15 | 12APR2005 | 15 | 70 | 116 | 66 | 80 | 104 | 66 | 10 | -12 | 0 |
| | | DAY 22 | 19APR2005 | 22 | 60 | 118 | 50 L | 64 | 108 | 54 | 4 | -10 | 4 |
| | | FINAL | | | 60 | 118 | 50 L | 64 | 108 | 54 | 4 | -10 | 4 |
| | E0010001 | SCREEN | 22JUL2004 | -6 | 52 | 124 | 82 | 66 | 128 | 86 | 14 | 4 | 4 |
| | | DAY 1 | 28JUL2004 | 1 | 70 | 122 | 68 | 74 | 118 | 84 | 4 | -4 | 16 |
| | | BASELINE | | | 70 | 122 | 68 | 74 | 118 | 84 | 4 | -4 | 16 |
| | | DAY 8 | 05AUG2004 | 9 | 60 | 112 | 82 | 70 | 118 | 80 | 10 | 6 | -2 |
| | | DAY 15 | 12AUG2004 | 16 | 58 | 116 | 78 | 62 | 114 | 82 | 4 | -2 | 4 |
| | | DAY 22 | 19AUG2004 | 23 | 66 | 132 | 82 | 73 | 130 | 92 | 7 | -2 | 10 |
| | | DAY 29 | 26AUG2004 | 30 | 66 | 130 | 80 | 84 | 130 | 90 | 18 | 0 | 10 |
| | | DAY 36 | 03SEP2004 | 38 | 64 | 122 | 74 | 84 | 130 | 80 | 20 Y | 8 | 6 |
| | | DAY 43 | 09SEP2004 | 44 | 72 | 112 | 80 | 86 | 114 | 78 | 14 | 2 | -2 |
| | | DAY 50 | 16SEP2004 | 51 | 68 | 132 | 90 | 84 | 130 | 86 | 16 | -2 | -4 |
| | | DAY 57 | 23SEP2004 | 58 | 64 | 128 | 80 | 80 | 128 | 84 | 16 | 0 | 4 |
| | | FINAL | | | 64 | 128 | 80 | 80 | 128 | 84 | 16 | 0 | 4 |
| | E0018003 | SCREEN | 22NOV2004 | -14 | 105 | 129 | 62 | 105 | 132 | 68 | 0 | 3 | 6 |
| | | DAY 1 | 06DEC2004 | 1 | 96 | 114 | 64 | 107 | 115 | 68 | 11 | 1 | 4 |
| | | BASELINE | | | 96 | 114 | 64 | 107 | 115 | 68 | 11 | 1 | 4 |
| | | DAY 8 | 14DEC2004 | 9 | 87 | 121 | 63 | 102 | 127 | 76 | 15 | 6 | 13 |
| | | DAY 15 | 21DEC2004 | 16 | 84 | 120 | 70 | 100 | 124 | 80 | 16 | 4 | 10 |
| | | DAY 22 | 28DEC2004 | 23 | 83 | 129 | 63 | 93 | 139 | 64 | 10 | 10 | 1 |
| | | DAY 29 | 04JAN2005 | 30 | 81 | 114 | 63 | 94 | 135 | 80 | 13 | 21 | 17 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

Quetiapine Fumarate D1447C00135                                              Page 43 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PUL SE | SYS | DIA | PUL SE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0018003 | DAY 36 | 11JAN2005 | 37 | 102 | 134 | 66 | 115 | 123 | 72 | 13 | -11 | 6 |
| | | DAY 43 | 20JAN2005 | 46 | 98 | 135 | 76 | 108 | 134 | 77 | 10 | -1 | 1 |
| | | DAY 50 | 27JAN2005 | 53 | 111 | 148 | 76 | 127 H | 147 | 74 | 16 | -1 | -2 |
| | | DAY 57 | 03FEB2005 | 60 | 84 | 126 | 69 | 89 | 114 | 79 | 5 | -12 | 10 |
| | | FINAL | | | 84 | 126 | 69 | 89 | 114 | 79 | 5 | -12 | 10 |
| | E0020008 | SCREEN | 01SEP2004 | -12 | 80 | 140 | 80 | 84 | 140 | 90 | 4 | 0 | 10 |
| | | DAY 1 | 13SEP2004 | 1 | 88 | 135 | 80 | 80 | 138 | 80 | -8 | 3 | 0 |
| | | BASELINE | | | 88 | 135 | 80 | 80 | 138 | 80 | -8 | 3 | 0 |
| | | DAY 8 | 22SEP2004 | 10 | 72 | 140 | 70 | 76 | 136 | 80 | 4 | -4 | 10 |
| | | DAY 15 | 27SEP2004 | 15 | 80 | 142 | 80 | 84 | 140 | 78 | 4 | -2 | -2 |
| | | DAY 22 | 04OCT2004 | 22 | 64 | 140 | 80 | 72 | 138 | 80 | 8 | -2 | 0 |
| | | DAY 29 | 13OCT2004 | 31 | 68 | 138 | 80 | 80 | 134 | 80 | 12 | -4 | 0 |
| | | DAY 43 | 25OCT2004 | 43 | 76 | 150 | 94 | 80 | 140 | 100 | 4 | -10 | 6 |
| | | DAY 50 | 01NOV2004 | 50 | 76 | 145 | 70 | 86 | 120 | 70 | 10 | -25 Y | 0 |
| | | DAY 57 | 10NOV2004 | 59 | 72 | 130 | 100 | 88 | 132 | 110 H | 16 | 2 | 10 |
| | | FINAL | | | 72 | 130 | 100 | 88 | 132 | 110 H | 16 | 2 | 10 |
| | E0020024 | SCREEN | 22NOV2004 | -9 | 62 | 108 | 76 | 84 | 120 | 72 | 22 Y | 12 | -4 |
| | | DAY 1 | 01DEC2004 | 1 | 68 | 122 | 78 | 80 | 124 | 80 | 12 | 2 | 2 |
| | | BASELINE | | | 68 | 122 | 78 | 80 | 124 | 80 | 12 | 2 | 2 |
| | | DAY 8 | 08DEC2004 | 8 | 68 | 120 | 90 | 60 | 120 | 80 | -8 | 0 | -10 |
| | | DAY 15 | 15DEC2004 | 15 | 66 | 110 | 68 | 84 | 120 | 80 | 18 | 10 | 12 |
| | | DAY 22 | 22DEC2004 | 22 | 62 | 102 | 80 | 84 | 102 | 80 | 22 Y | 0 | 0 |
| | | DAY 29 | 29DEC2004 | 29 | 68 | 122 | 80 | 96 | 130 | 92 | 28 Y | 8 | 12 |
| | | DAY 36 | 05JAN2005 | 36 | 68 | 110 | 78 | 88 | 110 | 80 | 20 Y | 0 | 2 |
| | | DAY 43 | 12JAN2005 | 43 | 72 | 111 | 90 | 92 | 110 | 90 | 20 Y | -1 | 0 |
| | | DAY 50 | 19JAN2005 | 50 | 66 | 100 | 70 | 94 | 120 | 80 | 28 Y | 20 | 10 |
| | | DAY 57 | 26JAN2005 | 57 | 72 | 102 | 70 | 74 | 102 | 84 | 2 | 0 | 14 |
| | | FINAL | | | 72 | 102 | 70 | 74 | 102 | 84 | 2 | 0 | 14 |
| | E0020043 | SCREEN | 07APR2005 | -14 | 60 | 119 | 76 | 80 | 110 | 78 | 20 Y | -9 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 44 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020043 | DAY 1 | 21APR2005 | 1 | 70 | 102 | 66 | 94 | 100 | 70 | 24 Y | -2 | 4 |
| | | BASELINE | | | 70 | 102 | 66 | 94 | 100 | 70 | 24 Y | -2 | 4 |
| | | DAY 8 | 27APR2005 | 7 | 70 | 100 | 70 | 84 | 110 | 84 | 14 | 10 | 14 |
| | | FINAL | | | 70 | 100 | 70 | 84 | 110 | 84 | 14 | 10 | 14 |
| | E0020045 | SCREEN | 18APR2005 | -9 | 56 | 98 | 80 | 60 | 98 | 82 | 4 | 0 | 2 |
| | | DAY 1 | 27APR2005 | 1 | 68 | 90 L | 70 | 84 | 90 L | 76 | 16 | 0 | 6 |
| | | BASELINE | | | 68 | 90 L | 70 | 84 | 90 L | 76 | 16 | 0 | 6 |
| | | DAY 8 | 03MAY2005 | 7 | 70 | 100 | 70 | 80 | 114 | 80 | 10 | 14 | 10 |
| | | DAY 15 | 11MAY2005 | 15 | 66 | 104 | 72 | 76 | 111 | 82 | 10 | 7 | 10 |
| | | DAY 22 | 18MAY2005 | 22 | 62 | 120 | 76 | 68 | 120 | 82 | 6 | 0 | 6 |
| | | DAY 29 | 25MAY2005 | 29 | 66 | 106 | 72 | 78 | 100 | 76 | 12 | -6 | 4 |
| | | DAY 36 | 01JUN2005 | 36 | 80 | 110 | 76 | 84 | 110 | 70 | 4 | 0 | -6 |
| | | FINAL | | | 80 | 110 | 76 | 84 | 110 | 70 | 4 | 0 | -6 |
| | E0021004 | SCREEN | 04AUG2004 | -14 | 45 L | 116 | 78 | 57 | 120 | 82 | 12 | 4 | 4 |
| | | DAY 1 | 18AUG2004 | 1 | 58 | 98 | 78 | 74 | 102 | 70 | 16 | 4 | -8 |
| | | BASELINE | | | 58 | 98 | 78 | 74 | 102 | 70 | 16 | 4 | -8 |
| | | DAY 8 | 24AUG2004 | 7 | 60 | 112 | 70 | 74 | 102 | 76 | 14 | -10 | 6 |
| | | DAY 15 | 01SEP2004 | 15 | 61 | 104 | 64 | 68 | 110 | 70 | 7 | 6 | 6 |
| | | DAY 22 | 12SEP2004 | 26 | 60 | 108 | 64 | 72 | 114 | 66 | 12 | 6 | 2 |
| | | DAY 29 | 16SEP2004 | 30 | 66 | 104 | 64 | 81 | 104 | 76 | 15 | 0 | 12 |
| | | FINAL | | | 66 | 104 | 64 | 81 | 104 | 76 | 15 | 0 | 12 |
| | E0021007 | SCREEN | 08SEP2004 | -9 | 48 L | 120 | 66 | 57 | 114 | 72 | 9 | -6 | 6 |
| | | DAY 1 | 16SEP2004 | -1 | 54 | 118 | 62 | 58 | 114 | 68 | 4 | -4 | 6 |
| | | BASELINE | | | 54 | 118 | 62 | 58 | 114 | 68 | 4 | -4 | 6 |
| | E0021030 | SCREEN | 05APR2005 | -8 | 54 | 126 | 90 | 72 | 134 | 94 | 18 | 8 | 4 |
| | | DAY 1 | 13APR2005 | 1 | 63 | 116 | 74 | 75 | 112 | 86 | 12 | -4 | 12 |
| | | BASELINE | | | 63 | 116 | 74 | 75 | 112 | 86 | 12 | -4 | 12 |
| | | DAY 8 | 19APR2005 | 7 | 69 | 116 | 74 | 72 | 122 | 92 | 3 | 6 | 18 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 45 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | SUPINE | | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0021030 | DAY 15 | 27APR2005 | 15 | 68 | 112 | 84 | 76 | 122 | 90 | 8 | 10 | 6 |
| | | DAY 22 | 04MAY2005 | 22 | 72 | 116 | 74 | 93 | 110 | 86 | 21 Y | -6 | 12 |
| | | DAY 29 | 09MAY2005 | 27 | 63 | 124 | 76 | 72 | 120 | 82 | 9 | -4 | 6 |
| | | DAY 36 | 18MAY2005 | 36 | 69 | 118 | 74 | 72 | 112 | 82 | 3 | -6 | 8 |
| | | DAY 43 | 25MAY2005 | 43 | 69 | 134 | 82 | 72 | 122 | 90 | 3 | -12 | 8 |
| | | DAY 50 | 01JUN2005 | 50 | 72 | 108 | 66 | 78 | 124 | 88 | 6 | 16 | 22 |
| | | DAY 57 | 08JUN2005 | 57 | 72 | 110 | 90 | 96 | 118 | 96 | 24 Y | 8 | 6 |
| | | FINAL | | | 72 | 110 | 90 | 96 | 118 | 96 | 24 Y | 8 | 6 |
| | E0025023 | SCREEN | 05OCT2004 | -7 | 78 | 117 | 80 | 91 | 132 | 86 | 13 | 15 | 6 |
| | | DAY 1 | 12OCT2004 | 1 | 87 | 116 | 76 | 80 | 123 | 85 | -7 | 7 | 9 |
| | | BASELINE | | | 87 | 116 | 76 | 80 | 123 | 85 | -7 | 7 | 9 |
| | | DAY 8 | 19OCT2004 | 8 | 84 | 109 | 72 | 82 | 138 | 80 | -2 | 29 | 8 |
| | | DAY 15 | 26OCT2004 | 15 | 92 | 129 | 68 | 99 | 117 | 76 | 7 | -12 | 8 |
| | | DAY 22 | 02NOV2004 | 22 | 76 | 125 | 73 | 92 | 146 | 80 | 16 | 21 | 7 |
| | | DAY 29 | 09NOV2004 | 29 | 71 | 129 | 87 | 91 | 148 | 89 | 20 Y | 19 | 2 |
| | | DAY 36 | 15NOV2004 | 35 | 89 | 117 | 75 | 88 | 116 | 78 | -1 | -1 | 3 |
| | | DAY 43 | 23NOV2004 | 43 | 87 | 105 | 71 | 85 | 127 | 84 | -2 | 22 | 13 |
| | | DAY 50 | 30NOV2004 | 50 | 84 | 97 | 60 | 92 | 115 | 69 | 8 | 18 | 9 |
| | | DAY 57 | 07DEC2004 | 57 | 87 | 135 | 88 | 88 | 130 | 86 | 1 | -5 | -2 |
| | | FINAL | | | 87 | 135 | 88 | 88 | 130 | 86 | 1 | -5 | -2 |
| | E0025046 | SCREEN | 24FEB2005 | -8 | 69 | 122 | 84 | 78 | 118 | 84 | 9 | -4 | 0 |
| | | DAY 1 | 04MAR2005 | 1 | 70 | 116 | 80 | 72 | 118 | 82 | 2 | 2 | 2 |
| | | BASELINE | | | 70 | 116 | 80 | 72 | 118 | 82 | 2 | 2 | 2 |
| | | DAY 8 | 14MAR2005 | 11 | 83 | 129 | 80 | 72 | 118 | 82 | -11 | -11 | 2 |
| | | DAY 36 | 07APR2005 | 35 | 88 | 118 | 72 | 116 | 104 | 74 | 28 Y | -14 | 2 |
| | | FINAL | | | 88 | 118 | 72 | 116 | 104 | 74 | 28 Y | -14 | 2 |
| | E0025055 | SCREEN | 18APR2005 | -10 | 78 | 130 | 78 | 80 | 124 | 84 | 2 | -6 | 6 |
| | | DAY 1 | 28APR2005 | 1 | 78 | 128 | 68 | 106 | 130 | 88 | 28 Y | 2 | 20 |
| | | BASELINE | | | 78 | 128 | 68 | 106 | 130 | 88 | 28 Y | 2 | 20 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 46 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0025055 | DAY 8 | 05MAY2005 | 8 | 88 | 128 | 80 | 110 | 110 | 84 | 22 Y | -18 | 4 |
| | | DAY 15 | 12MAY2005 | 15 | 80 | 120 | 84 | 84 | 112 | 78 | 4 | -8 | -6 |
| | | DAY 22 | 19MAY2005 | 22 | 88 | 124 | 80 | 96 | 120 | 80 | 8 | -4 | 0 |
| | | DAY 29 | 26MAY2005 | 29 | 90 | 118 | 80 | 98 | 112 | 82 | 8 | -6 | 2 |
| | | DAY 36 | 02JUN2005 | 36 | 94 | 132 | 70 | 98 | 130 | 76 | 4 | -2 | 6 |
| | | DAY 43 | 09JUN2005 | 43 | 96 | 126 | 80 | 98 | 110 | 78 | 2 | -16 | -2 |
| | | DAY 50 | 17JUN2005 | 51 | 89 | 115 | 69 | 108 | 113 | 78 | 19 | -2 | 9 |
| | | DAY 57 | 23JUN2005 | 57 | 84 | 112 | 68 | 92 | 118 | 82 | 8 | 6 | 14 |
| | | FINAL | | | 84 | 112 | 68 | 92 | 118 | 82 | 8 | 6 | 14 |
| | E0026024 | SCREEN | 30MAR2005 | -12 | 62 | 122 | 80 | 66 | 116 | 78 | 4 | -6 | -2 |
| | | DAY 1 | 11APR2005 | 1 | 66 | 110 | 70 | 71 | 104 | 72 | 5 | -6 | 2 |
| | | BASELINE | | | 66 | 110 | 70 | 71 | 104 | 72 | 5 | -6 | 2 |
| | | DAY 8 | 18APR2005 | 8 | 64 | 110 | 74 | 67 | 112 | 76 | 3 | 2 | 2 |
| | | DAY 15 | 25APR2005 | 15 | 66 | 106 | 70 | 77 | 116 | 66 | 11 | 10 | -4 |
| | | DAY 22 | 02MAY2005 | 22 | 65 | 96 | 62 | 75 | 104 | 68 | 10 | 8 | 6 |
| | | DAY 29 | 09MAY2005 | 29 | 64 | 96 | 60 | 72 | 100 | 70 | 8 | 4 | 10 |
| | | DAY 36 | 16MAY2005 | 36 | 67 | 92 | 60 | 73 | 98 | 64 | 6 | 6 | 4 |
| | | DAY 43 | 23MAY2005 | 43 | 62 | 92 | 60 | 70 | 98 | 68 | 8 | 6 | 8 |
| | | DAY 43 | * 27MAY2005 | 47 | 60 | 90 L | 64 | 67 | 100 | 70 | 7 | 10 | 6 |
| | | DAY 50 | 31MAY2005 | 51 | 65 | 94 | 62 | 66 | 96 | 66 | 1 | 2 | 4 |
| | | FINAL | | | 65 | 94 | 62 | 66 | 96 | 66 | 1 | 2 | 4 |
| | E0030011 | SCREEN | 25AUG2004 | -5 | 67 | 135 | 71 | 83 | 123 | 79 | 16 | -12 | 8 |
| | | DAY 1 | 30AUG2004 | 1 | 93 | 138 | 80 | 109 | 127 | 81 | 16 | -11 | 1 |
| | | BASELINE | | | 93 | 138 | 80 | 109 | 127 | 81 | 16 | -11 | 1 |
| | | DAY 8 | 07SEP2004 | 9 | 78 | 150 | 70 | 106 | 144 | 93 | 28 Y | -6 | 23 |
| | | DAY 15 | 13SEP2004 | 15 | 88 | 157 | 80 | 103 | 119 | 76 | 15 | -38 Y | -4 |
| | | DAY 22 | 20SEP2004 | 22 | 94 | 155 | 81 | 98 | 137 | 75 | 4 | -18 | -6 |
| | | DAY 29 | 27SEP2004 | 29 | 84 | 122 | 76 | 87 | 125 | 75 | 3 | 3 | -1 |
| | | DAY 36 | 04OCT2004 | 36 | 81 | 147 | 74 | 95 | 121 | 70 | 14 | -26 Y | -4 |
| | | DAY 43 | 11OCT2004 | 43 | 82 | 149 | 76 | 100 | 145 | 67 | 18 | -4 | -9 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 47 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0030011 | DAY 50 | 18OCT2004 | 50 | 89 | 152 | 89 | 91 | 143 | 68 | 2 | -9 | -21 Y |
| | | DAY 57 | 25OCT2004 | 57 | 60 | 152 | 66 | 79 | 160 | 79 | 19 | 8 | 13 |
| | | FINAL | | | 60 | 152 | 66 | 79 | 160 | 79 | 19 | 8 | 13 |
| | E0030020 | SCREEN | 17NOV2004 | -7 | 76 | 158 | 81 | 92 | 190 H | 97 | 16 | 32 | 16 |
| | | DAY 1 | 24NOV2004 | 1 | 84 | 171 | 95 | 93 | 159 | 103 | 9 | -12 | 8 |
| | | BASELINE | | | 84 | 171 | 95 | 93 | 159 | 103 | 9 | -12 | 8 |
| | | DAY 8 | 01DEC2004 | 8 | 85 | 162 | 88 | 94 | 171 | 102 | 9 | 9 | 14 |
| | | DAY 15 | 08DEC2004 | 15 | 80 | 150 | 88 | 92 | 160 | 92 | 12 | 10 | 4 |
| | | DAY 22 | 15DEC2004 | 22 | 88 | 148 | 88 | 100 | 142 | 90 | 12 | -6 | 2 |
| | | DAY 29 | 22DEC2004 | 29 | 80 | 144 | 98 | 88 | 158 | 100 | 8 | 14 | 2 |
| | | DAY 36 | 29DEC2004 | 36 | 79 | 137 | 78 | 86 | 152 | 90 | 7 | 15 | 12 |
| | | DAY 43 | 05JAN2005 | 43 | 79 | 173 | 89 | 84 | 168 | 92 | 5 | -5 | 3 |
| | | DAY 50 | 12JAN2005 | 50 | 82 | 158 | 92 | 88 | 168 | 104 | 6 | 10 | 12 |
| | | DAY 57 | 19JAN2005 | 57 | 96 | 160 | 98 | 104 | 180 H | 102 | 8 | 20 | 4 |
| | | FINAL | | | 96 | 160 | 98 | 104 | 180 H | 102 | 8 | 20 | 4 |
| | E0030021 | SCREEN | 18NOV2004 | -5 | 64 | 143 | 93 | 74 | 127 | 95 | 10 | -16 | 2 |
| | | DAY 1 | 23NOV2004 | 1 | 64 | 140 | 96 | 86 | 124 | 82 | 22 Y | -16 | -14 |
| | | BASELINE | | | 64 | 140 | 96 | 86 | 124 | 82 | 22 Y | -16 | -14 |
| | | DAY 8 | 01DEC2004 | 9 | 76 | 130 | 90 | 86 | 116 | 90 | 10 | -14 | 0 |
| | | DAY 15 | 08DEC2004 | 16 | 65 | 137 | 95 | 80 | 135 | 99 | 15 | -2 | 4 |
| | | DAY 22 | 15DEC2004 | 23 | 66 | 151 | 95 | 74 | 138 | 103 | 8 | -13 | 8 |
| | | DAY 29 | 22DEC2004 | 30 | 62 | 134 | 91 | 78 | 121 | 97 | 16 | -13 | 6 |
| | | DAY 36 | 29DEC2004 | 37 | 68 | 145 | 94 | 82 | 129 | 91 | 14 | -16 | -3 |
| | | DAY 43 | 05JAN2005 | 44 | 71 | 161 | 97 | 93 | 167 | 88 | 22 Y | 6 | -9 |
| | | DAY 50 | 12JAN2005 | 51 | 66 | 139 | 89 | 83 | 137 | 94 | 17 | -2 | 5 |
| | | DAY 57 | 19JAN2005 | 58 | 65 | 142 | 89 | 83 | 131 | 92 | 18 | -11 | 3 |
| | | FINAL | | | 65 | 142 | 89 | 83 | 131 | 92 | 18 | -11 | 3 |
| | E0030031 | SCREEN | 01MAR2005 | -7 | 48 L | 137 | 89 | 60 | 132 | 95 | 12 | -5 | 6 |
| | | DAY 1 | 08MAR2005 | 1 | 60 | 145 | 81 | 76 | 127 | 89 | 16 | -18 | 8 |

```
                 * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                 SYS: Systolic blood pressure   DIA:  Diastolic blood pressure.
                         L: Potentially Clinically Important low.
                         H: Potentially Clinically Important high.
                 Y: Potentially Clinically Important Orthostatic Change.

         SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
                     GENERATED:  17NOV2005 13:53:13  iceadmn3
```

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 48 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0030031 | BASELINE | | | 60 | 145 | 81 | 76 | 127 | 89 | 16 | -18 | 8 |
| | | DAY 8 | 15MAR2005 | 8 | 60 | 119 | 77 | 65 | 126 | 86 | 5 | 7 | 9 |
| | | DAY 15 | 22MAR2005 | 15 | 50 | 123 | 76 | 68 | 138 | 92 | 18 | 15 | 16 |
| | | DAY 22 | 29MAR2005 | 22 | 60 | 115 | 86 | 74 | 131 | 92 | 14 | 16 | 6 |
| | | DAY 29 | 05APR2005 | 29 | 63 | 121 | 78 | 80 | 138 | 87 | 17 | 17 | 9 |
| | | DAY 36 | 12APR2005 | 36 | 56 | 122 | 80 | 77 | 123 | 86 | 21 Y | 1 | 6 |
| | | DAY 43 | 19APR2005 | 43 | 54 | 134 | 91 | 62 | 150 | 94 | 8 | 16 | 3 |
| | | DAY 50 | 26APR2005 | 50 | 72 | 112 | 78 | 88 | 120 | 80 | 16 | 8 | 2 |
| | | DAY 57 | 03MAY2005 | 57 | 64 | 120 | 78 | 72 | 112 | 80 | 8 | -8 | 2 |
| | | FINAL | | | 64 | 120 | 78 | 72 | 112 | 80 | 8 | -8 | 2 |
| | E0030034 | SCREEN | 03MAY2005 | -7 | 64 | 128 | 84 | 72 | 122 | 82 | 8 | -6 | -2 |
| | | DAY 1 | 10MAY2005 | 1 | 60 | 108 | 72 | 72 | 110 | 80 | 12 | 2 | 8 |
| | | BASELINE | | | 60 | 108 | 72 | 72 | 110 | 80 | 12 | 2 | 8 |
| | | DAY 8 | 17MAY2005 | 8 | 64 | 124 | 70 | 76 | 122 | 78 | 12 | -2 | 8 |
| | | DAY 15 | 25MAY2005 | 16 | 76 | 136 | 69 | 102 | 142 | 74 | 26 Y | 6 | 5 |
| | | DAY 22 | 01JUN2005 | 23 | 60 | 124 | 72 | 88 | 122 | 80 | 28 Y | -2 | 8 |
| | | DAY 29 | 08JUN2005 | 30 | 69 | 121 | 67 | 97 | 133 | 71 | 28 Y | 12 | 4 |
| | | DAY 36 | 15JUN2005 | 37 | 60 | 144 | 72 | 76 | 144 | 66 | 16 | 0 | -6 |
| | | DAY 43 | 22JUN2005 | 44 | 59 | 139 | 69 | 78 | 131 | 82 | 19 | -8 | 13 |
| | | DAY 50 | 29JUN2005 | 51 | 64 | 142 | 71 | 89 | 135 | 85 | 25 Y | -7 | 14 |
| | | DAY 57 | 06JUL2005 | 58 | 62 | 142 | 72 | 96 | 130 | 76 | 34 Y | -12 | 4 |
| | | FINAL | | | 62 | 142 | 72 | 96 | 130 | 76 | 34 Y | -12 | 4 |
| | E0032003 | SCREEN | 29DEC2004 | -7 | 68 | 128 | 90 | 70 | 105 | 88 | 2 | -23 Y | -2 |
| | | DAY 1 | 05JAN2005 | 1 | 80 | 110 | 83 | 86 | 95 | 75 | 6 | -15 | -8 |
| | | BASELINE | | | 80 | 110 | 83 | 86 | 95 | 75 | 6 | -15 | -8 |
| | | DAY 8 | 12JAN2005 | 8 | 80 | 134 | 88 | 92 | 118 | 86 | 12 | -16 | -2 |
| | | DAY 15 | 19JAN2005 | 15 | 80 | 124 | 90 | 84 | 128 | 92 | 4 | 4 | 2 |
| | | DAY 22 | 26JAN2005 | 22 | 76 | 128 | 90 | 78 | 132 | 86 | 2 | 4 | -4 |
| | | DAY 29 | 03FEB2005 | 30 | 86 | 120 | 90 | 83 | 110 | 88 | -3 | -10 | -2 |
| | | DAY 36 | 09FEB2005 | 36 | 88 | 124 | 82 | 89 | 119 | 80 | 1 | -5 | -2 |

```
                    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                    SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
                              L: Potentially Clinically Important low.
                             H: Potentially Clinically Important high.
                      Y: Potentially Clinically Important Orthostatic Change.

           SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
                      GENERATED:  17NOV2005 13:53:13  iceadmn3
```

Case 6:06-md-01769-ACC-DAB   Document 1353-6   Filed 03/11/09   Page 149 of 307 PageID 54727

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0032003 | DAY 43 | 16FEB2005 | 43 | 88 | 120 | 84 | 86 | 102 | 80 | -2 | -18 | -4 |
| | | DAY 50 | 23FEB2005 | 50 | 68 | 110 | 80 | 72 | 107 | 81 | 4 | -3 | 1 |
| | | DAY 57 | 01MAR2005 | 56 | 69 | 115 | 84 | 72 | 107 | 88 | 3 | -8 | 4 |
| | | FINAL | | | 69 | 115 | 84 | 72 | 107 | 88 | 3 | -8 | 4 |
| | E0032005 | SCREEN | 02FEB2005 | -7 | 60 | 110 | 68 | 62 | 108 | 68 | 2 | -2 | 0 |
| | | DAY 1 | 09FEB2005 | 1 | 60 | 112 | 70 | 64 | 108 | 70 | 4 | -4 | 0 |
| | | BASELINE | | | 60 | 112 | 70 | 64 | 108 | 70 | 4 | -4 | 0 |
| | | DAY 8 | 16FEB2005 | 8 | 58 | 104 | 64 | 60 | 108 | 70 | 2 | 4 | 6 |
| | | DAY 15 | 23FEB2005 | 15 | 64 | 114 | 70 | 68 | 108 | 68 | 4 | -6 | -2 |
| | | DAY 22 | 02MAR2005 | 22 | 58 | 104 | 64 | 64 | 106 | 70 | 6 | 2 | 6 |
| | | DAY 29 | 09MAR2005 | 29 | 54 | 112 | 72 | 58 | 110 | 74 | 4 | -2 | 2 |
| | | DAY 36 | 16MAR2005 | 36 | 56 | 102 | 72 | 58 | 106 | 72 | 2 | 4 | 0 |
| | | DAY 43 | 23MAR2005 | 43 | 56 | 104 | 68 | 60 | 102 | 68 | 4 | -2 | 0 |
| | | DAY 50 | 31MAR2005 | 51 | 56 | 110 | 80 | 59 | 117 | 88 | 3 | 7 | 8 |
| | | DAY 57 | 05APR2005 | 56 | 48 L | 104 | 68 | 52 | 102 | 70 | 4 | -2 | 2 |
| | | FINAL | | | 48 L | 104 | 68 | 52 | 102 | 70 | 4 | -2 | 2 |
| | E0033003 | SCREEN | 19AUG2004 | -7 | 58 | 118 | 68 | 60 | 114 | 68 | 2 | -4 | 0 |
| | | DAY 1 | 26AUG2004 | 1 | 60 | 102 | 78 | 68 | 106 | 80 | 8 | 4 | 2 |
| | | BASELINE | | | 60 | 102 | 78 | 68 | 106 | 80 | 8 | 4 | 2 |
| | | DAY 8 | 02SEP2004 | 8 | 64 | 100 | 76 | 66 | 102 | 78 | 2 | 2 | 2 |
| | | DAY 15 | 08SEP2004 | 14 | 86 | 96 | 68 | 82 | 96 | 74 | -4 | 0 | 6 |
| | | DAY 22 | 15SEP2004 | 21 | 60 | 112 | 80 | 64 | 114 | 82 | 4 | 2 | 2 |
| | | DAY 29 | 22SEP2004 | 28 | 66 | 90 L | 70 | 66 | 94 | 76 | 0 | 4 | 6 |
| | | DAY 36 | 29SEP2004 | 35 | 58 | 100 | 80 | 60 | 102 | 80 | 2 | 2 | 0 |
| | | DAY 43 | 06OCT2004 | 42 | 80 | 96 | 60 | 82 | 102 | 64 | 2 | 6 | 4 |
| | | DAY 50 | 13OCT2004 | 49 | 68 | 92 | 70 | 72 | 100 | 76 | 4 | 8 | 6 |
| | | DAY 57 | 20OCT2004 | 56 | 66 | 100 | 70 | 68 | 98 | 74 | 2 | -2 | 4 |
| | | FINAL | | | 66 | 100 | 70 | 68 | 98 | 74 | 2 | -2 | 4 |
| | E0033010 | SCREEN | 03JAN2005 | -3 | 68 | 92 | 60 | 68 | 88 L | 64 | 0 | -4 | 4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure   DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                     Page 50 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0033010 | DAY 1 | 06JAN2005 | 1 | 68 | 80 L | 60 | 66 | 84 L | 64 | -2 | 4 | 4 |
| | | BASELINE | | | 68 | 80 L | 60 | 66 | 84 L | 64 | -2 | 4 | 4 |
| | | DAY 8 | 13JAN2005 | 8 | 58 | 84 L | 60 | 56 | 88 L | 68 | -2 | 4 | 8 |
| | | DAY 15 | 21JAN2005 | 16 | 66 | 98 | 70 | 64 | 96 | 76 | -2 | -2 | 6 |
| | | DAY 22 | 26JAN2005 | 21 | 76 | 94 | 70 | 74 | 98 | 70 | -2 | 4 | 0 |
| | | DAY 22 * | 31JAN2005 | 26 | 64 | 90 L | 64 | 66 | 94 | 70 | 2 | 4 | 6 |
| | | DAY 29 | 07FEB2005 | 33 | 58 | 90 L | 62 | 58 | 90 L | 72 | 0 | 0 | 10 |
| | | DAY 43 | 15FEB2005 | 41 | 80 | 90 L | 62 | 76 | 96 | 72 | -4 | 6 | 10 |
| | | DAY 50 | 23FEB2005 | 49 | 86 | 100 | 68 | 84 | 102 | 70 | -2 | 2 | 2 |
| | | DAY 57 | 02MAR2005 | 56 | 60 | 90 L | 62 | 58 | 88 L | 62 | -2 | -2 | 0 |
| | | FINAL | | | 60 | 90 L | 62 | 58 | 88 L | 62 | -2 | -2 | 0 |
| | E0033011 | SCREEN | 10JAN2005 | -8 | 64 | 100 | 78 | 64 | 102 | 74 | 0 | 2 | -4 |
| | | DAY 1 | 18JAN2005 | 1 | 88 | 100 | 86 | 86 | 104 | 86 | -2 | 4 | 0 |
| | | BASELINE | | | 88 | 100 | 86 | 86 | 104 | 86 | -2 | 4 | 0 |
| | | DAY 8 | 25JAN2005 | 8 | 68 | 90 L | 72 | 66 | 92 | 72 | -2 | 2 | 0 |
| | | DAY 15 | 01FEB2005 | 15 | 70 | 104 | 80 | 72 | 102 | 82 | 2 | -2 | 2 |
| | | DAY 22 | 08FEB2005 | 22 | 58 | 94 | 70 | 60 | 90 L | 72 | 2 | -4 | 2 |
| | | DAY 29 | 14FEB2005 | 28 | 60 | 102 | 70 | 58 | 100 | 66 | -2 | -2 | -4 |
| | | DAY 36 | 21FEB2005 | 35 | 64 | 108 | 86 | 60 | 106 | 80 | -4 | -2 | -6 |
| | | DAY 43 | 28FEB2005 | 42 | 68 | 100 | 80 | 70 | 98 | 76 | 2 | -2 | -4 |
| | | DAY 50 | 07MAR2005 | 49 | 56 | 90 L | 72 | 60 | 94 | 74 | 4 | 4 | 2 |
| | | DAY 57 | 14MAR2005 | 56 | 74 | 98 | 70 | 72 | 102 | 68 | -2 | 4 | -2 |
| | | FINAL | | | 74 | 98 | 70 | 72 | 102 | 68 | -2 | 4 | -2 |
| | E0033013 | SCREEN | 21JAN2005 | -10 | 78 | 94 | 68 | 76 | 96 | 72 | -2 | 2 | 4 |
| | | DAY 1 | 31JAN2005 | 1 | 68 | 106 | 64 | 74 | 108 | 70 | 6 | 2 | 6 |
| | | BASELINE | | | 68 | 106 | 64 | 74 | 108 | 70 | 6 | 2 | 6 |
| | | DAY 8 | 07FEB2005 | 8 | 58 | 90 L | 68 | 64 | 94 | 72 | 6 | 4 | 4 |
| | | DAY 15 | 14FEB2005 | 15 | 70 | 94 | 72 | 76 | 98 | 76 | 6 | 4 | 4 |
| | | DAY 22 | 21FEB2005 | 22 | 68 | 100 | 62 | 72 | 114 | 64 | 4 | 14 | 2 |
| | | DAY 29 | 01MAR2005 | 30 | 64 | 118 | 74 | 66 | 120 | 76 | 2 | 2 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure   DIA: Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 51 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0033013 | FINAL | | | 64 | 118 | 74 | 66 | 120 | 76 | 2 | 2 | 2 |
| | E0035010 | SCREEN | 12AUG2004 | -11 | 84 | 128 | 70 | 92 | 130 | 80 | 8 | 2 | 10 |
| | | DAY 1 | 23AUG2004 | 1 | 84 | 120 | 68 | 96 | 120 | 80 | 12 | 0 | 12 |
| | | BASELINE | | | 84 | 120 | 68 | 96 | 120 | 80 | 12 | 0 | 12 |
| | | DAY 8 | 01SEP2004 | 10 | 72 | 128 | 74 | 100 | 118 | 78 | 28 Y | -10 | 4 |
| | | DAY 15 | 07SEP2004 | 16 | 80 | 122 | 78 | 100 | 120 | 82 | 20 Y | -2 | 4 |
| | | DAY 22 | 16SEP2004 | 25 | 88 | 126 | 70 | 100 | 120 | 76 | 12 | -6 | 6 |
| | | DAY 29 | 22SEP2004 | 31 | 60 | 138 | 80 | 72 | 130 | 80 | 12 | -8 | 0 |
| | | DAY 36 | 01OCT2004 | 40 | 92 | 122 | 70 | 96 | 130 | 72 | 4 | 8 | 2 |
| | | DAY 43 | 08OCT2004 | 47 | 70 | 124 | 80 | 80 | 112 | 80 | 10 | -12 | 0 |
| | | DAY 50 | 12OCT2004 | 51 | 76 | 122 | 72 | 96 | 120 | 80 | 20 Y | -2 | 8 |
| | | DAY 57 | 18OCT2004 | 57 | 62 | 120 | 72 | 80 | 120 | 78 | 18 | 0 | 6 |
| | | FINAL | | | 62 | 120 | 72 | 80 | 120 | 78 | 18 | 0 | 6 |
| | E0035033 | SCREEN | 17MAY2005 | -14 | 50 | 118 | 70 | 54 | 82 L | 60 | 4 | -36 Y | -10 |
| | | DAY 1 | 31MAY2005 | 1 | 62 | 100 | 80 | 60 | 100 | 80 | -2 | 0 | 0 |
| | | BASELINE | | | 62 | 100 | 80 | 60 | 100 | 80 | -2 | 0 | 0 |
| | | DAY 8 | 06JUN2005 | 7 | 62 | 100 | 80 | 64 | 102 | 82 | 2 | 2 | 2 |
| | | DAY 15 | 15JUN2005 | 16 | 62 | 100 | 80 | 64 | 102 | 82 | 2 | 2 | 2 |
| | | FINAL | | | 62 | 100 | 80 | 64 | 102 | 82 | 2 | 2 | 2 |
| | E0037011 | SCREEN | 26OCT2004 | -7 | 56 | 90 L | 70 | 64 | 102 | 76 | 8 | 12 | 6 |
| | | DAY 1 | 02NOV2004 | 1 | 76 | 128 | 80 | 84 | 110 | 80 | 8 | -18 | 0 |
| | | BASELINE | | | 76 | 128 | 80 | 84 | 110 | 80 | 8 | -18 | 0 |
| | | DAY 8 | 10NOV2004 | 9 | 80 | 116 | 80 | 68 | 110 | 80 | -12 | -6 | 0 |
| | | DAY 15 | 17NOV2004 | 16 | 72 | 102 | 70 | 72 | 118 | 78 | 0 | 16 | 8 |
| | | DAY 29 | 03DEC2004 | 32 | 76 | 110 | 80 | 76 | 108 | 80 | 0 | -2 | 0 |
| | | DAY 36 | 08DEC2004 | 37 | 72 | 100 | 70 | 84 | 110 | 82 | 12 | 10 | 12 |
| | | DAY 43 | 15DEC2004 | 44 | 72 | 100 | 72 | 76 | 118 | 80 | 4 | 18 | 8 |
| | | DAY 57 | 12JAN2005 | 72 | 76 | 98 | 80 | 76 | 100 | 80 | 0 | 2 | 0 |
| | | FINAL | | | 76 | 98 | 80 | 76 | 100 | 80 | 0 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure   DIA: Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Case 6:06-md-01769-ACC-DAB   Document 1353-6   Filed 03/11/09   Page 152 of 307 PageID 54730

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PUL SE | SYS | DIA | PUL SE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0039008 | SCREEN | 29SEP2004 | -7 | 64 | 110 | 64 | 68 | 100 | 60 | 4 | -10 | -4 |
| | | DAY 1 | 06OCT2004 | 1 | 60 | 100 | 50 L | 76 | 90 L | 50 L | 16 | -10 | 0 |
| | | BASELINE | | | 60 | 100 | 50 L | 76 | 90 L | 50 L | 16 | -10 | 0 |
| | | DAY 8 | 13OCT2004 | 8 | 60 | 110 | 90 | 68 | 98 | 64 | 8 | -12 | -26 Y |
| | | DAY 15 | 21OCT2004 | 16 | 54 | 120 | 80 | 68 | 98 | 64 | 14 | -22 Y | -16 |
| | | DAY 22 | 27OCT2004 | 22 | 62 | 110 | 72 | 74 | 98 | 70 | 12 | -12 | -2 |
| | | DAY 29 | 04NOV2004 | 30 | 60 | 112 | 68 | 66 | 100 | 62 | 6 | -12 | -6 |
| | | DAY 36 | 10NOV2004 | 36 | 68 | 110 | 90 | 68 | 110 | 80 | 0 | 0 | -10 |
| | | FINAL | | | 68 | 110 | 90 | 68 | 110 | 80 | 0 | 0 | -10 |
| | E0039014 | SCREEN | 23NOV2004 | -14 | 64 | 108 | 60 | 70 | 100 | 68 | 6 | -8 | 8 |
| | | DAY 1 | 07DEC2004 | 1 | 78 | 110 | 60 | 82 | 110 | 70 | 4 | 0 | 10 |
| | | BASELINE | | | 78 | 110 | 60 | 82 | 110 | 70 | 4 | 0 | 10 |
| | | DAY 8 | 14DEC2004 | 8 | 100 | 112 | 70 | 107 | 106 | 80 | 7 | -6 | 10 |
| | | DAY 15 | 21DEC2004 | 15 | 88 | 100 | 60 | 102 | 88 L | 60 | 14 | -12 | 0 |
| | | DAY 29 | 03JAN2005 | 28 | 80 | 120 | 78 | 84 | 110 | 68 | 4 | -10 | -10 |
| | | FINAL | | | 80 | 120 | 78 | 84 | 110 | 68 | 4 | -10 | -10 |
| | E0039015 | SCREEN | 30NOV2004 | -13 | 64 | 110 | 60 | 66 | 98 | 60 | 2 | -12 | 0 |
| | | DAY 1 | 13DEC2004 | 1 | 64 | 110 | 64 | 72 | 102 | 74 | 8 | -8 | 10 |
| | | BASELINE | | | 64 | 110 | 64 | 72 | 102 | 74 | 8 | -8 | 10 |
| | | DAY 8 | 21DEC2004 | 9 | 64 | 110 | 70 | 68 | 98 | 70 | 4 | -12 | 0 |
| | | DAY 15 | 30DEC2004 | 18 | 64 | 118 | 60 | 78 | 98 | 60 | 14 | -20 Y | 0 |
| | | DAY 22 | 06JAN2005 | 25 | 64 | 110 | 60 | 76 | 104 | 70 | 12 | -6 | 10 |
| | | DAY 29 | 13JAN2005 | 32 | 58 | 104 | 60 | 78 | 98 | 60 | 20 Y | -6 | 0 |
| | | DAY 36 | 19JAN2005 | 38 | 76 | 102 | 64 | 80 | 108 | 70 | 4 | 6 | 6 |
| | | DAY 43 | 24JAN2005 | 43 | 64 | 108 | 60 | 68 | 108 | 64 | 4 | 0 | 4 |
| | | DAY 50 | 31JAN2005 | 50 | 50 | 100 | 40 L | 58 | 100 | 48 L | 8 | 0 | 8 |
| | | DAY 57 | 07FEB2005 | 57 | 60 | 96 | 60 | 60 | 98 | 60 | 0 | 2 | 0 |
| | | FINAL | | | 60 | 96 | 60 | 60 | 98 | 60 | 0 | 2 | 0 |
| | E0040004 | SCREEN | 06AUG2004 | -6 | 48 L | 114 | 63 | 44 L | 120 | 66 | -4 | 6 | 3 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PUL SE | SYS | DIA | PUL SE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0040004 | DAY 1 | 12AUG2004 | 1 | 50 | 118 | 64 | 55 | 126 | 67 | 5 | 8 | 3 |
| | | BASELINE | | | 50 | 118 | 64 | 55 | 126 | 67 | 5 | 8 | 3 |
| | | DAY 8 | 20AUG2004 | 9 | 49 L | 134 | 68 | 55 | 138 | 78 | 6 | 4 | 10 |
| | | DAY 15 | 25AUG2004 | 14 | 52 | 124 | 68 | 83 | 131 | 88 | 31 Y | 7 | 20 |
| | | DAY 22 | 31AUG2004 | 20 | 59 | 123 | 76 | 75 | 135 | 86 | 16 | 12 | 10 |
| | | FINAL | | | 59 | 123 | 76 | 75 | 135 | 86 | 16 | 12 | 10 |
| | E0040009 | SCREEN | 21JAN2005 | -5 | 88 | 125 | 80 | 98 | 124 | 90 | 10 | -1 | 10 |
| | | DAY 1 | 26JAN2005 | 1 | 90 | 125 | 86 | 98 | 123 | 85 | 8 | -2 | -1 |
| | | BASELINE | | | 90 | 125 | 86 | 98 | 123 | 85 | 8 | -2 | -1 |
| | | DAY 8 | 02FEB2005 | 8 | 98 | 126 | 80 | 100 | 124 | 90 | 2 | -2 | 10 |
| | | DAY 15 | 09FEB2005 | 15 | 83 | 122 | 89 | 98 | 120 | 80 | 15 | -2 | -9 |
| | | DAY 22 | 16FEB2005 | 22 | 80 | 112 | 64 | 95 | 110 | 62 | 15 | -2 | -2 |
| | | DAY 29 | 23FEB2005 | 29 | 82 | 114 | 66 | 98 | 112 | 68 | 16 | -2 | 2 |
| | | DAY 36 | 02MAR2005 | 36 | 90 | 126 | 81 | 96 | 130 | 88 | 6 | 4 | 7 |
| | | DAY 43 | 09MAR2005 | 43 | 80 | 112 | 64 | 94 | 110 | 72 | 14 | -2 | 8 |
| | | DAY 50 | 16MAR2005 | 50 | 70 | 114 | 68 | 92 | 112 | 72 | 22 Y | -2 | 4 |
| | | DAY 57 | 23MAR2005 | 57 | 80 | 120 | 72 | 92 | 118 | 70 | 12 | -2 | -2 |
| | | FINAL | | | 80 | 120 | 72 | 92 | 118 | 70 | 12 | -2 | -2 |
| | E0040013 | SCREEN | 25MAR2005 | -7 | 72 | 104 | 64 | 89 | 110 | 88 | 17 | 6 | 24 |
| | | DAY 1 | 01APR2005 | 1 | 89 | 130 | 82 | 81 | 131 | 84 | -8 | 1 | 2 |
| | | BASELINE | | | 89 | 130 | 82 | 81 | 131 | 84 | -8 | 1 | 2 |
| | | DAY 8 | 08APR2005 | 8 | 73 | 122 | 67 | 83 | 109 | 83 | 10 | -13 | 16 |
| | | DAY 15 | 15APR2005 | 15 | 76 | 129 | 83 | 85 | 110 | 88 | 9 | -19 | 5 |
| | | DAY 22 | 22APR2005 | 22 | 82 | 120 | 78 | 88 | 116 | 74 | 6 | -4 | -4 |
| | | DAY 29 | 29APR2005 | 29 | 83 | 123 | 81 | 85 | 126 | 98 | 2 | 3 | 17 |
| | | DAY 36 | 06MAY2005 | 36 | 84 | 121 | 76 | 102 | 114 | 73 | 18 | -7 | -3 |
| | | DAY 43 | 11MAY2005 | 41 | 82 | 124 | 80 | 84 | 122 | 84 | 2 | -2 | 4 |
| | | DAY 50 | 20MAY2005 | 50 | 76 | 109 | 69 | 107 | 103 | 78 | 31 Y | -6 | 9 |
| | | DAY 57 | 27MAY2005 | 57 | 71 | 113 | 77 | 73 | 111 | 82 | 2 | -2 | 5 |
| | | FINAL | | | 71 | 113 | 77 | 73 | 111 | 82 | 2 | -2 | 5 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

Quetiapine Fumarate D1447C00135      Page 54 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0040016 | SCREEN | 17MAY2005 | -3 | 76 | 110 | 70 | 87 | 108 | 76 | 11 | -2 | 6 |
| | | DAY 1 | 20MAY2005 | 1 | 74 | 108 | 70 | 85 | 107 | 74 | 11 | -1 | 4 |
| | | BASELINE | | | 74 | 108 | 70 | 85 | 107 | 74 | 11 | -1 | 4 |
| | | DAY 8 | 27MAY2005 | 8 | 74 | 112 | 72 | 90 | 106 | 74 | 16 | -6 | 2 |
| | | DAY 8 | * 31MAY2005 | 12 | 70 | 92 | 54 | 104 | 96 | 67 | 34 Y | 4 | 13 |
| | | DAY 15 | 07JUN2005 | 19 | 70 | 99 | 66 | 79 | 107 | 75 | 9 | 8 | 9 |
| | | DAY 22 | 14JUN2005 | 26 | 74 | 98 | 62 | 93 | 104 | 70 | 19 | 6 | 8 |
| | | DAY 36 | 23JUN2005 | 35 | 88 | 106 | 74 | 93 | 120 | 82 | 5 | 14 | 8 |
| | | DAY 36 | * 28JUN2005 | 40 | 77 | 106 | 69 | 94 | 102 | 72 | 17 | -4 | 3 |
| | | DAY 50 | 07JUL2005 | 49 | 72 | 104 | 68 | 82 | 100 | 74 | 10 | -4 | 6 |
| | | DAY 57 | 15JUL2005 | 57 | 70 | 113 | 74 | 76 | 124 | 83 | 6 | 11 | 9 |
| | | FINAL | | | 70 | 113 | 74 | 76 | 124 | 83 | 6 | 11 | 9 |
| | E0041004 | SCREEN | 30AUG2004 | -23 | 60 | 120 | 80 | 68 | 124 | 86 | 8 | 4 | 6 |
| | | DAY 1 | 22SEP2004 | 1 | 60 | 108 | 80 | 64 | 110 | 84 | 4 | 2 | 4 |
| | | BASELINE | | | 60 | 108 | 80 | 64 | 110 | 84 | 4 | 2 | 4 |
| | | DAY 8 | 29SEP2004 | 8 | 60 | 120 | 84 | 64 | 120 | 78 | 4 | 0 | -6 |
| | | DAY 15 | 06OCT2004 | 15 | 60 | 108 | 60 | 62 | 112 | 72 | 2 | 4 | 12 |
| | | DAY 22 | 13OCT2004 | 22 | 64 | 112 | 82 | 84 | 110 | 90 | 20 Y | -2 | 8 |
| | | DAY 29 | 20OCT2004 | 30 | 64 | 118 | 82 | 68 | 114 | 80 | 4 | -4 | -2 |
| | | DAY 36 | 27OCT2004 | 36 | 64 | 118 | 80 | 84 | 120 | 78 | 20 Y | 2 | -2 |
| | | DAY 43 | 03NOV2004 | 43 | 64 | 112 | 82 | 76 | 116 | 82 | 12 | 4 | 0 |
| | | DAY 50 | 10NOV2004 | 50 | 56 | 114 | 84 | 76 | 118 | 86 | 20 Y | 4 | 2 |
| | | DAY 57 | 17NOV2004 | 57 | 64 | 118 | 84 | 96 | 124 | 88 | 32 Y | 6 | 4 |
| | | FINAL | | | 64 | 118 | 84 | 96 | 124 | 88 | 32 Y | 6 | 4 |
| | E0041007 | SCREEN | 28OCT2004 | -22 | 48 L | 112 | 80 | 52 | 106 | 84 | 4 | -6 | 4 |
| | | DAY 1 | 19NOV2004 | 1 | 60 | 110 | 78 | 76 | 100 | 78 | 16 | -10 | 0 |
| | | BASELINE | | | 60 | 110 | 78 | 76 | 100 | 78 | 16 | -10 | 0 |
| | | DAY 8 | 24NOV2004 | 6 | 68 | 118 | 72 | 88 | 116 | 76 | 20 Y | -2 | 4 |
| | | DAY 15 | 03DEC2004 | 15 | 56 | 112 | 76 | 68 | 108 | 80 | 12 | -4 | 4 |
| | | DAY 22 | 09DEC2004 | 21 | 68 | 120 | 66 | 72 | 110 | 76 | 4 | -10 | 10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure   DIA: Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 55 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0041007 | DAY 29 | 17DEC2004 | 29 | 56 | 132 | 80 | 56 | 122 | 76 | 0 | -10 | -4 |
| | | DAY 36 | 22DEC2004 | 34 | 92 | 114 | 80 | 114 | 102 | 72 | 22 Y | -18 | 0 |
| | | DAY 43 | 30DEC2004 | 42 | 68 | 114 | 80 | 72 | 110 | 78 | 4 | -4 | -2 |
| | | FINAL | | | 68 | 114 | 80 | 72 | 110 | 78 | 4 | -4 | -2 |
| | E0041015 | SCREEN | 24MAR2005 | -8 | 48 L | 120 | 66 | 60 | 130 | 78 | 12 | 10 | 12 |
| | | DAY 1 | 01APR2005 | 1 | 60 | 128 | 68 | 80 | 124 | 74 | 20 Y | -4 | 6 |
| | | BASELINE | | | 60 | 128 | 68 | 80 | 124 | 74 | 20 Y | -4 | 6 |
| | | DAY 8 | 07APR2005 | 7 | 48 L | 132 | 84 | 60 | 130 | 78 | 12 | -2 | -6 |
| | | DAY 15 | 15APR2005 | 15 | 60 | 122 | 68 | 60 | 130 | 82 | 0 | 8 | 14 |
| | | DAY 22 | 22APR2005 | 22 | 60 | 138 | 66 | 76 | 132 | 72 | 16 | -6 | 6 |
| | | DAY 29 | 29APR2005 | 29 | 60 | 120 | 60 | 76 | 112 | 72 | 16 | -8 | 12 |
| | | DAY 36 | 06MAY2005 | 36 | 52 | 110 | 66 | 64 | 120 | 82 | 12 | 10 | 16 |
| | | FINAL | | | 52 | 110 | 66 | 64 | 120 | 82 | 12 | 10 | 16 |
| | E0042006 | SCREEN | 11AUG2004 | -8 | 60 | 110 | 68 | 56 | 114 | 74 | -4 | 4 | 6 |
| | | DAY 1 | 19AUG2004 | 1 | 84 | 124 | 60 | 100 | 114 | 66 | 16 | -10 | 6 |
| | | BASELINE | | | 84 | 124 | 60 | 100 | 114 | 66 | 16 | -10 | 6 |
| | | DAY 8 | 25AUG2004 | 7 | 64 | 100 | 64 | 72 | 90 L | 56 | 8 | -10 | -8 |
| | | DAY 15 | 02SEP2004 | 15 | 72 | 104 | 56 | 72 | 100 | 60 | 0 | -4 | 4 |
| | | DAY 22 | 09SEP2004 | 22 | 60 | 102 | 76 | 60 | 100 | 70 | 0 | -2 | -6 |
| | | DAY 29 | 16SEP2004 | 29 | 64 | 102 | 56 | 72 | 104 | 60 | 8 | 2 | 4 |
| | | DAY 36 | 23SEP2004 | 36 | 68 | 100 | 60 | 70 | 106 | 74 | 2 | 6 | 14 |
| | | DAY 43 | 30SEP2004 | 43 | 76 | 104 | 50 L | 80 | 108 | 68 | 4 | 4 | 18 |
| | | DAY 50 | 08OCT2004 | 51 | 80 | 114 | 62 | 80 | 110 | 74 | 0 | -4 | 12 |
| | | DAY 57 | 14OCT2004 | 57 | 78 | 102 | 64 | 78 | 96 | 66 | 0 | -6 | 2 |
| | | FINAL | | | 78 | 102 | 64 | 78 | 96 | 66 | 0 | -6 | 2 |
| | E0044004 | SCREEN | 27JAN2005 | -21 | 64 | 102 | 58 | 72 | 106 | 60 | 8 | 4 | 2 |
| | | DAY 1 | 17FEB2005 | 1 | 72 | 102 | 50 L | 76 | 106 | 52 | 4 | 4 | 2 |
| | | BASELINE | | | 72 | 102 | 50 L | 76 | 106 | 52 | 4 | 4 | 2 |
| | | DAY 8 | 24FEB2005 | 8 | 56 | 98 | 66 | 66 | 106 | 68 | 10 | 8 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure   DIA: Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                             Page 56 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0044004 | DAY 15 | 03MAR2005 | 15 | 70 | 102 | 60 | 64 | 102 | 58 | -6 | 0 | -2 |
| | | DAY 22 | 10MAR2005 | 22 | 56 | 104 | 58 | 60 | 106 | 60 | 4 | 2 | 2 |
| | | DAY 29 | 17MAR2005 | 29 | 56 | 100 | 62 | 68 | 102 | 62 | 12 | 2 | 0 |
| | | DAY 29 * | 21MAR2005 | 33 | 60 | 100 | 76 | 60 | 112 | 78 | 0 | 12 | 2 |
| | | DAY 43 | 30MAR2005 | 42 | 68 | 102 | 62 | 72 | 106 | 62 | 4 | 4 | 0 |
| | | DAY 50 | 06APR2005 | 49 | 80 | 108 | 68 | 84 | 112 | 70 | 4 | 4 | 2 |
| | | DAY 57 | 14APR2005 | 57 | 64 | 110 | 90 | 80 | 120 | 88 | 16 | 10 | -2 |
| | | FINAL | | | 64 | 110 | 90 | 80 | 120 | 88 | 16 | 10 | -2 |
| | E0046006 | SCREEN | 16DEC2004 | -27 | 54 | 120 | 70 | 80 | 128 | 74 | 26 Y | 8 | 4 |
| | | DAY 1 | 12JAN2005 | 1 | 56 | 110 | 70 | 72 | 124 | 70 | 16 | 14 | 0 |
| | | BASELINE | | | 56 | 110 | 70 | 72 | 124 | 70 | 16 | 14 | 0 |
| | | DAY 8 | 19JAN2005 | 8 | 66 | 103 | 64 | 87 | 119 | 77 | 21 Y | 16 | 13 |
| | | DAY 15 | 26JAN2005 | 15 | 53 | 104 | 67 | 61 | 110 | 72 | 8 | 6 | 5 |
| | | DAY 22 | 02FEB2005 | 22 | 65 | 112 | 73 | 79 | 109 | 78 | 14 | -3 | 5 |
| | | DAY 29 | 10FEB2005 | 30 | 68 | 112 | 68 | 72 | 124 | 80 | 4 | 12 | 12 |
| | | DAY 36 | 16FEB2005 | 36 | 60 | 104 | 58 | 72 | 110 | 60 | 12 | 6 | 2 |
| | | DAY 43 | 23FEB2005 | 43 | 54 | 107 | 69 | 65 | 110 | 74 | 11 | 3 | 5 |
| | | DAY 50 | 02MAR2005 | 50 | 66 | 111 | 67 | 79 | 117 | 74 | 13 | 6 | 7 |
| | | DAY 57 | 09MAR2005 | 57 | 71 | 113 | 69 | 83 | 114 | 77 | 12 | 1 | 8 |
| | | FINAL | | | 71 | 113 | 69 | 83 | 114 | 77 | 12 | 1 | 8 |
| | E0046016 | SCREEN | 11MAY2005 | -7 | 56 | 112 | 80 | 73 | 110 | 72 | 17 | -2 | -8 |
| | | DAY 1 | 18MAY2005 | 1 | 60 | 116 | 64 | 64 | 120 | 80 | 4 | 4 | 16 |
| | | BASELINE | | | 60 | 116 | 64 | 64 | 120 | 80 | 4 | 4 | 16 |
| | | DAY 8 | 24MAY2005 | 7 | 60 | 138 | 70 | 76 | 123 | 62 | 16 | -15 | -8 |
| | | DAY 15 | 31MAY2005 | 14 | 76 | 145 | 76 | 86 | 134 | 73 | 10 | -11 | -3 |
| | | DAY 22 | 07JUN2005 | 21 | 63 | 137 | 66 | 84 | 128 | 76 | 21 Y | -9 | 10 |
| | | DAY 29 | 14JUN2005 | 28 | 52 | 135 | 76 | 67 | 133 | 81 | 15 | -2 | 5 |
| | | DAY 36 | 21JUN2005 | 35 | 54 | 121 | 58 | 82 | 121 | 72 | 28 Y | 0 | 14 |
| | | DAY 43 | 28JUN2005 | 42 | 70 | 127 | 72 | 70 | 128 | 61 | 0 | 1 | -11 |
| | | DAY 50 | 05JUL2005 | 49 | 54 | 137 | 70 | 75 | 125 | 71 | 21 Y | -12 | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

Quetiapine Fumarate D1447C00135                                      Page 57 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0046016 | DAY 57 | 12JUL2005 | 56 | 60 | 112 | 70 | 64 | 110 | 74 | 4 | -2 | 4 |
| | | FINAL | | | 60 | 112 | 70 | 64 | 110 | 74 | 4 | -2 | 4 |
| | E0046017 | SCREEN | 12MAY2005 | -11 | 60 | 110 | 62 | 80 | 108 | 80 | 20 Y | -2 | 18 |
| | | DAY 1 | 23MAY2005 | 1 | 59 | 115 | 75 | 61 | 120 | 84 | 2 | 5 | 9 |
| | | BASELINE | | | 59 | 115 | 75 | 61 | 120 | 84 | 2 | 5 | 9 |
| | | DAY 8 | 31MAY2005 | 9 | 60 | 106 | 69 | 74 | 108 | 82 | 14 | 2 | 13 |
| | | DAY 15 | 07JUN2005 | 16 | 70 | 111 | 70 | 79 | 109 | 79 | 9 | -2 | 9 |
| | | DAY 22 | 13JUN2005 | 22 | 72 | 110 | 73 | 81 | 112 | 80 | 9 | 2 | 7 |
| | | DAY 29 | 20JUN2005 | 29 | 88 | 118 | 77 | 76 | 118 | 93 | -12 | 0 | 16 |
| | | DAY 36 | 27JUN2005 | 36 | 55 | 109 | 72 | 74 | 126 | 85 | 19 | 17 | 13 |
| | | DAY 43 | 06JUL2005 | 45 | 71 | 113 | 71 | 77 | 116 | 80 | 6 | 3 | 9 |
| | | DAY 50 | 11JUL2005 | 50 | 63 | 98 | 78 | 68 | 112 | 79 | 5 | 14 | 1 |
| | | DAY 57 | 18JUL2005 | 57 | 75 | 111 | 74 | 88 | 115 | 80 | 13 | 4 | 6 |
| | | FINAL | | | 75 | 111 | 74 | 88 | 115 | 80 | 13 | 4 | 6 |
| | E0046019 | SCREEN | 02JUN2005 | -7 | 76 | 112 | 90 | 80 | 120 | 100 | 4 | 8 | 10 |
| | | DAY 1 | 09JUN2005 | 1 | 80 | 120 | 76 | 76 | 122 | 100 | -4 | 2 | 24 |
| | | BASELINE | | | 80 | 120 | 76 | 76 | 122 | 100 | -4 | 2 | 24 |
| | | DAY 8 | 16JUN2005 | 8 | 85 | 133 | 87 | 112 | 133 | 98 | 27 Y | 0 | 11 |
| | | DAY 15 | 23JUN2005 | 15 | 99 | 136 | 89 | 126 H | 127 | 99 | 27 Y | -9 | 10 |
| | | DAY 22 | 30JUN2005 | 22 | 74 | 130 | 78 | 93 | 126 | 84 | 19 | -4 | 6 |
| | | DAY 29 | 07JUL2005 | 29 | 66 | 124 | 66 | 87 | 126 | 81 | 21 Y | 2 | 15 |
| | | DAY 36 | 14JUL2005 | 36 | 70 | 117 | 67 | 85 | 121 | 75 | 15 | 4 | 8 |
| | | DAY 43 | 21JUL2005 | 43 | 78 | 123 | 75 | 101 | 124 | 78 | 23 Y | 1 | 3 |
| | | DAY 50 | 28JUL2005 | 50 | 83 | 133 | 76 | 102 | 138 | 84 | 19 | 5 | 8 |
| | | DAY 50 * | 01AUG2005 | 54 | 64 | 123 | 75 | 75 | 126 | 85 | 11 | 3 | 10 |
| | | FINAL | | | 64 | 123 | 75 | 75 | 126 | 85 | 11 | 3 | 10 |
| PLACEBO (BIPOLAR II) | E0010010 | SCREEN | 24JAN2005 | -4 | 61 | 106 | 70 | 74 | 92 | 64 | 13 | -14 | -6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure   DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0010010 | DAY 1 | 28JAN2005 | 1 | 66 | 114 | 70 | 62 | 114 | 60 | -4 | 0 | -10 |
| | | BASELINE | | | 66 | 114 | 70 | 62 | 114 | 60 | -4 | 0 | -10 |
| | | DAY 8 | 04FEB2005 | 8 | 68 | 114 | 70 | 68 | 112 | 68 | 0 | 2 | 4 |
| | | DAY 15 | 11FEB2005 | 15 | 70 | 108 | 60 | 68 | 110 | 64 | -2 | 2 | 4 |
| | | DAY 22 | 18FEB2005 | 22 | 78 | 108 | 60 | 68 | 104 | 72 | -10 | -4 | 12 |
| | | DAY 29 | 28FEB2005 | 32 | 70 | 116 | 72 | 74 | 110 | 66 | 4 | -6 | -6 |
| | | DAY 36 | 04MAR2005 | 36 | 74 | 110 | 70 | 68 | 108 | 74 | -6 | -2 | 4 |
| | | DAY 43 | 14MAR2005 | 46 | 68 | 108 | 64 | 88 | 106 | 60 | 20 Y | -2 | -4 |
| | | DAY 50 | 18MAR2005 | 50 | 84 | 100 | 62 | 84 | 104 | 64 | 0 | 4 | 2 |
| | | DAY 57 | 24MAR2005 | 56 | 70 | 100 | 64 | 76 | 110 | 60 | 6 | 10 | -4 |
| | | FINAL | | | 70 | 100 | 64 | 76 | 110 | 60 | 6 | 10 | -4 |
| | E0020019 | SCREEN | 02NOV2004 | -14 | 64 | 115 | 75 | 68 | 118 | 80 | 4 | 3 | 5 |
| | | DAY 1 | 16NOV2004 | 1 | 64 | 100 | 80 | 68 | 111 | 84 | 4 | 11 | 4 |
| | | BASELINE | | | 64 | 100 | 80 | 68 | 111 | 84 | 4 | 11 | 4 |
| | | DAY 8 | 23NOV2004 | 8 | 64 | 120 | 80 | 86 | 112 | 70 | 22 Y | -8 | -10 |
| | | DAY 15 | 29NOV2004 | 14 | 32 L | 100 | 70 | 64 | 117 | 70 | 32 Y | 17 | 0 |
| | | DAY 22 | 06DEC2004 | 21 | 70 | 100 | 82 | 60 | 100 | 80 | -10 | 0 | -2 |
| | | DAY 22 * | 09DEC2004 | 24 | 42 L | 110 | 82 | 66 | 110 | 90 | 24 Y | 0 | 8 |
| | | DAY 43 | 28DEC2004 | 43 | 62 | 104 | 88 | 88 | 110 | 84 | 26 Y | 6 | -4 |
| | | DAY 50 | 04JAN2005 | 50 | 61 | 100 | 80 | 64 | 100 | 80 | 3 | 0 | 0 |
| | | DAY 57 | 11JAN2005 | 57 | 66 | 111 | 80 | 66 | 112 | 82 | 0 | 1 | 2 |
| | | FINAL | | | 66 | 111 | 80 | 66 | 112 | 82 | 0 | 1 | 2 |
| | E0020026 | SCREEN | 08DEC2004 | -8 | 56 | 110 | 70 | 60 | 115 | 70 | 4 | 5 | 0 |
| | | DAY 1 | 16DEC2004 | 1 | 62 | 112 | 76 | 64 | 120 | 70 | 2 | 8 | -6 |
| | | BASELINE | | | 62 | 112 | 76 | 64 | 120 | 70 | 2 | 8 | -6 |
| | | DAY 8 | 23DEC2004 | 8 | 54 | 90 L | 70 | 70 | 100 | 80 | 16 | 10 | 10 |
| | | DAY 15 | 30DEC2004 | 15 | 64 | 95 | 70 | 66 | 100 | 60 | 2 | 5 | -10 |
| | | DAY 22 | 06JAN2005 | 22 | 60 | 100 | 60 | 62 | 95 | 60 | 2 | -5 | 0 |
| | | DAY 29 | 13JAN2005 | 29 | 52 | 110 | 70 | 60 | 100 | 70 | 8 | -10 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

GEL Version ID: CNS.000-076-275.3.0          Approved          Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Quetiapine Fumarate D1447C00135                                           Page 59 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0020026 | DAY 36 | 20JAN2005 | 36 | 64 | 102 | 70 | 72 | 110 | 80 | 8 | 8 | 10 |
| | | DAY 43 | 27JAN2005 | 43 | 64 | 115 | 75 | 74 | 115 | 75 | 10 | 0 | 0 |
| | | DAY 50 | 03FEB2005 | 50 | 60 | 110 | 70 | 64 | 110 | 70 | 4 | 0 | 0 |
| | | DAY 57 | 10FEB2005 | 57 | 54 | 104 | 64 | 60 | 100 | 70 | 6 | -4 | 6 |
| | | FINAL | | | 54 | 104 | 64 | 60 | 100 | 70 | 6 | -4 | 6 |
| | E0020034 | SCREEN | 10JAN2005 | -7 | 68 | 110 | 70 | 82 | 100 | 70 | 14 | -10 | 0 |
| | | DAY 1 | 17JAN2005 | 1 | 54 | 92 | 70 | 64 | 100 | 80 | 10 | 8 | 10 |
| | | BASELINE | | | 54 | 92 | 70 | 64 | 100 | 80 | 10 | 8 | 10 |
| | | DAY 8 | 24JAN2005 | 8 | 62 | 95 | 70 | 66 | 100 | 70 | 4 | 5 | 0 |
| | | DAY 15 | 31JAN2005 | 15 | 60 | 100 | 70 | 62 | 95 | 60 | 2 | -5 | -10 |
| | | DAY 22 | 07FEB2005 | 22 | 62 | 90 L | 65 | 64 | 100 | 60 | 2 | 10 | -5 |
| | | DAY 29 | 14FEB2005 | 29 | 68 | 110 | 80 | 72 | 109 | 80 | 4 | -1 | 0 |
| | | DAY 36 | 21FEB2005 | 36 | 72 | 104 | 70 | 82 | 100 | 70 | 10 | -4 | 0 |
| | | DAY 43 | 28FEB2005 | 43 | 68 | 110 | 80 | 68 | 105 | 80 | 0 | -5 | 0 |
| | | DAY 50 | 07MAR2005 | 50 | 64 | 110 | 80 | 72 | 102 | 90 | 8 | -8 | 10 |
| | | DAY 57 | 14MAR2005 | 57 | 80 | 90 L | 70 | 78 | 100 | 70 | -2 | 10 | 0 |
| | | FINAL | | | 80 | 90 L | 70 | 78 | 100 | 70 | -2 | 10 | 0 |
| | E0020035 | SCREEN | 20JAN2005 | -7 | 50 | 110 | 78 | 48 L | 140 | 98 | -2 | 30 | 20 |
| | | DAY 1 | 27JAN2005 | 1 | 56 | 130 | 75 | 60 | 130 | 80 | 4 | 0 | 5 |
| | | BASELINE | | | 56 | 130 | 75 | 60 | 130 | 80 | 4 | 0 | 5 |
| | | DAY 8 | 03FEB2005 | 8 | 60 | 120 | 80 | 66 | 124 | 82 | 6 | 4 | 2 |
| | | DAY 15 | 10FEB2005 | 15 | 72 | 118 | 76 | 80 | 120 | 80 | 8 | 2 | 4 |
| | | DAY 22 | 17FEB2005 | 22 | 74 | 120 | 80 | 70 | 118 | 78 | -4 | -2 | -2 |
| | | DAY 29 | 24FEB2005 | 29 | 80 | 140 | 80 | 80 | 120 | 80 | 0 | -20 Y | 0 |
| | | DAY 36 | 03MAR2005 | 36 | 84 | 120 | 70 | 80 | 130 | 80 | -4 | 10 | 10 |
| | | DAY 43 | 10MAR2005 | 43 | 78 | 120 | 70 | 84 | 120 | 80 | 6 | 0 | 10 |
| | | DAY 50 | 17MAR2005 | 50 | 78 | 118 | 80 | 82 | 120 | 82 | 4 | 2 | 2 |
| | | DAY 57 | 24MAR2005 | 57 | 84 | 118 | 80 | 88 | 120 | 80 | 4 | 2 | 0 |
| | | FINAL | | | 84 | 118 | 80 | 88 | 120 | 80 | 4 | 2 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Case 6:06-md-01769-ACC-DAB   Document 1353-6   Filed 03/11/09   Page 160 of 307 PageID 54738

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0020039 | SCREEN | 07FEB2005 | -7 | 54 | 130 | 90 | 60 | 130 | 80 | 6 | 0 | -10 |
| | | DAY 1 | 14FEB2005 | 1 | 60 | 110 | 85 | 68 | 115 | 80 | 8 | 5 | -5 |
| | | BASELINE | | | 60 | 110 | 85 | 68 | 115 | 80 | 8 | 5 | -5 |
| | | DAY 8 | 21FEB2005 | 8 | 60 | 110 | 82 | 74 | 111 | 84 | 14 | 1 | 2 |
| | | DAY 15 | 28FEB2005 | 15 | 59 | 122 | 90 | 70 | 119 | 98 | 11 | -3 | 8 |
| | | DAY 22 | 07MAR2005 | 22 | 52 | 114 | 78 | 60 | 120 | 80 | 8 | 6 | 2 |
| | | DAY 29 | 14MAR2005 | 29 | 56 | 110 | 80 | 60 | 120 | 80 | 4 | 10 | 0 |
| | | DAY 36 | 21MAR2005 | 36 | 60 | 120 | 74 | 72 | 100 | 80 | 12 | -20 Y | 6 |
| | | FINAL | | | 60 | 120 | 74 | 72 | 100 | 80 | 12 | -20 Y | 6 |
| | E0021015 | SCREEN | 03NOV2004 | -7 | 57 | 120 | 72 | 72 | 114 | 86 | 15 | -6 | 14 |
| | | DAY 1 | 10NOV2004 | 1 | 54 | 114 | 70 | 72 | 108 | 88 | 18 | -6 | 18 |
| | | BASELINE | | | 54 | 114 | 70 | 72 | 108 | 88 | 18 | -6 | 18 |
| | | DAY 8 | 17NOV2004 | 8 | 63 | 112 | 70 | 81 | 116 | 88 | 18 | 4 | 18 |
| | | DAY 15 | 26NOV2004 | 17 | 66 | 116 | 72 | 69 | 102 | 86 | 3 | -14 | 14 |
| | | DAY 22 | 01DEC2004 | 22 | 66 | 110 | 74 | 72 | 130 | 88 | 6 | 20 | 14 |
| | | DAY 29 | 08DEC2004 | 29 | 66 | 104 | 68 | 78 | 110 | 84 | 12 | 6 | 16 |
| | | DAY 36 | 14DEC2004 | 35 | 70 | 98 | 68 | 80 | 122 | 82 | 10 | 24 | 14 |
| | | DAY 43 | 21DEC2004 | 42 | 63 | 106 | 64 | 81 | 108 | 78 | 18 | 2 | 14 |
| | | DAY 50 | 29DEC2004 | 50 | 72 | 109 | 64 | 93 | 104 | 74 | 21 Y | -5 | 10 |
| | | DAY 57 | 05JAN2005 | 57 | 66 | 118 | 76 | 87 | 108 | 84 | 21 Y | -10 | 8 |
| | | FINAL | | | 66 | 118 | 76 | 87 | 108 | 84 | 21 Y | -10 | 8 |
| | E0025001 | SCREEN | 13JUL2004 | -6 | 72 | 100 | 64 | 78 | 102 | 66 | 6 | 2 | 2 |
| | | DAY 1 | 19JUL2004 | 1 | 87 | 117 | 80 | 84 | 114 | 76 | -3 | -3 | -4 |
| | | BASELINE | | | 87 | 117 | 80 | 84 | 114 | 76 | -3 | -3 | -4 |
| | | DAY 8 | 27JUL2004 | 9 | 63 | 104 | 64 | 85 | 114 | 73 | 22 Y | 10 | 9 |
| | | DAY 15 | 05AUG2004 | 18 | 65 | 94 | 64 | 109 | 104 | 66 | 44 Y | 10 | 2 |
| | | DAY 22 | 12AUG2004 | 25 | 64 | 110 | 60 | 74 | 110 | 70 | 10 | 0 | 10 |
| | | DAY 29 | 19AUG2004 | 32 | 69 | 94 | 60 | 97 | 132 | 74 | 28 Y | 38 | 14 |
| | | DAY 36 | 25AUG2004 | 38 | 73 | 90 L | 57 | 64 | 110 | 80 | -9 | 20 | 23 |

```
                    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                    SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
                          L: Potentially Clinically Important low.
                         H: Potentially Clinically Important high.
                    Y: Potentially Clinically Important Orthostatic Change.

             SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
                        GENERATED:  17NOV2005 13:53:13  iceadmn3
```

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                            Page 61 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0025001 | DAY 43 | 02SEP2004 | 46 | 81 | 112 | 64 | 102 | 133 | 89 | 21 Y | 21 | 25 |
| | | DAY 50 | 09SEP2004 | 53 | 56 | 115 | 72 | 69 | 114 | 79 | 13 | -1 | 7 |
| | | DAY 57 | 22SEP2004 | 66 | 80 | 118 | 80 | 82 | 116 | 76 | 2 | -2 | -4 |
| | | FINAL | | | 80 | 118 | 80 | 82 | 116 | 76 | 2 | -2 | -4 |
| | E0025019 | SCREEN | 07SEP2004 | -6 | 48 L | 112 | 74 | 50 | 110 | 72 | 2 | -2 | -2 |
| | | DAY 1 | 13SEP2004 | 1 | 56 | 117 | 67 | 58 | 115 | 66 | 2 | -2 | -1 |
| | | BASELINE | | | 56 | 117 | 67 | 58 | 115 | 66 | 2 | -2 | -1 |
| | | DAY 8 | 22SEP2004 | 10 | 60 | 115 | 76 | 61 | 114 | 74 | 1 | -1 | -2 |
| | | DAY 15 | 01OCT2004 | 19 | 60 | 120 | 72 | 59 | 118 | 71 | -1 | -2 | -1 |
| | | DAY 29 | 11OCT2004 | 29 | 68 | 125 | 78 | 67 | 123 | 77 | -1 | -2 | -1 |
| | | DAY 36 | 20OCT2004 | 38 | 64 | 122 | 84 | 65 | 118 | 78 | 1 | -4 | -6 |
| | | DAY 43 | 25OCT2004 | 43 | 66 | 118 | 79 | 65 | 118 | 78 | -1 | 0 | -1 |
| | | DAY 50 | 01NOV2004 | 50 | 70 | 120 | 80 | 71 | 118 | 77 | 1 | -2 | -3 |
| | | DAY 57 * | 09NOV2004 | 58 | 52 | 114 | 72 | 54 | 110 | 70 | 2 | -4 | -2 |
| | | DAY 57 | 16NOV2004 | 65 | 70 | 122 | 80 | 72 | 120 | 76 | 2 | -2 | -4 |
| | | FINAL | | | 70 | 122 | 80 | 72 | 120 | 76 | 2 | -2 | -4 |
| | E0025041 | SCREEN | 08FEB2005 | -6 | 80 | 156 | 92 | 92 | 132 | 102 | 12 | -24 Y | 10 |
| | | DAY 1 | 14FEB2005 | 1 | 92 | 158 | 88 | 84 | 132 | 110 H | -8 | -26 Y | 22 |
| | | BASELINE | | | 92 | 158 | 88 | 84 | 132 | 110 H | -8 | -26 Y | 22 |
| | | DAY 8 | 24FEB2005 | 11 | 64 | 138 | 86 | 72 | 129 | 86 | 8 | -9 | 0 |
| | | DAY 15 | 03MAR2005 | 18 | 68 | 120 | 90 | 80 | 114 | 98 | 12 | -6 | 8 |
| | | DAY 29 | 14MAR2005 | 29 | 68 | 134 | 84 | 88 | 112 | 88 | 20 Y | -22 Y | 4 |
| | | DAY 36 | 24MAR2005 | 39 | 68 | 144 | 94 | 81 | 122 | 92 | 13 | -22 Y | -2 |
| | | FINAL | | | 68 | 144 | 94 | 81 | 122 | 92 | 13 | -22 Y | -2 |
| | E0026016 | SCREEN | 29OCT2004 | -7 | 71 | 90 L | 66 | 83 | 98 | 78 | 12 | 8 | 12 |
| | | DAY 1 | 05NOV2004 | 1 | 77 | 110 | 70 | 86 | 106 | 76 | 9 | -4 | 6 |
| | | BASELINE | | | 77 | 110 | 70 | 86 | 106 | 76 | 9 | -4 | 6 |
| | | DAY 8 | 12NOV2004 | 8 | 78 | 106 | 64 | 85 | 112 | 80 | 7 | 6 | 16 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 62 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | | SYS | | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0026016 | DAY 15 | | 17NOV2004 | 13 | 78 | 110 | 64 | 84 | 116 | 74 | 6 | | 6 | | 10 |
| | | DAY 15 | * | 23NOV2004 | 19 | 74 | 118 | 70 | 78 | 120 | 78 | 4 | | 2 | | 8 |
| | | DAY 29 | | 01DEC2004 | 27 | 72 | 110 | 70 | 77 | 114 | 74 | 5 | | 4 | | 4 |
| | | DAY 36 | | 08DEC2004 | 34 | 73 | 104 | 60 | 78 | 100 | 66 | 5 | | -4 | | 6 |
| | | DAY 43 | | 15DEC2004 | 41 | 74 | 112 | 70 | 79 | 116 | 72 | 5 | | 4 | | 2 |
| | | DAY 50 | | 22DEC2004 | 48 | 78 | 110 | 80 | 84 | 110 | 80 | 6 | | 0 | | 0 |
| | | DAY 57 | | 29DEC2004 | 55 | 72 | 110 | 70 | 81 | 108 | 76 | 9 | | -2 | | 6 |
| | | FINAL | | | | 72 | 110 | 70 | 81 | 108 | 76 | 9 | | -2 | | 6 |
| | E0030014 | SCREEN | | 16SEP2004 | -7 | 57 | 130 | 78 | 88 | 143 | 90 | 31 | Y | 13 | | 12 |
| | | DAY 1 | | 23SEP2004 | 1 | 70 | 130 | 78 | 93 | 139 | 86 | 23 | Y | 9 | | 8 |
| | | BASELINE | | | | 70 | 130 | 78 | 93 | 139 | 86 | 23 | Y | 9 | | 8 |
| | | DAY 8 | | 30SEP2004 | 8 | 56 | 121 | 72 | 93 | 124 | 88 | 37 | Y | 3 | | 16 |
| | | DAY 15 | | 07OCT2004 | 15 | 62 | 121 | 65 | 109 | 126 | 95 | 47 | Y | 5 | | 30 |
| | | DAY 22 | | 14OCT2004 | 22 | 57 | 130 | 71 | 108 | 130 | 90 | 51 | Y | 0 | | 19 |
| | | DAY 29 | | 21OCT2004 | 29 | 64 | 122 | 78 | 88 | 118 | 80 | 24 | Y | -4 | | 2 |
| | | DAY 36 | | 26OCT2004 | 34 | 60 | 118 | 76 | 88 | 120 | 80 | 28 | Y | 2 | | 4 |
| | | DAY 43 | | 04NOV2004 | 43 | 62 | 138 | 71 | 105 | 147 | 87 | 43 | Y | 9 | | 16 |
| | | DAY 50 | | 11NOV2004 | 50 | 72 | 138 | 78 | 90 | 136 | 86 | 18 | | -2 | | 8 |
| | | DAY 57 | | 18NOV2004 | 57 | 59 | 127 | 69 | 91 | 120 | 85 | 32 | Y | -7 | | 16 |
| | | FINAL | | | | 59 | 127 | 69 | 91 | 120 | 85 | 32 | Y | -7 | | 16 |
| | E0030017 | SCREEN | | 09NOV2004 | -8 | 83 | 110 | 87 | 95 | 143 | 84 | 12 | | 33 | | -3 |
| | | DAY 1 | | 17NOV2004 | 1 | 103 | 116 | 69 | 115 | 115 | 66 | 12 | | -1 | | -3 |
| | | BASELINE | | | | 103 | 116 | 69 | 115 | 115 | 66 | 12 | | -1 | | -3 |
| | | DAY 8 | | 24NOV2004 | 8 | 86 | 127 | 75 | 102 | 106 | 83 | 16 | | -21 | Y | 8 |
| | | DAY 15 | | 30NOV2004 | 14 | 92 | 132 | 78 | 120 | 118 | 70 | 28 | Y | -14 | | -8 |
| | | DAY 22 | | 07DEC2004 | 21 | 93 | 128 | 74 | 106 | 130 | 75 | 13 | | 2 | | 1 |
| | | DAY 29 | | 14DEC2004 | 28 | 77 | 141 | 76 | 95 | 113 | 85 | 18 | | -28 | Y | 9 |
| | | DAY 36 | | 22DEC2004 | 36 | 88 | 120 | 78 | 100 | 122 | 80 | 12 | | 2 | | 2 |
| | | DAY 43 | | 29DEC2004 | 43 | 85 | 115 | 65 | 101 | 129 | 79 | 16 | | 14 | | 14 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure   DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

Quetiapine Fumarate D1447C00135 — Page 63 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0030017 | FINAL | | | 85 | 115 | 65 | 101 | 129 | 79 | 16 | 14 | 14 |
| | E0030028 | SCREEN | 10FEB2005 | -7 | 70 | 112 | 67 | 77 | 118 | 77 | 7 | 6 | 10 |
| | | DAY 1 | 17FEB2005 | 1 | 74 | 115 | 68 | 90 | 107 | 72 | 16 | -8 | 4 |
| | | BASELINE | | | 74 | 115 | 68 | 90 | 107 | 72 | 16 | -8 | 4 |
| | | DAY 8 | 24FEB2005 | 8 | 83 | 115 | 72 | 102 | 120 | 82 | 19 | 5 | 10 |
| | | DAY 15 | 04MAR2005 | 16 | 62 | 112 | 70 | 76 | 120 | 68 | 14 | 8 | -2 |
| | | DAY 22 | 10MAR2005 | 22 | 71 | 113 | 66 | 88 | 109 | 71 | 17 | -4 | 5 |
| | | DAY 29 | 17MAR2005 | 29 | 70 | 90 L | 66 | 90 | 100 | 68 | 20 Y | 10 | 2 |
| | | DAY 36 | 23MAR2005 | 35 | 80 | 118 | 73 | 108 | 110 | 77 | 28 Y | -8 | 4 |
| | | DAY 43 | 30MAR2005 | 42 | 94 | 115 | 62 | 103 | 92 | 77 | 9 | -23 Y | 15 |
| | | DAY 50 | 06APR2005 | 49 | 72 | 120 | 78 | 80 | 122 | 80 | 8 | 2 | 2 |
| | | DAY 57 | 13APR2005 | 56 | 72 | 106 | 65 | 86 | 121 | 72 | 14 | 15 | 7 |
| | | FINAL | | | 72 | 106 | 65 | 86 | 121 | 72 | 14 | 15 | 7 |
| | E0037003 | SCREEN | 31AUG2004 | -21 | 72 | 125 | 90 | 72 | 135 | 90 | 0 | 10 | 0 |
| | | DAY 1 | 21SEP2004 | 1 | 88 | 112 | 80 | 84 | 110 | 82 | -4 | -2 | 2 |
| | | BASELINE | | | 88 | 112 | 80 | 84 | 110 | 82 | -4 | -2 | 2 |
| | | DAY 8 | 28SEP2004 | 8 | 78 | 122 | 82 | 82 | 120 | 80 | 4 | -2 | -2 |
| | | DAY 15 | 05OCT2004 | 15 | 82 | 120 | 82 | 80 | 118 | 80 | -2 | -2 | -2 |
| | | DAY 22 | 12OCT2004 | 22 | 92 | 120 | 80 | 100 | 110 | 84 | 8 | -10 | 4 |
| | | DAY 29 | 19OCT2004 | 29 | 88 | 110 | 76 | 100 | 100 | 74 | 12 | -10 | -2 |
| | | DAY 36 | 26OCT2004 | 36 | 88 | 114 | 82 | 92 | 110 | 78 | 4 | -4 | -4 |
| | | DAY 43 | 02NOV2004 | 43 | 82 | 112 | 76 | 84 | 106 | 78 | 2 | -6 | 2 |
| | | DAY 50 | 09NOV2004 | 50 | 84 | 102 | 80 | 92 | 110 | 80 | 8 | 8 | 0 |
| | | DAY 57 | 16NOV2004 | 57 | 76 | 120 | 80 | 96 | 118 | 84 | 20 Y | -2 | 4 |
| | | FINAL | | | 76 | 120 | 80 | 96 | 118 | 84 | 20 Y | -2 | 4 |
| | E0037025 | SCREEN | 11MAR2005 | -17 | 60 | 120 | 88 | 76 | 130 | 90 | 16 | 10 | 2 |
| | | DAY 1 | 28MAR2005 | 1 | 68 | 124 | 78 | 80 | 128 | 80 | 12 | 4 | 2 |
| | | BASELINE | | | 68 | 124 | 78 | 80 | 128 | 80 | 12 | 4 | 2 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 64 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0037025 | DAY 8 | 04APR2005 | 8 | 68 | 126 | 80 | 80 | 126 | 80 | 12 | 0 | 0 |
| | | DAY 15 | 11APR2005 | 15 | 72 | 124 | 78 | 80 | 124 | 80 | 8 Y | 0 | 2 |
| | | DAY 22 | 18APR2005 | 22 | 60 | 120 | 78 | 84 | 124 | 84 | 24 Y | 4 | 6 |
| | | DAY 29 | 25APR2005 | 29 | 68 | 120 | 74 | 76 | 128 | 86 | 8 | 8 | 12 |
| | | DAY 36 | 02MAY2005 | 36 | 68 | 124 | 72 | 76 | 124 | 74 | 8 | 0 | 2 |
| | | DAY 57 | 24MAY2005 | 58 | 60 | 122 | 86 | 72 | 122 | 84 | 12 | 0 | -2 |
| | | FINAL | | | 60 | 122 | 86 | 72 | 122 | 84 | 12 | 0 | -2 |
| | E0039011 | SCREEN | 18OCT2004 | -8 | 58 | 110 | 60 | 62 | 108 | 66 | 4 | -2 | 6 |
| | | DAY 1 | 26OCT2004 | 1 | 56 | 102 | 70 | 62 | 98 | 60 | 6 | -4 | -10 |
| | | BASELINE | | | 56 | 102 | 70 | 62 | 98 | 60 | 6 | -4 | -10 |
| | | DAY 8 | 02NOV2004 | 8 | 58 | 108 | 60 | 64 | 98 | 60 | 6 | -10 | 0 |
| | | DAY 15 | 09NOV2004 | 15 | 70 | 100 | 62 | 70 | 94 | 60 | 0 | -6 | -2 |
| | | DAY 22 | 16NOV2004 | 22 | 72 | 92 | 54 | 68 | 90 L | 60 | -4 | -2 | 6 |
| | | DAY 29 | 24NOV2004 | 30 | 60 | 98 | 64 | 62 | 90 L | 60 | 2 | -8 | -4 |
| | | DAY 36 | 01DEC2004 | 37 | 64 | 108 | 70 | 68 | 98 | 62 | 4 | -10 | -8 |
| | | DAY 43 | 08DEC2004 | 44 | 72 | 98 | 62 | 88 | 100 | 80 | 16 | 2 | 18 |
| | | DAY 50 | 14DEC2004 | 50 | 64 | 118 | 60 | 70 | 100 | 70 | 6 | -18 | 10 |
| | | DAY 57 | 22DEC2004 | 58 | 64 | 100 | 52 | 72 | 92 | 56 | 8 | -8 | 4 |
| | | FINAL | | | 64 | 100 | 52 | 72 | 92 | 56 | 8 | -8 | 4 |
| | E0041012 | SCREEN | 29NOV2004 | -14 | 76 | 118 | 72 | 80 | 120 | 76 | 4 | 2 | 4 |
| | | DAY 1 | 13DEC2004 | 1 | 80 | 118 | 78 | 108 | 112 | 82 | 28 Y | -6 | 4 |
| | | BASELINE | | | 80 | 118 | 78 | 108 | 112 | 82 | 28 Y | -6 | 4 |
| | | DAY 8 | 20DEC2004 | 8 | 84 | 110 | 70 | 96 | 100 | 68 | 12 | -10 | -2 |
| | | FINAL | | | 84 | 110 | 70 | 96 | 100 | 68 | 12 | -10 | -2 |
| | E0041013 | SCREEN | 28DEC2004 | -8 | 72 | 112 | 64 | 80 | 106 | 68 | 8 | -6 | 4 |
| | | DAY 1 | 05JAN2005 | 1 | 64 | 106 | 58 | 88 | 96 | 64 | 24 Y | -10 | 6 |
| | | BASELINE | | | 64 | 106 | 58 | 88 | 96 | 64 | 24 Y | -10 | 6 |
| | | DAY 8 | 12JAN2005 | 8 | 88 | 108 | 60 | 108 | 108 | 64 | 20 Y | 0 | 4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                     Page 65 of 65

Table 11.3.8.2.1.1  Vital Signs - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PUL SE | SUPINE SYS | SUPINE DIA | STANDING PUL SE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0041013 | DAY 15 | 19JAN2005 | 15 | 92 | 106 | 66 | 100 | 110 | 68 | 8 | 4 | 2 |
| | | DAY 22 | 27JAN2005 | 23 | 80 | 112 | 68 | 84 | 108 | 68 | 4 | -4 | 0 |
| | | DAY 29 | 02FEB2005 | 29 | 60 | 110 | 70 | 80 | 110 | 74 | 20 Y | 0 | 4 |
| | | DAY 36 | 10FEB2005 | 37 | 84 | 116 | 78 | 96 | 112 | 80 | 12 | -4 | 2 |
| | | DAY 43 | 16FEB2005 | 43 | 84 | 108 | 70 | 100 | 104 | 74 | 16 | -4 | 4 |
| | | DAY 50 | 23FEB2005 | 50 | 84 | 110 | 76 | 104 | 100 | 74 | 20 Y | -10 | -2 |
| | | DAY 57 | 02MAR2005 | 57 | 68 | 110 | 68 | 84 | 112 | 72 | 16 | 2 | 4 |
| | | FINAL | | | 68 | 110 | 68 | 84 | 112 | 72 | 16 | 2 | 4 |
| | E0042007 | SCREEN | 25AUG2004 | -36 | 64 | 110 | 64 | 96 | 102 | 60 | 32 Y | -8 | -4 |
| | | DAY 1 | 30SEP2004 | 1 | 80 | 126 | 80 | 84 | 124 | 80 | 4 | -2 | 0 |
| | | BASELINE | | | 80 | 126 | 80 | 84 | 124 | 80 | 4 | -2 | 0 |
| | | DAY 8 | 06OCT2004 | 7 | 76 | 124 | 82 | 80 | 128 | 86 | 4 | 4 | 4 |
| | | DAY 15 | 13OCT2004 | 14 | 82 | 134 | 92 | 88 | 134 | 96 | 6 | 0 | 4 |
| | | DAY 22 | 20OCT2004 | 21 | 78 | 126 | 78 | 80 | 122 | 84 | 2 | -4 | 6 |
| | | DAY 29 | 27OCT2004 | 28 | 84 | 126 | 78 | 82 | 128 | 84 | -2 | 2 | 6 |
| | | DAY 36 | 03NOV2004 | 35 | 84 | 124 | 82 | 84 | 128 | 86 | 0 | 4 | 4 |
| | | DAY 43 | 11NOV2004 | 43 | 78 | 118 | 78 | 80 | 114 | 82 | 2 | -4 | 4 |
| | | DAY 50 | 17NOV2004 | 49 | 76 | 122 | 78 | 80 | 124 | 82 | 4 | 2 | 4 |
| | | DAY 50 * | 22NOV2004 | 54 | 80 | 116 | 78 | 76 | 120 | 78 | -4 | 4 | 0 |
| | | FINAL | | | 80 | 116 | 78 | 76 | 120 | 78 | -4 | 4 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA:  Diastolic blood pressure.
L: Potentially Clinically Important low.
H: Potentially Clinically Important high.
Y: Potentially Clinically Important Orthostatic Change.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT102.SAS
GENERATED:  17NOV2005 13:53:13  iceadmn3

Quetiapine Fumarate D1447C00135                                                      Page 1 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0003012 | SCREEN | 15MAR2005 | -24 | 48L | 100 | 70 | | | | 52 | 102 | 72 | | | |
| | | DAY 1 | 08APR2005 | 1 | 63 | 92 | 59 | | | | 83 | 98 | 64 | | | |
| | | BASELINE | | | 63 | 92 | 59 | | | | 83 | 98 | 64 | | | |
| | | DAY 8 | 15APR2005 | 8 | 78 | 114 | 67 | 15I | 22I | 8 | 83 | 120 | 70 | 0 | 22I | 6 |
| | | DAY 15 | 20APR2005 | 13 | 77 | 102 | 62 | 14 | 10 | 3 | 83 | 107 | 58 | 0 | 9 | -6 |
| | | DAY 22 | 29APR2005 | 22 | 84 | 91 | 59 | 21I | -1 | 0 | 91 | 90L | 59 | 8 | -8 | -5 |
| | | DAY 29 | 09MAY2005 | 32 | 84 | 93 | 55 | 21I | 1 | -4 | 91 | 95 | 57 | 8 | -3 | -7 |
| | | DAY 36 | 13MAY2005 | 36 | 79 | 100 | 64 | 16I | 8 | 5 | 90 | 102 | 63 | 7 | 4 | -1 |
| | | DAY 43 | 23MAY2005 | 46 | 78 | 92 | 62 | 15I | 0 | 3 | 81 | 103 | 64 | -2 | 5 | 0 |
| | | DAY 50 | 26MAY2005 | 49 | 93 | 92 | 68 | 30I | 0 | 9 | 96 | 104 | 68 | 13 | 6 | 4 |
| | | DAY 57 | 07JUN2005 | 61 | 87 | 96 | 67 | 24I | 4 | 8 | 87 | 96 | 61 | 4 | -2 | -3 |
| | | FINAL | | | 87 | 96 | 67 | 24I | 4 | 8 | 87 | 96 | 61 | 4 | -2 | -3 |
| | E0004017 | SCREEN | 02NOV2004 | -15 | 68 | 116 | 72 | | | | 76 | 110 | 70 | | | |
| | | DAY 1 | 17NOV2004 | 1 | 60 | 110 | 70 | | | | 70 | 106 | 70 | | | |
| | | BASELINE | | | 60 | 110 | 70 | | | | 70 | 106 | 70 | | | |
| | | DAY 8 | 24NOV2004 | 8 | 80 | 118 | 80 | 20I | 8 | 10 | 84 | 112 | 78 | 14 | 6 | 8 |
| | | DAY 22 * | 06DEC2004 | 20 | 64 | 102 | 78 | 4 | -8 | 8 | 80 | 106 | 76 | 10 | 0 | 6 |
| | | DAY 22 | 09DEC2004 | 23 | 80 | 100 | 68 | 20I | -10 | -2 | 84 | 98 | 66 | 14 | -8 | -4 |
| | | DAY 29 | 15DEC2004 | 29 | 72 | 96 | 62 | 12 | -14 | -8 | 80 | 90L | 60 | 10 | -16 | -10 |
| | | DAY 36 | 22DEC2004 | 36 | 76 | 110 | 72 | 16I | 0 | 2 | 80 | 104 | 80 | 10 | -2 | 10 |
| | | DAY 43 | 28DEC2004 | 42 | 72 | 106 | 80 | 12 | -4 | 10 | 84 | 110 | 82 | 14 | 4 | 12 |
| | | DAY 50 | 05JAN2005 | 50 | 84 | 100 | 68 | 24I | -10 | -2 | 96 | 98 | 70 | 26I | -8 | 0 |
| | | DAY 57 | 13JAN2005 | 58 | 72 | 112 | 76 | 12 | 2 | 6 | 80 | 114 | 80 | 10 | 8 | 10 |
| | | FINAL | | | 72 | 112 | 76 | 12 | 2 | 6 | 80 | 114 | 80 | 10 | 8 | 10 |
| | E0004024 | SCREEN | 01FEB2005 | -20 | 64 | 118 | 76 | | | | 68 | 110 | 70 | | | |
| | | DAY 1 | 21FEB2005 | 1 | 80 | 120 | 70 | | | | 84 | 112 | 68 | | | |
| | | BASELINE | | | 80 | 120 | 70 | | | | 84 | 112 | 68 | | | |
| | | DAY 8 | 28FEB2005 | 8 | 100 | 114 | 70 | 20I | -6 | 0 | 108 | 106 | 68 | 24I | -6 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED: 17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                                Page 2 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0004024 | FINAL | | | 100 | 114 | 70 | 20I | -6 | 0 | 108 | 106 | 68 | 24I | -6 | 0 |
| | E0004029 | SCREEN | 14APR2005 | -14 | 74 | 132 | 84 | | | | 72 | 136 | 88 | | | |
| | | DAY 1 | 28APR2005 | 1 | 76 | 130 | 80 | | | | 80 | 128 | 76 | | | |
| | | BASELINE | | | 76 | 130 | 80 | | | | 80 | 128 | 76 | | | |
| | | DAY 8 | 05MAY2005 | 8 | 84 | 126 | 80 | 8 | -4 | 0 | 76 | 120 | 78 | -4 | -8 | 2 |
| | | DAY 15 | 12MAY2005 | 15 | 76 | 122 | 80 | 0 | -8 | 0 | 80 | 120 | 78 | 0 | -8 | 2 |
| | | DAY 22 | 19MAY2005 | 22 | 78 | 114 | 82 | 2 | -16 | 2 | 80 | 116 | 82 | 0 | -12 | 6 |
| | | DAY 29 | 26MAY2005 | 29 | 78 | 118 | 80 | 2 | -12 | 0 | 80 | 122 | 82 | 0 | -6 | 6 |
| | | DAY 36 | 02JUN2005 | 36 | 84 | 110 | 70 | 8 | -20D | -10 | 86 | 112 | 68 | 6 | -16 | -8 |
| | | DAY 43 | 09JUN2005 | 43 | 84 | 116 | 70 | 8 | -14 | -10 | 88 | 112 | 68 | 8 | -16 | -8 |
| | | DAY 50 | 16JUN2005 | 50 | 88 | 116 | 70 | 12 | -14 | -10 | 88 | 108 | 68 | 8 | -20D | -8 |
| | | DAY 57 | 23JUN2005 | 57 | 86 | 120 | 68 | 10 | -10 | -12 | 86 | 122 | 70 | 6 | -6 | -6 |
| | | FINAL | | | 86 | 120 | 68 | 10 | -10 | -12 | 86 | 122 | 70 | 6 | -6 | -6 |
| | E0006001 | SCREEN | 28JUL2004 | -7 | 78 | 120 | 88 | | | | 86 | 132 | 90 | | | |
| | | DAY 1 | 04AUG2004 | 1 | 76 | 132 | 90 | | | | 88 | 126 | 88 | | | |
| | | BASELINE | | | 76 | 132 | 90 | | | | 88 | 126 | 88 | | | |
| | | DAY 8 | 11AUG2004 | 8 | 80 | 132 | 84 | 4 | 0 | -6 | 84 | 128 | 80 | -4 | 2 | -8 |
| | | DAY 15 | 18AUG2004 | 15 | 78 | 128 | 82 | 2 | -4 | -8 | 86 | 132 | 88 | -2 | 6 | 0 |
| | | DAY 22 | 24AUG2004 | 21 | 88 | 120 | 82 | 12 | -12 | -8 | 90 | 122 | 82 | 2 | -4 | -6 |
| | | DAY 29 | 02SEP2004 | 30 | 88 | 120 | 86 | 12 | -12 | -4 | 88 | 120 | 82 | 0 | -6 | -6 |
| | | DAY 36 | 09SEP2004 | 37 | 76 | 112 | 70 | 0 | -20D | -20D | 78 | 116 | 72 | -10 | -10 | -16 |
| | | DAY 43 | 14SEP2004 | 42 | 72 | 130 | 82 | -4 | -2 | -8 | 72 | 122 | 88 | -16D | -4 | 0 |
| | | DAY 50 | 21SEP2004 | 49 | 68 | 118 | 76 | -8 | -14 | -14 | 74 | 116 | 76 | -14 | -10 | -12 |
| | | DAY 57 | 30SEP2004 | 58 | 74 | 118 | 78 | -2 | -14 | -12 | 78 | 118 | 76 | -10 | -8 | -12 |
| | | FINAL | | | 74 | 118 | 78 | -2 | -14 | -12 | 78 | 118 | 76 | -10 | -8 | -12 |
| | E0007003 | SCREEN | 28OCT2004 | -7 | 81 | 124 | 78 | | | | 96 | 116 | 83 | | | |
| | | DAY 1 | 04NOV2004 | 1 | 90 | 136 | 88 | | | | 98 | 116 | 82 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 3 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0007003 | BASELINE | | | 90 | 136 | 88 | | | | 98 | 118 | 82 | | | |
| | | DAY 8 | 11NOV2004 | 8 | 89 | 126 | 79 | -1 | -10 | -9 | 103 | 125 | 83 | 5 | 7 | 1 |
| | | DAY 15 | 18NOV2004 | 15 | 89 | 118 | 74 | -1 | -18 | -14 | 100 | 129 | 84 | 2 | 11 | 2 |
| | | DAY 29 | 30NOV2004 | 27 | 80 | 116 | 77 | -10 | -20D | -11 | 91 | 121 | 85 | -7 | 3 | 3 |
| | | DAY 36 | 08DEC2004 | 35 | 93 | 124 | 78 | 3 | -12 | -10 | 96 | 124 | 81 | -2 | 6 | -1 |
| | | DAY 43 | 15DEC2004 | 42 | 77 | 118 | 69 | -13 | -18 | -19 | 97 | 117 | 80 | -1 | -1 | -2 |
| | | DAY 50 | 21DEC2004 | 48 | 86 | 128 | 71 | -4 | -8 | -17 | 100 | 132 | 84 | 2 | 14 | 2 |
| | | DAY 57 | 30DEC2004 | 57 | 78 | 110 | 75 | -12 | -26D | -13 | 93 | 117 | 81 | -5 | -1 | -1 |
| | | FINAL | | | 78 | 110 | 75 | -12 | -26D | -13 | 93 | 117 | 81 | -5 | -1 | -1 |
| | E0007004 | SCREEN | 05NOV2004 | -10 | 67 | 115 | 83 | | | | 80 | 114 | 88 | | | |
| | | DAY 1 | 15NOV2004 | 1 | 69 | 119 | 80 | | | | 86 | 115 | 88 | | | |
| | | BASELINE | | | 69 | 119 | 80 | | | | 86 | 115 | 88 | | | |
| | | DAY 8 | 22NOV2004 | 8 | 86 | 110 | 79 | 17I | -9 | -1 | 96 | 105 | 81 | 10 | -10 | -7 |
| | | DAY 15 | 30NOV2004 | 16 | 76 | 108 | 77 | 7 | -11 | -3 | 98 | 112 | 83 | 12 | -3 | -5 |
| | | FINAL | | | 76 | 108 | 77 | 7 | -11 | -3 | 98 | 112 | 83 | 12 | -3 | -5 |
| | E0010017 | SCREEN | 06MAY2005 | -7 | 74 | 134 | 94 | | | | 78 | 132 | 98 | | | |
| | | DAY 1 | 13MAY2005 | 1 | 66 | 134 | 94 | | | | 84 | 132 | 98 | | | |
| | | BASELINE | | | 66 | 134 | 94 | | | | 84 | 132 | 98 | | | |
| | | DAY 8 | 20MAY2005 | 8 | 82 | 126 | 72 | 16I | -8 | -22D | 86 | 140 | 94 | 2 | 8 | -4 |
| | | DAY 29 | 10JUN2005 | 29 | 88 | 132 | 88 | 22I | -2 | -6 | 64 | 134 | 94 | -20D | 2 | -4 |
| | | FINAL | | | 88 | 132 | 88 | 22I | -2 | -6 | 64 | 134 | 94 | -20D | 2 | -4 |
| | E0012010 | SCREEN | 01SEP2004 | -7 | 80 | 112 | 84 | | | | 80 | 120 | 80 | | | |
| | | DAY 1 | 08SEP2004 | 1 | 80 | 112 | 68 | | | | 80 | 112 | 78 | | | |
| | | BASELINE | | | 80 | 112 | 68 | | | | 80 | 112 | 78 | | | |
| | | DAY 8 | 14SEP2004 | 7 | 76 | 136 | 82 | -4 | 24I | 14 | 74 | 138 | 80 | -6 | 26I | 2 |
| | | FINAL | | | 76 | 136 | 82 | -4 | 24I | 14 | 74 | 138 | 80 | -6 | 26I | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED: 17NOV2005 13:53:15  iceadmn3

Quetiapine Fumarate D1447C00135                                              Page 4 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0013009 | SCREEN | 01NOV2004 | -7 | 66 | 136 | 78 | | | | 70 | 134 | 76 | | | |
| | | DAY 1 | 08NOV2004 | 1 | 70 | 142 | 80 | | | | 76 | 136 | 82 | | | |
| | | BASELINE | | | 70 | 142 | 80 | | | | 76 | 136 | 82 | | | |
| | | DAY 8 | 15NOV2004 | 8 | 72 | 136 | 84 | 2 | -6 | 4 | 70 | 138 | 80 | -6 | 2 | -2 |
| | | DAY 15 | 24NOV2004 | 17 | 102 | 134 | 83 | 32I | -8 | 3 | 92 | 136 | 81 | 16I | 0 | -1 |
| | | DAY 22 | 02DEC2004 | 25 | 52 | 132 | 90 | -18D | -10 | 10 | 68 | 134 | 80 | -8 | -2 | 6 |
| | | DAY 29 | 06DEC2004 | 29 | 88 | 144 | 90 | 18I | 2 | 10 | 76 | 138 | 86 | 0 | 2 | 4 |
| | | DAY 36 | 13DEC2004 | 36 | 94 | 146 | 83 | 24I | 4 | 3 | 95 | 139 | 79 | 19I | 3 | -3 |
| | | DAY 43 | 20DEC2004 | 43 | 99 | 135 | 79 | 29I | -7 | -1 | 99 | 140 | 82 | 23I | 4 | 0 |
| | | DAY 50 | 27DEC2004 | 50 | 98 | 136 | 84 | 28I | -6 | 4 | 102 | 142 | 81 | 26I | 6 | -1 |
| | | DAY 57 | 05JAN2005 | 59 | 79 | 153 | 86 | 9 | 11 | 6 | 87 | 151 | 84 | 11 | 15 | 2 |
| | | FINAL | | | 79 | 153 | 86 | 9 | 11 | 6 | 87 | 151 | 84 | 11 | 15 | 2 |
| | E0014003 | SCREEN | 23JUL2004 | -14 | 60 | 108 | 70 | | | | 64 | 110 | 80 | | | |
| | | DAY 1 | 06AUG2004 | 1 | 80 | 104 | 68 | | | | 84 | 106 | 70 | | | |
| | | BASELINE | | | 80 | 104 | 68 | | | | 84 | 106 | 70 | | | |
| | | DAY 8 | 12AUG2004 | 7 | 80 | 118 | 78 | 0 | 14 | 10 | 84 | 116 | 78 | 0 | 10 | 8 |
| | | DAY 15 | 20AUG2004 | 15 | 72 | 112 | 72 | -8 | 8 | 4 | 80 | 122 | 78 | -4 | 16 | 8 |
| | | DAY 22 | 26AUG2004 | 21 | 72 | 104 | 64 | -8 | 0 | -4 | 76 | 110 | 76 | -8 | 4 | 6 |
| | | DAY 29 | 03SEP2004 | 29 | 68 | 118 | 80 | -12 | 14 | 12 | 76 | 110 | 76 | -8 | 4 | 6 |
| | | DAY 36 | 08SEP2004 | 34 | 68 | 104 | 68 | -12 | 0 | 0 | 72 | 110 | 80 | -12 | 4 | 10 |
| | | DAY 43 | 17SEP2004 | 43 | 72 | 126 | 78 | -8 | 22I | 10 | 72 | 120 | 88 | -12 | 14 | 18 |
| | | DAY 50 | 22SEP2004 | 48 | 60 | 110 | 60 | -20D | 6 | -8 | 68 | 110 | 70 | -16D | 4 | 0 |
| | | DAY 50 * | 28SEP2004 | 54 | 64 | 120 | 76 | -16D | 16 | 8 | 72 | 116 | 74 | -12 | 10 | 4 |
| | | FINAL | | | 64 | 120 | 76 | -16D | 16 | 8 | 72 | 116 | 74 | -12 | 10 | 4 |
| | E0014010 | SCREEN | 14DEC2004 | -20 | 64 | 128 | 86 | | | | 76 | 118 | 86 | | | |
| | | DAY 1 | 03JAN2005 | 1 | 72 | 132 | 90 | | | | 76 | 130 | 86 | | | |
| | | BASELINE | | | 72 | 132 | 90 | | | | 76 | 130 | 86 | | | |
| | | DAY 8 | 10JAN2005 | 8 | 80 | 140 | 90 | 8 | 8 | 0 | 84 | 142 | 100 | 8 | 12 | 14 |

```
                    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                      SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
          I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
          L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

              SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
                      GENERATED:  17NOV2005 13:53:15  iceadmn3
```

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 5 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0014010 | DAY 15 | 19JAN2005 | 17 | 75 | 136 | 95 | 3 | 4 | 5 | 90 | 128 | 90 | 14 | -2 | 4 |
| | | DAY 22 | 25JAN2005 | 23 | 88 | 122 | 82 | 16I | -10 | -8 | 92 | 124 | 90 | 16I | -6 | 4 |
| | | DAY 29 | 01FEB2005 | 30 | 96 | 122 | 88 | 24I | -10 | -2 | 104 | 124 | 92 | 28I | -6 | 6 |
| | | DAY 36 | 09FEB2005 | 38 | 72 | 110 | 72 | 0 | -22D | -18 | 76 | 124 | 90 | 0 | -6 | 4 |
| | | FINAL | | | 72 | 110 | 72 | 0 | -22D | -18 | 76 | 124 | 90 | 0 | -6 | 4 |
| | E0015003 | SCREEN | 20AUG2004 | -5 | 76 | 116 | 84 | | | | 72 | 110 | 82 | | | |
| | | DAY 1 | 25AUG2004 | 1 | 70 | 110 | 70 | | | | 68 | 100 | 68 | | | |
| | | BASELINE | | | 70 | 110 | 70 | | | | 68 | 100 | 68 | | | |
| | | DAY 8 | 01SEP2004 | 8 | 80 | 130 | 80 | 10 | 20I | 10 | 82 | 130 | 76 | 14 | 30I | 8 |
| | | DAY 15 | 07SEP2004 | 14 | 76 | 132 | 84 | 6 | 22I | 14 | 82 | 132 | 82 | 14 | 32I | 14 |
| | | DAY 22 | 14SEP2004 | 21 | 74 | 138 | 80 | 4 | 28I | 10 | 78 | 132 | 82 | 10 | 32I | 14 |
| | | FINAL | | | 74 | 138 | 80 | 4 | 28I | 10 | 78 | 132 | 82 | 10 | 32I | 14 |
| | E0015014 | SCREEN | 28JAN2005 | -13 | 82 | 100 | 70 | | | | 88 | 100 | 66 | | | |
| | | DAY 1 | 10FEB2005 | 1 | 84 | 98 | 74 | | | | 80 | 104 | 70 | | | |
| | | BASELINE | | | 84 | 98 | 74 | | | | 80 | 104 | 70 | | | |
| | | DAY 8 | 18FEB2005 | 9 | 82 | 108 | 78 | -2 | 10 | 4 | 86 | 100 | 80 | 6 | -4 | 10 |
| | | DAY 15 | 24FEB2005 | 15 | 60 | 100 | 70 | -24D | 2 | -4 | 64 | 96 | 74 | -16D | -8 | 4 |
| | | DAY 29 | 08MAR2005 | 27 | 66 | 102 | 74 | -18D | 4 | 0 | 70 | 100 | 70 | -10 | -4 | 0 |
| | | DAY 43 | 22MAR2005 | 41 | 68 | 100 | 72 | -16D | 2 | -2 | 68 | 100 | 70 | -12 | -4 | 0 |
| | | FINAL | | | 68 | 100 | 72 | -16D | 2 | -2 | 68 | 100 | 70 | -12 | -4 | 0 |
| | E0015016 | SCREEN | 16FEB2005 | -8 | 68 | 102 | 80 | | | | 74 | 100 | 76 | | | |
| | | DAY 1 | 24FEB2005 | 1 | 68 | 114 | 82 | | | | 76 | 108 | 80 | | | |
| | | BASELINE | | | 68 | 114 | 82 | | | | 76 | 108 | 80 | | | |
| | | DAY 8 | 04MAR2005 | 9 | 66 | 112 | 76 | -2 | -2 | -6 | 72 | 108 | 76 | -4 | 0 | -4 |
| | | DAY 15 | 10MAR2005 | 15 | 62 | 110 | 84 | -6 | -4 | 2 | 68 | 104 | 80 | -8 | -4 | 0 |
| | | DAY 22 | 21MAR2005 | 26 | 70 | 112 | 80 | 2 | -2 | -2 | 72 | 108 | 78 | -4 | 0 | -2 |
| | | DAY 29 | 25MAR2005 | 30 | 88 | 102 | 76 | 20I | -12 | -6 | 82 | 100 | 80 | 6 | -8 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135     Page 6 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0015016 | DAY 36 | 31MAR2005 | 36 | 72 | 116 | 84 | 4 | 2 | 2 | 80 | 120 | 82 | 4 | 12 | 2 |
| | | DAY 43 | 07APR2005 | 43 | 68 | 112 | 76 | 0 | -2 | -6 | 74 | 108 | 72 | -2 | 0 | -8 |
| | | DAY 50 | 15APR2005 | 51 | 68 | 110 | 70 | 0 | -4 | -12 | 70 | 110 | 74 | -6 | 2 | -6 |
| | | DAY 57 | 22APR2005 | 58 | 60 | 100 | 74 | -8 | -14 | -8 | 60 | 102 | 70 | -16D | -6 | -10 |
| | | FINAL | | | 60 | 100 | 74 | -8 | -14 | -8 | 60 | 102 | 70 | -16D | -6 | -10 |
| | E0015019 | SCREEN | 15APR2005 | -20 | 50 | 132 | 80 | | | | 56 | 122 | 82 | | | |
| | | DAY 1 | 05MAY2005 | 1 | 74 | 124 | 80 | | | | 80 | 120 | 76 | | | |
| | | BASELINE | | | 74 | 124 | 80 | | | | 80 | 120 | 76 | | | |
| | | DAY 8 | 12MAY2005 | 8 | 72 | 124 | 78 | -2 | 0 | -2 | 72 | 122 | 78 | -8 | 2 | 2 |
| | | DAY 15 | 19MAY2005 | 15 | 66 | 130 | 82 | -8 | 6 | 2 | 70 | 124 | 78 | -10 | 4 | 2 |
| | | DAY 22 | 26MAY2005 | 22 | 64 | 118 | 82 | -10 | -6 | 2 | 68 | 110 | 80 | -12 | -10 | 4 |
| | | DAY 29 | 02JUN2005 | 29 | 62 | 118 | 78 | -12 | -6 | -2 | 62 | 116 | 80 | -18D | -4 | 4 |
| | | DAY 36 | 09JUN2005 | 36 | 68 | 122 | 82 | -6 | -2 | 2 | 70 | 118 | 80 | -10 | -2 | 4 |
| | | DAY 43 | 17JUN2005 | 44 | 68 | 120 | 80 | -6 | -4 | 0 | 72 | 118 | 82 | -8 | -2 | 6 |
| | | DAY 50 | 27JUN2005 | 54 | 68 | 124 | 82 | -6 | 0 | 2 | 70 | 120 | 80 | -10 | 0 | 4 |
| | | DAY 57 | 05JUL2005 | 62 | 70 | 124 | 80 | -4 | 0 | 0 | 70 | 122 | 80 | -10 | 2 | 4 |
| | | FINAL | | | 70 | 124 | 80 | -4 | 0 | 0 | 70 | 122 | 80 | -10 | 2 | 4 |
| | E0016001 | SCREEN | 17AUG2004 | -15 | 53 | 137 | 94 | | | | 59 | 134 | 96 | | | |
| | | DAY 1 | 01SEP2004 | 1 | 64 | 110 | 78 | | | | 68 | 120 | 80 | | | |
| | | BASELINE | | | 64 | 110 | 78 | | | | 68 | 120 | 80 | | | |
| | | DAY 8 | 08SEP2004 | 8 | 64 | 122 | 94 | 0 | 12 | 16 | 60 | 121 | 98 | -8 | 1 | 18 |
| | | DAY 15 | 16SEP2004 | 16 | 72 | 116 | 91 | 8 | 6 | 13 | 92 | 114 | 90 | 24I | -6 | 10 |
| | | DAY 22 | 23SEP2004 | 23 | 72 | 130 | 97 | 8 | 20I | 19 | 102 | 126 | 98 | 34I | 6 | 18 |
| | | DAY 29 | 30SEP2004 | 30 | 76 | 132 | 86 | 12 | 22I | 8 | 78 | 128 | 84 | 10 | 8 | 4 |
| | | DAY 36 | 07OCT2004 | 37 | 79 | 115 | 80 | 15I | 5 | 2 | 93 | 122 | 91 | 25I | 2 | 11 |
| | | DAY 43 | 14OCT2004 | 44 | 78 | 112 | 82 | 14 | 2 | 4 | 91 | 122 | 89 | 23I | 2 | 9 |
| | | DAY 50 | 21OCT2004 | 51 | 68 | 132 | 90 | 4 | 22I | 12 | 89 | 128 | 99 | 21I | 8 | 19 |
| | | DAY 57 | 29OCT2004 | 59 | 66 | 133 | 90 | 2 | 23I | 12 | 80 | 124 | 97 | 12 | 4 | 17 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                                 Page 7 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0016001 | FINAL | | | 66 | 133 | 90 | 2 | 23I | 12 | 80 | 124 | 97 | 12 | 4 | 17 |
| | E0020002 | SCREEN | 12JUL2004 | -14 | 68 | 106 | 72 | | | | 80 | 132 | 82 | | | |
| | | DAY 1 | 26JUL2004 | 1 | 68 | 112 | 74 | | | | 110 | 128 | 78 | | | |
| | | BASELINE | | | 68 | 112 | 74 | | | | 110 | 128 | 78 | | | |
| | | DAY 8 | 03AUG2004 | 9 | 64 | 118 | 76 | -4 | 6 | 2 | 76 | 110 | 60 | -34D | -18 | -18 |
| | | DAY 15 | 10AUG2004 | 16 | 72 | 116 | 70 | -4 | 4 | -4 | 88 | 112 | 60 | -22D | -16 | -18 |
| | | DAY 22 | 17AUG2004 | 23 | 62 | 112 | 80 | -6 | 0 | 6 | 62 | 110 | 84 | -48D | -18 | 6 |
| | | DAY 29 | 24AUG2004 | 30 | 92 | 108 | 72 | 24I | -4 | -2 | 96 | 120 | 82 | -14 | -8 | 4 |
| | | DAY 36 | 31AUG2004 | 37 | 76 | 108 | 76 | 8 | -4 | 2 | 88 | 100 | 70 | -22D | -28D | -8 |
| | | DAY 43 | 07SEP2004 | 44 | 96 | 120 | 70 | 28I | 8 | -4 | 96 | 110 | 60 | -14 | -18 | 2 |
| | | DAY 50 | 14SEP2004 | 51 | 84 | 120 | 70 | 16I | 8 | -4 | 96 | 116 | 70 | -14 | -12 | -8 |
| | | DAY 57 | 23SEP2004 | 60 | 88 | 110 | 70 | 20I | -2 | -4 | 96 | 120 | 80 | -14 | -8 | 2 |
| | | FINAL | | | 88 | 110 | 70 | 20I | -2 | -4 | 96 | 120 | 80 | -14 | -8 | 2 |
| | E0020013 | SCREEN | 05OCT2004 | -8 | 72 | 110 | 70 | | | | 80 | 106 | 70 | | | |
| | | DAY 1 | 13OCT2004 | 1 | 76 | 110 | 64 | | | | 80 | 110 | 70 | | | |
| | | BASELINE | | | 76 | 110 | 64 | | | | 80 | 110 | 70 | | | |
| | | DAY 8 | 20OCT2004 | 8 | 64 | 110 | 64 | -12 | 0 | 0 | 80 | 110 | 70 | 0 | 0 | 0 |
| | | DAY 15 | 27OCT2004 | 15 | 68 | 105 | 70 | -8 | -5 | 6 | 74 | 110 | 74 | -6 | 0 | 4 |
| | | DAY 22 | 03NOV2004 | 22 | 76 | 120 | 70 | 0 | 10 | 6 | 80 | 110 | 76 | 0 | 0 | 6 |
| | | DAY 29 | 10NOV2004 | 29 | 64 | 110 | 76 | -12 | 0 | 12 | 68 | 108 | 70 | -12 | -2 | 0 |
| | | DAY 36 | 17NOV2004 | 36 | 60 | 110 | 76 | -16D | 0 | 12 | 64 | 110 | 70 | -16D | 0 | 0 |
| | | DAY 43 | 24NOV2004 | 43 | 84 | 100 | 68 | 8 | -10 | 4 | 100 | 118 | 70 | 20I | 8 | 0 |
| | | DAY 50 | 02DEC2004 | 51 | 71 | 104 | 76 | -5 | -6 | 12 | 72 | 102 | 80 | -8 | -8 | 10 |
| | | DAY 57 | 08DEC2004 | 57 | 81 | 110 | 70 | 5 | 0 | 6 | 90 | 111 | 90 | 10 | 1 | 20 |
| | | FINAL | | | 81 | 110 | 70 | 5 | 0 | 6 | 90 | 111 | 90 | 10 | 1 | 20 |
| | E0020038 | SCREEN | 07FEB2005 | -7 | 76 | 130 | 80 | | | | 84 | 130 | 80 | | | |
| | | DAY 1 | 14FEB2005 | 1 | 72 | 109 | 70 | | | | 78 | 111 | 80 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

Quetiapine Fumarate D1447C00135      Page 8 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | |
| | | | | | | | | PULSE | SYS | DIA | | | | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0020038 | BASELINE | | | 72 | 109 | 70 | | | | 78 | 111 | 80 | | | |
| | | DAY 8 | 21FEB2005 | 8 | 72 | 110 | 74 | 0 | 1 | 4 | 86 | 110 | 90 | 8 | -1 | 10 |
| | | DAY 15 | 28FEB2005 | 15 | 84 | 122 | 82 | 12 | 13 | 12 | 86 | 122 | 82 | 8 | 11 | 2 |
| | | DAY 22 | 07MAR2005 | 22 | 84 | 122 | 82 | 12 | 13 | 12 | 100 | 119 | 90 | 22I | 8 | 10 |
| | | DAY 29 | 14MAR2005 | 29 | 74 | 120 | 80 | 2 | 11 | 10 | 78 | 117 | 80 | 0 | 6 | 0 |
| | | DAY 36 | 22MAR2005 | 37 | 78 | 112 | 80 | 6 | 3 | 10 | 84 | 120 | 84 | 6 | 9 | 4 |
| | | DAY 43 | 29MAR2005 | 44 | 82 | 140 | 90 | 10 | 31I | 20 | 102 | 140 | 100 | 24I | 29I | 20 |
| | | DAY 50 | 05APR2005 | 51 | 74 | 130 | 90 | 2 | 21I | 20 | 76 | 130 | 98 | -2 | 19 | 18 |
| | | DAY 57 | 12APR2005 | 58 | 76 | 126 | 96 | 4 | 17 | 26 | 84 | 132 | 88 | 6 | 21I | 8 |
| | | FINAL | | | 76 | 126 | 96 | 4 | 17 | 26 | 84 | 132 | 88 | 6 | 21I | 8 |
| | E0020044 | SCREEN | 13APR2005 | -7 | 64 | 116 | 78 | | | | 64 | 112 | 78 | | | |
| | | DAY 1 | 20APR2005 | 1 | 64 | 96 | 70 | | | | 66 | 110 | 76 | | | |
| | | BASELINE | | | 64 | 96 | 70 | | | | 66 | 110 | 76 | | | |
| | | DAY 8 | 27APR2005 | 8 | 64 | 118 | 82 | 0 | 22I | 12 | 66 | 120 | 84 | 0 | 10 | 8 |
| | | DAY 15 | 04MAY2005 | 15 | 68 | 104 | 80 | 4 | 8 | 10 | 62 | 112 | 82 | -4 | 2 | 6 |
| | | DAY 22 | 11MAY2005 | 22 | 60 | 106 | 80 | -4 | 10 | 10 | 68 | 110 | 82 | 2 | 0 | 6 |
| | | DAY 29 | 18MAY2005 | 29 | 76 | 112 | 84 | 12 | 16 | 14 | 80 | 120 | 90 | 14 | 10 | 14 |
| | | DAY 36 | 26MAY2005 | 37 | 76 | 110 | 74 | 12 | 14 | 4 | 84 | 116 | 76 | 18I | 6 | 0 |
| | | DAY 43 | 01JUN2005 | 43 | 82 | 110 | 78 | 18I | 14 | 8 | 84 | 110 | 82 | 18I | 0 | 6 |
| | | DAY 50 | 08JUN2005 | 50 | 76 | 100 | 74 | 12 | 4 | 4 | 79 | 102 | 82 | 13 | -8 | 6 |
| | | DAY 57 | 15JUN2005 | 57 | 73 | 110 | 82 | 9 | 14 | 12 | 74 | 111 | 86 | 8 | 1 | 10 |
| | | FINAL | | | 73 | 110 | 82 | 9 | 14 | 12 | 74 | 111 | 86 | 8 | 1 | 10 |
| | E0021001 | SCREEN | 09JUL2004 | -12 | 57 | 104 | 72 | | | | 64 | 108 | 80 | | | |
| | | DAY 1 | 21JUL2004 | 1 | 61 | 114 | 80 | | | | 58 | 120 | 70 | | | |
| | | BASELINE | | | 61 | 114 | 80 | | | | 58 | 120 | 70 | | | |
| | | DAY 8 | 28JUL2004 | 8 | 60 | 106 | 62 | -1 | -8 | -18 | 74 | 112 | 70 | 16I | -8 | 0 |
| | | DAY 15 | 04AUG2004 | 15 | 63 | 114 | 62 | 2 | 0 | -18 | 67 | 108 | 70 | 9 | -12 | 0 |
| | | DAY 22 | 11AUG2004 | 22 | 68 | 116 | 76 | 7 | 2 | -4 | 70 | 114 | 72 | 12 | -6 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure     DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 9 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0021001 | DAY 29 | 19AUG2004 | 30 | 53 | 104 | 64 | -8 | -10 | -16 | 70 | 110 | 68 | 12 | -10 | -2 |
| | | FINAL | | | 53 | 104 | 64 | -8 | -10 | -16 | 70 | 110 | 68 | 12 | -10 | -2 |
| | E0021008 | SCREEN | 20SEP2004 | -7 | 88 | 142 | 64 | | | | 92 | 136 | 80 | | | |
| | | DAY 1 | 27SEP2004 | 1 | 75 | 144 | 78 | | | | 87 | 134 | 88 | | | |
| | | BASELINE | | | 75 | 144 | 78 | | | | 87 | 134 | 88 | | | |
| | | DAY 8 | 04OCT2004 | 8 | 82 | 126 | 70 | 7 | -18 | -8 | 87 | 118 | 74 | 0 | -16 | -14 |
| | | DAY 15 | 11OCT2004 | 15 | 75 | 138 | 84 | 0 | -6 | 6 | 92 | 112 | 82 | 5 | -22D | -6 |
| | | DAY 22 | 18OCT2004 | 22 | 81 | 120 | 80 | 6 | -24D | 2 | 102 | 102 | 82 | 15I | -32D | -6 |
| | | DAY 29 | 25OCT2004 | 29 | 66 | 136 | 82 | -9 | -8 | 4 | 72 | 138 | 86 | -15D | 4 | -2 |
| | | DAY 36 | 01NOV2004 | 36 | 63 | 132 | 84 | -12 | -12 | 6 | 68 | 144 | 90 | -19D | 10 | 2 |
| | | DAY 43 | 08NOV2004 | 43 | 69 | 134 | 82 | -6 | -10 | 4 | 88 | 142 | 90 | 1 | 8 | 2 |
| | | DAY 50 | 15NOV2004 | 50 | 86 | 146 | 90 | 11 | 2 | 12 | 100 | 124 | 86 | 13 | -10 | -2 |
| | | DAY 57 | 22NOV2004 | 57 | 70 | 132 | 82 | -5 | -12 | 4 | 84 | 137 | 88 | -3 | 3 | 0 |
| | | FINAL | | | 70 | 132 | 82 | -5 | -12 | 4 | 84 | 137 | 88 | -3 | 3 | 0 |
| | E0021009 | SCREEN | 22SEP2004 | -8 | 51 | 120 | 66 | | | | 57 | 126 | 70 | | | |
| | | DAY 1 | 30SEP2004 | 1 | 62 | 106 | 60 | | | | 74 | 120 | 72 | | | |
| | | BASELINE | | | 62 | 106 | 60 | | | | 74 | 120 | 72 | | | |
| | | DAY 8 | 07OCT2004 | 8 | 51 | 114 | 74 | -11 | 8 | 14 | 69 | 108 | 78 | -5 | -12 | 6 |
| | | DAY 15 | 13OCT2004 | 14 | 45L | 100 | 64 | -17D | -6 | 4 | 57 | 106 | 74 | -17D | -14 | 2 |
| | | DAY 22 | 20OCT2004 | 21 | 51 | 104 | 70 | -11 | -2 | 10 | 63 | 106 | 84 | -11 | -14 | 12 |
| | | DAY 29 | 27OCT2004 | 28 | 57 | 104 | 64 | -5 | -2 | 4 | 63 | 114 | 70 | -11 | -6 | -2 |
| | | DAY 36 | 04NOV2004 | 36 | 45L | 100 | 62 | -17D | -6 | 2 | 54 | 114 | 72 | -20D | -6 | 0 |
| | | DAY 50 | 17NOV2004 | 49 | 42L | 98 | 62 | -20D | -8 | 2 | 45L | 110 | 74 | -29D | 10 | 2 |
| | | DAY 50 * | 22NOV2004 | 54 | 44L | 110 | 62 | -18D | 4 | 2 | 49L | 110 | 78 | -25D | -10 | 6 |
| | | DAY 57 | 02DEC2004 | 64 | 60 | 110 | 70 | -2 | 4 | 10 | 75 | 128 | 78 | 1 | 8 | 6 |
| | | FINAL | | | 60 | 110 | 70 | -2 | 4 | 10 | 75 | 128 | 78 | 1 | 8 | 6 |
| | E0021016 | SCREEN | 04NOV2004 | -6 | 63 | 130 | 62 | | | | 63 | 118 | 66 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED: 17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 10 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0021016 | DAY 1 | 10NOV2004 | 1 | 60 | 120 | 68 | | | | 64 | 118 | 70 | | | |
| | | BASELINE | | | 60 | 120 | 68 | | | | 64 | 118 | 70 | | | |
| | | DAY 8 | 18NOV2004 | 9 | 57 | 102 | 66 | -3 | -18 | -2 | 84 | 118 | 76 | 20I | 0 | 6 |
| | | DAY 15 | 24NOV2004 | 15 | 58 | 124 | 66 | -2 | 4 | -2 | 86 | 116 | 86 | 22I | -2 | 16 |
| | | DAY 22 | 01DEC2004 | 22 | 74 | 118 | 60 | 14 | -2 | -8 | 68 | 122 | 74 | 4 | 4 | 4 |
| | | DAY 29 | 09DEC2004 | 30 | 51 | 102 | 62 | -9 | -18 | -6 | 78 | 108 | 84 | 14 | -10 | 14 |
| | | DAY 36 | 16DEC2004 | 37 | 58 | 110 | 76 | -2 | -10 | 8 | 63 | 112 | 80 | -1 | -6 | 10 |
| | | DAY 43 | 23DEC2004 | 44 | 60 | 106 | 58 | 0 | -14 | -10 | 72 | 110 | 80 | 8 | -8 | 10 |
| | | DAY 50 | 30DEC2004 | 51 | 85 | 136 | 60 | 25I | 16 | -8 | 88 | 134 | 70 | 24I | 16 | 0 |
| | | DAY 57 | 06JAN2005 | 58 | 57 | 112 | 76 | -3 | -8 | 8 | 84 | 122 | 76 | 20I | 4 | 6 |
| | | FINAL | | | 57 | 112 | 76 | -3 | -8 | 8 | 84 | 122 | 76 | 20I | 4 | 6 |
| | E0021022 | SCREEN | 18JAN2005 | -9 | 87 | 126 | 72 | | | | 90 | 124 | 78 | | | |
| | | DAY 1 | 27JAN2005 | 1 | 78 | 114 | 74 | | | | 93 | 112 | 88 | | | |
| | | BASELINE | | | 78 | 114 | 74 | | | | 93 | 112 | 88 | | | |
| | | DAY 8 | 02FEB2005 | 7 | 75 | 110 | 70 | -3 | -4 | -4 | 81 | 108 | 88 | -12 | -4 | 0 |
| | | DAY 15 | 09FEB2005 | 14 | 78 | 120 | 70 | 0 | 6 | -4 | 80 | 110 | 80 | -13 | -2 | -8 |
| | | DAY 29 | 23FEB2005 | 28 | 96 | 112 | 68 | 18I | -2 | -6 | 84 | 118 | 92 | -9 | 6 | 4 |
| | | DAY 36 | 03MAR2005 | 36 | 78 | 116 | 78 | 0 | 2 | 4 | 90 | 118 | 76 | -3 | 6 | -12 |
| | | DAY 43 | 09MAR2005 | 42 | 75 | 106 | 72 | -3 | -8 | -2 | 84 | 120 | 78 | -9 | 8 | -10 |
| | | DAY 50 | 16MAR2005 | 49 | 75 | 106 | 66 | -3 | -8 | -8 | 81 | 110 | 74 | -12 | -2 | -14 |
| | | DAY 57 | 22MAR2005 | 55 | 72 | 124 | 76 | -6 | 10 | 2 | 96 | 118 | 78 | 3 | 6 | -10 |
| | | FINAL | | | 72 | 124 | 76 | -6 | 10 | 2 | 96 | 118 | 78 | 3 | 6 | -10 |
| | E0021024 | SCREEN | 27JAN2005 | -7 | 72 | 138 | 92 | | | | 96 | 138 | 92 | | | |
| | | DAY 1 | 03FEB2005 | 1 | 81 | 138 | 96 | | | | 93 | 128 | 104 | | | |
| | | BASELINE | | | 81 | 138 | 96 | | | | 93 | 128 | 104 | | | |
| | | DAY 8 | 10FEB2005 | 8 | 87 | 132 | 90 | 6 | -6 | -6 | 99 | 122 | 98 | 6 | -6 | -6 |
| | | DAY 15 | 17FEB2005 | 15 | 99 | 118 | 70 | 18I | -20D | -26D | 120 | 124 | 88 | 27I | -4 | -16 |
| | | DAY 22 | 24FEB2005 | 22 | | | | | | | | | | | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 11 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0021024 | FINAL | | | 99 | 118 | 70 | 18I | -20D | -26D | 120 | 124 | 88 | 27I | -4 | -16 |
| | E0021027 | SCREEN | 28MAR2005 | -9 | 69 | 132 | 86 | | | | 63 | 128 | 88 | | | |
| | | DAY 1 | 06APR2005 | 1 | 66 | 118 | 72 | | | | 75 | 118 | 74 | | | |
| | | BASELINE | | | 66 | 118 | 72 | | | | 75 | 118 | 74 | | | |
| | | DAY 8 | 13APR2005 | 8 | 63 | 112 | 74 | -3 | -6 | 2 | 81 | 116 | 74 | 6 | -2 | 0 |
| | | DAY 15 | 20APR2005 | 15 | 63 | 118 | 78 | -3 | 0 | 6 | 75 | 124 | 96 | 0 | 6 | 22 |
| | | DAY 22 | 27APR2005 | 22 | 57 | 128 | 82 | -9 | 10 | 10 | 81 | 120 | 92 | 6 | 2 | 18 |
| | | DAY 29 | 04MAY2005 | 29 | 69 | 128 | 84 | 3 | 10 | 12 | 81 | 116 | 84 | 6 | -2 | 10 |
| | | DAY 36 | 11MAY2005 | 36 | 72 | 134 | 92 | 6 | 16 | 20 | 69 | 134 | 100 | -6 | 16 | 26 |
| | | DAY 50 * | 23MAY2005 | 48 | 66 | 128 | 88 | 0 | 10 | 16 | 78 | 130 | 94 | 3 | 12 | 20 |
| | | DAY 50 | 26MAY2005 | 51 | 80 | 120 | 84 | 14 | 2 | 12 | 92 | 102 | 86 | 17I | -16 | 12 |
| | | DAY 57 | 02JUN2005 | 58 | 63 | 124 | 84 | -3 | 6 | 12 | 75 | 118 | 92 | 0 | 0 | 18 |
| | | FINAL | | | 63 | 124 | 84 | -3 | 6 | 12 | 75 | 118 | 92 | 0 | 0 | 18 |
| | E0024002 | SCREEN | 09AUG2004 | -10 | 84 | 118 | 72 | | | | 84 | 118 | 78 | | | |
| | | DAY 1 | 19AUG2004 | 1 | 72 | 118 | 78 | | | | 88 | 110 | 78 | | | |
| | | BASELINE | | | 72 | 118 | 78 | | | | 88 | 110 | 78 | | | |
| | | DAY 8 | 26AUG2004 | 8 | 90 | 116 | 68 | 18I | -2 | -10 | 96 | 112 | 72 | 8 | 2 | -6 |
| | | DAY 15 | 02SEP2004 | 15 | 88 | 120 | 74 | 16I | 2 | -4 | 92 | 114 | 80 | 4 | 4 | 2 |
| | | DAY 22 | 10SEP2004 | 23 | 86 | 116 | 64 | 14 | -2 | -14 | 88 | 118 | 72 | 0 | 8 | -6 |
| | | DAY 29 | 15SEP2004 | 28 | 80 | 110 | 70 | 8 | -8 | -8 | 76 | 106 | 74 | -12 | -4 | -4 |
| | | FINAL | | | 80 | 110 | 70 | 8 | -8 | -8 | 76 | 106 | 74 | -12 | -4 | -4 |
| | E0024003 | SCREEN | 12OCT2004 | -7 | 70 | 110 | 82 | | | | 76 | 110 | 86 | | | |
| | | DAY 1 | 19OCT2004 | 1 | 88 | 126 | 92 | | | | 80 | 120 | 90 | | | |
| | | BASELINE | | | 88 | 126 | 92 | | | | 80 | 120 | 90 | | | |
| | | DAY 8 | 27OCT2004 | 9 | 80 | 122 | 82 | -8 | -4 | -10 | 72 | 116 | 84 | -8 | -4 | -6 |
| | | DAY 15 | 03NOV2004 | 16 | 80 | 114 | 80 | -8 | -12 | -12 | 98 | 106 | 84 | 18I | -14 | -6 |
| | | DAY 22 | 10NOV2004 | 23 | 78 | 126 | 80 | -10 | 0 | -12 | 80 | 124 | 84 | 0 | 4 | -6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                     Page 12 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0024003 | DAY 29 | 18NOV2004 | 31 | 72 | 122 | 70 | -16D | -4 | -22D | 68 | 122 | 82 | -12 | 2 | -8 |
| | | DAY 36 | 24NOV2004 | 37 | 68 | 118 | 78 | -20D | -8 | -14 | 72 | 118 | 88 | -8 | -2 | -2 |
| | | DAY 43 | 01DEC2004 | 44 | 80 | 110 | 78 | -8 | -16 | -14 | 76 | 108 | 72 | -4 | -12 | -18 |
| | | DAY 50 | 07DEC2004 | 50 | 68 | 118 | 78 | -20D | -8 | -14 | 80 | 118 | 84 | 0 | -2 | -6 |
| | | DAY 57 | 15DEC2004 | 58 | 72 | 112 | 74 | -16D | -14 | -18 | 74 | 110 | 74 | -6 | -10 | -16 |
| | | FINAL | | | 72 | 112 | 74 | -16D | -14 | -18 | 74 | 110 | 74 | -6 | -10 | -16 |
| | E0025047 | SCREEN | 24FEB2005 | -12 | 72 | 104 | 72 | | | | 84 | 110 | 82 | | | |
| | | DAY 1 | 08MAR2005 | 1 | 78 | 108 | 74 | | | | 80 | 110 | 72 | | | |
| | | BASELINE | | | 78 | 108 | 74 | | | | 80 | 110 | 72 | | | |
| | | DAY 8 | 15MAR2005 | 8 | 72 | 114 | 76 | -6 | 6 | 2 | 88 | 114 | 78 | 8 | 4 | 6 |
| | | DAY 15 | 22MAR2005 | 15 | 88 | 118 | 80 | 10 | 10 | 6 | 92 | 122 | 84 | 12 | 12 | 12 |
| | | DAY 22 | 29MAR2005 | 22 | 76 | 112 | 84 | -2 | 4 | 10 | 84 | 104 | 82 | 4 | -6 | 10 |
| | | DAY 29 | 05APR2005 | 29 | 96 | 124 | 88 | 18I | 16 | 14 | 100 | 120 | 92 | 20I | 10 | 20 |
| | | DAY 36 | 12APR2005 | 36 | 80 | 122 | 82 | 2 | 14 | 8 | 92 | 112 | 84 | 12 | 2 | 12 |
| | | DAY 43 | 19APR2005 | 43 | 88 | 110 | 78 | 10 | 2 | 4 | 98 | 112 | 80 | 18I | 2 | 8 |
| | | DAY 50 | 26APR2005 | 50 | 84 | 112 | 82 | 6 | 4 | 8 | 84 | 106 | 80 | 4 | -4 | 8 |
| | | FINAL | | | 84 | 112 | 82 | 6 | 4 | 8 | 84 | 106 | 80 | 4 | -4 | 8 |
| | E0025059 | SCREEN | 29APR2005 | -6 | 61 | 124 | 86 | | | | 92 | 116 | 80 | | | |
| | | DAY 1 | 05MAY2005 | 1 | 62 | 126 | 86 | | | | 90 | 120 | 80 | | | |
| | | BASELINE | | | 62 | 126 | 86 | | | | 90 | 120 | 80 | | | |
| | | DAY 8 | 12MAY2005 | 8 | 80 | 118 | 82 | 18I | -8 | -4 | 88 | 112 | 90 | -2 | -8 | 10 |
| | | DAY 15 | 19MAY2005 | 15 | 72 | 122 | 88 | 10 | -4 | 2 | 76 | 118 | 90 | -14 | -2 | 10 |
| | | DAY 22 | 26MAY2005 | 22 | 95 | 117 | 73 | 33I | -9 | -13 | 95 | 121 | 93 | 5 | 1 | 13 |
| | | DAY 29 | 02JUN2005 | 29 | 78 | 116 | 82 | 16I | -10 | -4 | 84 | 112 | 84 | -6 | -8 | 4 |
| | | DAY 36 | 09JUN2005 | 36 | 78 | 132 | 88 | 16I | 6 | 2 | 88 | 124 | 86 | -2 | 4 | 6 |
| | | DAY 43 | 16JUN2005 | 43 | 72 | 110 | 84 | 10 | -16 | -2 | 80 | 118 | 80 | -10 | -2 | 0 |
| | | DAY 50 | 23JUN2005 | 50 | 76 | 118 | 86 | 14 | -8 | 0 | 80 | 110 | 84 | -10 | -10 | 4 |
| | | DAY 57 | 01JUL2005 | 58 | 66 | 124 | 88 | 4 | -2 | 2 | 78 | 126 | 95 | -12 | 6 | 15 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

GEL Version ID: CNS.000-076-275.3.0                    Approved                           Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Quetiapine Fumarate D1447C00135                                                     Page 13 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0025059 | FINAL | | | 66 | 124 | 88 | 4 | -2 | 2 | 78 | 126 | 95 | -12 | 6 | 15 |
| | E0027002 | SCREEN | 13JUL2004 | -7 | 66 | 148 | 88 | | | | 70 | 150 | 90 | | | |
| | | DAY 1 | 20JUL2004 | 1 | 68 | 150 | 88 | | | | 74 | 152 | 90 | | | |
| | | BASELINE | | | 68 | 150 | 88 | | | | 74 | 152 | 90 | | | |
| | | DAY 8 | 27JUL2004 | 8 | 88 | 180H | 110H | 20I | 30I | 22 | 88 | 185H | 112H | 14 | 33I | 22 |
| | | DAY 15 | 05AUG2004 | 17 | 82 | 185H | 120H | 14 | 35I | 32I | 84 | 185H | 125H | 10 | 33I | 35I |
| | | FINAL | | | 82 | 185H | 120H | 14 | 35I | 32I | 84 | 185H | 125H | 10 | 33I | 35I |
| | E0028011 | SCREEN | 31JAN2005 | -7 | 80 | 100 | 70 | | | | 84 | 110 | 70 | | | |
| | | DAY 1 | 07FEB2005 | 1 | 72 | 100 | 60 | | | | 88 | 100 | 68 | | | |
| | | BASELINE | | | 72 | 100 | 60 | | | | 88 | 100 | 68 | | | |
| | | DAY 8 | 14FEB2005 | 8 | 76 | 110 | 70 | 4 | 10 | 10 | 84 | 100 | 70 | -4 | 0 | 2 |
| | | DAY 15 | 21FEB2005 | 15 | 96 | 100 | 60 | 24I | 0 | 0 | 100 | 100 | 70 | 12 | 0 | 2 |
| | | DAY 22 | 28FEB2005 | 22 | 100 | 100 | 70 | 28I | 0 | 10 | 100 | 100 | 70 | 12 | 0 | 2 |
| | | DAY 29 | 07MAR2005 | 29 | 84 | 110 | 70 | 12 | 10 | 10 | 84 | 100 | 70 | -4 | 0 | 2 |
| | | DAY 36 | 14MAR2005 | 36 | 88 | 100 | 70 | 16I | 0 | 10 | 96 | 100 | 74 | 8 | 0 | 6 |
| | | DAY 43 | 21MAR2005 | 43 | 76 | 100 | 70 | 4 | 0 | 10 | 84 | 100 | 70 | -4 | 0 | 2 |
| | | DAY 50 | 28MAR2005 | 50 | 80 | 100 | 60 | 8 | 0 | 0 | 92 | 110 | 70 | 4 | 10 | 2 |
| | | DAY 57 | 04APR2005 | 57 | 80 | 100 | 60 | 8 | 0 | 0 | 92 | 100 | 70 | 4 | 0 | 2 |
| | | FINAL | | | 80 | 100 | 60 | 8 | 0 | 0 | 92 | 100 | 70 | 4 | 0 | 2 |
| | E0028012 | SCREEN | 10FEB2005 | -6 | 80 | 110 | 80 | | | | 84 | 120 | 90 | | | |
| | | DAY 1 | 16FEB2005 | 1 | 80 | 120 | 94 | | | | 88 | 130 | 100 | | | |
| | | BASELINE | | | 80 | 120 | 94 | | | | 88 | 130 | 100 | | | |
| | | DAY 8 | 23FEB2005 | 8 | 80 | 120 | 80 | 0 | 0 | -14 | 92 | 118 | 80 | 4 | -12 | -20D |
| | | DAY 15 | 02MAR2005 | 15 | 92 | 110 | 80 | 12 | -10 | -14 | 96 | 120 | 90 | 8 | -10 | -10 |
| | | DAY 22 | 09MAR2005 | 22 | 92 | 110 | 70 | 12 | -10 | -24D | 92 | 120 | 90 | 4 | -10 | -10 |
| | | DAY 29 | 16MAR2005 | 29 | 88 | 110 | 84 | 8 | -10 | -10 | 88 | 130 | 90 | 0 | 0 | -10 |
| | | DAY 36 | 23MAR2005 | 36 | 88 | 120 | 82 | 8 | 0 | -12 | 92 | 130 | 90 | 4 | 0 | -10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15   iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                     Page 14 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | |
| | | | | | | | | PULSE | SYS | DIA | | | | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0028012 | DAY 43 | 30MAR2005 | 43 | 96 | 130 | 90 | 16I | 10 | -4 | 96 | 130 | 90 | 8 | 0 | -10 |
| | | DAY 50 | 06APR2005 | 50 | 100 | 120 | 100 | 20I | 0 | 6 | 108 | 120 | 90 | 20I | -10 | -10 |
| | | DAY 57 | 13APR2005 | 57 | 76 | 110 | 80 | -4 | -10 | -14 | 80 | 120 | 90 | -8 | -10 | -10 |
| | | FINAL | | | 76 | 110 | 80 | -4 | -10 | -14 | 80 | 120 | 90 | -8 | -10 | -10 |
| | E0028015 | SCREEN | 23FEB2005 | -6 | 76 | 100 | 70 | | | | 80 | 100 | 78 | | | |
| | | DAY 1 | 01MAR2005 | 1 | 88 | 100 | 60 | | | | 92 | 110 | 70 | | | |
| | | BASELINE | | | 88 | 100 | 60 | | | | 92 | 110 | 70 | | | |
| | | DAY 8 | 07MAR2005 | 7 | 92 | 120 | 68 | 4 | 20I | 8 | 108 | 110 | 70 | 16I | 0 | 0 |
| | | DAY 15 | 14MAR2005 | 14 | 80 | 120 | 80 | -8 | 20I | 20 | 88 | 120 | 80 | -4 | 10 | 10 |
| | | DAY 22 | 21MAR2005 | 21 | 96 | 120 | 80 | 8 | 20I | 20 | 108 | 130 | 70 | 16I | 20I | 0 |
| | | DAY 29 | 28MAR2005 | 28 | 96 | 108 | 80 | 8 | 8 | 20 | 96 | 122 | 78 | 4 | 12 | 8 |
| | | DAY 36 | 04APR2005 | 35 | 108 | 100 | 70 | 20I | 0 | 10 | 112 | 110 | 80 | 20I | 0 | 10 |
| | | DAY 43 | 11APR2005 | 42 | 96 | 120 | 70 | 8 | 20I | 10 | 108 | 120 | 80 | 16I | 10 | 10 |
| | | DAY 50 | 18APR2005 | 49 | 80 | 110 | 70 | -8 | 10 | 10 | 84 | 110 | 80 | -8 | 0 | 10 |
| | | DAY 57 | 25APR2005 | 56 | 96 | 110 | 80 | 8 | 10 | 20 | 96 | 120 | 70 | 4 | 10 | 0 |
| | | FINAL | | | 96 | 110 | 80 | 8 | 10 | 20 | 96 | 120 | 70 | 4 | 10 | 0 |
| | E0029009 | SCREEN | 17NOV2004 | -7 | 72 | 118 | 74 | | | | 78 | 120 | 72 | | | |
| | | DAY 1 | 24NOV2004 | 1 | 78 | 98 | 76 | | | | 78 | 109 | 84 | | | |
| | | BASELINE | | | 78 | 98 | 76 | | | | 78 | 109 | 84 | | | |
| | | DAY 8 | 03DEC2004 | 10 | 78 | 120 | 80 | 0 | 22I | 4 | 72 | 112 | 82 | -6 | 3 | -2 |
| | | DAY 15 | 10DEC2004 | 17 | 72 | 102 | 72 | -6 | 4 | -4 | 76 | 102 | 80 | -2 | -7 | -4 |
| | | DAY 22 | 17DEC2004 | 24 | 80 | 114 | 80 | 2 | 16 | 4 | 78 | 118 | 82 | 0 | 9 | -2 |
| | | DAY 29 | 22DEC2004 | 29 | 91 | 106 | 72 | 13 | 8 | -4 | 78 | 108 | 70 | 0 | -1 | -14 |
| | | DAY 36 | 31DEC2004 | 38 | 68 | 118 | 76 | -10 | 20I | 0 | 76 | 110 | 78 | -2 | 1 | -6 |
| | | DAY 43 | 07JAN2005 | 45 | 86 | 110 | 80 | 8 | 12 | 4 | 80 | 104 | 82 | 2 | -5 | -2 |
| | | DAY 50 | 14JAN2005 | 52 | 70 | 118 | 72 | -8 | 20I | -4 | 80 | 114 | 82 | 2 | 5 | -2 |
| | | DAY 57 | 21JAN2005 | 59 | 84 | 112 | 80 | 6 | 14 | 4 | 90 | 111 | 78 | 12 | 2 | -6 |
| | | FINAL | | | 84 | 112 | 80 | 6 | 14 | 4 | 90 | 111 | 78 | 12 | 2 | -6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 15 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0030006 | SCREEN | 11AUG2004 | -19 | 67 | 151 | 86 | | | | 72 | 146 | 85 | | | |
| | | DAY 1 | 30AUG2004 | 1 | 62 | 142 | 89 | | | | 72 | 159 | 93 | | | |
| | | BASELINE | | | 62 | 142 | 89 | | | | 72 | 159 | 93 | | | |
| | | DAY 8 | 07SEP2004 | 9 | 67 | 142 | 87 | 5 | 0 | -2 | 80 | 148 | 94 | 8 | -11 | 1 |
| | | DAY 15 | 14SEP2004 | 16 | 83 | 138 | 92 | 21I | -4 | 3 | 86 | 146 | 96 | 14 | -13 | 3 |
| | | DAY 22 | 21SEP2004 | 23 | 75 | 152 | 94 | 13 | 10 | 5 | 84 | 141 | 101 | 12 | -18 | 8 |
| | | DAY 29 | 27SEP2004 | 29 | 68 | 128 | 80 | 6 | -14 | -9 | 76 | 130 | 84 | 4 | -29D | -9 |
| | | DAY 36 | 04OCT2004 | 36 | 71 | 142 | 89 | 9 | 0 | 0 | 89 | 143 | 82 | 17I | -16 | -11 |
| | | DAY 43 | 12OCT2004 | 44 | 62 | 138 | 90 | 0 | -4 | 1 | 66 | 145 | 90 | -6 | -14 | -3 |
| | | DAY 50 | 18OCT2004 | 50 | 67 | 121 | 74 | 5 | -21D | -15 | 70 | 135 | 79 | -2 | -24D | -14 |
| | | DAY 57 | 25OCT2004 | 57 | 67 | 136 | 82 | 5 | -6 | -7 | 72 | 156 | 90 | 0 | -3 | -3 |
| | | FINAL | | | 67 | 136 | 82 | 5 | -6 | -7 | 72 | 156 | 90 | 0 | -3 | -3 |
| | E0030009 | SCREEN | 18AUG2004 | -6 | 76 | 108 | 66 | | | | 86 | 100 | 68 | | | |
| | | DAY 1 | 24AUG2004 | 1 | 74 | 121 | 65 | | | | 86 | 117 | 69 | | | |
| | | BASELINE | | | 74 | 121 | 65 | | | | 86 | 117 | 69 | | | |
| | | DAY 8 | 31AUG2004 | 8 | 76 | 118 | 69 | 2 | -3 | 4 | 93 | 113 | 78 | 7 | -4 | 9 |
| | | DAY 15 | 07SEP2004 | 15 | 78 | 130 | 73 | 4 | 9 | 8 | 80 | 121 | 76 | -6 | 4 | 7 |
| | | DAY 22 | 14SEP2004 | 22 | 74 | 110 | 56 | 0 | -11 | -9 | 90 | 106 | 63 | 4 | -11 | -6 |
| | | DAY 29 | 23SEP2004 | 31 | 114 | 138 | 76 | 40I | 17 | 11 | 131H | 120 | 78 | 45I | 3 | 9 |
| | | DAY 36 | 30SEP2004 | 38 | 95 | 147 | 81 | 21I | 26I | 16 | 109 | 137 | 82 | 23I | 20I | 13 |
| | | DAY 43 | 08OCT2004 | 46 | 93 | 139 | 79 | 19I | 18 | 14 | 121H | 127 | 70 | 35I | 10 | 1 |
| | | DAY 50 | 13OCT2004 | 51 | 89 | 130 | 78 | 15I | 9 | 13 | 108 | 127 | 77 | 22I | 10 | 8 |
| | | DAY 57 | 21OCT2004 | 59 | 100 | 138 | 70 | 26I | 17 | 5 | 92 | 130 | 72 | 6 | 13 | 3 |
| | | FINAL | | | 100 | 138 | 70 | 26I | 17 | 5 | 92 | 130 | 72 | 6 | 13 | 3 |
| | E0030029 | SCREEN | 24FEB2005 | -7 | 59 | 133 | 77 | | | | 67 | 148 | 92 | | | |
| | | DAY 1 | 03MAR2005 | 1 | 74 | 130 | 68 | | | | 82 | 141 | 79 | | | |
| | | BASELINE | | | 74 | 130 | 68 | | | | 82 | 141 | 79 | | | |
| | | DAY 8 | 10MAR2005 | 8 | 74 | 120 | 60 | 0 | -10 | -8 | 90 | 117 | 76 | 8 | -24D | -3 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure     DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.     D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.     H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15   iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0030029 | FINAL | | | 74 | 120 | 60 | 0 | -10 | -8 | 90 | 117 | 76 | 8 | -24D | -3 |
| | E0030038 | SCREEN | 15JUN2005 | -7 | 71 | 117 | 82 | | | | 77 | 132 | 89 | | | |
| | | DAY 1 | 22JUN2005 | 1 | 84 | 121 | 78 | | | | 90 | 130 | 84 | | | |
| | | BASELINE | | | 84 | 121 | 78 | | | | 90 | 130 | 84 | | | |
| | | DAY 8 | 29JUN2005 | 8 | 76 | 134 | 82 | -8 | 13 | 4 | 80 | 128 | 90 | -10 | -2 | 6 |
| | | DAY 15 | 08JUL2005 | 17 | 84 | 113 | 71 | 0 | -8 | -7 | 100 | 122 | 84 | 10 | -8 | 0 |
| | | DAY 22 | 13JUL2005 | 22 | 76 | 117 | 77 | -8 | -4 | -1 | 83 | 120 | 89 | -7 | -10 | 5 |
| | | DAY 29 | 21JUL2005 | 30 | 84 | 121 | 82 | 0 | 0 | 4 | 101 | 120 | 93 | 11 | -10 | 9 |
| | | DAY 36 | 27JUL2005 | 36 | 88 | 126 | 84 | 4 | 5 | 6 | 96 | 120 | 82 | 6 | -10 | -2 |
| | | DAY 43 | 03AUG2005 | 43 | 60 | 112 | 78 | -24D | -9 | 0 | 72 | 120 | 82 | -18D | -10 | -2 |
| | | DAY 50 | 11AUG2005 | 51 | 86 | 116 | 81 | 2 | -5 | 3 | 88 | 132 | 85 | -2 | 2 | 1 |
| | | DAY 57 | 16AUG2005 | 56 | 83 | 143 | 97 | -1 | 22I | 19 | 88 | 140 | 97 | -2 | 10 | 13 |
| | | FINAL | | | 83 | 143 | 97 | -1 | 22I | 19 | 88 | 140 | 97 | -2 | 10 | 13 |
| | E0032002 | SCREEN | 30NOV2004 | -8 | 76 | 128 | 86 | | | | 78 | 118 | 88 | | | |
| | | DAY 1 | 08DEC2004 | 1 | 84 | 120 | 90 | | | | 87 | 120 | 90 | | | |
| | | BASELINE | | | 84 | 120 | 90 | | | | 87 | 120 | 90 | | | |
| | | DAY 8 | 16DEC2004 | 9 | 96 | 120 | 83 | 12 | 0 | -7 | 92 | 120 | 85 | 5 | 0 | -5 |
| | | DAY 15 | 22DEC2004 | 15 | 102 | 118 | 90 | 18I | -2 | 0 | 104 | 100 | 85 | 17I | -20D | -5 |
| | | DAY 22 | 29DEC2004 | 22 | 95 | 120 | 90 | 11 | 0 | 0 | 98 | 110 | 90 | 11 | -10 | 0 |
| | | DAY 29 | 05JAN2005 | 29 | 81 | 112 | 90 | -3 | -8 | 0 | 60 | 100 | 80 | -27D | -20D | -10 |
| | | DAY 36 | 12JAN2005 | 36 | 96 | 105 | 90 | 12 | -15 | 0 | 100 | 110 | 80 | 13 | -10 | -10 |
| | | DAY 43 | 20JAN2005 | 44 | 84 | 128 | 90 | 0 | 8 | 0 | 87 | 120 | 87 | 0 | 0 | -3 |
| | | DAY 50 | 27JAN2005 | 51 | 82 | 120 | 83 | -2 | 0 | -7 | 84 | 120 | 80 | -3 | 0 | -10 |
| | | DAY 57 | 02FEB2005 | 57 | 96 | 120 | 85 | 12 | 0 | -5 | 104 | 104 | 72 | 17I | -16 | -18 |
| | | FINAL | | | 96 | 120 | 85 | 12 | 0 | -5 | 104 | 104 | 72 | 17I | -16 | -18 |
| | E0032009 | SCREEN | 16FEB2005 | -7 | 70 | 118 | 76 | | | | 74 | 118 | 70 | | | |
| | | DAY 1 | 23FEB2005 | 1 | 60 | 110 | 68 | | | | 72 | 104 | 68 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0032009 | BASELINE | | | 60 | 110 | 68 | | | | 72 | 104 | 68 | | | |
| | | DAY 8 | 02MAR2005 | 8 | 64 | 118 | 76 | 4 | 8 | 8 | 68 | 114 | 76 | -4 | 10 | 8 |
| | | DAY 15 | 09MAR2005 | 15 | 82 | 118 | 76 | 22I | 8 | 8 | 96 | 104 | 74 | 24I | 0 | 6 |
| | | DAY 22 | 16MAR2005 | 22 | 80 | 124 | 76 | 20I | 14 | 8 | 84 | 120 | 74 | 12 | 16 | 6 |
| | | DAY 29 | 23MAR2005 | 29 | 80 | 118 | 84 | 20I | 8 | 16 | 88 | 114 | 82 | 16I | 10 | 14 |
| | | DAY 36 | 30MAR2005 | 36 | 84 | 120 | 82 | 24I | 10 | 14 | 88 | 118 | 82 | 16I | 14 | 14 |
| | | DAY 43 | 06APR2005 | 43 | 66 | 120 | 84 | 6 | 10 | 16 | 76 | 120 | 80 | 4 | 16 | 12 |
| | | DAY 50 | 13APR2005 | 50 | 74 | 122 | 76 | 14 | 12 | 8 | 80 | 118 | 78 | 8 | 14 | 10 |
| | | DAY 57 | 20APR2005 | 57 | 76 | 122 | 76 | 16I | 12 | 8 | 80 | 120 | 78 | 8 | 16 | 10 |
| | | FINAL | | | 76 | 122 | 76 | 16I | 12 | 8 | 80 | 120 | 78 | 8 | 16 | 10 |
| | E0033001 | SCREEN | 22JUN2004 | -8 | 72 | 110 | 88 | | | | 76 | 116 | 84 | | | |
| | | DAY 1 | 30JUN2004 | 1 | 58 | 116 | 78 | | | | 64 | 118 | 80 | | | |
| | | BASELINE | | | 58 | 116 | 78 | | | | 64 | 118 | 80 | | | |
| | | DAY 8 | 07JUL2004 | 8 | 88 | 116 | 72 | 30I | 0 | -6 | 90 | 114 | 74 | 26I | -4 | -6 |
| | | DAY 15 | 14JUL2004 | 15 | 80 | 112 | 80 | 22I | -4 | 2 | 86 | 116 | 82 | 16I | -2 | 2 |
| | | DAY 22 | 21JUL2004 | 22 | 62 | 100 | 62 | 4 | -16 | -16 | 78 | 94 | 66 | 14 | -24D | -14 |
| | | DAY 29 | 28JUL2004 | 29 | 76 | 114 | 80 | 18I | -2 | 2 | 78 | 116 | 82 | 14 | -2 | 2 |
| | | DAY 36 | 04AUG2004 | 36 | 78 | 108 | 70 | 20I | -8 | -8 | 80 | 110 | 72 | 16I | -8 | -8 |
| | | DAY 43 | 11AUG2004 | 43 | 82 | 90L | 70 | 24I | -26D | -8 | 86 | 92 | 68 | 22I | -26D | -12 |
| | | DAY 50 | 18AUG2004 | 50 | 78 | 130 | 88 | 20I | 14 | 10 | 78 | 132 | 88 | 14 | 14 | 8 |
| | | DAY 57 | 23AUG2004 | 55 | 72 | 110 | 76 | 14 | -6 | -2 | 76 | 114 | 80 | 12 | -4 | 0 |
| | | FINAL | | | 72 | 110 | 76 | 14 | -6 | -2 | 76 | 114 | 80 | 12 | -4 | 0 |
| | E0033007 | SCREEN | 17NOV2004 | -7 | 68 | 98 | 76 | | | | 66 | 114 | 82 | | | |
| | | DAY 1 | 24NOV2004 | 1 | 64 | 110 | 56 | | | | 72 | 108 | 74 | | | |
| | | BASELINE | | | 64 | 110 | 56 | | | | 72 | 108 | 74 | | | |
| | | DAY 8 | 01DEC2004 | 8 | 72 | 116 | 86 | 8 | 6 | 30I | 76 | 118 | 80 | 4 | 10 | 6 |
| | | DAY 15 | 07DEC2004 | 14 | 64 | 112 | 68 | 0 | 2 | 12 | 70 | 116 | 72 | -2 | 8 | -2 |
| | | DAY 22 | 15DEC2004 | 22 | 66 | 110 | 64 | 2 | 0 | 8 | 68 | 110 | 70 | -4 | 2 | -4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED: 17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135 — Page 18 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0033007 | DAY 29 | 21DEC2004 | 28 | 60 | 98 | 70 | -4 | -12 | 14 | 70 | 102 | 74 | -2 | -6 | 0 |
| | | DAY 36 | 29DEC2004 | 36 | 64 | 110 | 82 | 0 | 0 | 26 | 66 | 112 | 88 | -6 | 4 | 14 |
| | | DAY 43 | 05JAN2005 | 43 | 70 | 124 | 74 | 6 | 14 | 18 | 66 | 126 | 74 | -6 | 18 | 0 |
| | | DAY 50 | 13JAN2005 | 51 | 70 | 108 | 70 | 6 | -2 | 14 | 76 | 110 | 74 | 4 | 2 | 0 |
| | | DAY 57 | 21JAN2005 | 59 | 68 | 114 | 74 | 4 | 4 | 18 | 70 | 116 | 76 | -2 | 8 | 2 |
| | | FINAL | | | 68 | 114 | 74 | 4 | 4 | 18 | 70 | 116 | 76 | -2 | 8 | 2 |
| | E0033015 | SCREEN | 28FEB2005 | -14 | 70 | 112 | 76 | | | | 74 | 118 | 78 | | | |
| | | DAY 1 | 14MAR2005 | 1 | 72 | 110 | 78 | | | | 76 | 116 | 76 | | | |
| | | BASELINE | | | 72 | 110 | 78 | | | | 76 | 116 | 76 | | | |
| | | DAY 8 | 21MAR2005 | 8 | 74 | 124 | 80 | 2 | 14 | 2 | 82 | 124 | 82 | 0 | 8 | 6 |
| | | DAY 15 | 28MAR2005 | 15 | 76 | 126 | 80 | 4 | 16 | 2 | 78 | 122 | 78 | 2 | 6 | 2 |
| | | DAY 22 | 06APR2005 | 24 | 90 | 102 | 70 | 18I | -8 | -8 | 90 | 106 | 78 | 14 | -10 | 2 |
| | | DAY 29 | 13APR2005 | 31 | 76 | 102 | 68 | 4 | -8 | -10 | 84 | 110 | 76 | 8 | -6 | 0 |
| | | DAY 36 | 18APR2005 | 36 | 78 | 96 | 72 | 6 | -14 | -6 | 76 | 96 | 70 | 0 | -20D | -6 |
| | | DAY 43 | 25APR2005 | 43 | 88 | 116 | 80 | 16I | 6 | 2 | 76 | 114 | 84 | 0 | -2 | 8 |
| | | DAY 50 | 02MAY2005 | 50 | 78 | 94 | 74 | 6 | -16 | -4 | 80 | 100 | 76 | 4 | -16 | 0 |
| | | DAY 57 | 09MAY2005 | 57 | 70 | 108 | 70 | -2 | -2 | -8 | 76 | 106 | 74 | 0 | -10 | -2 |
| | | FINAL | | | 70 | 108 | 70 | -2 | -2 | -8 | 76 | 106 | 74 | 0 | -10 | -2 |
| | E0033017 | SCREEN | 17MAR2005 | -13 | 58 | 96 | 66 | | | | 64 | 92 | 70 | | | |
| | | DAY 1 | 30MAR2005 | 1 | 74 | 102 | 72 | | | | 70 | 100 | 74 | | | |
| | | BASELINE | | | 74 | 102 | 72 | | | | 70 | 100 | 74 | | | |
| | | DAY 8 | 08APR2005 | 10 | 70 | 110 | 82 | -4 | 8 | 10 | 76 | 108 | 80 | 6 | 8 | 6 |
| | | DAY 15 | 13APR2005 | 15 | 74 | 110 | 70 | 0 | 8 | -2 | 74 | 108 | 74 | 4 | 8 | 0 |
| | | DAY 22 | 18APR2005 | 20 | 70 | 116 | 78 | -4 | 14 | 6 | 76 | 110 | 70 | 6 | 10 | -4 |
| | | DAY 29 | 27APR2005 | 29 | 64 | 90L | 66 | -10 | -12 | -6 | 66 | 92 | 66 | -4 | -8 | -8 |
| | | DAY 36 | 02MAY2005 | 34 | 60 | 102 | 82 | -14 | 0 | 10 | 64 | 100 | 80 | -6 | 0 | 6 |
| | | DAY 43 | 09MAY2005 | 41 | 64 | 110 | 78 | -10 | 8 | 6 | 74 | 112 | 76 | 4 | 12 | 2 |
| | | DAY 50 | 16MAY2005 | 48 | 60 | 124 | 64 | -14 | 22I | -8 | 64 | 118 | 68 | -6 | 18 | -6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                     Page 19 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0033017 | DAY 57 | 23MAY2005 | 55 | 72 | 112 | 72 | -2 | 10 | 0 | 68 | 108 | 76 | -2 | 8 | 2 |
| | | FINAL | | | 72 | 112 | 72 | -2 | 10 | 0 | 68 | 108 | 76 | -2 | 8 | 2 |
| | E0033018 | SCREEN | 13MAY2005 | -6 | 62 | 112 | 80 | | | | 66 | 108 | 72 | | | |
| | | DAY 1 | 19MAY2005 | 1 | 80 | 102 | 84 | | | | 88 | 104 | 82 | | | |
| | | BASELINE | | | 80 | 102 | 84 | | | | 88 | 104 | 82 | | | |
| | | DAY 8 | 26MAY2005 | 8 | 76 | 106 | 82 | -4 | 4 | -2 | 80 | 104 | 80 | -8 | 0 | -2 |
| | | DAY 15 | 02JUN2005 | 15 | 88 | 110 | 80 | 8 | 8 | -4 | 90 | 110 | 82 | 2 | 6 | 0 |
| | | DAY 22 | 09JUN2005 | 22 | 78 | 120 | 80 | -2 | 18 | -4 | 80 | 126 | 78 | -8 | 22I | -4 |
| | | DAY 29 | 17JUN2005 | 30 | 68 | 124 | 86 | -12 | 22I | 2 | 72 | 126 | 84 | -16D | 22I | 2 |
| | | DAY 36 | 22JUN2005 | 35 | 84 | 92 | 74 | 4 | -10 | -10 | 80 | 96 | 76 | -8 | -8 | -6 |
| | | DAY 43 | 29JUN2005 | 42 | 80 | 114 | 74 | 0 | 12 | -10 | 88 | 110 | 72 | 0 | 6 | -10 |
| | | DAY 50 | 07JUL2005 | 50 | 78 | 110 | 80 | -2 | 8 | -4 | 76 | 120 | 88 | -12 | 16 | 6 |
| | | DAY 57 | 13JUL2005 | 56 | 76 | 122 | 74 | -4 | 20I | -10 | 80 | 116 | 70 | -8 | 12 | -12 |
| | | FINAL | | | 76 | 122 | 74 | -4 | 20I | -10 | 80 | 116 | 70 | -8 | 12 | -12 |
| | E0035034 | SCREEN | 15JUN2005 | -14 | 74 | 116 | 80 | | | | 72 | 110 | 80 | | | |
| | | DAY 1 | 29JUN2005 | 1 | 80 | 142 | 98 | | | | 88 | 140 | 106H | | | |
| | | BASELINE | | | 80 | 142 | 98 | | | | 88 | 140 | 106H | | | |
| | | DAY 8 | 08JUL2005 | 10 | 96 | 142 | 94 | 16I | 0 | -4 | 92 | 138 | 86 | 4 | -2 | -20D |
| | | DAY 15 | 12JUL2005 | 14 | 96 | 142 | 90 | 16I | 0 | -8 | 90 | 140 | 90 | 2 | 0 | -16 |
| | | DAY 22 | 20JUL2005 | 22 | 76 | 138 | 90 | -4 | -4 | -8 | 74 | 136 | 86 | -14 | -4 | -20D |
| | | DAY 29 | 27JUL2005 | 29 | 66 | 130 | 80 | -14 | -12 | -18 | 78 | 134 | 84 | -10 | -6 | -22D |
| | | DAY 36 | 03AUG2005 | 36 | 74 | 140 | 90 | -6 | -2 | -8 | 76 | 140 | 78 | -12 | 0 | -28D |
| | | DAY 43 | 09AUG2005 | 42 | 90 | 142 | 100 | 10 | 0 | 2 | 84 | 142 | 100 | -4 | 2 | -6 |
| | | DAY 50 | 18AUG2005 | 51 | 88 | 142 | 96 | 8 | 0 | -2 | 88 | 145 | 100 | 0 | 5 | -6 |
| | | DAY 57 | 25AUG2005 | 58 | 70 | 140 | 98 | -10 | -2 | 0 | 80 | 142 | 100 | -8 | 2 | -6 |
| | | FINAL | | | 70 | 140 | 98 | -10 | -2 | 0 | 80 | 142 | 100 | -8 | 2 | -6 |
| | E0036009 | SCREEN | 11APR2005 | -8 | | | | | | | | | | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0036009 | DAY 1 | 19APR2005 | 1 | 68 | 116 | 70 | | | | 68 | 116 | 78 | | | |
| | | BASELINE | | | 68 | 116 | 70 | | | | 68 | 116 | 78 | | | |
| | | DAY 8 | 26APR2005 | 8 | 80 | 116 | 70 | 12 | 0 | 0 | 76 | 98 | 70 | 8 | -18 | -8 |
| | | DAY 15 | 03MAY2005 | 15 | 80 | 118 | 78 | 12 | 2 | 8 | 72 | 118 | 86 | 4 | 2 | 8 |
| | | DAY 22 | 10MAY2005 | 22 | 76 | 108 | 78 | 8 | -8 | 8 | 72 | 112 | 80 | 4 | -4 | 2 |
| | | DAY 29 | 17MAY2005 | 29 | 72 | 120 | 76 | 4 | 4 | 6 | 76 | 102 | 80 | 8 | -14 | 2 |
| | | DAY 36 | 24MAY2005 | 36 | 76 | 118 | 78 | 8 | 2 | 8 | 72 | 115 | 82 | 4 | -1 | 4 |
| | | DAY 43 | 31MAY2005 | 43 | 84 | 116 | 72 | 16I | 0 | 2 | 88 | 116 | 78 | 20I | 0 | 0 |
| | | DAY 50 | 07JUN2005 | 50 | 76 | 110 | 74 | 8 | -6 | 4 | 72 | 104 | 70 | 4 | -12 | -8 |
| | | DAY 57 | 14JUN2005 | 57 | 88 | 114 | 74 | 20I | -2 | 4 | 96 | 120 | 76 | 28I | 4 | -2 |
| | | FINAL | | | 88 | 114 | 74 | 20I | -2 | 4 | 96 | 120 | 76 | 28I | 4 | -2 |
| | E0037028 | SCREEN | 27APR2005 | -12 | 68 | 122 | 82 | | | | 80 | 122 | 86 | | | |
| | | DAY 1 | 09MAY2005 | 1 | 64 | 130 | 80 | | | | 80 | 130 | 90 | | | |
| | | BASELINE | | | 64 | 130 | 80 | | | | 80 | 130 | 90 | | | |
| | | DAY 8 | 17MAY2005 | 9 | 64 | 122 | 84 | 0 | -8 | 4 | 72 | 120 | 84 | -8 | -10 | -6 |
| | | DAY 15 | 24MAY2005 | 16 | 72 | 124 | 84 | 8 | -6 | 4 | 76 | 120 | 88 | -4 | -10 | -2 |
| | | DAY 22 | 31MAY2005 | 23 | 68 | 116 | 80 | 4 | -14 | 0 | 80 | 110 | 82 | 0 | -20D | -8 |
| | | DAY 29 | 07JUN2005 | 30 | 68 | 116 | 72 | 4 | -14 | -8 | 80 | 120 | 82 | 0 | -10 | -8 |
| | | DAY 36 | 15JUN2005 | 38 | 64 | 130 | 88 | 0 | 0 | 8 | 72 | 124 | 88 | -8 | -6 | -2 |
| | | DAY 43 | 20JUN2005 | 43 | 66 | 130 | 86 | 2 | 0 | 6 | 70 | 120 | 86 | -10 | -10 | -4 |
| | | DAY 50 | 29JUN2005 | 52 | 68 | 124 | 80 | 4 | -6 | 0 | 76 | 120 | 82 | -4 | -10 | -4 |
| | | DAY 57 | 05JUL2005 | 58 | 76 | 124 | 80 | 12 | -6 | 0 | 80 | 120 | 80 | 0 | -10 | -10 |
| | | FINAL | | | 76 | 124 | 80 | 12 | -6 | 0 | 80 | 120 | 80 | 0 | -10 | -10 |
| | E0037029 | SCREEN | 26MAY2005 | -11 | 84 | 120 | 88 | | | | 96 | 120 | 94 | | | |
| | | DAY 1 | 06JUN2005 | 1 | 84 | 128 | 86 | | | | 96 | 130 | 90 | | | |
| | | BASELINE | | | 84 | 128 | 86 | | | | 96 | 130 | 90 | | | |
| | | DAY 15 | 20JUN2005 | 15 | 84 | 130 | 86 | 0 | 2 | 0 | 96 | 130 | 90 | 0 | 0 | 0 |
| | | DAY 22 | 27JUN2005 | 22 | 86 | 120 | 88 | 2 | -8 | 2 | 92 | 138 | 92 | -4 | 8 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 21 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | CHANGE FROM BASELINE PULSE | CHANGE FROM BASELINE SYS | CHANGE FROM BASELINE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0037029 | DAY 29 | 05JUL2005 | 30 | 84 | 120 | 86 | 0 | -8 | 0 | 92 | 130 | 90 | -4 | 0 | 0 |
| | | DAY 36 | 11JUL2005 | 36 | 86 | 120 | 84 | 2 | -8 | -2 | 96 | 130 | 90 | 0 | 0 | 0 |
| | | DAY 43 | 18JUL2005 | 43 | 92 | 130 | 88 | 8 | 2 | 2 | 100 | 130 | 90 | -4 | 0 | 0 |
| | | DAY 50 | 26JUL2005 | 51 | 76 | 160 | 100 | -8 | 32I | 14 | 84 | 150 | 110H | -12 | 20I | 20 |
| | | DAY 57 | 02AUG2005 | 58 | 88 | 160 | 100 | 4 | 32I | 14 | 92 | 150 | 106H | -4 | 20I | 16 |
| | | FINAL | | 88 | 160 | 100 | 4 | 32I | 14 | 92 | 150 | 106H | -4 | 20I | 16 |
| | E0037031 | SCREEN | 13JUN2005 | -8 | 59 | 110 | 86 | | | | 68 | 110 | 88 | | | |
| | | DAY 1 | 21JUN2005 | 1 | 60 | 110 | 80 | | | | 64 | 120 | 88 | | | |
| | | BASELINE | | | 60 | 110 | 80 | | | | 64 | 120 | 88 | | | |
| | | DAY 8 | 30JUN2005 | 10 | 58 | 128 | 88 | -2 | 18 | 8 | 60 | 130 | 94 | -4 | 10 | 6 |
| | | DAY 15 | 07JUL2005 | 17 | 60 | 120 | 80 | 0 | 10 | 0 | 64 | 124 | 84 | 0 | 4 | -4 |
| | | DAY 22 | 15JUL2005 | 25 | 60 | 120 | 80 | 0 | 10 | 0 | 64 | 124 | 84 | 0 | 4 | -4 |
| | | DAY 29 | 20JUL2005 | 30 | 60 | 120 | 80 | 0 | 10 | 0 | 60 | 120 | 86 | -4 | 0 | -2 |
| | | DAY 36 | 27JUL2005 | 37 | 66 | 120 | 82 | 6 | 10 | 2 | 60 | 120 | 80 | -4 | 0 | -8 |
| | | DAY 43 | 03AUG2005 | 44 | 68 | 110 | 76 | 8 | 0 | -4 | 76 | 92 | 70 | 12 | -28D | -18 |
| | | DAY 50 | 11AUG2005 | 52 | 64 | 130 | 88 | 4 | 20I | 8 | 68 | 126 | 80 | 4 | 6 | -8 |
| | | DAY 57 | 19AUG2005 | 60 | 64 | 120 | 86 | 4 | 10 | 6 | 68 | 120 | 88 | 4 | 0 | 0 |
| | | FINAL | | 64 | 120 | 86 | 4 | 10 | 6 | 68 | 120 | 88 | 4 | 0 | 0 |
| | E0039009 | SCREEN | 30SEP2004 | -7 | 74 | 110 | 70 | | | | 80 | 110 | 70 | | | |
| | | DAY 1 | 07OCT2004 | 1 | 74 | 122 | 60 | | | | 88 | 118 | 58 | | | |
| | | BASELINE | | | 74 | 122 | 60 | | | | 88 | 118 | 58 | | | |
| | | DAY 8 | 18OCT2004 | 12 | 66 | 130 | 70 | -8 | 8 | 10 | 84 | 120 | 80 | -4 | 2 | 22 |
| | | DAY 15 | 25OCT2004 | 19 | 68 | 110 | 50L | -6 | -12 | -10 | 84 | 104 | 68 | -4 | -14 | 10 |
| | | DAY 22 | 01NOV2004 | 26 | 74 | 118 | 76 | 0 | -4 | 16 | 78 | 118 | 70 | -10 | 0 | 12 |
| | | DAY 36 | 09NOV2004 | 34 | 78 | 108 | 60 | 4 | -14 | 0 | 84 | 102 | 68 | -4 | -16 | 10 |
| | | DAY 43 | 17NOV2004 | 42 | 62 | 120 | 74 | -12 | -2 | 14 | 68 | 118 | 70 | -20D | 0 | 12 |
| | | FINAL | | 62 | 120 | 74 | -12 | -2 | 14 | 68 | 118 | 70 | -20D | 0 | 12 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15   iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                Page 22 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039010 | SCREEN | 04OCT2004 | -8 | 64 | 120 | 80 | | | | 70 | 118 | 80 | | | |
| | | DAY 1 | 12OCT2004 | 1 | 64 | 122 | 78 | | | | 70 | 115 | 70 | | | |
| | | BASELINE | | | 64 | 122 | 78 | | | | 70 | 115 | 70 | | | |
| | | DAY 8 | 20OCT2004 | 9 | 80 | 128 | 84 | 16I | 6 | 6 | 76 | 112 | 80 | 6 | -3 | 10 |
| | | DAY 15 | 28OCT2004 | 17 | 72 | 128 | 80 | 8 | 6 | 2 | 78 | 124 | 90 | 8 | 9 | 20 |
| | | DAY 22 | 03NOV2004 | 23 | 66 | 120 | 84 | 2 | -2 | 6 | 74 | 130 | 90 | 4 | 15 | 20 |
| | | DAY 29 | 10NOV2004 | 30 | 76 | 128 | 82 | 12 | 6 | 4 | 80 | 118 | 78 | 10 | 3 | 8 |
| | | DAY 36 | 17NOV2004 | 37 | 78 | 120 | 80 | 14 | -2 | 2 | 80 | 118 | 90 | 10 | 3 | 20 |
| | | DAY 43 | 24NOV2004 | 44 | 80 | 124 | 92 | 16I | 2 | 14 | 84 | 118 | 90 | 14 | 3 | 20 |
| | | DAY 50 | 02DEC2004 | 52 | 76 | 110 | 70 | 12 | -12 | -8 | 80 | 110 | 74 | 10 | -5 | 4 |
| | | DAY 57 | 08DEC2004 | 58 | 80 | 126 | 90 | 16I | 4 | 12 | 80 | 120 | 80 | 10 | 5 | 10 |
| | | FINAL | | | 80 | 126 | 90 | 16I | 4 | 12 | 80 | 120 | 80 | 10 | 5 | 10 |
| | E0039019 | SCREEN | 20DEC2004 | -10 | 60 | 138 | 72 | | | | 78 | 142 | 90 | | | |
| | | DAY 1 | 30DEC2004 | 1 | 60 | 128 | 80 | | | | 66 | 126 | 70 | | | |
| | | BASELINE | | | 60 | 128 | 80 | | | | 66 | 126 | 70 | | | |
| | | DAY 8 | 05JAN2005 | 7 | 64 | 128 | 82 | 4 | 0 | 2 | 68 | 126 | 78 | 2 | 0 | 8 |
| | | DAY 15 | 12JAN2005 | 14 | 68 | 118 | 64 | 8 | -10 | -16 | 78 | 104 | 56 | 12 | -22D | -14 |
| | | DAY 22 | 20JAN2005 | 22 | 68 | 122 | 74 | 8 | -6 | -6 | 70 | 118 | 70 | 4 | -8 | 0 |
| | | DAY 29 | 26JAN2005 | 28 | 64 | 126 | 76 | 4 | -2 | -4 | 72 | 128 | 78 | 6 | 2 | 8 |
| | | DAY 36 | 02FEB2005 | 35 | 60 | 106 | 64 | 0 | -22D | -16 | 68 | 112 | 68 | 2 | -14 | -2 |
| | | DAY 43 | 09FEB2005 | 42 | 60 | 120 | 70 | 0 | -8 | -10 | 72 | 126 | 78 | 6 | 0 | 8 |
| | | DAY 50 | 16FEB2005 | 49 | 64 | 122 | 80 | 4 | -6 | 0 | 70 | 120 | 82 | 4 | -6 | 12 |
| | | DAY 57 | 23FEB2005 | 56 | 60 | 120 | 78 | 0 | -8 | -2 | 68 | 122 | 80 | 2 | -4 | 10 |
| | | FINAL | | | 60 | 120 | 78 | 0 | -8 | -2 | 68 | 122 | 80 | 2 | -4 | 10 |
| | E0039023 | SCREEN | 23MAR2005 | -14 | 68 | 102 | 64 | | | | 72 | 110 | 66 | | | |
| | | DAY 1 | 06APR2005 | 1 | 64 | 98 | 68 | | | | 78 | 104 | 68 | | | |
| | | BASELINE | | | 64 | 98 | 68 | | | | 78 | 104 | 68 | | | |
| | | DAY 8 | 13APR2005 | 8 | 80 | 112 | 60 | 16I | 14 | -8 | 84 | 118 | 68 | 6 | 14 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.  D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.  H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135 — Page 23 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0039023 | FINAL | | | 80 | 112 | 60 | 16I | 14 | -8 | 84 | 118 | 68 | 6 | 14 | 0 |
| | E0040001 | SCREEN | 23JUL2004 | -7 | 67 | 108 | 76 | | | | 83 | 103 | 76 | | | |
| | | DAY 1 | 30JUL2004 | 1 | 64 | 102 | 72 | | | | 75 | 101 | 76 | | | |
| | | BASELINE | | | 64 | 102 | 72 | | | | 75 | 101 | 76 | | | |
| | | DAY 8 | 06AUG2004 | 8 | 81 | 106 | 73 | 17I | 4 | 1 | 86 | 110 | 80 | 11 | 9 | 4 |
| | | DAY 15 | 12AUG2004 | 14 | 71 | 107 | 74 | 7 | 5 | 2 | 95 | 105 | 83 | 20I | 4 | 7 |
| | | DAY 22 | 20AUG2004 | 22 | 76 | 113 | 82 | 12 | 11 | 10 | 90 | 110 | 77 | 15I | 9 | 1 |
| | | DAY 29 | 27AUG2004 | 29 | 74 | 106 | 74 | 10 | 4 | 2 | 96 | 108 | 79 | 21I | 7 | 3 |
| | | DAY 36 | 03SEP2004 | 36 | 78 | 110 | 78 | 14 | 8 | 6 | 86 | 109 | 85 | 11 | 8 | 9 |
| | | DAY 43 | 10SEP2004 | 43 | 78 | 116 | 74 | 14 | 14 | 2 | 84 | 118 | 78 | 9 | 17 | 2 |
| | | DAY 50 | 17SEP2004 | 50 | 70 | 110 | 73 | 6 | 8 | 1 | 94 | 123 | 83 | 19I | 22I | 7 |
| | | DAY 57 | 24SEP2004 | 57 | 77 | 108 | 79 | 13 | 6 | 7 | 97 | 98 | 81 | 22I | -3 | 5 |
| | | FINAL | | | 77 | 108 | 79 | 13 | 6 | 7 | 97 | 98 | 81 | 22I | -3 | 5 |
| | E0040002 | SCREEN | 27JUL2004 | -10 | 78 | 128 | 85 | | | | 84 | 130 | 88 | | | |
| | | DAY 1 | 06AUG2004 | 1 | 82 | 138 | 82 | | | | 90 | 140 | 88 | | | |
| | | BASELINE | | | 82 | 138 | 82 | | | | 90 | 140 | 88 | | | |
| | | DAY 8 | 12AUG2004 | 7 | 85 | 146 | 89 | 3 | 8 | 7 | 90 | 148 | 88 | 0 | 8 | 0 |
| | | DAY 15 | 20AUG2004 | 15 | 90 | 145 | 92 | 8 | 7 | 10 | 98 | 150 | 98 | 8 | 10 | 10 |
| | | DAY 22 | 27AUG2004 | 22 | 90 | 128 | 75 | 8 | -10 | -7 | 115 | 134 | 86 | 25I | -6 | -2 |
| | | DAY 29 | 03SEP2004 | 29 | 101 | 154 | 92 | 19I | 16 | 10 | 107 | 148 | 102 | 17I | 8 | 14 |
| | | DAY 36 | 10SEP2004 | 36 | 92 | 146 | 86 | 10 | 8 | 4 | 100 | 148 | 90 | 10 | 8 | 2 |
| | | FINAL | | | 92 | 146 | 86 | 10 | 8 | 4 | 100 | 148 | 90 | 10 | 8 | 2 |
| | E0040003 | SCREEN | 06AUG2004 | -6 | 61 | 125 | 79 | | | | 70 | 128 | 82 | | | |
| | | DAY 1 | 12AUG2004 | 1 | 63 | 112 | 68 | | | | 80 | 115 | 70 | | | |
| | | BASELINE | | | 63 | 112 | 68 | | | | 80 | 115 | 70 | | | |
| | | DAY 15 * | 24AUG2004 | 13 | 79 | 126 | 73 | 16I | 14 | 5 | 79 | 122 | 76 | -1 | 7 | 6 |
| | | DAY 15 | 27AUG2004 | 16 | 78 | 122 | 68 | 15I | 10 | 0 | 86 | 128 | 72 | 6 | 13 | 2 |

```
                    * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
     I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
     L: Potentially Clinically Important low.    H: Potentially Clinically Important high.
```

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 24 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0040003 | DAY 22 | 02SEP2004 | 22 | 78 | 120 | 68 | 15I | 8 | 0 | 86 | 126 | 78 | 6 | 11 | 8 |
| | | DAY 29 | 10SEP2004 | 30 | 78 | 124 | 70 | 15I | 12 | 2 | 82 | 126 | 74 | 2 | 11 | 4 |
| | | DAY 36 | 18SEP2004 | 38 | 88 | 116 | 80 | 25I | 4 | 12 | 90 | 120 | 81 | 10 | 5 | 11 |
| | | DAY 43 | 24SEP2004 | 44 | 74 | 121 | 79 | 11 | 9 | 11 | 77 | 125 | 91 | -3 | 10 | 21 |
| | | DAY 50 | 01OCT2004 | 51 | 81 | 122 | 77 | 18I | 10 | 9 | 78 | 114 | 76 | -2 | -1 | 6 |
| | | DAY 57 | 08OCT2004 | 58 | 74 | 146 | 78 | 11 | 34I | 10 | 87 | 120 | 74 | 7 | 5 | 4 |
| | | FINAL | | | 74 | 146 | 78 | 11 | 34I | 10 | 87 | 120 | 74 | 7 | 5 | 4 |
| | E0040006 | SCREEN | 19AUG2004 | -8 | 68 | 116 | 79 | | | | 72 | 114 | 74 | | | |
| | | DAY 1 | 27AUG2004 | 1 | 71 | 123 | 70 | | | | 68 | 126 | 88 | | | |
| | | BASELINE | | | 71 | 123 | 70 | | | | 68 | 126 | 88 | | | |
| | | DAY 8 | 02SEP2004 | 7 | 88 | 120 | 86 | 17I | -3 | 16 | 88 | 123 | 88 | 20I | -3 | 0 |
| | | DAY 15 | 10SEP2004 | 15 | 92 | 122 | 86 | 21I | -1 | 16 | 88 | 126 | 88 | 20I | -0 | 0 |
| | | DAY 22 | 17SEP2004 | 22 | 73 | 121 | 85 | 2 | -2 | 15 | 77 | 124 | 87 | 9 | -2 | -1 |
| | | DAY 29 | 24SEP2004 | 29 | 75 | 123 | 81 | 4 | 0 | 11 | 78 | 125 | 84 | 10 | -1 | -4 |
| | | DAY 36 | 01OCT2004 | 36 | 71 | 117 | 68 | 0 | -6 | -2 | 73 | 121 | 74 | 5 | -5 | -14 |
| | | DAY 43 | 08OCT2004 | 43 | 95 | 122 | 90 | 24I | -1 | 20 | 98 | 120 | 87 | 30I | -6 | -1 |
| | | DAY 50 | 18OCT2004 | 53 | 74 | 112 | 76 | 3 | -11 | 6 | 86 | 119 | 83 | 18I | -7 | -5 |
| | | DAY 57 | 22OCT2004 | 57 | 94 | 116 | 81 | 23I | -7 | 11 | 100 | 111 | 80 | 32I | -15 | -8 |
| | | FINAL | | | 94 | 116 | 81 | 23I | -7 | 11 | 100 | 111 | 80 | 32I | -15 | -8 |
| | E0040011 | SCREEN | 23FEB2005 | -7 | 88 | 130 | 85 | | | | 100 | 140 | 90 | | | |
| | | DAY 1 | 02MAR2005 | 1 | 94 | 131 | 92 | | | | 94 | 154 | 99 | | | |
| | | BASELINE | | | 94 | 131 | 92 | | | | 94 | 154 | 99 | | | |
| | | DAY 8 | 09MAR2005 | 8 | 95 | 130 | 78 | 1 | -1 | -14 | 129H | 128 | 84 | 35I | -26D | -15 |
| | | DAY 15 | 16MAR2005 | 15 | 90 | 132 | 82 | -4 | 1 | -10 | 100 | 130 | 89 | 6 | -24D | -10 |
| | | DAY 22 | 23MAR2005 | 22 | 88 | 109 | 72 | -6 | -22D | -20D | 100 | 100 | 68 | 6 | -54D | -31D |
| | | DAY 29 | 30MAR2005 | 29 | 94 | 118 | 88 | 0 | -13 | -4 | 105 | 120 | 85 | 11 | -34D | -14 |
| | | DAY 36 | 06APR2005 | 36 | 105 | 116 | 83 | 11 | -15 | -9 | 98 | 120 | 90 | 4 | -34D | -9 |
| | | DAY 43 | 13APR2005 | 43 | 88 | 117 | 78 | -6 | -14 | -14 | 102 | 115 | 84 | 8 | -39D | -15 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15   iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                      Page 25 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0040011 | DAY 50 | 20APR2005 | 50 | 90 | 111 | 81 | -4 | -20D | -11 | 105 | 104 | 90 | 11 | -50D | -9 |
| | | DAY 57 | 27APR2005 | 57 | 95 | 116 | 78 | 1 | -15 | -14 | 109 | 115 | 88 | 15I | -39D | -11 |
| | | FINAL | | | 95 | 116 | 78 | 1 | -15 | -14 | 109 | 115 | 88 | 15I | -39D | -11 |
| | E0040017 | SCREEN | 18MAY2005 | -7 | 52 | 101 | 64 | | | | 69 | 116 | 73 | | | |
| | | DAY 1 | 25MAY2005 | 1 | 45L | 105 | 61 | | | | 73 | 102 | 68 | | | |
| | | BASELINE | | | 45L | 105 | 61 | | | | 73 | 102 | 68 | | | |
| | | DAY 8 | 01JUN2005 | 8 | 45L | 105 | 62 | 0 | 0 | 1 | 74 | 102 | 66 | 1 | 0 | -2 |
| | | DAY 15 | 10JUN2005 | 17 | 97 | 97 | 68 | 52I | -8 | 7 | 90 | 107 | 61 | 17I | 5 | -7 |
| | | DAY 22 | 17JUN2005 | 24 | 66 | 109 | 57 | 21I | 4 | -4 | 83 | 106 | 79 | 10 | 4 | 11 |
| | | DAY 29 | 24JUN2005 | 31 | 84 | 101 | 61 | 39I | -4 | 0 | 93 | 97 | 68 | 20I | -5 | 0 |
| | | DAY 36 | 30JUN2005 | 37 | 60 | 93 | 58 | 15I | -12 | -3 | 68 | 107 | 70 | -5 | 5 | 2 |
| | | DAY 43 | 08JUL2005 | 45 | 45L | 99 | 57 | 0 | -6 | -4 | 53 | 97 | 70 | -20D | -5 | 2 |
| | | DAY 50 | 15JUL2005 | 52 | 83 | 116 | 86 | 38I | 11 | 25 | 83 | 99 | 60 | 10 | -3 | -8 |
| | | DAY 57 | 22JUL2005 | 59 | 82 | 114 | 80 | 37I | 9 | 19 | 76 | 100 | 64 | 3 | -2 | -4 |
| | | FINAL | | | 82 | 114 | 80 | 37I | 9 | 19 | 76 | 100 | 64 | 3 | -2 | -4 |
| | E0040018 | SCREEN | 20MAY2005 | -19 | 84 | 130 | 82 | | | | 100 | 130 | 90 | | | |
| | | DAY 1 | 08JUN2005 | 1 | 84 | 130 | 82 | | | | 100 | 130 | 90 | | | |
| | | BASELINE | | | 84 | 130 | 82 | | | | 100 | 130 | 90 | | | |
| | | DAY 8 | 16JUN2005 | 9 | 80 | 130 | 90 | -4 | 0 | 8 | 80 | 130 | 80 | -20D | 0 | -10 |
| | | DAY 15 | 22JUN2005 | 15 | 82 | 128 | 78 | -2 | -2 | -4 | 100 | 130 | 88 | 0 | 0 | -2 |
| | | DAY 22 | 29JUN2005 | 22 | 90 | 131 | 84 | 6 | 1 | 2 | 103 | 128 | 90 | 3 | -2 | 0 |
| | | DAY 29 | 06JUL2005 | 29 | 88 | 130 | 82 | 4 | 0 | 0 | 104 | 128 | 90 | 4 | -2 | 0 |
| | | DAY 36 | 12JUL2005 | 35 | 86 | 128 | 80 | 2 | -2 | -2 | 102 | 129 | 90 | 2 | -1 | 0 |
| | | DAY 43 | 23JUL2005 | 46 | 88 | 128 | 80 | 4 | -2 | -2 | 102 | 126 | 94 | 2 | -4 | 4 |
| | | DAY 50 | 26JUL2005 | 49 | 71 | 120 | 76 | -13 | -10 | -6 | 89 | 120 | 78 | -11 | -10 | -12 |
| | | DAY 57 | 03AUG2005 | 57 | 74 | 140 | 91 | -10 | 10 | 9 | 82 | 145 | 96 | -18D | 15 | 6 |
| | | FINAL | | | 74 | 140 | 91 | -10 | 10 | 9 | 82 | 145 | 96 | -18D | 15 | 6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:   17NOV2005 13:53:15   iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 26 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0041008 | SCREEN | 02NOV2004 | -15 | 80 | 112 | 68 | | | | 88 | 118 | 70 | | | |
| | | DAY 1 | 17NOV2004 | 1 | 60 | 112 | 68 | | | | 88 | 110 | 82 | | | |
| | | BASELINE | | | 60 | 112 | 68 | | | | 88 | 110 | 82 | | | |
| | | DAY 8 | 24NOV2004 | 8 | 80 | 108 | 82 | 20I | -4 | 14 | 88 | 112 | 88 | 0 | 2 | 6 |
| | | DAY 15 | 01DEC2004 | 15 | 88 | 106 | 78 | 28I | -6 | 10 | 120 | 116 | 82 | 32I | 6 | 0 |
| | | DAY 22 | 08DEC2004 | 22 | 68 | 114 | 72 | 8 | 2 | 4 | 120 | 110 | 76 | 32I | 0 | -6 |
| | | FINAL | | | 68 | 114 | 72 | 8 | 2 | 4 | 120 | 110 | 76 | 32I | 0 | -6 |
| | E0041009 | SCREEN | 04NOV2004 | -15 | 68 | 118 | 78 | | | | 80 | 116 | 74 | | | |
| | | DAY 1 | 19NOV2004 | 1 | 68 | 108 | 76 | | | | 76 | 106 | 76 | | | |
| | | BASELINE | | | 68 | 108 | 76 | | | | 76 | 106 | 76 | | | |
| | | DAY 8 | 24NOV2004 | 6 | 80 | 126 | 78 | 12 | 18 | 2 | 100 | 126 | 74 | 24I | 20I | -2 |
| | | FINAL | | | 80 | 126 | 78 | 12 | 18 | 2 | 100 | 126 | 74 | 24I | 20I | -2 |
| | E0042019 | SCREEN | 02MAR2005 | -14 | 76 | 122 | 70 | | | | 80 | 124 | 82 | | | |
| | | DAY 1 | 16MAR2005 | 1 | 76 | 122 | 76 | | | | 76 | 120 | 72 | | | |
| | | BASELINE | | | 76 | 122 | 76 | | | | 76 | 120 | 72 | | | |
| | | DAY 8 | 24MAR2005 | 9 | 80 | 122 | 74 | 4 | 0 | -2 | 76 | 120 | 70 | 0 | 0 | -2 |
| | | DAY 15 | 30MAR2005 | 15 | 88 | 124 | 78 | 12 | 2 | 2 | 92 | 120 | 84 | 16I | 0 | 12 |
| | | DAY 22 | 06APR2005 | 22 | 88 | 122 | 78 | 12 | 0 | 2 | 82 | 128 | 84 | 6 | 8 | 12 |
| | | DAY 29 | 14APR2005 | 30 | 80 | 126 | 80 | 4 | 4 | 4 | 80 | 126 | 76 | 4 | 6 | 4 |
| | | DAY 36 | 20APR2005 | 36 | 88 | 120 | 78 | 12 | -2 | 2 | 92 | 120 | 82 | 16I | 0 | 10 |
| | | DAY 43 | 27APR2005 | 43 | 84 | 118 | 80 | 8 | -4 | 4 | 88 | 120 | 80 | 12 | 0 | 8 |
| | | DAY 50 | 04MAY2005 | 50 | 100 | 126 | 86 | 24I | 4 | 10 | 100 | 124 | 80 | 24I | 4 | 8 |
| | | DAY 57 | 12MAY2005 | 58 | 84 | 118 | 84 | 8 | -4 | 8 | 84 | 118 | 80 | 8 | -2 | 8 |
| | | FINAL | | | 84 | 118 | 84 | 8 | -4 | 8 | 84 | 118 | 80 | 8 | -2 | 8 |
| | E0043001 | SCREEN | 03AUG2004 | -7 | 62 | 130 | 80 | | | | 64 | 134 | 82 | | | |
| | | DAY 1 | 10AUG2004 | 1 | 60 | 120 | 68 | | | | 60 | 128 | 84 | | | |
| | | BASELINE | | | 60 | 120 | 68 | | | | 60 | 128 | 84 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.  D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.  H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

Quetiapine Fumarate D1447C00135                                                      Page 27 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR I) | E0043001 | DAY 8 | 17AUG2004 | 8 | 60 | 124 | 64 | 0 | 4 | -4 | 66 | 122 | 82 | 6 | -6 | -2 |
| | | DAY 15 | 24AUG2004 | 15 | 66 | 138 | 74 | 6 | 18 | 6 | 66 | 130 | 72 | 6 | 2 | -12 |
| | | DAY 22 | 01SEP2004 | 23 | 76 | 130 | 78 | 16I | 10 | 10 | 76 | 132 | 76 | 16I | 4 | -8 |
| | | DAY 29 | 08SEP2004 | 30 | 62 | 120 | 80 | 2 | 0 | 12 | 64 | 118 | 78 | 4 | -10 | -6 |
| | | DAY 36 | 15SEP2004 | 37 | 72 | 110 | 70 | 12 | -10 | 2 | 74 | 118 | 72 | 14 | -10 | -12 |
| | | FINAL | | | 72 | 110 | 70 | 12 | -10 | 2 | 74 | 118 | 72 | 14 | -10 | -12 |
| | E0044005 | SCREEN | 24FEB2005 | -21 | 68 | 130 | 86 | | | | 68 | 140 | 90 | | | |
| | | DAY 1 | 17MAR2005 | 1 | 68 | 100 | 76 | | | | 84 | 114 | 86 | | | |
| | | BASELINE | | | 68 | 100 | 76 | | | | 84 | 114 | 86 | | | |
| | | DAY 8 | 22MAR2005 | 6 | 76 | 118 | 72 | 8 | 18 | -4 | 80 | 114 | 76 | -4 | 0 | -10 |
| | | DAY 15 | 31MAR2005 | 15 | 80 | 116 | 84 | 12 | 16 | 8 | 88 | 118 | 90 | 4 | 4 | 4 |
| | | DAY 22 | 07APR2005 | 22 | 76 | 124 | 68 | 8 | 24I | -8 | 100 | 126 | 66 | 16I | 12 | -20D |
| | | DAY 29 | 14APR2005 | 29 | 88 | 130 | 92 | 20I | 30I | 16 | 80 | 126 | 84 | -4 | 12 | -2 |
| | | DAY 36 | 22APR2005 | 37 | 84 | 118 | 90 | 16I | 18 | 14 | 88 | 116 | 92 | 4 | 2 | 6 |
| | | DAY 43 | 28APR2005 | 43 | 100 | 150 | 88 | 32I | 50I | 12 | 80 | 158 | 104 | -4 | 44I | 18 |
| | | DAY 50 | 06MAY2005 | 51 | 80 | 116 | 80 | 12 | 16 | 4 | 104 | 114 | 84 | 20I | 0 | -2 |
| | | DAY 57 | 13MAY2005 | 58 | 80 | 126 | 76 | 12 | 26I | 0 | 80 | 124 | 84 | -4 | 10 | -2 |
| | | FINAL | | | 80 | 126 | 76 | 12 | 26I | 0 | 80 | 124 | 84 | -4 | 10 | -2 |
| | E0044006 | SCREEN | 18APR2005 | -7 | 68 | 122 | 88 | | | | 80 | 126 | 88 | | | |
| | | DAY 1 | 25APR2005 | 1 | 64 | 122 | 68 | | | | 84 | 124 | 70 | | | |
| | | BASELINE | | | 64 | 122 | 68 | | | | 84 | 124 | 70 | | | |
| | | DAY 8 | 02MAY2005 | 8 | 72 | 122 | 78 | 8 | 0 | 10 | 84 | 122 | 82 | 0 | -2 | 12 |
| | | DAY 15 | 09MAY2005 | 15 | 76 | 120 | 84 | 12 | -2 | 16 | 92 | 130 | 92 | 8 | 6 | 22 |
| | | DAY 22 | 16MAY2005 | 22 | 84 | 132 | 78 | 20I | 10 | 10 | 84 | 132 | 82 | 0 | 8 | 12 |
| | | DAY 29 | 23MAY2005 | 29 | 76 | 118 | 68 | 12 | -4 | 0 | 92 | 128 | 80 | 8 | 4 | 12 |
| | | DAY 36 | 31MAY2005 | 37 | 64 | 118 | 86 | 0 | -4 | 18 | 72 | 118 | 78 | -12 | -6 | 8 |
| | | DAY 43 | 06JUN2005 | 43 | 72 | 112 | 78 | 8 | -10 | 10 | 76 | 118 | 88 | -8 | -6 | 18 |
| | | DAY 50 | 13JUN2005 | 50 | 76 | 116 | 78 | 12 | -6 | 10 | 80 | 116 | 82 | -4 | -8 | 12 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 28 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR I) | E0044006 | DAY 57 | 20JUN2005 | 57 | 72 | 116 | 72 | 8 | -6 | 4 | 72 | 114 | 68 | -12 | -10 | -2 |
| | | FINAL | | | 72 | 116 | 72 | 8 | -6 | 4 | 72 | 114 | 68 | -12 | -10 | -2 |
| | E0046008 | SCREEN | 12JAN2005 | -7 | 76 | 140 | 60 | | | | 100 | 110 | 70 | | | |
| | | DAY 1 | 19JAN2005 | 1 | 72 | 139 | 79 | | | | 95 | 125 | 78 | | | |
| | | BASELINE | | | 72 | 139 | 79 | | | | 95 | 125 | 78 | | | |
| | | DAY 8 | 25JAN2005 | 7 | 84 | 133 | 72 | 12 | -6 | -7 | 128H | 100 | 67 | 33I | -25D | -11 |
| | | DAY 22 | 07FEB2005 | 20 | 76 | 142 | 71 | 4 | 3 | -8 | 97 | 118 | 75 | 2 | -7 | -3 |
| | | DAY 29 | 14FEB2005 | 27 | 70 | 133 | 76 | -2 | -6 | -3 | 85 | 134 | 82 | -10 | 9 | 4 |
| | | DAY 36 | 21FEB2005 | 34 | 75 | 138 | 71 | 3 | -1 | -8 | 97 | 121 | 76 | 2 | -4 | -2 |
| | | DAY 43 | 28FEB2005 | 41 | 71 | 136 | 72 | -1 | -3 | -7 | 87 | 135 | 77 | -8 | 10 | -1 |
| | | DAY 50 | 08MAR2005 | 49 | 78 | 134 | 74 | 6 | -5 | -5 | 98 | 119 | 73 | 3 | -6 | -5 |
| | | DAY 57 | 14MAR2005 | 55 | 69 | 136 | 80 | -3 | -3 | 1 | 79 | 124 | 75 | -16D | -1 | -3 |
| | | FINAL | | | 69 | 136 | 80 | -3 | -3 | 1 | 79 | 124 | 75 | -16D | -1 | -3 |
| QUETIAPINE 300 MG (BIPOLAR II) | E0004004 | SCREEN | 14JUL2004 | -7 | 76 | 110 | 70 | | | | 80 | 104 | 70 | | | |
| | | DAY 1 | 21JUL2004 | 1 | 78 | 100 | 70 | | | | 76 | 98 | 70 | | | |
| | | BASELINE | | | 78 | 100 | 70 | | | | 76 | 98 | 70 | | | |
| | | DAY 8 | 29JUL2004 | 9 | 88 | 106 | 72 | 10 | 6 | 2 | 92 | 102 | 80 | 16I | 4 | 10 |
| | | DAY 15 | 05AUG2004 | 16 | 88 | 104 | 72 | 10 | 4 | 2 | 96 | 98 | 68 | 20I | 0 | -2 |
| | | DAY 22 | 11AUG2004 | 22 | 88 | 110 | 78 | 10 | 10 | 8 | 96 | 104 | 82 | 20I | 6 | 12 |
| | | DAY 29 | 18AUG2004 | 29 | 76 | 100 | 70 | -2 | 0 | 0 | 88 | 102 | 72 | 12 | 4 | 2 |
| | | DAY 36 | 25AUG2004 | 36 | 84 | 106 | 68 | 6 | 6 | -2 | 88 | 100 | 64 | 12 | 2 | -6 |
| | | DAY 43 | 01SEP2004 | 43 | 80 | 108 | 70 | 2 | 8 | 0 | 88 | 100 | 72 | 12 | 2 | 2 |
| | | DAY 50 | 08SEP2004 | 50 | 90 | 104 | 74 | 12 | 4 | 4 | 88 | 102 | 78 | 12 | 4 | 8 |
| | | DAY 57 | 15SEP2004 | 57 | 80 | 100 | 68 | 2 | 0 | -2 | 88 | 106 | 72 | 12 | 8 | 2 |
| | | FINAL | | | 80 | 100 | 68 | 2 | 0 | -2 | 88 | 106 | 72 | 12 | 8 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15   iceadmn3

Quetiapine Fumarate D1447C00135                                                    Page 29 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0004025 | SCREEN | 07FEB2005 | -21 | 72 | 108 | 76 | | | | 76 | 118 | 78 | | | |
| | | DAY 1 | 28FEB2005 | 1 | 80 | 116 | 80 | | | | 84 | 112 | 80 | | | |
| | | BASELINE | | | 80 | 116 | 80 | | | | 84 | 112 | 80 | | | |
| | | DAY 8 | 07MAR2005 | 8 | 88 | 114 | 76 | 8 | -2 | -4 | 92 | 116 | 80 | 8 | 4 | 0 |
| | | DAY 15 | 14MAR2005 | 15 | 84 | 112 | 80 | 4 | -4 | 0 | 90 | 118 | 86 | 6 | 6 | 6 |
| | | DAY 22 | 21MAR2005 | 22 | 94 | 132 | 72 | 14 | 16 | -8 | 84 | 122 | 88 | 0 | 10 | 8 |
| | | DAY 29 | 28MAR2005 | 29 | 100 | 128 | 82 | 20I | 12 | 2 | 96 | 122 | 80 | 12 | 10 | 0 |
| | | DAY 36 | 06APR2005 | 38 | 80 | 118 | 82 | 0 | 2 | 2 | 88 | 122 | 86 | 4 | 10 | 6 |
| | | DAY 43 | 14APR2005 | 46 | 80 | 118 | 82 | 0 | 2 | 2 | 86 | 122 | 84 | 2 | 10 | 4 |
| | | DAY 50 | 21APR2005 | 53 | 84 | 112 | 70 | 4 | -4 | -10 | 88 | 116 | 76 | 4 | 4 | -4 |
| | | DAY 57 | 25APR2005 | 57 | 104 | 130 | 80 | 24I | 14 | 0 | 116 | 138 | 88 | 32I | 26I | 8 |
| | | FINAL | | | 104 | 130 | 80 | 24I | 14 | 0 | 116 | 138 | 88 | 32I | 26I | 8 |
| | E0006016 | SCREEN | 07OCT2004 | -8 | 65 | 170 | 118H | | | | 76 | 168 | 112H | | | |
| | | DAY 1 | 15OCT2004 | 1 | 68 | 140 | 110H | | | | 86 | 140 | 106H | | | |
| | | BASELINE | | | 68 | 140 | 110H | | | | 86 | 140 | 106H | | | |
| | | DAY 8 | 22OCT2004 | 8 | 80 | 156 | 110H | 12 | 16 | 0 | 92 | 160 | 124H | 6 | 20I | 18 |
| | | DAY 15 | 28OCT2004 | 14 | 76 | 138 | 100 | 8 | -2 | -10 | 82 | 140 | 98 | -4 | 0 | -8 |
| | | DAY 22 | 03NOV2004 | 20 | 70 | 138 | 110H | 2 | -2 | 0 | 80 | 132 | 108H | -6 | -8 | 2 |
| | | DAY 29 | 15NOV2004 | 32 | 78 | 130 | 100 | 10 | -10 | -10 | 76 | 140 | 106H | -10 | 0 | 0 |
| | | DAY 43 | 24NOV2004 | 41 | 80 | 138 | 94 | 12 | -2 | -16 | 78 | 140 | 100 | -8 | 0 | -6 |
| | | DAY 57 | 10DEC2004 | 57 | 80 | 138 | 88 | 12 | -2 | -22D | 84 | 136 | 90 | -2 | -4 | -16 |
| | | FINAL | | | 80 | 138 | 88 | 12 | -2 | -22D | 84 | 136 | 90 | -2 | -4 | -16 |
| | E0008006 | SCREEN | 09NOV2004 | -29 | 60 | 102 | 68 | | | | 64 | 100 | 66 | | | |
| | | DAY 1 | 08DEC2004 | 1 | 72 | 96 | 64 | | | | 70 | 100 | 66 | | | |
| | | BASELINE | | | 72 | 96 | 64 | | | | 70 | 100 | 66 | | | |
| | | DAY 8 | 15DEC2004 | 8 | 68 | 110 | 70 | -4 | 14 | 6 | 74 | 116 | 74 | 4 | 16 | 8 |
| | | DAY 15 | 22DEC2004 | 15 | 89 | 119 | 69 | 17I | 23I | 5 | 98 | 107 | 83 | 28I | 7 | 17 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15   iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 30 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | |
| | | | | | | | | PULSE | SYS | DIA | | | | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0008006 | DAY 22 | 28DEC2004 | 21 | 88 | 112 | 70 | 16I | 16 | 6 | 94 | 102 | 74 | 24I | 2 | 8 |
| | | DAY 29 | 05JAN2005 | 29 | 90 | 116 | 74 | 18I | 20I | 10 | 96 | 124 | 80 | 26I | 24I | 14 |
| | | DAY 36 | 12JAN2005 | 36 | 102 | 110 | 71 | 30I | 14 | 7 | 67 | 102 | 86 | -3 | 2 | 20 |
| | | DAY 43 | 19JAN2005 | 43 | 84 | 93 | 65 | 12 | -3 | 1 | 80 | 105 | 79 | 10 | 5 | 13 |
| | | DAY 50 | 26JAN2005 | 50 | 78 | 118 | 66 | 6 | 22I | 2 | 86 | 102 | 70 | 16I | 2 | 4 |
| | | DAY 57 | 02FEB2005 | 57 | 80 | 101 | 68 | 8 | 5 | 4 | 88 | 100 | 68 | 18I | 0 | 2 |
| | | FINAL | | | 80 | 101 | 68 | 8 | 5 | 4 | 88 | 100 | 68 | 18I | 0 | 2 |
| | E0008007 | SCREEN | 12JAN2005 | -7 | 66 | 105 | 59 | | | | 70 | 108 | 74 | | | |
| | | DAY 1 | 19JAN2005 | 1 | 70 | 112 | 70 | | | | 86 | 96 | 64 | | | |
| | | BASELINE | | | 70 | 112 | 70 | | | | 86 | 96 | 64 | | | |
| | | DAY 8 | 26JAN2005 | 8 | 72 | 104 | 66 | 2 | -8 | -4 | 88 | 70L | 46L | 2 | -26D | -18 |
| | | FINAL | | | 72 | 104 | 66 | 2 | -8 | -4 | 88 | 70L | 46L | 2 | -26D | -18 |
| | E0010007 | SCREEN | 02NOV2004 | -6 | 60 | 120 | 78 | | | | 64 | 122 | 76 | | | |
| | | DAY 1 | 08NOV2004 | 1 | 76 | 110 | 70 | | | | 80 | 120 | 70 | | | |
| | | BASELINE | | | 76 | 110 | 70 | | | | 80 | 120 | 70 | | | |
| | | DAY 8 | 15NOV2004 | 8 | 60 | 135 | 80 | -16D | 25I | 10 | 68 | 142 | 92 | -12 | 22I | 22 |
| | | DAY 15 | 22NOV2004 | 15 | 70 | 138 | 84 | -6 | 28I | 14 | 86 | 138 | 78 | 6 | 18 | 8 |
| | | DAY 22 | 29NOV2004 | 22 | 66 | 132 | 84 | -10 | 22I | 14 | 70 | 138 | 86 | -10 | 18 | 16 |
| | | DAY 29 | 06DEC2004 | 29 | 64 | 128 | 74 | -12 | 18 | 4 | 68 | 124 | 76 | -12 | 4 | 6 |
| | | DAY 36 | 13DEC2004 | 36 | 66 | 140 | 80 | -10 | 30I | 10 | 74 | 134 | 78 | -6 | 14 | 8 |
| | | DAY 43 | 20DEC2004 | 43 | 68 | 128 | 84 | -8 | 18 | 14 | 74 | 122 | 78 | -6 | 2 | 8 |
| | | DAY 50 | 28DEC2004 | 51 | 66 | 142 | 78 | -10 | 32I | 8 | 72 | 138 | 86 | -8 | 18 | 16 |
| | | DAY 57 | 03JAN2005 | 57 | 64 | 124 | 78 | -12 | 14 | 8 | 68 | 128 | 80 | -12 | 8 | 10 |
| | | FINAL | | | 64 | 124 | 78 | -12 | 14 | 8 | 68 | 128 | 80 | -12 | 8 | 10 |
| | E0011001 | SCREEN | 09JUL2004 | -7 | 76 | 132 | 76 | | | | 76 | 134 | 76 | | | |
| | | DAY 1 | 16JUL2004 | 1 | 78 | 128 | 74 | | | | 80 | 130 | 76 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                          Page 31 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0011001 | BASELINE | | | 78 | 128 | 74 | | | | 80 | 130 | 76 | | | |
| | | DAY 8 | 26JUL2004 | 11 | 62 | 114 | 74 | -16D | -14 | 0 | 66 | 120 | 80 | -14 | -10 | 4 |
| | | DAY 15 | 30JUL2004 | 15 | 72 | 116 | 76 | -6 | -12 | 2 | 76 | 118 | 74 | -4 | -12 | -2 |
| | | DAY 22 | 06AUG2004 | 22 | 68 | 120 | 74 | -10 | -8 | 0 | 74 | 122 | 76 | -6 | -8 | 0 |
| | | DAY 29 | 13AUG2004 | 29 | 70 | 126 | 76 | -8 | -2 | 2 | 76 | 128 | 80 | -4 | -2 | 4 |
| | | DAY 36 | 20AUG2004 | 36 | 68 | 124 | 74 | -10 | -4 | 0 | 72 | 118 | 74 | -8 | -12 | -2 |
| | | DAY 43 | 27AUG2004 | 43 | 70 | 112 | 72 | -8 | -16 | -2 | 84 | 108 | 68 | 4 | -22D | -8 |
| | | DAY 50 | 03SEP2004 | 50 | 76 | 108 | 78 | -2 | -20D | 4 | 64 | 102 | 78 | -16D | -28D | 2 |
| | | DAY 57 | 10SEP2004 | 57 | 72 | 116 | 78 | -6 | -12 | 4 | 82 | 114 | 80 | 2 | -16 | 4 |
| | | FINAL | | | 72 | 116 | 78 | -6 | -12 | 4 | 82 | 114 | 80 | 2 | -16 | 4 |
| | E0011009 | SCREEN | 29OCT2004 | -7 | 40L | 130 | 70 | | | | 38L | 126 | 68 | | | |
| | | DAY 1 | 05NOV2004 | 1 | 38L | 128 | 60 | | | | 38L | 126 | 60 | | | |
| | | BASELINE | | | 38L | 128 | 60 | | | | 38L | 126 | 60 | | | |
| | | DAY 8 | 12NOV2004 | 8 | 60 | 112 | 62 | 22I | -16 | 2 | 60 | 110 | 60 | 22I | -16 | 0 |
| | | DAY 15 | 19NOV2004 | 15 | 56 | 128 | 60 | 18I | 0 | 0 | 60 | 130 | 62 | 22I | 4 | 2 |
| | | DAY 22 | 24NOV2004 | 20 | 52 | 128 | 64 | 14 | 0 | 4 | 54 | 128 | 64 | 16I | 2 | 4 |
| | | DAY 29 | 03DEC2004 | 29 | 54 | 126 | 68 | 16I | -2 | 8 | 52 | 124 | 64 | 14 | -2 | 4 |
| | | DAY 36 | 10DEC2004 | 36 | 48L | 118 | 72 | 10 | -10 | 12 | 48L | 112 | 62 | 10 | -14 | 2 |
| | | DAY 43 | 17DEC2004 | 43 | 56 | 126 | 64 | 18I | -2 | 4 | 54 | 122 | 60 | 16I | -4 | 0 |
| | | DAY 50 | 27DEC2004 | 53 | 52 | 130 | 70 | 14 | 2 | 10 | 52 | 128 | 64 | 14 | 2 | 4 |
| | | DAY 57 | 31DEC2004 | 56 | 54 | 128 | 72 | 16I | 0 | 12 | 54 | 126 | 68 | 16I | 0 | 8 |
| | | FINAL | | | 54 | 128 | 72 | 16I | 0 | 12 | 54 | 126 | 68 | 16I | 0 | 8 |
| | E0011016 | SCREEN | 07DEC2004 | -9 | 76 | 120 | 72 | | | | 74 | 118 | 70 | | | |
| | | DAY 1 | 16DEC2004 | 1 | 95 | 108 | 76 | | | | 96 | 120 | 80 | | | |
| | | BASELINE | | | 95 | 108 | 76 | | | | 96 | 120 | 80 | | | |
| | | DAY 8 | 23DEC2004 | 8 | 82 | 116 | 76 | -13 | 8 | 0 | 82 | 116 | 72 | -14 | -4 | -8 |
| | | DAY 15 | 30DEC2004 | 15 | 80 | 118 | 74 | -15D | 10 | -2 | 76 | 116 | 72 | -20D | -4 | -8 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 32 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CHANGE FROM BASELINE | | | | | | CHANGE FROM BASELINE | | |
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0011016 | DAY 22 | 06JAN2005 | 22 | 84 | 124 | 76 | -11 | 16 | 0 | 80 | 122 | 74 | -16D | 2 | -6 |
| | | DAY 29 | 13JAN2005 | 29 | 80 | 120 | 74 | -15D | 12 | -2 | 80 | 118 | 72 | -16D | -2 | -8 |
| | | DAY 36 | 20JAN2005 | 36 | 78 | 126 | 74 | -17D | 18 | -2 | 78 | 124 | 72 | -18D | 4 | -8 |
| | | DAY 43 | 27JAN2005 | 43 | 80 | 124 | 76 | -15D | 16 | 0 | 80 | 122 | 74 | -16D | 2 | -6 |
| | | DAY 50 | 03FEB2005 | 50 | 78 | 122 | 74 | -17D | 14 | -2 | 76 | 120 | 70 | -20D | 0 | -10 |
| | | DAY 57 | 11FEB2005 | 58 | 62 | 114 | 58 | -33D | 6 | -18 | 60 | 112 | 52 | -36D | -8 | -28D |
| | | FINAL | | | 62 | 114 | 58 | -33D | 6 | -18 | 60 | 112 | 52 | -36D | -8 | -28D |
| | E0013003 | SCREEN | 02AUG2004 | -7 | 57 | 130 | 86 | | | | 62 | 122 | 70 | | | |
| | | DAY 1 | 09AUG2004 | 1 | 60 | 132 | 80 | | | | 60 | 132 | 84 | | | |
| | | BASELINE | | | 60 | 132 | 80 | | | | 60 | 132 | 84 | | | |
| | | DAY 8 | 16AUG2004 | 8 | 64 | 128 | 84 | 4 | -4 | 4 | 68 | 128 | 82 | 8 | -4 | -2 |
| | | DAY 15 | 23AUG2004 | 15 | 84 | 132 | 88 | 24I | 0 | 8 | 92 | 132 | 92 | 32I | 0 | 8 |
| | | DAY 22 | 30AUG2004 | 22 | 90 | 130 | 80 | 30I | -2 | 0 | 90 | 130 | 86 | 30I | -2 | 2 |
| | | DAY 29 | 07SEP2004 | 30 | 90 | 138 | 88 | 30I | 6 | 8 | 88 | 140 | 90 | 28I | 8 | 6 |
| | | DAY 36 | 13SEP2004 | 36 | 98 | 118 | 68 | 38I | -14 | -12 | 94 | 120 | 70 | 34I | -12 | -14 |
| | | DAY 43 | 20SEP2004 | 43 | 80 | 126 | 78 | 20I | -6 | -2 | 84 | 126 | 80 | 24I | -6 | -4 |
| | | DAY 50 | 27SEP2004 | 50 | 80 | 130 | 78 | 20I | -2 | -2 | 78 | 128 | 80 | 18I | -4 | -4 |
| | | DAY 57 | 04OCT2004 | 57 | 80 | 118 | 68 | 20I | -14 | -12 | 80 | 120 | 68 | 20I | -12 | -16 |
| | | FINAL | | | 80 | 118 | 68 | 20I | -14 | -12 | 80 | 120 | 68 | 20I | -12 | -16 |
| | E0013014 | SCREEN | 07FEB2005 | -7 | 81 | 159 | 89 | | | | 86 | 158 | 101 | | | |
| | | DAY 1 | 14FEB2005 | 1 | 76 | 157 | 79 | | | | 82 | 155 | 87 | | | |
| | | BASELINE | | | 76 | 157 | 79 | | | | 82 | 155 | 87 | | | |
| | | DAY 8 | 21FEB2005 | 8 | 73 | 157 | 89 | -3 | 0 | 10 | 77 | 159 | 102 | -5 | 4 | 15 |
| | | DAY 15 | 28FEB2005 | 15 | 97 | 162 | 102 | 21I | 5 | 23 | 94 | 149 | 87 | 12 | -6 | 0 |
| | | DAY 22 | 07MAR2005 | 22 | 79 | 149 | 87 | 3 | -8 | 8 | 79 | 148 | 85 | -3 | -7 | -2 |
| | | DAY 29 | 14MAR2005 | 29 | 76 | 146 | 86 | 0 | -11 | 7 | 81 | 149 | 89 | -1 | -6 | 2 |
| | | DAY 36 | 21MAR2005 | 36 | 92 | 142 | 97 | 16I | -15 | 18 | 92 | 154 | 99 | 10 | -1 | 12 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:   17NOV2005 13:53:15   iceadmn3

Quetiapine Fumarate D1447C00135                                      Page 33 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0013014 | DAY 43 | 28MAR2005 | 43 | 76 | 144 | 84 | 0 | -13 | 5 | 94 | 134 | 86 | 12 | -21D | -1 |
| | | DAY 50 | 04APR2005 | 50 | 83 | 133 | 94 | 7 | -24D | 15 | 93 | 133 | 94 | 11 | -22D | 7 |
| | | DAY 57 | 11APR2005 | 57 | 80 | 132 | 91 | 4 | -25D | 12 | 89 | 135 | 90 | 7 | -20D | 3 |
| | | FINAL | | | 80 | 132 | 91 | 4 | -25D | 12 | 89 | 135 | 90 | 7 | -20D | 3 |
| | E0014005 | SCREEN | 16AUG2004 | -14 | 72 | 140 | 82 | | | | 76 | 140 | 84 | | | |
| | | DAY 1 | 30AUG2004 | 1 | 60 | 128 | 70 | | | | 80 | 126 | 72 | | | |
| | | BASELINE | | | 60 | 128 | 70 | | | | 80 | 126 | 72 | | | |
| | | DAY 8 | 07SEP2004 | 9 | 72 | 130 | 80 | 12 | 2 | 10 | 80 | 136 | 80 | 0 | 10 | 8 |
| | | DAY 15 | 14SEP2004 | 16 | 68 | 140 | 100 | 8 | 12 | 30I | 76 | 136 | 86 | -4 | 10 | 14 |
| | | FINAL | | | 68 | 140 | 100 | 8 | 12 | 30I | 76 | 136 | 86 | -4 | 10 | 14 |
| | E0019002 | SCREEN | 11AUG2004 | -27 | 80 | 118 | 78 | | | | 82 | 115 | 74 | | | |
| | | DAY 1 | 07SEP2004 | 1 | 70 | 112 | 78 | | | | 66 | 110 | 70 | | | |
| | | BASELINE | | | 70 | 112 | 78 | | | | 66 | 110 | 70 | | | |
| | | DAY 8 | 15SEP2004 | 9 | 72 | 112 | 80 | 2 | 0 | 2 | 72 | 106 | 68 | 6 | -4 | -2 |
| | | DAY 15 | 23SEP2004 | 17 | 66 | 120 | 78 | -4 | 8 | 0 | 70 | 118 | 76 | 4 | 8 | 6 |
| | | DAY 22 | 29SEP2004 | 23 | 72 | 118 | 78 | 2 | 6 | 0 | 70 | 118 | 70 | 4 | 8 | 0 |
| | | DAY 29 | 06OCT2004 | 30 | 76 | 112 | 76 | 6 | 0 | -2 | 74 | 110 | 74 | 8 | 0 | 4 |
| | | DAY 36 | 13OCT2004 | 37 | 88 | 118 | 76 | 18I | 6 | -2 | 82 | 112 | 70 | 16I | 2 | 0 |
| | | DAY 43 | 19OCT2004 | 43 | 80 | 110 | 70 | 10 | -2 | -8 | 80 | 108 | 70 | 14 | -2 | 0 |
| | | DAY 50 | 28OCT2004 | 52 | 88 | 120 | 78 | 18I | 8 | 0 | 70 | 118 | 70 | 4 | 8 | 0 |
| | | DAY 57 | 03NOV2004 | 58 | 73 | 110 | 70 | 3 | -2 | -8 | 78 | 112 | 70 | 12 | 2 | 0 |
| | | FINAL | | | 73 | 110 | 70 | 3 | -2 | -8 | 78 | 112 | 70 | 12 | 2 | 0 |
| | E0019009 | SCREEN | 06JAN2005 | -6 | 64 | 118 | 72 | | | | 60 | 116 | 74 | | | |
| | | DAY 1 | 12JAN2005 | 1 | 68 | 128 | 76 | | | | 72 | 126 | 80 | | | |
| | | BASELINE | | | 68 | 128 | 76 | | | | 72 | 126 | 80 | | | |
| | | DAY 8 | 19JAN2005 | 8 | 80 | 118 | 88 | 12 | -10 | 12 | 80 | 120 | 86 | 8 | -6 | 6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 34 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0019009 | DAY 15 | 26JAN2005 | 15 | 80 | 124 | 82 | 12 | -4 | 6 | 76 | 122 | 86 | 4 | -4 | 6 |
| | | DAY 29 | 07FEB2005 | 27 | 80 | 130 | 80 | 12 | 2 | 4 | 76 | 126 | 88 | 4 | 0 | 8 |
| | | DAY 36 | 16FEB2005 | 36 | 80 | 122 | 80 | 12 | -6 | 4 | 80 | 120 | 80 | 8 | -6 | 0 |
| | | DAY 43 | 24FEB2005 | 44 | 82 | 124 | 84 | 14 | -4 | 8 | 86 | 128 | 82 | 14 | 2 | 2 |
| | | DAY 50 | 02MAR2005 | 50 | 80 | 128 | 82 | 12 | 0 | 6 | 86 | 126 | 86 | 14 | 0 | 6 |
| | | DAY 57 | 09MAR2005 | 57 | 84 | 120 | 82 | 16I | -8 | 6 | 80 | 124 | 86 | 8 | -2 | 6 |
| | | FINAL | | | 84 | 120 | 82 | 16I | -8 | 6 | 80 | 124 | 86 | 8 | -2 | 6 |
| | E0020009 | SCREEN | 15SEP2004 | -13 | 64 | 110 | 70 | | | | 80 | 104 | 80 | | | |
| | | DAY 1 | 28SEP2004 | 1 | 64 | 104 | 64 | | | | 80 | 108 | 68 | | | |
| | | BASELINE | | | 64 | 104 | 64 | | | | 80 | 108 | 68 | | | |
| | | DAY 8 | 06OCT2004 | 9 | 64 | 110 | 64 | 0 | 6 | 0 | 80 | 100 | 78 | 0 | -8 | 10 |
| | | DAY 15 | 13OCT2004 | 16 | 72 | 112 | 62 | 8 | 8 | -2 | 80 | 100 | 78 | 0 | -8 | 10 |
| | | DAY 22 | 20OCT2004 | 23 | 80 | 104 | 68 | 16I | 0 | 4 | 88 | 100 | 72 | 8 | -8 | 4 |
| | | FINAL | | | 80 | 104 | 68 | 16I | 0 | 4 | 88 | 100 | 72 | 8 | -8 | 4 |
| | E0020020 | SCREEN | 09NOV2004 | -7 | 66 | 106 | 80 | | | | 66 | 112 | 88 | | | |
| | | DAY 1 | 16NOV2004 | 1 | 70 | 108 | 70 | | | | 72 | 112 | 80 | | | |
| | | BASELINE | | | 70 | 108 | 70 | | | | 72 | 112 | 80 | | | |
| | | DAY 8 | 23NOV2004 | 8 | 84 | 110 | 65 | 14 | 2 | -5 | 76 | 100 | 60 | 4 | -12 | -20D |
| | | DAY 15 | 30NOV2004 | 15 | 82 | 102 | 82 | 12 | -6 | 12 | 86 | 108 | 86 | 14 | -4 | 6 |
| | | DAY 22 | 06DEC2004 | 21 | 78 | 120 | 80 | 8 | 12 | 10 | 76 | 125 | 75 | 4 | 13 | -5 |
| | | DAY 29 | 13DEC2004 | 28 | 74 | 118 | 70 | 4 | 10 | 0 | 84 | 120 | 70 | 12 | 8 | -10 |
| | | DAY 36 | 20DEC2004 | 35 | 88 | 120 | 80 | 18I | 12 | 10 | 84 | 120 | 84 | 12 | 8 | 4 |
| | | DAY 43 | 29DEC2004 | 44 | 80 | 110 | 60 | 10 | 2 | -10 | 86 | 120 | 70 | 14 | 8 | -10 |
| | | DAY 50 | 05JAN2005 | 51 | 88 | 122 | 60 | 18I | 14 | -10 | 106 | 122 | 76 | 34I | 10 | -4 |
| | | DAY 57 | 12JAN2005 | 58 | 74 | 119 | 82 | 4 | 11 | 12 | 92 | 112 | 84 | 20I | 0 | 4 |
| | | FINAL | | | 74 | 119 | 82 | 4 | 11 | 12 | 92 | 112 | 84 | 20I | 0 | 4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                   Page 35 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0020028 | SCREEN | 09DEC2004 | -6 | 88 | 120 | 80 | | | | 86 | 123 | 84 | | | |
| | | DAY 1 | 15DEC2004 | 1 | 100 | 120 | 80 | | | | 100 | 120 | 90 | | | |
| | | BASELINE | | | 100 | 120 | 80 | | | | 100 | 120 | 90 | | | |
| | | DAY 8 | 22DEC2004 | 8 | 100 | 120 | 80 | -0 | 0 | 0 | 110 | 120 | 82 | 10 | 0 | -8 |
| | | DAY 15 | 30DEC2004 | 16 | 90 | 130 | 90 | -10 | 10 | 10 | 100 | 140 | 100 | 0 | 20I | 10 |
| | | DAY 22 | 06JAN2005 | 23 | 88 | 140 | 96 | -12 | 20I | 16 | 118 | 142 | 100 | 18I | 22I | 10 |
| | | DAY 29 | 13JAN2005 | 30 | 94 | 120 | 90 | -6 | 0 | 10 | 104 | 120 | 102 | 4 | 0 | 12 |
| | | DAY 36 | 20JAN2005 | 37 | 86 | 140 | 100 | -14 | 20I | 20 | 92 | 140 | 95 | -8 | 20I | 5 |
| | | DAY 43 | 27JAN2005 | 44 | 100 | 132 | 90 | 0 | 12 | 10 | 102 | 130 | 100 | 2 | 10 | 10 |
| | | DAY 50 | 03FEB2005 | 51 | 88 | 130 | 90 | -12 | 10 | 10 | 86 | 130 | 90 | -14 | 10 | 0 |
| | | DAY 57 | 10FEB2005 | 58 | 91 | 130 | 92 | -9 | 10 | 12 | 100 | 130 | 98 | 0 | 10 | 8 |
| | | FINAL | | | 91 | 130 | 92 | -9 | 10 | 12 | 100 | 130 | 98 | 0 | 10 | 8 |
| | E0020041 | SCREEN | 01MAR2005 | -15 | 66 | 110 | 70 | | | | 82 | 120 | 70 | | | |
| | | DAY 1 | 16MAR2005 | 1 | 66 | 110 | 72 | | | | 82 | 90L | 70 | | | |
| | | BASELINE | | | 66 | 110 | 72 | | | | 82 | 90L | 70 | | | |
| | | DAY 8 | 23MAR2005 | 8 | 80 | 122 | 74 | 14 | 12 | 2 | 108 | 124 | 76 | 26I | 34I | 6 |
| | | DAY 15 | 31MAR2005 | 16 | 60 | 110 | 70 | -6 | 0 | -2 | 68 | 115 | 70 | -14 | 25I | 0 |
| | | DAY 22 | 07APR2005 | 23 | 90 | 100 | 68 | 24I | -10 | -4 | 108 | 102 | 74 | 26I | 12 | 4 |
| | | DAY 29 | 14APR2005 | 30 | 80 | 100 | 70 | 14 | -10 | -2 | 95 | 100 | 72 | 13 | 10 | 2 |
| | | DAY 36 | 21APR2005 | 37 | 100 | 110 | 50L | 34I | 0 | -22D | 106 | 120 | 50L | 24I | 30I | -20D |
| | | DAY 43 | 28APR2005 | 44 | 89 | 100 | 60 | 23I | -10 | -12 | 90 | 100 | 62 | 8 | 10 | -8 |
| | | FINAL | | | 89 | 100 | 60 | 23I | -10 | -12 | 90 | 100 | 62 | 8 | 10 | -8 |
| | E0021019 | SCREEN | 14DEC2004 | -16 | 60 | 112 | 62 | | | | 72 | 100 | 64 | | | |
| | | DAY 1 | 30DEC2004 | 1 | 63 | 102 | 68 | | | | 72 | 96 | 72 | | | |
| | | BASELINE | | | 63 | 102 | 68 | | | | 72 | 96 | 72 | | | |
| | | DAY 8 | 06JAN2005 | 8 | 63 | 90L | 68 | 0 | -12 | 0 | 81 | 112 | 68 | 9 | 16 | -4 |
| | | DAY 15 | 13JAN2005 | 15 | 66 | 98 | 60 | 3 | -4 | -8 | 84 | 102 | 68 | 12 | 6 | -4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15   iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 300 MG (BIPOLAR II) | E0021019 | DAY 22 | 20JAN2005 | 22 | 60 | 92 | 58 | -3 | -10 | -10 | 75 | 94 | 66 | 3 | -2 | -6 |
| | | DAY 29 | 27JAN2005 | 29 | 63 | 98 | 64 | 0 | -4 | -4 | 78 | 106 | 68 | 6 | 10 | -4 |
| | | DAY 43 | 10FEB2005 | 43 | 72 | 94 | 64 | 9 | -8 | -4 | 87 | 108 | 72 | 15I | 12 | 0 |
| | | DAY 50 | 17FEB2005 | 50 | 66 | 102 | 66 | 3 | 0 | -2 | 87 | 122 | 76 | 15I | 26I | 4 |
| | | DAY 57 | 24FEB2005 | 57 | 63 | 118 | 70 | 0 | 16 | 2 | 80 | 108 | 64 | 8 | 12 | -8 |
| | | FINAL | | | 63 | 118 | 70 | 0 | 16 | 2 | 80 | 108 | 64 | 8 | 12 | -8 |
| | E0025009 | SCREEN | 04AUG2004 | -7 | 58 | 128 | 82 | | | | 44L | 126 | 80 | | | |
| | | DAY 1 | 11AUG2004 | 1 | 57 | 138 | 73 | | | | 56 | 136 | 72 | | | |
| | | BASELINE | | | 57 | 138 | 73 | | | | 56 | 136 | 72 | | | |
| | | DAY 8 | 18AUG2004 | 8 | 88 | 136 | 86 | 31I | -2 | 13 | 86 | 135 | 86 | 30I | -1 | 14 |
| | | DAY 15 | 25AUG2004 | 15 | 82 | 138 | 84 | 25I | 0 | 11 | 83 | 137 | 84 | 27I | 1 | 12 |
| | | DAY 22 | 31AUG2004 | 21 | 63 | 131 | 87 | 6 | -7 | 14 | 65 | 132 | 88 | 9 | -4 | 16 |
| | | DAY 29 | 08SEP2004 | 29 | 70 | 128 | 84 | 13 | -10 | 11 | 69 | 127 | 83 | 13 | -9 | 11 |
| | | DAY 36 | 15SEP2004 | 36 | 64 | 116 | 82 | 7 | -22D | 9 | 65 | 117 | 83 | 9 | -19 | 11 |
| | | DAY 43 | 22SEP2004 | 43 | 70 | 122 | 84 | 13 | -16 | 11 | 68 | 122 | 82 | 12 | -14 | 10 |
| | | DAY 50 | 29SEP2004 | 50 | 76 | 128 | 82 | 19I | -10 | 9 | 75 | 126 | 80 | 19I | -10 | 8 |
| | | DAY 57 | 06OCT2004 | 57 | 74 | 126 | 80 | 17I | -12 | 7 | 75 | 125 | 80 | 19I | -11 | 8 |
| | | FINAL | | | 74 | 126 | 80 | 17I | -12 | 7 | 75 | 125 | 80 | 19I | -11 | 8 |
| | E0025018 | SCREEN | 07SEP2004 | -6 | 96 | 136 | 90 | | | | 98 | 130 | 90 | | | |
| | | DAY 1 | 13SEP2004 | 1 | 90 | 130 | 92 | | | | 92 | 128 | 90 | | | |
| | | BASELINE | | | 90 | 130 | 92 | | | | 92 | 128 | 90 | | | |
| | | DAY 8 | 20SEP2004 | 8 | 86 | 134 | 92 | -4 | 4 | 0 | 86 | 136 | 90 | -6 | 8 | 0 |
| | | DAY 15 | 27SEP2004 | 15 | 84 | 130 | 88 | -6 | 0 | -4 | 82 | 130 | 86 | -10 | 2 | -4 |
| | | DAY 22 | 04OCT2004 | 22 | 96 | 138 | 92 | 6 | 8 | 0 | 96 | 138 | 90 | 4 | 10 | 0 |
| | | DAY 29 | 11OCT2004 | 29 | 90 | 130 | 90 | 0 | 0 | -2 | 94 | 128 | 90 | 2 | 0 | 0 |
| | | DAY 36 | 18OCT2004 | 36 | 100 | 128 | 98 | 10 | -2 | 6 | 110 | 138 | 100 | 18I | 10 | 10 |
| | | DAY 43 | 25OCT2004 | 43 | 90 | 130 | 90 | 0 | 0 | -2 | 100 | 132 | 90 | 8 | 4 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0025018 | DAY 50 | 01NOV2004 | 50 | 86 | 126 | 88 | -4 | -4 | -4 | 94 | 130 | 90 | 2 | 2 | 0 |
| | | DAY 57 | 08NOV2004 | 57 | 90 | 130 | 90 | 0 | 0 | -2 | 90 | 128 | 90 | -2 | 0 | 0 |
| | | FINAL | | | 90 | 130 | 90 | 0 | 0 | -2 | 90 | 128 | 90 | -2 | 0 | 0 |
| | E0025027 | SCREEN | 02NOV2004 | -7 | 80 | 104 | 76 | | | | 84 | 100 | 78 | | | |
| | | DAY 1 | 09NOV2004 | 1 | 82 | 102 | 76 | | | | 83 | 100 | 77 | | | |
| | | BASELINE | | | 82 | 102 | 76 | | | | 83 | 100 | 77 | | | |
| | | DAY 8 | 16NOV2004 | 8 | 84 | 100 | 76 | 2 | -2 | 0 | 86 | 100 | 78 | 3 | 0 | 1 |
| | | DAY 15 | 23NOV2004 | 15 | 84 | 102 | 78 | 2 | 0 | 2 | 82 | 100 | 76 | -1 | 0 | -1 |
| | | DAY 22 | 30NOV2004 | 22 | 80 | 100 | 74 | -2 | -2 | -2 | 82 | 100 | 73 | -1 | 0 | -4 |
| | | DAY 29 | 07DEC2004 | 29 | 77 | 120 | 72 | -5 | 18 | -4 | 80 | 118 | 72 | -3 | 18 | -5 |
| | | DAY 36 | 16DEC2004 | 38 | 80 | 118 | 72 | -2 | 16 | -4 | 82 | 116 | 70 | -1 | 16 | -7 |
| | | DAY 43 | 22DEC2004 | 44 | 84 | 112 | 70 | 2 | 10 | -6 | 90 | 116 | 76 | 7 | 16 | -1 |
| | | DAY 50 | 30DEC2004 | 52 | 86 | 113 | 72 | 4 | 11 | -4 | 88 | 115 | 74 | 5 | 15 | -3 |
| | | DAY 57 | 05JAN2005 | 58 | 66 | 123 | 74 | -16D | 21I | -2 | 64 | 121 | 71 | -19D | 21I | -6 |
| | | FINAL | | | 66 | 123 | 74 | -16D | 21I | -2 | 64 | 121 | 71 | -19D | 21I | -6 |
| | E0025029 | SCREEN | 16NOV2004 | -14 | 61 | 117 | 68 | | | | 64 | 101 | 66 | | | |
| | | DAY 1 | 30NOV2004 | 1 | 68 | 104 | 67 | | | | 65 | 121 | 78 | | | |
| | | BASELINE | | | 68 | 104 | 67 | | | | 65 | 121 | 78 | | | |
| | | DAY 8 | 07DEC2004 | 8 | 60 | 120 | 73 | -8 | 16 | 6 | 61 | 118 | 70 | -4 | -3 | -8 |
| | | DAY 15 | 14DEC2004 | 15 | 111 | 106 | 72 | 43I | 2 | 5 | 105 | 128 | 85 | 40I | 7 | 7 |
| | | DAY 22 | 21DEC2004 | 22 | 80 | 132 | 88 | 12 | 28I | 21 | 110 | 108 | 84 | 45I | 13 | 6 |
| | | DAY 36 | 04JAN2005 | 36 | 76 | 140 | 98 | 8 | 36I | 31I | 82 | 134 | 94 | 17I | 13 | 16 |
| | | DAY 43 | 11JAN2005 | 43 | 82 | 110 | 60 | 14 | 6 | -7 | 80 | 116 | 70 | 15I | -5 | -8 |
| | | DAY 50 | 18JAN2005 | 50 | 76 | 124 | 84 | 8 | 20I | 17 | 70 | 120 | 82 | 5 | -1 | 4 |
| | | DAY 57 | 25JAN2005 | 57 | 79 | 118 | 82 | 11 | 14 | 15 | 76 | 106 | 80 | 11 | -15 | 2 |
| | | FINAL | | | 79 | 118 | 82 | 11 | 14 | 15 | 76 | 106 | 80 | 11 | -15 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure     DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 38 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0025039 | SCREEN | | 03FEB2005 | -7 | 58 | 112 | 68 | | | | 66 | 108 | 78 | | | |
| | | DAY 1 | | 10FEB2005 | 1 | 64 | 136 | 68 | | | | 88 | 138 | 92 | | | |
| | | BASELINE | | | | 64 | 136 | 68 | | | | 88 | 138 | 92 | | | |
| | | DAY 8 | | 18FEB2005 | 9 | 84 | 118 | 80 | 20I | -18 | 12 | 86 | 116 | 82 | -2 | -22D | -10 |
| | | DAY 15 | | 25FEB2005 | 16 | 78 | 122 | 78 | 14 | -14 | 10 | 78 | 120 | 76 | -10 | -18 | -16 |
| | | DAY 22 | | 04MAR2005 | 23 | 84 | 122 | 84 | 20I | -14 | 16 | 86 | 112 | 84 | -2 | -26D | -8 |
| | | DAY 29 | | 11MAR2005 | 30 | 92 | 138 | 92 | 28I | 2 | 24 | 100 | 128 | 90 | 12 | -10 | -2 |
| | | DAY 36 | | 18MAR2005 | 37 | 94 | 146 | 76 | 30I | 10 | 8 | 96 | 142 | 88 | 8 | 4 | -4 |
| | | DAY 43 | | 25MAR2005 | 44 | 80 | 120 | 78 | 16I | -16 | 10 | 82 | 118 | 76 | -6 | -20D | -16 |
| | | DAY 50 | | 01APR2005 | 51 | 76 | 128 | 72 | 12 | -8 | 4 | 96 | 120 | 78 | 8 | -18 | -14 |
| | | FINAL | | | | 76 | 128 | 72 | 12 | -8 | 4 | 96 | 120 | 78 | 8 | -18 | -14 |
| | E0025042 | SCREEN | | 09FEB2005 | -9 | 70 | 108 | 80 | | | | 82 | 110 | 78 | | | |
| | | DAY 1 | | 18FEB2005 | 1 | 76 | 106 | 76 | | | | 80 | 108 | 82 | | | |
| | | BASELINE | | | | 76 | 106 | 76 | | | | 80 | 108 | 82 | | | |
| | | DAY 8 | | 25FEB2005 | 8 | 80 | 104 | 78 | 4 | -2 | 2 | 78 | 100 | 80 | -2 | -8 | -2 |
| | | DAY 15 | | 03MAR2005 | 14 | 66 | 120 | 76 | -10 | 14 | 0 | 84 | 106 | 72 | 4 | -2 | -10 |
| | | DAY 22 | | 11MAR2005 | 22 | 68 | 118 | 80 | -8 | 12 | 4 | 68 | 114 | 84 | -12 | 6 | 2 |
| | | DAY 29 | | 18MAR2005 | 29 | 74 | 104 | 74 | -2 | -2 | -2 | 88 | 92 | 74 | 8 | -16 | -8 |
| | | DAY 43 | * | 30MAR2005 | 41 | 76 | 108 | 74 | 0 | 2 | -2 | 76 | 106 | 74 | -4 | -2 | -8 |
| | | DAY 43 | | 01APR2005 | 43 | 80 | 102 | 74 | 4 | -4 | -2 | 88 | 98 | 70 | 8 | -10 | -12 |
| | | DAY 57 | * | 13APR2005 | 55 | 88 | 122 | 80 | 12 | 16 | 4 | 96 | 98 | 68 | 16I | -10 | -14 |
| | | DAY 57 | | 15APR2005 | 57 | 68 | 106 | 76 | -8 | 0 | 0 | 84 | 94 | 78 | 4 | -14 | -4 |
| | | FINAL | | | | 68 | 106 | 76 | -8 | 0 | 0 | 84 | 94 | 78 | 4 | -14 | -4 |
| | E0026004 | SCREEN | | 16AUG2004 | -9 | 72 | 116 | 80 | | | | 82 | 126 | 82 | | | |
| | | DAY 1 | | 25AUG2004 | 1 | 72 | 120 | 79 | | | | 78 | 110 | 74 | | | |
| | | BASELINE | | | | 72 | 120 | 79 | | | | 78 | 110 | 74 | | | |
| | | DAY 8 | | 01SEP2004 | 8 | 72 | 120 | 80 | 0 | 0 | 1 | 84 | 122 | 80 | 6 | 12 | 6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15   iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0026004 | DAY 22 | 13SEP2004 | 20 | 78 | 100 | 64 | 6 | -20D | -15 | 86 | 106 | 62 | 8 | -4 | -12 |
| | | DAY 29 | 22SEP2004 | 29 | 74 | 102 | 78 | 2 | -18 | -1 | 78 | 100 | 74 | 0 | -10 | 0 |
| | | DAY 36 | 27SEP2004 | 34 | 74 | 118 | 78 | 2 | -2 | -1 | 84 | 122 | 80 | 6 | 12 | 6 |
| | | DAY 43 | 06OCT2004 | 43 | 77 | 110 | 80 | 5 | -10 | 1 | 85 | 106 | 74 | 7 | -4 | 0 |
| | | DAY 50 | 15OCT2004 | 52 | 81 | 100 | 60 | 9 | -20D | -19 | | 108 | 66 | | -2 | -8 |
| | | DAY 57 | 28OCT2004 | 65 | 73 | 100 | 70 | 1 | -20D | -9 | 80 | 106 | 72 | 2 | -4 | -2 |
| | | FINAL | | | 73 | 100 | 70 | 1 | -20D | -9 | 80 | 106 | 72 | 2 | -4 | -2 |
| | E0030008 | SCREEN | 16AUG2004 | -3 | 56 | 129 | 63 | | | | 80 | 129 | 85 | | | |
| | | DAY 1 | 19AUG2004 | 1 | 54 | 123 | 77 | | | | 71 | 132 | 82 | | | |
| | | BASELINE | | | 54 | 123 | 77 | | | | 71 | 132 | 82 | | | |
| | | DAY 8 | 26AUG2004 | 8 | 72 | 137 | 82 | 18I | 14 | 5 | 103 | 133 | 89 | 32I | 1 | 7 |
| | | DAY 15 | 02SEP2004 | 15 | 79 | 115 | 78 | 25I | -8 | 1 | 123H | 132 | 94 | 52I | 0 | 12 |
| | | DAY 22 | 09SEP2004 | 22 | 80 | 106 | 74 | 26I | -17 | -3 | 66 | 102 | 82 | -5 | -30D | 0 |
| | | DAY 57 | 13OCT2004 | 56 | 64 | 119 | 81 | 10 | -4 | 4 | 74 | 129 | 82 | 3 | -3 | 0 |
| | | FINAL | | | 64 | 119 | 81 | 10 | -4 | 4 | 74 | 129 | 82 | 3 | -3 | 0 |
| | E0030023 | SCREEN | 02DEC2004 | -7 | 81 | 120 | 75 | | | | 96 | 132 | 90 | | | |
| | | DAY 1 | 09DEC2004 | 1 | 78 | 122 | 84 | | | | 78 | 120 | 90 | | | |
| | | BASELINE | | | 78 | 122 | 84 | | | | 78 | 120 | 90 | | | |
| | | DAY 8 | 16DEC2004 | 8 | 80 | 134 | 81 | 2 | 12 | -3 | 93 | 131 | 85 | 15I | 11 | -5 |
| | | FINAL | | | 80 | 134 | 81 | 2 | 12 | -3 | 93 | 131 | 85 | 15I | 11 | -5 |
| | E0035007 | SCREEN | 09AUG2004 | -10 | 60 | 118 | 84 | | | | 60 | 104 | 80 | | | |
| | | DAY 1 | 19AUG2004 | 1 | 90 | 120 | 86 | | | | 86 | 108 | 80 | | | |
| | | BASELINE | | | 90 | 120 | 86 | | | | 86 | 108 | 80 | | | |
| | | DAY 8 | 24AUG2004 | 6 | 64 | 110 | 80 | -26D | -10 | -6 | 64 | 104 | 78 | -22D | -4 | -2 |
| | | DAY 15 | 02SEP2004 | 15 | 70 | 124 | 92 | -20D | 4 | 6 | 76 | 120 | 90 | -10 | 12 | 10 |
| | | DAY 22 | 09SEP2004 | 22 | 76 | 122 | 86 | -14 | 2 | 0 | 80 | 112 | 86 | -6 | 4 | 6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0035007 | DAY 29 | 16SEP2004 | 29 | 84 | 120 | 84 | -6 | 0 | -2 | 96 | 130 | 88 | 10 | 22I | 8 |
| | | DAY 36 | 22SEP2004 | 35 | 92 | 112 | 86 | 2 | -8 | 0 | 96 | 108 | 82 | 10 | 0 | 2 |
| | | DAY 43 | 28SEP2004 | 41 | 70 | 124 | 90 | -20D | 4 | 4 | 80 | 114 | 80 | -6 | 6 | 0 |
| | | DAY 50 | 05OCT2004 | 48 | 76 | 122 | 82 | -14 | 2 | -4 | 80 | 120 | 78 | -6 | 12 | -2 |
| | | DAY 57 | 13OCT2004 | 56 | 74 | 124 | 86 | -16D | 4 | 0 | 80 | 120 | 80 | -6 | 12 | 0 |
| | | FINAL | | | 74 | 124 | 86 | -16D | 4 | 0 | 80 | 120 | 80 | -6 | 12 | 0 |
| | E0035016 | SCREEN | 24SEP2004 | -11 | 58 | 90L | 60 | | | | 70 | 86L | 62 | | | |
| | | DAY 1 | 05OCT2004 | 1 | 76 | 94 | 60 | | | | 80 | 104 | 60 | | | |
| | | BASELINE | | | 76 | 94 | 60 | | | | 80 | 104 | 60 | | | |
| | | DAY 8 | 12OCT2004 | 8 | 76 | 98 | 66 | 0 | 4 | 6 | 76 | 100 | 70 | -4 | -4 | 10 |
| | | DAY 15 | 19OCT2004 | 15 | 64 | 98 | 68 | -12 | 4 | 8 | 68 | 92 | 68 | -12 | -12 | 8 |
| | | DAY 22 | 26OCT2004 | 22 | 70 | 104 | 68 | -6 | 10 | 8 | 80 | 92 | 68 | 0 | -12 | 8 |
| | | DAY 29 | 01NOV2004 | 28 | 64 | 90L | 60 | -12 | -4 | 0 | 80 | 94 | 68 | -12 | -10 | 8 |
| | | DAY 36 | 08NOV2004 | 35 | 64 | 90L | 60 | -12 | -4 | 0 | 60 | 90L | 58 | 0 | -14 | -2 |
| | | DAY 43 | 15NOV2004 | 42 | 60 | 90L | 60 | -16D | -4 | 0 | 60 | 90L | 60 | -20D | -14 | 0 |
| | | DAY 50 | 22NOV2004 | 49 | 80 | 90L | 60 | 4 | -4 | 0 | 70 | 96 | 70 | -10 | -8 | 10 |
| | | DAY 57 | 30NOV2004 | 57 | 64 | 98 | 60 | -12 | 4 | 0 | 74 | 96 | 60 | -6 | -8 | 0 |
| | | FINAL | | | 64 | 98 | 60 | -12 | 4 | 0 | 74 | 96 | 60 | -6 | -8 | 0 |
| | E0037008 | SCREEN | 06OCT2004 | -6 | 60 | 140 | 100 | | | | 68 | 140 | 102 | | | |
| | | DAY 1 | 12OCT2004 | 1 | 68 | 150 | 98 | | | | 72 | 150 | 100 | | | |
| | | BASELINE | | | 68 | 150 | 98 | | | | 72 | 150 | 100 | | | |
| | | DAY 8 | 19OCT2004 | 8 | 68 | 120 | 88 | 0 | -30D | -10 | 80 | 138 | 94 | 8 | -12 | -6 |
| | | DAY 15 | 26OCT2004 | 15 | 76 | 120 | 86 | 8 | -30D | -12 | 84 | 136 | 96 | 12 | -14 | -4 |
| | | DAY 22 | 04NOV2004 | 24 | 76 | 120 | 90 | 8 | -30D | -8 | 80 | 140 | 98 | 8 | -10 | -2 |
| | | DAY 29 | 09NOV2004 | 29 | 68 | 130 | 90 | 0 | -20D | -8 | 72 | 140 | 94 | 0 | -10 | -6 |
| | | DAY 36 | 16NOV2004 | 36 | 68 | 130 | 90 | 0 | -20D | -8 | 76 | 138 | 96 | 4 | -12 | -4 |
| | | DAY 43 | 23NOV2004 | 43 | 64 | 120 | 84 | -4 | -30D | -14 | 76 | 130 | 90 | 4 | -20D | -10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15   iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 41 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 300 MG (BIPOLAR II) | E0037008 | DAY 50 | 30NOV2004 | 50 | 68 | 120 | 84 | 0 | -30D | -14 | 72 | 130 | 90 | 0 | -20D | -10 |
| | | DAY 57 | 08DEC2004 | 58 | 72 | 130 | 86 | 4 | -20D | -12 | 68 | 128 | 90 | -4 | -22D | -10 |
| | | FINAL | | | 72 | 130 | 86 | 4 | -20D | -12 | 68 | 128 | 90 | -4 | -22D | -10 |
| | E0039018 | SCREEN | 16DEC2004 | -26 | | | | | | | 69 | 122 | 84 | | | |
| | | DAY 1 | 11JAN2005 | 1 | 64 | 120 | 60 | | | | 72 | 100 | 60 | | | |
| | | BASELINE | | | 64 | 120 | 60 | | | | 72 | 100 | 60 | | | |
| | | DAY 8 | 18JAN2005 | 8 | 72 | 110 | 60 | 8 | -10 | 0 | 84 | 102 | 58 | 12 | 2 | -2 |
| | | DAY 15 | 24JAN2005 | 14 | 64 | 116 | 66 | 0 | -4 | 6 | 72 | 112 | 60 | 0 | 12 | 0 |
| | | DAY 22 | 02FEB2005 | 23 | 88 | 104 | 70 | 24I | -16 | 10 | 88 | 100 | 64 | 16I | 0 | 4 |
| | | DAY 29 | 09FEB2005 | 30 | 76 | 108 | 68 | 12 | -12 | 8 | 76 | 110 | 68 | 4 | 10 | 8 |
| | | DAY 36 | 17FEB2005 | 38 | 72 | 116 | 62 | 8 | -4 | 2 | 80 | 108 | 70 | 8 | 8 | 10 |
| | | DAY 50 | 28FEB2005 | 49 | 74 | 118 | 70 | 10 | -2 | 10 | 76 | 116 | 68 | 4 | 16 | 8 |
| | | DAY 57 | 08MAR2005 | 57 | 72 | 110 | 64 | 8 | -10 | 4 | 76 | 106 | 62 | 4 | 6 | 2 |
| | | FINAL | | | 72 | 110 | 64 | 8 | -10 | 4 | 76 | 106 | 62 | 4 | 6 | 2 |
| | E0042005 | SCREEN | 10AUG2004 | -23 | 68 | 116 | 84 | | | | 64 | 116 | 84 | | | |
| | | DAY 1 | 02SEP2004 | 1 | 76 | 106 | 68 | | | | 68 | 110 | 76 | | | |
| | | BASELINE | | | 76 | 106 | 68 | | | | 68 | 110 | 76 | | | |
| | | DAY 8 | 09SEP2004 | 8 | 60 | 110 | 70 | -16D | 4 | 2 | 68 | 110 | 70 | 0 | 0 | -6 |
| | | DAY 15 | 16SEP2004 | 15 | 76 | 110 | 64 | 0 | 4 | -4 | 80 | 118 | 70 | 12 | 8 | -6 |
| | | DAY 22 | 23SEP2004 | 22 | 84 | 128 | 70 | 8 | 22I | 2 | 80 | 124 | 72 | 12 | 14 | -4 |
| | | DAY 29 | 30SEP2004 | 29 | 80 | 146 | 84 | 4 | 40I | 16 | 84 | 134 | 90 | 16I | 24I | 14 |
| | | DAY 36 | 07OCT2004 | 36 | 82 | 134 | 80 | 6 | 28I | 12 | 88 | 128 | 84 | 20I | 18 | 8 |
| | | DAY 43 | 14OCT2004 | 43 | 88 | 124 | 78 | 12 | 18 | 10 | 84 | 120 | 82 | 16I | 10 | 6 |
| | | DAY 50 | 21OCT2004 | 50 | 98 | 119 | 72 | 22I | 13 | 4 | 108 | 125 | 78 | 40I | 15 | 2 |
| | | DAY 57 | 28OCT2004 | 57 | 84 | 124 | 82 | 8 | 18 | 14 | 76 | 120 | 78 | 8 | 10 | 2 |
| | | FINAL | | | 84 | 124 | 82 | 8 | 18 | 14 | 76 | 120 | 78 | 8 | 10 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 42 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0001002 | SCREEN | 28JUL2004 | -14 | 62 | 110 | 70 | | | | 60 | 102 | 60 | | | |
| | | DAY 1 | 11AUG2004 | 1 | 72 | 110 | 62 | | | | 68 | 114 | 68 | | | |
| | | BASELINE | | | 72 | 110 | 62 | | | | 68 | 114 | 68 | | | |
| | | DAY 8 | 16AUG2004 | 6 | 74 | 112 | 78 | 2 | 2 | 16 | 70 | 110 | 84 | 2 | -4 | 16 |
| | | DAY 15 | 23AUG2004 | 13 | 90 | 120 | 80 | 18I | 10 | 18 | 92 | 116 | 78 | 24I | 2 | 10 |
| | | DAY 22 | 30AUG2004 | 20 | 84 | 122 | 80 | 12 | 12 | 18 | 84 | 118 | 82 | 16I | 4 | 14 |
| | | DAY 29 | 08SEP2004 | 29 | 82 | 124 | 82 | 10 | 14 | 20 | 84 | 118 | 78 | 16I | 4 | 10 |
| | | DAY 36 | 13SEP2004 | 34 | 82 | 118 | 76 | 10 | 8 | 14 | 86 | 108 | 68 | 18I | -6 | 0 |
| | | DAY 43 | * 20SEP2004 | 41 | 84 | 132 | 82 | 12 | 22I | 20 | 86 | 120 | 84 | 18I | 6 | 16 |
| | | DAY 43 | 24SEP2004 | 45 | 94 | 132 | 82 | 22I | 22I | 20 | 90 | 126 | 80 | 22I | 12 | 12 |
| | | FINAL | | | 94 | 132 | 82 | 22I | 22I | 20 | 90 | 126 | 80 | 22I | 12 | 12 |
| | E0001009 | SCREEN | 03DEC2004 | -4 | 68 | 110 | 82 | | | | 68 | 106 | 66 | | | |
| | | DAY 1 | 07DEC2004 | 1 | 68 | 104 | 60 | | | | 68 | 110 | 68 | | | |
| | | BASELINE | | | 68 | 104 | 60 | | | | 68 | 110 | 68 | | | |
| | | DAY 8 | 14DEC2004 | 8 | 66 | 110 | 80 | -2 | 6 | 20 | 68 | 112 | 78 | 0 | 2 | 10 |
| | | DAY 15 | 21DEC2004 | 15 | 68 | 108 | 76 | 0 | 4 | 16 | 68 | 108 | 74 | 0 | -2 | 6 |
| | | DAY 22 | 28DEC2004 | 22 | 68 | 112 | 70 | 0 | 8 | 10 | 70 | 116 | 70 | 2 | 6 | 2 |
| | | DAY 29 | 04JAN2005 | 29 | 70 | 122 | 78 | 2 | 18 | 18 | 70 | 124 | 80 | 2 | 14 | 12 |
| | | DAY 36 | 11JAN2005 | 36 | 70 | 114 | 72 | 2 | 10 | 12 | 72 | 110 | 76 | 4 | 0 | 8 |
| | | DAY 43 | 19JAN2005 | 44 | 72 | 130 | 78 | 4 | 26I | 18 | 74 | 122 | 74 | 6 | 12 | 6 |
| | | DAY 50 | 25JAN2005 | 50 | 72 | 122 | 78 | 4 | 18 | 18 | 76 | 116 | 88 | 8 | 6 | 20 |
| | | DAY 57 | 01FEB2005 | 57 | 68 | 124 | 88 | 0 | 20I | 28 | 72 | 120 | 80 | 4 | 10 | 12 |
| | | FINAL | | | 68 | 124 | 88 | 0 | 20I | 28 | 72 | 120 | 80 | 4 | 10 | 12 |
| | E0001010 | SCREEN | 18JAN2005 | -27 | 60 | 110 | 70 | | | | 55 | 110 | 65 | | | |
| | | DAY 1 | 14FEB2005 | 1 | 64 | 110 | 74 | | | | 66 | 110 | 80 | | | |
| | | BASELINE | | | 64 | 110 | 74 | | | | 66 | 110 | 80 | | | |
| | | DAY 8 | 21FEB2005 | 8 | 64 | 120 | 78 | 0 | 10 | 4 | 66 | 124 | 80 | 0 | 14 | 0 |
| | | DAY 15 | 01MAR2005 | 16 | 78 | 126 | 74 | 14 | 16 | 0 | 80 | 116 | 72 | 14 | 6 | -8 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                             Page 43 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CHANGE FROM BASELINE | | | | | | CHANGE FROM BASELINE | | |
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0001010 | DAY 22 | 08MAR2005 | 23 | 78 | 114 | 72 | 14 | 4 | -2 | 80 | 120 | 80 | 14 | 10 | 0 |
| | | DAY 29 | 15MAR2005 | 30 | 72 | 120 | 80 | 8 | 10 | 6 | 76 | 128 | 84 | 10 | 18 | 4 |
| | | DAY 36 | 22MAR2005 | 37 | 80 | 116 | 72 | 16I | 6 | -2 | 78 | 116 | 74 | 12 | 6 | -6 |
| | | DAY 43 | 29MAR2005 | 44 | 80 | 110 | 74 | 16I | 0 | 0 | 76 | 120 | 84 | 10 | 10 | 4 |
| | | DAY 50 | 05APR2005 | 51 | 70 | 136 | 80 | 6 | 26I | 6 | 72 | 130 | 86 | 6 | 20I | 6 |
| | | DAY 57 | 14APR2005 | 60 | 68 | 124 | 80 | 4 | 14 | 6 | 72 | 116 | 80 | 6 | 6 | 0 |
| | | FINAL | | | 68 | 124 | 80 | 4 | 14 | 6 | 72 | 116 | 80 | 6 | 6 | 0 |
| | E0003011 | SCREEN | 21DEC2004 | -10 | 92 | 139 | 96 | | | | 98 | 147 | 102 | | | |
| | | DAY 1 | 31DEC2004 | 1 | 94 | 147 | 89 | | | | 103 | 136 | 88 | | | |
| | | BASELINE | | | 94 | 147 | 89 | | | | 103 | 136 | 88 | | | |
| | | DAY 8 | 07JAN2005 | 8 | 103 | 157 | 99 | 9 | 10 | 10 | 109 | 165 | 105H | 6 | 29I | 17 |
| | | DAY 15 | 14JAN2005 | 15 | 98 | 136 | 90 | 4 | -11 | 1 | 103 | 148 | 99 | 0 | 12 | 11 |
| | | DAY 22 | 21JAN2005 | 22 | 114 | 163 | 107H | 20I | 16 | 18 | 109 | 161 | 94 | 6 | 25I | 6 |
| | | DAY 29 | 28JAN2005 | 29 | 94 | 151 | 94 | 0 | 4 | 5 | 105 | 148 | 86 | 2 | 12 | -2 |
| | | DAY 36 | 02FEB2005 | 34 | 111 | 147 | 90 | 17I | 0 | 1 | 107 | 143 | 90 | 4 | 7 | 2 |
| | | DAY 43 | 11FEB2005 | 43 | 101 | 139 | 84 | 7 | -8 | -5 | 109 | 151 | 80 | 6 | 15 | -8 |
| | | DAY 50 | 22FEB2005 | 54 | 105 | 170 | 112H | 11 | 23I | 23 | 103 | 158 | 102 | 0 | 22I | 14 |
| | | DAY 57 | 03MAR2005 | 63 | 93 | 120 | 83 | -1 | -27D | -6 | 98 | 134 | 89 | -5 | -2 | 1 |
| | | FINAL | | | 93 | 120 | 83 | -1 | -27D | -6 | 98 | 134 | 89 | -5 | -2 | 1 |
| | E0004009 | SCREEN | 09AUG2004 | -7 | 56 | 128 | 62 | | | | 64 | 110 | 68 | | | |
| | | DAY 1 | 16AUG2004 | 1 | 56 | 120 | 60 | | | | 68 | 108 | 70 | | | |
| | | BASELINE | | | 56 | 120 | 60 | | | | 68 | 108 | 70 | | | |
| | | DAY 8 | 23AUG2004 | 8 | 60 | 120 | 62 | 4 | 0 | 2 | 72 | 120 | 70 | 4 | 12 | 0 |
| | | DAY 15 | 30AUG2004 | 15 | 72 | 118 | 66 | 16I | -2 | 6 | 80 | 120 | 74 | 12 | 12 | 4 |
| | | DAY 22 | 07SEP2004 | 23 | 68 | 118 | 60 | 12 | -2 | 0 | 96 | 108 | 58 | 28I | 0 | -12 |
| | | DAY 29 | 13SEP2004 | 29 | 56 | 120 | 60 | 0 | 0 | 0 | 60 | 122 | 68 | -8 | 14 | -2 |
| | | DAY 36 | 20SEP2004 | 36 | 64 | 120 | 76 | 8 | 0 | 16 | 72 | 120 | 80 | 4 | 12 | 10 |
| | | FINAL | | | 64 | 120 | 76 | 8 | 0 | 16 | 72 | 120 | 80 | 4 | 12 | 10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                        Page 44 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0004012 | SCREEN | 13SEP2004 | -7 | 48L | 140 | 88 | | | | 52 | 150 | 90 | | | |
| | | DAY 1 | 20SEP2004 | 1 | 56 | 140 | 84 | | | | 52 | 128 | 80 | | | |
| | | BASELINE | | | 56 | 140 | 84 | | | | 52 | 128 | 80 | | | |
| | | DAY 8 | 29SEP2004 | 10 | 84 | 140 | 86 | 28I | 0 | 2 | 64 | 140 | 88 | 12 | 12 | 8 |
| | | DAY 15 | 04OCT2004 | 15 | 64 | 150 | 92 | 8 | 10 | 8 | 68 | 144 | 90 | 16I | 16 | 10 |
| | | DAY 22 | 11OCT2004 | 22 | 72 | 140 | 80 | 16I | 0 | -4 | 72 | 132 | 80 | 20I | 4 | 0 |
| | | DAY 29 | 19OCT2004 | 30 | 56 | 128 | 82 | 0 | -12 | -2 | 64 | 120 | 80 | 12 | -8 | 0 |
| | | DAY 36 | 25OCT2004 | 36 | 64 | 150 | 88 | 8 | 10 | 4 | 72 | 158 | 90 | 20I | 30I | 10 |
| | | DAY 43 | 01NOV2004 | 43 | 56 | 150 | 98 | 0 | 10 | 14 | 68 | 144 | 90 | 16I | 16 | 10 |
| | | DAY 50 | 08NOV2004 | 50 | 76 | 138 | 100 | 20I | -2 | 16 | 80 | 130 | 98 | 28I | 2 | 18 |
| | | DAY 57 | 17NOV2004 | 59 | 60 | 128 | 90 | 4 | -12 | 6 | 64 | 140 | 86 | 12 | 12 | 6 |
| | | FINAL | | | 60 | 128 | 90 | 4 | -12 | 6 | 64 | 140 | 86 | 12 | 12 | 6 |
| | E0004022 | SCREEN | 12JAN2005 | -14 | 84 | 130 | 80 | | | | 84 | 122 | 78 | | | |
| | | DAY 1 | 26JAN2005 | 1 | 88 | 122 | 80 | | | | 84 | 112 | 88 | | | |
| | | BASELINE | | | 88 | 122 | 80 | | | | 84 | 112 | 88 | | | |
| | | DAY 8 | 02FEB2005 | 8 | 88 | 118 | 80 | 0 | -4 | 0 | 86 | 122 | 84 | 2 | 10 | -4 |
| | | DAY 15 | 09FEB2005 | 15 | 84 | 110 | 82 | -4 | -12 | 2 | 78 | 122 | 88 | -6 | 10 | 0 |
| | | DAY 22 | 17FEB2005 | 23 | 84 | 120 | 80 | -4 | -2 | 0 | 88 | 118 | 86 | 4 | 6 | -2 |
| | | DAY 29 | 23FEB2005 | 29 | 88 | 114 | 80 | 0 | -8 | 0 | 90 | 110 | 82 | 6 | -2 | -6 |
| | | DAY 36 | 03MAR2005 | 37 | 80 | 120 | 78 | -8 | -2 | -2 | 88 | 116 | 76 | 4 | 4 | -12 |
| | | DAY 43 | 10MAR2005 | 44 | 90 | 108 | 68 | 2 | -14 | -12 | 92 | 106 | 70 | 8 | -6 | -18 |
| | | DAY 57 * | 21MAR2005 | 55 | 80 | 128 | 86 | -8 | 6 | 6 | 78 | 126 | 88 | -6 | 14 | 0 |
| | | DAY 57 | 29MAR2005 | 63 | 84 | 118 | 84 | -4 | -4 | 4 | 100 | 122 | 90 | 16I | 10 | 2 |
| | | FINAL | | | 84 | 118 | 84 | -4 | -4 | 4 | 100 | 122 | 90 | 16I | 10 | 2 |
| | E0006014 | SCREEN | 01SEP2004 | -6 | 60 | 112 | 70 | | | | 64 | 114 | 72 | | | |
| | | DAY 1 | 07SEP2004 | 1 | 56 | 112 | 70 | | | | 60 | 126 | 70 | | | |
| | | BASELINE | | | 56 | 112 | 70 | | | | 60 | 126 | 70 | | | |
| | | DAY 8 | 14SEP2004 | 8 | 60 | 120 | 72 | 4 | 8 | 2 | 66 | 122 | 80 | 6 | -4 | 10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0006014 | DAY 15 | 21SEP2004 | 15 | 80 | 116 | 72 | 24I | 4 | 2 | 82 | 119 | 70 | 22I | -7 | 0 |
| | | DAY 22 | 28SEP2004 | 22 | 64 | 112 | 78 | 8 | 0 | 8 | 80 | 110 | 74 | 20I | -16 | 4 |
| | | DAY 29 | 05OCT2004 | 29 | 78 | 112 | 82 | 22I | 0 | 12 | 82 | 110 | 82 | 22I | -16 | 12 |
| | | DAY 36 | 12OCT2004 | 36 | 62 | 126 | 78 | 6 | 14 | 8 | 68 | 126 | 78 | 8 | 0 | 8 |
| | | DAY 43 | 19OCT2004 | 43 | 72 | 118 | 68 | 16I | 6 | -2 | 70 | 120 | 70 | 10 | -6 | 0 |
| | | DAY 50 | 26OCT2004 | 50 | 74 | 120 | 80 | 18I | 8 | 10 | 78 | 120 | 82 | 18I | -6 | 12 |
| | | DAY 57 | 02NOV2004 | 57 | 52 | 108 | 70 | -4 | -4 | 0 | 60 | 108 | 78 | 0 | -18 | 8 |
| | | FINAL | | | 52 | 108 | 70 | -4 | -4 | 0 | 60 | 108 | 78 | 0 | -18 | 8 |
| | E0006017 | SCREEN | 08OCT2004 | -7 | 65 | 122 | 82 | | | | 84 | 128 | 88 | | | |
| | | DAY 1 | 15OCT2004 | 1 | 60 | 116 | 76 | | | | 74 | 120 | 80 | | | |
| | | BASELINE | | | 60 | 116 | 76 | | | | 74 | 120 | 80 | | | |
| | | DAY 8 | 22OCT2004 | 8 | 89 | 160 | 120H | 29I | 44I | 44I | 94 | 160 | 118H | 20I | 40I | 38I |
| | | DAY 15 | 29OCT2004 | 15 | 88 | 166 | 110H | 28I | 50I | 34I | 96 | 170 | 108H | 22I | 50I | 28 |
| | | DAY 15 * | 01NOV2004 | 18 | 86 | 172 | 106H | 26I | 56I | 30I | 102 | 178 | 118H | 28I | 58I | 38I |
| | | FINAL | | | 86 | 172 | 106H | 26I | 56I | 30I | 102 | 178 | 118H | 28I | 58I | 38I |
| | E0008012 | SCREEN | 31JAN2005 | -7 | 80 | 135 | 88 | | | | 84 | 138 | 90 | | | |
| | | DAY 1 | 07FEB2005 | 1 | 84 | 140 | 90 | | | | 99 | 136 | 95 | | | |
| | | BASELINE | | | 84 | 140 | 90 | | | | 99 | 136 | 95 | | | |
| | | DAY 8 | 14FEB2005 | 8 | 98 | 152 | 100 | 14 | 12 | 10 | 94 | 146 | 74 | -5 | 10 | -21D |
| | | DAY 15 | 21FEB2005 | 15 | 92 | 130 | 88 | 8 | -10 | -2 | 90 | 134 | 86 | -9 | -2 | -9 |
| | | FINAL | | | 92 | 130 | 88 | 8 | -10 | -2 | 90 | 134 | 86 | -9 | -2 | -9 |
| | E0010016 | SCREEN | 02MAY2005 | -3 | 72 | 130 | 96 | | | | 80 | 130 | 100 | | | |
| | | DAY 1 | 04MAY2005 | -1 | 78 | 130 | 92 | | | | 84 | 136 | 104 | | | |
| | | BASELINE | | | 78 | 130 | 92 | | | | 84 | 136 | 104 | | | |
| | | DAY 8 | 11MAY2005 | 7 | 84 | 128 | 76 | 6 | -2 | -16 | 80 | 128 | 84 | -4 | -8 | -20D |
| | | DAY 15 | 17MAY2005 | 13 | 105 | 120 | 88 | 27I | -10 | -4 | 102 | 106 | 70 | 18I | -30D | -34D |
| | | FINAL | | | 105 | 120 | 88 | 27I | -10 | -4 | 102 | 106 | 70 | 18I | -30D | -34D |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure     DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 46 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| | | | | | SUPINE | | | | | | STANDING | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CHANGE FROM BASELINE | | | | | | CHANGE FROM BASELINE | | |
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0011023 | SCREEN | 02MAR2005 | -6 | 82 | 138 | 76 | | | | 80 | 136 | 76 | | | |
| | | DAY 1 | 08MAR2005 | 1 | 80 | 136 | 74 | | | | 82 | 134 | 74 | | | |
| | | BASELINE | | | 80 | 136 | 74 | | | | 82 | 134 | 74 | | | |
| | | DAY 8 | 15MAR2005 | 8 | 94 | 130 | 80 | 14 | -6 | 6 | 96 | 130 | 84 | 14 | -4 | 10 |
| | | DAY 15 | 22MAR2005 | 15 | 84 | 140 | 76 | 4 | 4 | 2 | 86 | 138 | 74 | 4 | 4 | 0 |
| | | DAY 22 | 29MAR2005 | 22 | 80 | 136 | 74 | 0 | 0 | 0 | 80 | 134 | 74 | -2 | 0 | 0 |
| | | DAY 29 | 05APR2005 | 29 | 82 | 138 | 70 | 2 | 2 | -4 | 82 | 136 | 72 | 0 | 2 | -2 |
| | | DAY 36 | 12APR2005 | 36 | 80 | 136 | 76 | 0 | 0 | 2 | 80 | 136 | 76 | -2 | 2 | 2 |
| | | DAY 43 | 19APR2005 | 43 | 82 | 138 | 76 | 2 | 2 | 2 | 84 | 136 | 76 | 2 | 2 | 2 |
| | | DAY 50 | 26APR2005 | 50 | 84 | 136 | 76 | 4 | 0 | 2 | 82 | 136 | 76 | 0 | 2 | 2 |
| | | DAY 57 | 03MAY2005 | 57 | 96 | 138 | 76 | 16I | 2 | 2 | 94 | 136 | 76 | 12 | 2 | 2 |
| | | FINAL | | | 96 | 138 | 76 | 16I | 2 | 2 | 94 | 136 | 76 | 12 | 2 | 2 |
| | E0012004 | SCREEN | 23JUL2004 | -7 | 76 | 128 | 88 | | | | 76 | 130 | 88 | | | |
| | | DAY 1 | 30JUL2004 | 1 | 82 | 128 | 80 | | | | 82 | 130 | 80 | | | |
| | | BASELINE | | | 82 | 128 | 80 | | | | 82 | 130 | 80 | | | |
| | | DAY 8 | 06AUG2004 | 8 | 88 | 148 | 80 | 6 | 20I | 0 | 80 | 146 | 92 | -2 | 16 | 12 |
| | | DAY 15 | 13AUG2004 | 15 | 80 | 144 | 82 | -2 | 16 | 2 | 80 | 142 | 88 | -2 | 12 | 8 |
| | | DAY 22 | 20AUG2004 | 22 | 80 | 136 | 68 | -2 | 8 | -12 | 80 | 134 | 68 | -2 | 4 | -12 |
| | | DAY 29 | 27AUG2004 | 29 | 84 | 140 | 84 | 2 | 12 | 4 | 88 | 140 | 84 | 6 | 10 | 4 |
| | | DAY 36 | 03SEP2004 | 36 | 80 | 144 | 90 | -2 | 16 | 10 | 80 | 138 | 86 | -2 | 8 | 6 |
| | | FINAL | | | 80 | 144 | 90 | -2 | 16 | 10 | 80 | 138 | 86 | -2 | 8 | 6 |
| | E0013008 | SCREEN | 27OCT2004 | -15 | 62 | 122 | 86 | | | | 62 | 118 | 78 | | | |
| | | DAY 1 | 11NOV2004 | 1 | 64 | 122 | 72 | | | | 62 | 120 | 76 | | | |
| | | BASELINE | | | 64 | 122 | 72 | | | | 62 | 120 | 76 | | | |
| | | DAY 8 | 17NOV2004 | 7 | 60 | 118 | 70 | -4 | -4 | -2 | 64 | 122 | 74 | 2 | 2 | -2 |
| | | DAY 8 * | 22NOV2004 | 12 | 68 | 127 | 93 | 4 | 5 | 21 | 70 | 127 | 95 | 8 | 7 | 19 |
| | | DAY 15 | 29NOV2004 | 19 | 91 | 135 | 88 | 27I | 13 | 16 | 99 | 125 | 95 | 37I | 5 | 19 |
| | | DAY 29 | 08DEC2004 | 28 | 95 | 123 | 83 | 31I | 1 | 11 | 95 | 121 | 90 | 33I | 1 | 14 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                             Page 47 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0013008 | DAY 36 | | 16DEC2004 | 36 | 90 | 117 | 86 | 26I | -5 | 14 | 82 | 131 | 94 | 20I | 11 | 18 |
| | | DAY 36 | * | 20DEC2004 | 40 | 80 | 126 | 94 | 16I | 4 | 22 | 80 | 133 | 96 | 18I | 13 | 20 |
| | | DAY 50 | | 29DEC2004 | 49 | 76 | 138 | 88 | 12 | 16 | 16 | 88 | 132 | 92 | 26I | 12 | 16 |
| | | DAY 50 | * | 03JAN2005 | 54 | 98 | 142 | 105H | 34I | 20I | 33I | 111 | 142 | 97 | 49I | 22I | 21 |
| | | FINAL | | | | 98 | 142 | 105H | 34I | 20I | 33I | 111 | 142 | 97 | 49I | 22I | 21 |
| | E0013012 | SCREEN | | 17JAN2005 | -7 | 57 | 131 | 78 | | | | 56 | 133 | 76 | | | |
| | | DAY 1 | | 24JAN2005 | 1 | 76 | 140 | 79 | | | | 72 | 128 | 78 | | | |
| | | BASELINE | | | | 76 | 140 | 79 | | | | 72 | 128 | 78 | | | |
| | | DAY 8 | | 31JAN2005 | 8 | 80 | 138 | 76 | 4 | -2 | -3 | 81 | 121 | 82 | 9 | -7 | 4 |
| | | DAY 15 | | 09FEB2005 | 17 | 68 | 117 | 79 | -8 | -23D | 0 | 83 | 115 | 77 | 11 | -13 | -1 |
| | | DAY 22 | | 14FEB2005 | 22 | 72 | 118 | 82 | -4 | -22D | 3 | 81 | 110 | 79 | 9 | -18 | 1 |
| | | DAY 29 | | 21FEB2005 | 29 | 68 | 137 | 86 | -8 | -3 | 7 | 68 | 130 | 94 | -4 | 2 | 16 |
| | | DAY 36 | | 28FEB2005 | 36 | 73 | 127 | 95 | -3 | -13 | 16 | 71 | 125 | 85 | -1 | -3 | 7 |
| | | DAY 43 | | 07MAR2005 | 43 | 72 | 131 | 90 | -4 | -9 | 11 | 81 | 124 | 86 | 9 | -4 | 8 |
| | | DAY 50 | | 16MAR2005 | 52 | 66 | 129 | 78 | -10 | -11 | -1 | 82 | 125 | 88 | 10 | -3 | 10 |
| | | DAY 57 | | 21MAR2005 | 57 | 69 | 123 | 79 | -7 | -17 | 0 | 81 | 115 | 82 | 9 | -13 | 4 |
| | | FINAL | | | | 69 | 123 | 79 | -7 | -17 | 0 | 81 | 115 | 82 | 9 | -13 | 4 |
| | E0013013 | SCREEN | | 17JAN2005 | -14 | 70 | 147 | 102 | | | | 83 | 148 | 108H | | | |
| | | DAY 1 | | 31JAN2005 | 1 | 70 | 132 | 87 | | | | 71 | 133 | 100 | | | |
| | | BASELINE | | | | 70 | 132 | 87 | | | | 71 | 133 | 100 | | | |
| | | DAY 8 | | 07FEB2005 | 8 | 76 | 127 | 92 | 6 | -5 | 5 | 82 | 164 | 103 | 11 | 31I | 3 |
| | | DAY 15 | | 16FEB2005 | 17 | 88 | 130 | 95 | 18I | -2 | 8 | 83 | 122 | 108H | 12 | -11 | 8 |
| | | DAY 22 | | 21FEB2005 | 22 | 73 | 136 | 104 | 3 | 4 | 17 | 85 | 134 | 106H | 14 | 1 | 6 |
| | | FINAL | | | | 73 | 136 | 104 | 3 | 4 | 17 | 85 | 134 | 106H | 14 | 1 | 6 |
| | E0014011 | SCREEN | | 09FEB2005 | -8 | 75 | 135 | 90 | | | | 84 | 130 | 93 | | | |
| | | DAY 1 | | 17FEB2005 | 1 | 92 | 138 | 94 | | | | 92 | 128 | 94 | | | |
| | | BASELINE | | | | 92 | 138 | 94 | | | | 92 | 128 | 94 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure     DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

PLEASE CHECK ITS VALIDITY BEFORE USE.   THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.

GEL Version ID: CNS.000-076-275.3.0                 Approved                        Date Printed: 20-Jan-2006
Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

Quetiapine Fumarate D1447C00135

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0014011 | DAY 8 | 24FEB2005 | 8 | 96 | 135 | 94 | 4 | -3 | 0 | 88 | 127 | 95 | -4 | -1 | 1 |
| | | DAY 15 | 03MAR2005 | 15 | 106 | 130 | 86 | 14 | -8 | -8 | 112 | 119 | 90 | 20I | -9 | -4 |
| | | DAY 22 | 10MAR2005 | 22 | 90 | 130 | 91 | -2 | -8 | -3 | 104 | 124 | 93 | 12 | -4 | -1 |
| | | DAY 29 | 17MAR2005 | 29 | 90 | 137 | 94 | -2 | -1 | 0 | 100 | 130 | 95 | 8 | 2 | 1 |
| | | DAY 36 | 23MAR2005 | 35 | 96 | 126 | 85 | 4 | -12 | -9 | 102 | 129 | 88 | 10 | 1 | -6 |
| | | DAY 43 | 01APR2005 | 44 | 88 | 125 | 88 | -4 | -13 | -6 | 96 | 127 | 91 | 4 | -1 | -3 |
| | | DAY 50 | 07APR2005 | 50 | 90 | 130 | 88 | -2 | -8 | -6 | 94 | 133 | 92 | 2 | 5 | -2 |
| | | DAY 57 | 13APR2005 | 56 | 92 | 132 | 91 | 0 | -6 | -3 | 97 | 135 | 94 | 5 | 7 | 0 |
| | | FINAL | | | 92 | 132 | 91 | 0 | -6 | -3 | 97 | 135 | 94 | 5 | 7 | 0 |
| | E0014023 | SCREEN | 16JUN2005 | -7 | 68 | 98 | 78 | | | | 70 | 100 | 81 | | | |
| | | DAY 1 | 23JUN2005 | 1 | 66 | 99 | 76 | | | | 72 | 102 | 78 | | | |
| | | BASELINE | | | 66 | 99 | 76 | | | | 72 | 102 | 78 | | | |
| | | DAY 8 | 30JUN2005 | 8 | 67 | 97 | 75 | 1 | -2 | -1 | 73 | 100 | 78 | 1 | -2 | 0 |
| | | DAY 15 | 07JUL2005 | 15 | 70 | 98 | 77 | 4 | -1 | 1 | 75 | 101 | 77 | 3 | -1 | -1 |
| | | DAY 22 | 13JUL2005 | 21 | 68 | 98 | 78 | 2 | -1 | 2 | 80 | 102 | 80 | 8 | 0 | 2 |
| | | DAY 29 | 22JUL2005 | 30 | 76 | 100 | 82 | 10 | 1 | 6 | 78 | 104 | 86 | 6 | 2 | 8 |
| | | DAY 36 | 26JUL2005 | 34 | 72 | 102 | 78 | 6 | 3 | 2 | 82 | 102 | 82 | 10 | 0 | 4 |
| | | DAY 43 | 03AUG2005 | 42 | 82 | 100 | 79 | 16I | 1 | 3 | 84 | 103 | 83 | 12 | 1 | 5 |
| | | FINAL | | | 82 | 100 | 79 | 16I | 1 | 3 | 84 | 103 | 83 | 12 | 1 | 5 |
| | E0015005 | SCREEN | 20SEP2004 | -7 | 84 | 102 | 80 | | | | 86 | 96 | 74 | | | |
| | | DAY 1 | 27SEP2004 | 1 | 67 | 100 | 70 | | | | 88 | 98 | 88 | | | |
| | | BASELINE | | | 67 | 100 | 70 | | | | 88 | 98 | 88 | | | |
| | | DAY 8 | 05OCT2004 | 9 | 76 | 122 | 84 | 9 | 22I | 14 | 86 | 112 | 80 | -2 | 14 | -8 |
| | | DAY 15 | 11OCT2004 | 15 | 60 | 100 | 70 | -7 | 0 | 0 | 68 | 98 | 70 | -20D | 0 | -18 |
| | | FINAL | | | 60 | 100 | 70 | -7 | 0 | 0 | 68 | 98 | 70 | -20D | 0 | -18 |
| | E0015006 | SCREEN | 28SEP2004 | -6 | 76 | 122 | 88 | | | | 80 | 130 | 90 | | | |
| | | DAY 1 | 04OCT2004 | 1 | 72 | 130 | 80 | | | | 78 | 118 | 80 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 49 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0015006 | BASELINE | | | 72 | 130 | 80 | | | | 78 | 118 | 80 | | | |
| | | DAY 8 | 11OCT2004 | 8 | 70 | 128 | 82 | -2 | -2 | 2 | 82 | 120 | 80 | 4 | 2 | 0 |
| | | DAY 15 | 18OCT2004 | 15 | 88 | 130 | 86 | 16I | 0 | 6 | 92 | 112 | 86 | 14 | -6 | 6 |
| | | DAY 22 | 25OCT2004 | 22 | 70 | 132 | 80 | -2 | 2 | 0 | 76 | 126 | 82 | -2 | 8 | 2 |
| | | FINAL | | | 70 | 132 | 80 | -2 | 2 | 0 | 76 | 126 | 82 | -2 | 8 | 2 |
| | E0015012 | SCREEN | 19JAN2005 | -9 | 74 | 104 | 80 | | | | 80 | 102 | 76 | | | |
| | | DAY 1 | 28JAN2005 | 1 | 60 | 118 | 72 | | | | 80 | 106 | 88 | | | |
| | | BASELINE | | | 60 | 118 | 72 | | | | 80 | 106 | 88 | | | |
| | | DAY 8 | 03FEB2005 | 7 | 84 | 120 | 70 | 24I | 2 | -2 | 88 | 114 | 72 | 8 | 8 | -16 |
| | | DAY 15 | 14FEB2005 | 18 | 88 | 110 | 82 | 28I | -8 | 10 | 86 | 112 | 84 | 6 | 6 | -4 |
| | | DAY 22 | 18FEB2005 | 22 | 78 | 116 | 70 | 18I | -2 | -2 | 86 | 122 | 82 | 6 | 16 | -6 |
| | | DAY 22 * | 22FEB2005 | 26 | 82 | 108 | 88 | 22I | -10 | 16 | 86 | 118 | 88 | 6 | 12 | 0 |
| | | DAY 36 | 02MAR2005 | 34 | 82 | 124 | 88 | 22I | 6 | 16 | 88 | 108 | 88 | 8 | 2 | 0 |
| | | DAY 50 | 21MAR2005 | 53 | 62 | 112 | 70 | 2 | -6 | -2 | 66 | 108 | 74 | -14 | 2 | -14 |
| | | FINAL | | | 62 | 112 | 70 | 2 | -6 | -2 | 66 | 108 | 74 | -14 | 2 | -14 |
| | E0015020 | SCREEN | 28APR2005 | -7 | 80 | 138 | 92 | | | | 82 | 128 | 86 | | | |
| | | DAY 1 | 05MAY2005 | 1 | 70 | 122 | 84 | | | | 72 | 130 | 90 | | | |
| | | BASELINE | | | 70 | 122 | 84 | | | | 72 | 130 | 90 | | | |
| | | DAY 8 | 12MAY2005 | 8 | 74 | 136 | 86 | 4 | 14 | 2 | 72 | 140 | 86 | 0 | 10 | -4 |
| | | DAY 15 | 19MAY2005 | 15 | 76 | 130 | 90 | 6 | 8 | 6 | 70 | 136 | 94 | -2 | 6 | 4 |
| | | DAY 22 | 24MAY2005 | 20 | 78 | 134 | 88 | 8 | 12 | 4 | 80 | 130 | 86 | 8 | 0 | -4 |
| | | DAY 29 | 02JUN2005 | 29 | 76 | 136 | 82 | 6 | 14 | -2 | 76 | 134 | 86 | 4 | 4 | -4 |
| | | DAY 36 | 09JUN2005 | 36 | 76 | 134 | 80 | 6 | 12 | -4 | 78 | 132 | 82 | 6 | 2 | -8 |
| | | DAY 43 | 15JUN2005 | 42 | 74 | 146 | 80 | 4 | 24I | -4 | 76 | 140 | 82 | 4 | 10 | -8 |
| | | DAY 50 | 22JUN2005 | 49 | 74 | 130 | 80 | 4 | 8 | -4 | 78 | 132 | 82 | 6 | 2 | -8 |
| | | DAY 57 | 29JUN2005 | 56 | 76 | 140 | 88 | 6 | 18 | 4 | 72 | 136 | 90 | 0 | 6 | 0 |
| | | FINAL | | | 76 | 140 | 88 | 6 | 18 | 4 | 72 | 136 | 90 | 0 | 6 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

Quetiapine Fumarate D1447C00135                                                      Page 50 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0020005 | SCREEN | 18AUG2004 | -28 | 48L | 120 | 60 | | | | 48L | 120 | 50L | | | |
| | | DAY 1 | 15SEP2004 | 1 | 56 | 112 | 58 | | | | 60 | 110 | 60 | | | |
| | | BASELINE | | | 56 | 112 | 58 | | | | 60 | 110 | 60 | | | |
| | | DAY 8 | 22SEP2004 | 8 | 60 | 118 | 70 | 4 | 6 | 12 | 56 | 120 | 60 | -4 | 10 | 0 |
| | | DAY 22 * | 04OCT2004 | 20 | 60 | 120 | 60 | 4 | 8 | 2 | 60 | 116 | 60 | 0 | 6 | 0 |
| | | DAY 22 | 07OCT2004 | 23 | 64 | 126 | 60 | 8 | 14 | 2 | 72 | 120 | 70 | 12 | 10 | 10 |
| | | DAY 29 | 14OCT2004 | 30 | 64 | 116 | 60 | 8 | 4 | 2 | 72 | 120 | 70 | 12 | 10 | 10 |
| | | DAY 36 | 21OCT2004 | 37 | 60 | 110 | 70 | 4 | -2 | 12 | 72 | 110 | 60 | 12 | 0 | 0 |
| | | DAY 43 | 28OCT2004 | 44 | 72 | 120 | 76 | 16I | 8 | 18 | 80 | 110 | 70 | 20I | 0 | 10 |
| | | DAY 50 | 04NOV2004 | 51 | 72 | 120 | 75 | 16I | 8 | 17 | 84 | 125 | 80 | 24I | 15 | 20 |
| | | DAY 57 | 11NOV2004 | 58 | 60 | 110 | 80 | 4 | -2 | 22 | 66 | 124 | 70 | 6 | 14 | 10 |
| | | FINAL | | | 60 | 110 | 80 | 4 | -2 | 22 | 66 | 124 | 70 | 6 | 14 | 10 |
| | E0020032 | SCREEN | 29DEC2004 | -12 | 80 | 140 | 80 | | | | 100 | 140 | 84 | | | |
| | | DAY 1 | 10JAN2005 | 1 | 82 | 120 | 80 | | | | 90 | 130 | 110H | | | |
| | | BASELINE | | | 82 | 120 | 80 | | | | 90 | 130 | 110H | | | |
| | | DAY 8 | 17JAN2005 | 8 | 102 | 120 | 80 | 20I | 0 | 0 | 102 | 130 | 100 | 12 | 0 | -10 |
| | | DAY 15 | 24JAN2005 | 15 | 80 | 125 | 75 | -2 | 5 | -5 | 84 | 120 | 80 | -6 | -10 | -30D |
| | | DAY 22 | 31JAN2005 | 22 | 86 | 110 | 70 | 4 | -10 | -10 | 88 | 110 | 75 | -2 | -20D | -35D |
| | | DAY 29 | 07FEB2005 | 29 | 88 | 125 | 85 | 6 | 5 | 5 | 86 | 120 | 85 | -4 | -10 | -25D |
| | | FINAL | | | 88 | 125 | 85 | 6 | 5 | 5 | 86 | 120 | 85 | -4 | -10 | -25D |
| | E0020037 | SCREEN | 01FEB2005 | -7 | 48L | 110 | 62 | | | | 60 | 110 | 74 | | | |
| | | DAY 1 | 08FEB2005 | 1 | 51 | 100 | 74 | | | | 51 | 100 | 72 | | | |
| | | BASELINE | | | 51 | 100 | 74 | | | | 51 | 100 | 72 | | | |
| | | DAY 8 | 14FEB2005 | 7 | 62 | 109 | 70 | 11 | 9 | -4 | 74 | 120 | 60 | 23I | 20I | -12 |
| | | FINAL | | | 62 | 109 | 70 | 11 | 9 | -4 | 74 | 120 | 60 | 23I | 20I | -12 |
| | E0020046 | SCREEN | 20APR2005 | -7 | 66 | 120 | 80 | | | | 62 | 118 | 82 | | | |
| | | DAY 1 | 27APR2005 | 1 | 52 | 120 | 84 | | | | 60 | 120 | 94 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                        Page 51 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0020046 | BASELINE | | | 52 | 120 | 84 | | | | 60 | 120 | 94 | | | |
| | | DAY 8 | 04MAY2005 | 8 | 74 | 126 | 88 | 22I | 6 | 4 | 78 | 132 | 84 | 18I | 12 | -10 |
| | | FINAL | | | 74 | 126 | 88 | 22I | 6 | 4 | 78 | 132 | 84 | 18I | 12 | -10 |
| | E0020048 | SCREEN | 09JUN2005 | -5 | 66 | 119 | 86 | | | | 70 | 120 | 90 | | | |
| | | DAY 1 | 14JUN2005 | 1 | 70 | 120 | 80 | | | | 80 | 126 | 90 | | | |
| | | BASELINE | | | 70 | 120 | 80 | | | | 80 | 126 | 90 | | | |
| | | DAY 8 | 21JUN2005 | 8 | 80 | 128 | 78 | 10 | 8 | -2 | 82 | 122 | 84 | 2 | -4 | -6 |
| | | DAY 15 | 28JUN2005 | 15 | 76 | 122 | 72 | 6 | 2 | -8 | 104 | 138 | 90 | 24I | 12 | 0 |
| | | DAY 22 | 05JUL2005 | 22 | 70 | 118 | 76 | 0 | -2 | -4 | 84 | 119 | 90 | 4 | -7 | 0 |
| | | DAY 29 | 12JUL2005 | 29 | 80 | 114 | 88 | 10 | -6 | 8 | 84 | 128 | 90 | 4 | 2 | 0 |
| | | DAY 36 | 19JUL2005 | 36 | 70 | 130 | 90 | 0 | 10 | 10 | 84 | 120 | 88 | 4 | -6 | -2 |
| | | DAY 43 | 26JUL2005 | 43 | 78 | 129 | 84 | 8 | 9 | 4 | 98 | 129 | 100 | 18I | 3 | 10 |
| | | DAY 50 | 02AUG2005 | 50 | 78 | 132 | 90 | 8 | 12 | 10 | 88 | 134 | 88 | 8 | 8 | -2 |
| | | DAY 57 | 09AUG2005 | 57 | 76 | 120 | 88 | 6 | 0 | 8 | 86 | 128 | 94 | 8 | 2 | 4 |
| | | FINAL | | | 76 | 120 | 88 | 6 | 0 | 8 | 86 | 128 | 94 | 6 | 2 | 4 |
| | E0021003 | SCREEN | 26JUL2004 | -10 | 58 | 116 | 68 | | | | 64 | 118 | 68 | | | |
| | | DAY 1 | 05AUG2004 | 1 | 56 | 120 | 70 | | | | 66 | 120 | 72 | | | |
| | | BASELINE | | | 56 | 120 | 70 | | | | 66 | 120 | 72 | | | |
| | | DAY 8 | 16AUG2004 | 12 | 70 | 118 | 74 | 14 | -2 | 4 | 68 | 118 | 78 | 2 | -2 | 6 |
| | | DAY 15 | 19AUG2004 | 15 | 75 | 112 | 66 | 19I | -8 | -4 | 78 | 114 | 78 | 12 | -6 | 6 |
| | | DAY 22 | 25AUG2004 | 21 | 66 | 102 | 66 | 10 | -18 | -4 | 87 | 116 | 84 | 21I | -4 | 12 |
| | | DAY 29 | 01SEP2004 | 28 | 66 | 110 | 70 | 10 | -10 | 0 | 81 | 114 | 80 | 15I | -6 | 8 |
| | | DAY 36 | 08SEP2004 | 35 | 69 | 116 | 78 | 13 | -4 | 8 | 63 | 116 | 78 | -3 | -4 | 6 |
| | | DAY 43 | 14SEP2004 | 41 | 69 | 112 | 76 | 13 | -8 | 6 | 88 | 120 | 78 | 22I | 0 | 6 |
| | | DAY 50 | 23SEP2004 | 50 | 80 | 116 | 66 | 24I | -4 | -4 | 99 | 108 | 80 | 33I | -12 | 8 |
| | | DAY 57 | 29SEP2004 | 56 | 75 | 118 | 58 | 19I | -2 | -12 | 96 | 110 | 82 | 30I | -10 | 10 |
| | | FINAL | | | 75 | 118 | 58 | 19I | -2 | -12 | 96 | 110 | 82 | 30I | -10 | 10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0021005 | SCREEN | 10AUG2004 | -9 | 66 | 116 | 72 | | | | 72 | 126 | 88 | | | |
| | | DAY 1 | 19AUG2004 | 1 | 64 | 122 | 74 | | | | 76 | 124 | 84 | | | |
| | | BASELINE | | | 64 | 122 | 74 | | | | 76 | 124 | 84 | | | |
| | | DAY 8 | 26AUG2004 | 8 | 75 | 110 | 82 | 11 | -12 | 8 | 78 | 122 | 86 | 2 | -2 | 2 |
| | | DAY 15 | 02SEP2004 | 15 | 72 | 112 | 88 | 8 | -10 | 14 | 87 | 116 | 90 | 11 | -8 | 6 |
| | | DAY 22 | 09SEP2004 | 22 | 81 | 118 | 86 | 17I | -4 | 12 | 90 | 122 | 90 | 14 | -2 | 6 |
| | | DAY 29 | 16SEP2004 | 29 | 72 | 126 | 94 | 8 | 4 | 20 | 84 | 126 | 96 | 8 | 2 | 12 |
| | | FINAL | | | 72 | 126 | 94 | 8 | 4 | 20 | 84 | 126 | 96 | 8 | 2 | 12 |
| | E0021029 | SCREEN | 30MAR2005 | -7 | 72 | 132 | 90 | | | | 90 | 124 | 92 | | | |
| | | DAY 1 | 06APR2005 | 1 | 69 | 116 | 72 | | | | 72 | 112 | 88 | | | |
| | | BASELINE | | | 69 | 116 | 72 | | | | 72 | 112 | 88 | | | |
| | | DAY 8 | 13APR2005 | 8 | 98 | 112 | 74 | 29I | -4 | 2 | 104 | 108 | 84 | 32I | -4 | -4 |
| | | DAY 15 | 21APR2005 | 16 | 86 | 124 | 88 | 17I | 8 | 16 | 105 | 110 | 96 | 33I | -2 | 8 |
| | | DAY 22 | 28APR2005 | 23 | 87 | 128 | 74 | 18I | 12 | 2 | 93 | 116 | 94 | 21I | 4 | 6 |
| | | DAY 29 | 05MAY2005 | 30 | 94 | 126 | 82 | 25I | 10 | 10 | 110 | 100 | 70 | 38I | -12 | -18 |
| | | DAY 36 | 11MAY2005 | 36 | 92 | 106 | 80 | 23I | -10 | 8 | 103 | 124 | 84 | 31I | 12 | -4 |
| | | DAY 43 | 19MAY2005 | 44 | 94 | 114 | 84 | 25I | -2 | 12 | 108 | 110 | 96 | 36I | -2 | 8 |
| | | DAY 50 | 26MAY2005 | 51 | 104 | 120 | 94 | 35I | 4 | 22 | 120 | 138 | 104 | 48I | 26I | 16 |
| | | DAY 57 | 03JUN2005 | 59 | 96 | 126 | 82 | 27I | 10 | 10 | 102 | 126 | 94 | 30I | 14 | 6 |
| | | FINAL | | | 96 | 126 | 82 | 27I | 10 | 10 | 102 | 126 | 94 | 30I | 14 | 6 |
| | E0021032 | SCREEN | 18APR2005 | -7 | 40L | 122 | 84 | | | | 54 | 126 | 84 | | | |
| | | DAY 1 | 25APR2005 | 1 | 48L | 102 | 66 | | | | 58 | 104 | 68 | | | |
| | | BASELINE | | | 48L | 102 | 66 | | | | 58 | 104 | 68 | | | |
| | | DAY 8 | 04MAY2005 | 10 | 57 | 94 | 60 | 9 | -8 | -6 | 81 | 94 | 72 | 23I | -10 | 4 |
| | | DAY 15 | 09MAY2005 | 15 | 54 | 92 | 60 | 6 | -10 | -6 | 69 | 108 | 78 | 11 | 4 | 10 |
| | | DAY 22 | 16MAY2005 | 22 | 51 | 94 | 62 | 3 | -8 | -4 | 72 | 106 | 76 | 14 | 2 | 8 |
| | | DAY 29 | 23MAY2005 | 29 | 57 | 96 | 68 | 9 | -6 | 2 | 78 | 106 | 84 | 20I | 2 | 16 |
| | | DAY 36 | 01JUN2005 | 38 | 54 | 100 | 62 | 6 | -2 | -4 | 72 | 98 | 78 | 14 | -6 | 10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0021032 | DAY 43 | 06JUN2005 | 43 | 56 | 102 | 64 | 8 | 0 | -2 | 66 | 108 | 84 | 8 | 4 | 16 |
| | | FINAL | | | 56 | 102 | 64 | 8 | 0 | -2 | 66 | 108 | 84 | 8 | 4 | 16 |
| | E0021033 | SCREEN | 25APR2005 | -8 | 54 | 122 | 76 | | | | 60 | 118 | 78 | | | |
| | | DAY 1 | 03MAY2005 | 1 | 54 | 116 | 78 | | | | 54 | 106 | 68 | | | |
| | | BASELINE | | | 54 | 116 | 78 | | | | 54 | 106 | 68 | | | |
| | | DAY 8 | 10MAY2005 | 8 | 74 | 112 | 74 | 20I | -4 | -4 | 76 | 108 | 88 | 22I | 2 | 20 |
| | | DAY 15 | 17MAY2005 | 15 | 77 | 118 | 79 | 23I | 2 | 1 | 80 | 130 | 82 | 26I | 24I | 14 |
| | | DAY 22 | 24MAY2005 | 22 | 72 | 134 | 84 | 18I | 18 | 6 | 78 | 118 | 88 | 24I | 12 | 20 |
| | | DAY 29 | 02JUN2005 | 31 | 69 | 112 | 76 | 15I | -4 | -2 | 72 | 126 | 88 | 18I | 20I | 20 |
| | | DAY 36 | 08JUN2005 | 37 | 77 | 120 | 68 | 23I | 4 | -10 | 77 | 124 | 80 | 23I | 18 | 12 |
| | | DAY 43 | 13JUN2005 | 42 | 81 | 126 | 76 | 27I | 10 | -2 | 76 | 126 | 74 | 22I | 20I | 6 |
| | | DAY 50 | 20JUN2005 | 49 | 75 | 114 | 70 | 21I | -2 | -8 | 75 | 118 | 80 | 21I | 12 | 12 |
| | | DAY 57 | 29JUN2005 | 58 | 70 | 124 | 74 | 16I | 8 | -4 | 79 | 126 | 72 | 25I | 20I | 4 |
| | | FINAL | | | 70 | 124 | 74 | 16I | 8 | -4 | 79 | 126 | 72 | 25I | 20I | 4 |
| | E0025024 | SCREEN | 05OCT2004 | -13 | 69 | 92 | 64 | | | | 71 | 94 | 62 | | | |
| | | DAY 1 | 18OCT2004 | 1 | 70 | 96 | 66 | | | | 73 | 96 | 60 | | | |
| | | BASELINE | | | 70 | 96 | 66 | | | | 73 | 96 | 60 | | | |
| | | DAY 8 | 25OCT2004 | 8 | 72 | 100 | 72 | 2 | 4 | 6 | 74 | 98 | 70 | 1 | 2 | 10 |
| | | DAY 15 | 01NOV2004 | 15 | 94 | 115 | 82 | 24I | 19 | 16 | 95 | 120 | 86 | 22I | 24I | 26 |
| | | DAY 22 | 08NOV2004 | 22 | 73 | 124 | 77 | 3 | 28I | 11 | 92 | 116 | 72 | 19I | 20I | 12 |
| | | DAY 29 | 15NOV2004 | 29 | 91 | 127 | 67 | 21I | 31I | 1 | 86 | 127 | 74 | 13 | 31I | 14 |
| | | DAY 36 | 22NOV2004 | 36 | 88 | 128 | 72 | 18I | 32I | 6 | 89 | 129 | 74 | 16I | 33I | 14 |
| | | DAY 43 | 29NOV2004 | 43 | 82 | 120 | 80 | 12 | 24I | 14 | 84 | 119 | 80 | 11 | 23I | 20 |
| | | DAY 50 | 06DEC2004 | 50 | 72 | 109 | 72 | 2 | 13 | 6 | 74 | 108 | 70 | 1 | 12 | 10 |
| | | DAY 57 | 13DEC2004 | 57 | 70 | 100 | 70 | 0 | 4 | 4 | 74 | 100 | 66 | 1 | 4 | 6 |
| | | FINAL | | | 70 | 100 | 70 | 0 | 4 | 4 | 74 | 100 | 66 | 1 | 4 | 6 |
| | E0025053 | SCREEN | 24MAR2005 | -26 | 72 | 130 | 80 | | | | 80 | 132 | 92 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 54 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0025053 | DAY 1 | 19APR2005 | 1 | 88 | 122 | 68 | | | | 92 | 118 | 70 | | | |
| | | BASELINE | | | 88 | 122 | 68 | | | | 92 | 118 | 70 | | | |
| | | DAY 15 | 05MAY2005 | 17 | 96 | 114 | 78 | 8 | -8 | 10 | 104 | 120 | 96 | 12 | 2 | 26 |
| | | DAY 22 | 12MAY2005 | 24 | 88 | 124 | 70 | 0 | 2 | 2 | 90 | 122 | 72 | -2 | 4 | 2 |
| | | DAY 29 | 18MAY2005 | 30 | 88 | 138 | 78 | 0 | 16 | 10 | 92 | 130 | 80 | 0 | 12 | 10 |
| | | DAY 36 | 24MAY2005 | 36 | 81 | 128 | 75 | -7 | 6 | 7 | 92 | 122 | 86 | 0 | 4 | 16 |
| | | DAY 43 | 02JUN2005 | 45 | 76 | 122 | 72 | -12 | 0 | 4 | 80 | 118 | 78 | -12 | 0 | 8 |
| | | DAY 50 | 08JUN2005 | 51 | 80 | 118 | 78 | -8 | -4 | 10 | 84 | 118 | 84 | -8 | 0 | 14 |
| | | DAY 57 | 15JUN2005 | 58 | 86 | 119 | 74 | -2 | -3 | 6 | 98 | 139 | 85 | 6 | 21I | 15 |
| | | FINAL | | | 86 | 119 | 74 | -2 | -3 | 6 | 98 | 139 | 85 | 6 | 21I | 15 |
| | E0025054 | SCREEN | 31MAR2005 | -5 | 72 | 166 | 101 | | | | 74 | 167 | 102 | | | |
| | | DAY 1 | 05APR2005 | 1 | 76 | 161 | 98 | | | | 78 | 158 | 97 | | | |
| | | BASELINE | | | 76 | 161 | 98 | | | | 78 | 158 | 97 | | | |
| | | DAY 8 | 15APR2005 | 11 | 80 | 160 | 97 | 4 | -1 | -1 | 77 | 158 | 97 | -1 | 0 | 0 |
| | | DAY 22 | 26APR2005 | 22 | 96 | 148 | 104 | 20I | -13 | 6 | 98 | 148 | 108H | 20I | -10 | 11 |
| | | FINAL | | | 96 | 148 | 104 | 20I | -13 | 6 | 98 | 148 | 108H | 20I | -10 | 11 |
| | E0025056 | SCREEN | 26APR2005 | -16 | 92 | 122 | 88 | | | | 110 | 120 | 84 | | | |
| | | DAY 1 | 12MAY2005 | 1 | 88 | 102 | 82 | | | | 90 | 100 | 82 | | | |
| | | BASELINE | | | 88 | 102 | 82 | | | | 90 | 100 | 82 | | | |
| | | DAY 8 | 17MAY2005 | 6 | 72 | 108 | 86 | -16D | 6 | 4 | 88 | 104 | 88 | -2 | 4 | 6 |
| | | DAY 15 | 24MAY2005 | 13 | 83 | 117 | 74 | -5 | 15 | -8 | 58 | 121 | 83 | -32D | 21I | 1 |
| | | DAY 22 | 31MAY2005 | 20 | 82 | 104 | 75 | -6 | 2 | -7 | 106 | 102 | 78 | 16I | 2 | -4 |
| | | DAY 29 | 07JUN2005 | 27 | 74 | 139 | 92 | -14 | 37I | 10 | 91 | 109 | 64 | 1 | 9 | -18 |
| | | FINAL | | | 74 | 139 | 92 | -14 | 37I | 10 | 91 | 109 | 64 | 1 | 9 | -18 |
| | E0025057 | SCREEN | 26APR2005 | -6 | 68 | 138 | 88 | | | | 72 | 144 | 88 | | | |
| | | DAY 1 | 02MAY2005 | 1 | 68 | 132 | 68 | | | | 84 | 122 | 84 | | | |
| | | BASELINE | | | 68 | 132 | 68 | | | | 84 | 122 | 84 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

PLEASE CHECK ITS VALIDITY BEFORE USE.    THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.

Quetiapine Fumarate D1447C00135                                        Page 55 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | |
| | | | | | | | | PULSE | SYS | DIA | | | | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0025057 | DAY 8 | 10MAY2005 | 9 | 68 | 138 | 72 | 0 | 6 | 4 | 88 | 128 | 86 | 4 | 6 | 2 |
| | | DAY 15 | 17MAY2005 | 16 | 72 | 144 | 74 | 4 | 12 | 6 | 88 | 132 | 86 | 4 | 10 | 2 |
| | | DAY 22 | 24MAY2005 | 23 | 85 | 129 | 82 | 17I | -3 | 14 | 87 | 124 | 84 | 3 | 2 | 0 |
| | | DAY 29 | 31MAY2005 | 30 | 78 | 125 | 83 | 10 | -7 | 15 | 80 | 126 | 86 | -4 | 4 | 2 |
| | | DAY 36 | 07JUN2005 | 37 | 76 | 125 | 75 | 8 | -7 | 7 | 78 | 127 | 87 | -6 | 5 | 3 |
| | | DAY 43 | 13JUN2005 | 43 | 86 | 125 | 74 | 18I | -7 | 6 | 92 | 130 | 89 | 8 | 8 | 5 |
| | | DAY 50 | 21JUN2005 | 51 | 84 | 127 | 79 | 16I | -5 | 11 | 82 | 132 | 86 | -2 | 10 | 5 |
| | | DAY 57 | 27JUN2005 | 57 | 64 | 125 | 77 | -4 | -7 | 9 | 81 | 127 | 92 | -3 | 5 | 8 |
| | | FINAL | | | 64 | 125 | 77 | -4 | -7 | 9 | 81 | 127 | 92 | -3 | 5 | 8 |
| | E0025060 | SCREEN | 04MAY2005 | -15 | 59 | 140 | 96 | | | | 62 | 138 | 94 | | | |
| | | DAY 1 | 19MAY2005 | 1 | 64 | 142 | 94 | | | | 62 | 140 | 92 | | | |
| | | BASELINE | | | 64 | 142 | 94 | | | | 62 | 140 | 92 | | | |
| | | DAY 8 | 25MAY2005 | 7 | 62 | 148 | 98 | -2 | 6 | 4 | 64 | 148 | 96 | 2 | 8 | 4 |
| | | DAY 15 | 01JUN2005 | 14 | 80 | 138 | 78 | 16I | -4 | -16 | 88 | 132 | 88 | 26I | -8 | -4 |
| | | DAY 22 | 08JUN2005 | 21 | 80 | 132 | 82 | 16I | -10 | -12 | 82 | 122 | 84 | 20I | -18 | -8 |
| | | DAY 29 | 15JUN2005 | 28 | 80 | 120 | 80 | 16I | -22D | -14 | 88 | 118 | 88 | 26I | -22D | -4 |
| | | DAY 36 | 22JUN2005 | 35 | 84 | 128 | 80 | 20I | -14 | -14 | 88 | 126 | 88 | 26I | -14 | -4 |
| | | DAY 50 | 06JUL2005 | 49 | 69 | 126 | 84 | 5 | -16 | -10 | 84 | 121 | 78 | 22I | -19 | -14 |
| | | DAY 57 | 15JUL2005 | 58 | 56 | 117 | 72 | -8 | -25D | -22D | 72 | 125 | 77 | 10 | -15 | -15 |
| | | FINAL | | | 56 | 117 | 72 | -8 | -25D | -22D | 72 | 125 | 77 | 10 | -15 | -15 |
| | E0025061 | SCREEN | 12MAY2005 | -12 | 94 | 124 | 84 | | | | 92 | 120 | 80 | | | |
| | | DAY 1 | 24MAY2005 | 1 | 92 | 125 | 74 | | | | 102 | 157 | 101 | | | |
| | | BASELINE | | | 92 | 125 | 74 | | | | 102 | 157 | 101 | | | |
| | | DAY 8 | 02JUN2005 | 10 | 86 | 130 | 78 | -6 | 5 | 4 | 92 | 138 | 84 | -10 | -19 | -17 |
| | | DAY 22 | 15JUN2005 | 23 | 95 | 129 | 83 | 3 | 4 | 9 | 94 | 134 | 86 | -8 | -23D | -15 |
| | | DAY 36 | 29JUN2005 | 37 | 84 | 132 | 78 | -8 | 7 | 4 | 86 | 140 | 88 | -16D | -17 | -13 |
| | | DAY 43 | 06JUL2005 | 44 | 89 | 110 | 66 | -3 | -15 | -8 | 99 | 116 | 82 | -3 | -41D | -19 |
| | | DAY 50 | 12JUL2005 | 50 | 92 | 118 | 76 | 0 | -7 | 2 | 92 | 108 | 84 | -10 | -49D | -17 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

Quetiapine Fumarate D1447C00135                                      Page 56 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0025061 | DAY 57 | 20JUL2005 | 58 | 84 | 124 | 68 | -8 | -1 | -6 | 88 | 124 | 70 | -14 | -33D | -31D |
| | | FINAL | | | 84 | 124 | 68 | -8 | -1 | -6 | 88 | 124 | 70 | -14 | -33D | -31D |
| | E0026011 | SCREEN | 03NOV2004 | -5 | 84 | 110 | 80 | | | | 88 | 106 | 74 | | | |
| | | DAY 1 | 08NOV2004 | 1 | 73 | 120 | 74 | | | | 84 | 112 | 78 | | | |
| | | BASELINE | | | 73 | 120 | 74 | | | | 84 | 112 | 78 | | | |
| | | DAY 8 | 15NOV2004 | 8 | 78 | 130 | 80 | 5 | 10 | 6 | 83 | 126 | 78 | -1 | 14 | 0 |
| | | DAY 15 | 22NOV2004 | 15 | 75 | 134 | 82 | 2 | 14 | 8 | 84 | 128 | 80 | 0 | 16 | 2 |
| | | DAY 22 | 30NOV2004 | 23 | 77 | 130 | 80 | 4 | 10 | 6 | 85 | 134 | 82 | 1 | 22I | 4 |
| | | DAY 29 | 06DEC2004 | 29 | 78 | 132 | 80 | 5 | 12 | 6 | 84 | 130 | 80 | 0 | 18 | 2 |
| | | DAY 36 | 13DEC2004 | 36 | 75 | 130 | 80 | 2 | 10 | 6 | 82 | 126 | 78 | -2 | 14 | 0 |
| | | DAY 43 | 22DEC2004 | 45 | 79 | 132 | 80 | 6 | 12 | 6 | 86 | 136 | 86 | 2 | 24I | 8 |
| | | DAY 57 * | 04JAN2005 | 58 | 72 | 122 | 80 | -1 | 2 | 6 | 79 | 126 | 82 | -5 | 14 | 4 |
| | | DAY 57 | 10JAN2005 | 64 | 74 | 124 | 80 | 1 | 4 | 6 | 82 | 128 | 80 | -2 | 16 | 2 |
| | | FINAL | | | 74 | 124 | 80 | 1 | 4 | 6 | 82 | 128 | 80 | -2 | 16 | 2 |
| | E0027008 | SCREEN | 02AUG2004 | -4 | 62 | 110 | 75 | | | | 64 | 112 | 76 | | | |
| | | DAY 1 | 06AUG2004 | 1 | 64 | 110 | 78 | | | | 66 | 115 | 78 | | | |
| | | BASELINE | | | 64 | 110 | 78 | | | | 66 | 115 | 78 | | | |
| | | DAY 8 | 12AUG2004 | 7 | 66 | 120 | 80 | 2 | 10 | 2 | 68 | 122 | 82 | 2 | 7 | 4 |
| | | DAY 15 | 19AUG2004 | 14 | 64 | 118 | 78 | 0 | 8 | 0 | 66 | 120 | 80 | 0 | 5 | 2 |
| | | DAY 22 | 26AUG2004 | 21 | 66 | 122 | 82 | 2 | 12 | 4 | 68 | 124 | 82 | 2 | 9 | 4 |
| | | DAY 29 | 03SEP2004 | 29 | 66 | 120 | 80 | 2 | 10 | 2 | 68 | 122 | 82 | 2 | 7 | 4 |
| | | DAY 36 | 09SEP2004 | 35 | 64 | 118 | 82 | 0 | 8 | 4 | 66 | 120 | 84 | 0 | 5 | 6 |
| | | DAY 43 | 16SEP2004 | 42 | 62 | 115 | 78 | -2 | 5 | 0 | 64 | 118 | 80 | -2 | 3 | 2 |
| | | DAY 50 | 23SEP2004 | 49 | 68 | 134 | 84 | 4 | 24I | 6 | 70 | 135 | 84 | 4 | 20I | 6 |
| | | DAY 57 | 01OCT2004 | 57 | 66 | 130 | 85 | 2 | 20I | 7 | 68 | 132 | 86 | 2 | 17 | 8 |
| | | FINAL | | | 66 | 130 | 85 | 2 | 20I | 7 | 68 | 132 | 86 | 2 | 17 | 8 |
| | E0028001 | SCREEN | 08JUL2004 | -7 | 72 | 100 | 70 | | | | 84 | 100 | 74 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED: 17NOV2005 13:53:15   iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135 Page 57 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028001 | DAY 1 | 15JUL2004 | 1 | 76 | 100 | 70 | | | | 84 | 110 | 80 | | | |
| | | BASELINE | | | 76 | 100 | 70 | | | | 84 | 110 | 80 | | | |
| | | DAY 8 | 20JUL2004 | 6 | 92 | 100 | 70 | 16I | 0 | 0 | 96 | 102 | 70 | 12 | -8 | -10 |
| | | DAY 15 | 29JUL2004 | 15 | 84 | 100 | 70 | 8 | 0 | 0 | 88 | 110 | 70 | 4 | 0 | -10 |
| | | DAY 22 | 04AUG2004 | 21 | 84 | 120 | 80 | 8 | 20I | 10 | 88 | 110 | 70 | 4 | 0 | -10 |
| | | DAY 29 | 11AUG2004 | 28 | 80 | 100 | 60 | 4 | 0 | -10 | 84 | 100 | 70 | 0 | -10 | -10 |
| | | DAY 36 | 18AUG2004 | 35 | 84 | 110 | 70 | 8 | 10 | 0 | 88 | 120 | 82 | 4 | 10 | -2 |
| | | DAY 43 | 25AUG2004 | 42 | 84 | 100 | 70 | 8 | 0 | 0 | 88 | 110 | 70 | 4 | 0 | -10 |
| | | DAY 50 | 01SEP2004 | 49 | 76 | 100 | 68 | 0 | 0 | -2 | 88 | 100 | 70 | 4 | -10 | -10 |
| | | DAY 57 | 08SEP2004 | 56 | 76 | 100 | 70 | 0 | 0 | 0 | 84 | 100 | 74 | 0 | -10 | -6 |
| | | FINAL | | | 76 | 100 | 70 | 0 | 0 | 0 | 84 | 100 | 74 | 0 | -10 | -6 |
| | E0028002 | SCREEN | 08JUL2004 | -33 | 68 | 100 | 70 | | | | 72 | 110 | 60 | | | |
| | | DAY 1 | 10AUG2004 | 1 | 80 | 110 | 70 | | | | 84 | 100 | 80 | | | |
| | | BASELINE | | | 80 | 110 | 70 | | | | 84 | 100 | 80 | | | |
| | | DAY 8 | 17AUG2004 | 8 | 80 | 120 | 70 | 0 | 10 | 0 | 84 | 110 | 80 | 0 | 10 | 0 |
| | | DAY 15 | 24AUG2004 | 15 | 88 | 110 | 70 | 8 | 0 | 0 | 92 | 110 | 82 | 8 | 10 | 2 |
| | | DAY 22 | 31AUG2004 | 22 | 88 | 110 | 80 | 8 | 0 | 10 | 92 | 110 | 80 | 8 | 10 | 0 |
| | | DAY 29 | 07SEP2004 | 29 | 84 | 110 | 70 | 4 | 0 | 0 | 84 | 110 | 80 | 0 | 10 | 0 |
| | | DAY 36 | 15SEP2004 | 37 | 80 | 100 | 80 | 0 | -10 | 10 | 88 | 110 | 80 | 4 | 10 | 0 |
| | | DAY 43 | 22SEP2004 | 44 | 80 | 110 | 70 | 0 | 0 | 0 | 88 | 110 | 80 | 4 | 10 | 0 |
| | | DAY 50 | 28SEP2004 | 50 | 84 | 120 | 80 | 4 | 10 | 10 | 84 | 120 | 70 | 0 | 20I | -10 |
| | | FINAL | | | 84 | 120 | 80 | 4 | 10 | 10 | 84 | 120 | 70 | 0 | 20I | -10 |
| | E0028004 | SCREEN | 14JUL2004 | -5 | 80 | 110 | 90 | | | | 80 | 120 | 90 | | | |
| | | DAY 1 | 19JUL2004 | 1 | 84 | 120 | 90 | | | | 88 | 130 | 80 | | | |
| | | BASELINE | | | 84 | 120 | 90 | | | | 88 | 130 | 80 | | | |
| | | DAY 8 | 26JUL2004 | 8 | 88 | 122 | 80 | 4 | 2 | -10 | 92 | 122 | 90 | 4 | -8 | 10 |
| | | DAY 15 | 02AUG2004 | 15 | 88 | 110 | 80 | 4 | -10 | -10 | 88 | 110 | 74 | 0 | -20D | -6 |
| | | DAY 22 | 09AUG2004 | 22 | 84 | 110 | 90 | 0 | -10 | 0 | 92 | 120 | 90 | 4 | -10 | 10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED: 17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Case 6:06-md-01769-ACC-DAB   Document 1353-6   Filed 03/11/09   Page 223 of 307 PageID 54801

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CHANGE FROM BASELINE | | | | | | CHANGE FROM BASELINE | | |
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0028004 | FINAL | | | 84 | 110 | 90 | 0 | -10 | 0 | 92 | 120 | 90 | 4 | -10 | 10 |
| | E0028008 | SCREEN | 05NOV2004 | -5 | 84 | 110 | 70 | | | | 92 | 110 | 60 | | | |
| | | DAY 1 | 10NOV2004 | 1 | 88 | 120 | 60 | | | | 92 | 110 | 70 | | | |
| | | BASELINE | | | 88 | 120 | 60 | | | | 92 | 110 | 70 | | | |
| | | DAY 8 | 17NOV2004 | 8 | 80 | 110 | 80 | -8 | -10 | 20 | 92 | 110 | 80 | 0 | 0 | 10 |
| | | DAY 15 | 22NOV2004 | 13 | 80 | 110 | 68 | -8 | -10 | 8 | 96 | 118 | 60 | 4 | 8 | -10 |
| | | DAY 22 | 30NOV2004 | 21 | 76 | 120 | 70 | -12 | 0 | 10 | 84 | 122 | 68 | -8 | 12 | -2 |
| | | DAY 29 | 08DEC2004 | 29 | 76 | 110 | 70 | -12 | -10 | 10 | 84 | 110 | 70 | -8 | 0 | 0 |
| | | DAY 36 | 15DEC2004 | 36 | 96 | 110 | 60 | 8 | -10 | 0 | 100 | 120 | 60 | 8 | 10 | -10 |
| | | DAY 43 | 22DEC2004 | 43 | 88 | 120 | 70 | 0 | 0 | 10 | 96 | 124 | 68 | 4 | 14 | -2 |
| | | DAY 50 | 28DEC2004 | 49 | 88 | 100 | 70 | 0 | -20D | 10 | 96 | 110 | 70 | 4 | 0 | 0 |
| | | DAY 57 | 05JAN2005 | 57 | 88 | 100 | 60 | 0 | -20D | 0 | 100 | 110 | 68 | 8 | 0 | -2 |
| | | FINAL | | | 88 | 100 | 60 | 0 | -20D | 0 | 100 | 110 | 68 | 8 | 0 | -2 |
| | E0028009 | SCREEN | 18NOV2004 | -11 | 88 | 110 | 80 | | | | 100 | 120 | 70 | | | |
| | | DAY 1 | 29NOV2004 | 1 | 96 | 100 | 70 | | | | 100 | 110 | 70 | | | |
| | | BASELINE | | | 96 | 100 | 70 | | | | 100 | 110 | 70 | | | |
| | | DAY 8 | 06DEC2004 | 8 | 108 | 104 | 80 | 12 | 4 | 10 | 112 | 102 | 84 | 12 | -8 | 14 |
| | | DAY 15 | 16DEC2004 | 18 | 88 | 98 | 68 | -8 | -2 | -2 | 104 | 100 | 66 | 4 | -10 | -4 |
| | | DAY 22 | 20DEC2004 | 22 | 104 | 90L | 70 | 8 | -10 | 0 | 108 | 100 | 60 | 8 | -10 | -10 |
| | | DAY 29 | 27DEC2004 | 29 | 102 | 98 | 62 | 6 | -2 | -8 | 106 | 98 | 70 | 6 | -12 | 0 |
| | | DAY 36 | 03JAN2005 | 36 | 88 | 100 | 70 | -8 | 0 | 0 | 96 | 100 | 70 | -4 | -10 | 0 |
| | | DAY 43 | 10JAN2005 | 43 | 88 | 90L | 60 | -8 | -10 | -10 | 96 | 80L | 60 | -4 | -30D | -10 |
| | | DAY 50 | 17JAN2005 | 50 | 96 | 90L | 70 | 0 | -10 | 0 | 100 | 90L | 60 | 0 | -20D | -10 |
| | | DAY 57 | 24JAN2005 | 57 | 100 | 100 | 70 | 4 | 0 | 0 | 104 | 100 | 70 | 4 | -10 | 0 |
| | | FINAL | | | 100 | 100 | 70 | 4 | 0 | 0 | 104 | 100 | 70 | 4 | -10 | 0 |
| | E0028013 | SCREEN | 15FEB2005 | -6 | 80 | 100 | 60 | | | | 92 | 100 | 70 | | | |
| | | DAY 1 | 21FEB2005 | 1 | 84 | 100 | 70 | | | | 92 | 100 | 80 | | | |

```
                * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                  SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
       I: Potentially Clinically Important increase.  D: Potentially Clinically Important decrease.
       L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

         SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
                      GENERATED:  17NOV2005 13:53:15  iceadmn3
```

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                     Page 59 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0028013 | BASELINE | | | 84 | 100 | 70 | | | | 92 | 100 | 80 | | | |
| | | DAY 8 | 28FEB2005 | 8 | 88 | 110 | 70 | 4 | 10 | 0 | 96 | 120 | 78 | 4 | 20I | -2 |
| | | DAY 15 | 08MAR2005 | 16 | 88 | 100 | 70 | 4 | 0 | 0 | 96 | 104 | 80 | 4 | 4 | 0 |
| | | DAY 22 | 14MAR2005 | 22 | 104 | 110 | 70 | 20I | 10 | 0 | 108 | 120 | 80 | 16I | 20I | 0 |
| | | DAY 29 | 21MAR2005 | 29 | 92 | 100 | 60 | 8 | 0 | -10 | 100 | 100 | 80 | 8 | 0 | 0 |
| | | DAY 57 | 20APR2005 | 59 | 108 | 100 | 70 | 24I | 0 | 0 | 112 | 110 | 80 | 20I | 10 | 0 |
| | | FINAL | | | 108 | 100 | 70 | 24I | 0 | 0 | 112 | 110 | 80 | 20I | 10 | 0 |
| | E0028016 | SCREEN | 24FEB2005 | -7 | 72 | 110 | 80 | | | | 76 | 110 | 80 | | | |
| | | DAY 1 | 03MAR2005 | 1 | 84 | 110 | 90 | | | | 84 | 120 | 80 | | | |
| | | BASELINE | | | 84 | 110 | 90 | | | | 84 | 120 | 80 | | | |
| | | DAY 8 | 10MAR2005 | 8 | 80 | 110 | 70 | -4 | 0 | -20D | 88 | 110 | 80 | 4 | -10 | 0 |
| | | DAY 15 | 17MAR2005 | 15 | 72 | 100 | 70 | -12 | -10 | -20D | 80 | 90L | 70 | -4 | -30D | -10 |
| | | DAY 22 | 24MAR2005 | 22 | 76 | 110 | 70 | -8 | 0 | -20D | 92 | 114 | 80 | 8 | -6 | 0 |
| | | DAY 29 | 31MAR2005 | 29 | 84 | 100 | 60 | 0 | -10 | -30D | 96 | 100 | 70 | 12 | -20D | -10 |
| | | DAY 36 | 07APR2005 | 36 | 72 | 110 | 80 | -12 | 0 | -10 | 80 | 110 | 90 | -4 | -10 | 10 |
| | | DAY 43 | 14APR2005 | 43 | 84 | 120 | 80 | 0 | 10 | -10 | 84 | 110 | 80 | 0 | -10 | 0 |
| | | DAY 50 | 21APR2005 | 50 | 72 | 108 | 80 | -12 | -2 | -10 | 78 | 108 | 80 | -6 | -12 | 0 |
| | | DAY 57 | 27APR2005 | 56 | 88 | 120 | 70 | 4 | 10 | -20D | 92 | 110 | 80 | 8 | -10 | 0 |
| | | FINAL | | | 88 | 120 | 70 | 4 | 10 | -20D | 92 | 110 | 80 | 8 | -10 | 0 |
| | E0028017 | SCREEN | 09MAY2005 | -7 | 80 | 110 | 80 | | | | 88 | 120 | 90 | | | |
| | | DAY 1 | 16MAY2005 | 1 | 88 | 120 | 70 | | | | 88 | 110 | 80 | | | |
| | | BASELINE | | | 88 | 120 | 70 | | | | 88 | 110 | 80 | | | |
| | | DAY 8 | 24MAY2005 | 9 | 84 | 100 | 80 | -4 | -20D | 10 | 88 | 100 | 70 | 0 | -10 | -10 |
| | | DAY 15 | 31MAY2005 | 16 | 92 | 100 | 80 | 4 | -20D | 10 | 108 | 110 | 80 | 20I | 0 | 0 |
| | | FINAL | | | 92 | 100 | 80 | 4 | -20D | 10 | 108 | 110 | 80 | 20I | 0 | 0 |
| | E0030010 | SCREEN | 23AUG2004 | -7 | 61 | 137 | 84 | | | | 72 | 141 | 92 | | | |
| | | DAY 1 | 30AUG2004 | 1 | 62 | 159 | 94 | | | | 76 | 148 | 98 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

Quetiapine Fumarate D1447C00135                                      Page 60 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0030010 | BASELINE | | | 62 | 159 | 94 | | | | 76 | 148 | 98 | | | |
| | | DAY 8 | 07SEP2004 | 9 | 75 | 131 | 79 | 13 | -28D | -15 | 88 | 128 | 88 | 12 | -20D | -10 |
| | | DAY 15 | 13SEP2004 | 15 | 75 | 135 | 79 | 13 | -24D | -16 | 80 | 127 | 80 | 4 | -21D | -18 |
| | | DAY 22 | 20SEP2004 | 22 | 72 | 131 | 85 | 10 | -28D | -9 | 80 | 127 | 91 | 4 | -21D | -7 |
| | | DAY 29 | 27SEP2004 | 29 | 66 | 170 | 92 | 4 | 11 | -2 | 121H | 142 | 103 | 45I | -6 | 5 |
| | | DAY 36 | 04OCT2004 | 36 | 72 | 136 | 85 | 10 | -23D | -9 | 86 | 114 | 87 | 10 | -34D | -11 |
| | | DAY 43 | 11OCT2004 | 43 | 75 | 133 | 81 | 13 | -26D | -13 | 81 | 152 | 85 | 5 | 4 | -13 |
| | | DAY 50 | 18OCT2004 | 50 | 80 | 133 | 80 | 18I | -26D | -14 | 96 | 125 | 85 | 20I | -23D | -13 |
| | | DAY 57 | 25OCT2004 | 57 | 76 | 136 | 86 | 14 | -23D | -8 | 95 | 144 | 107H | 19I | -4 | 9 |
| | | FINAL | | | 76 | 136 | 86 | 14 | -23D | -8 | 95 | 144 | 107H | 19I | -4 | 9 |
| | E0030015 | SCREEN | 04OCT2004 | -7 | 66 | 138 | 73 | | | | 82 | 125 | 76 | | | |
| | | DAY 1 | 11OCT2004 | 1 | 76 | 128 | 82 | | | | 96 | 132 | 86 | | | |
| | | BASELINE | | | 76 | 128 | 82 | | | | 96 | 132 | 86 | | | |
| | | DAY 8 | 21OCT2004 | 11 | 68 | 124 | 76 | -8 | -4 | -6 | 96 | 122 | 84 | 0 | -10 | -2 |
| | | DAY 15 | 26OCT2004 | 16 | 89 | 135 | 79 | 13 | 7 | -3 | 111 | 133 | 107H | 15I | 1 | 21 |
| | | DAY 22 | 05NOV2004 | 26 | 97 | 151 | 87 | 21I | 23I | 5 | 111 | 164 | 93 | 15I | 32I | 7 |
| | | DAY 29 | 10NOV2004 | 31 | 84 | 126 | 82 | 8 | -2 | 0 | 96 | 120 | 84 | 0 | -12 | -2 |
| | | DAY 36 | 17NOV2004 | 38 | 80 | 124 | 76 | 4 | -4 | -6 | 88 | 118 | 80 | -8 | -14 | -6 |
| | | DAY 43 | 23NOV2004 | 44 | 76 | 124 | 72 | 0 | -4 | -10 | 88 | 134 | 84 | -8 | 2 | -2 |
| | | DAY 57 | 10DEC2004 | 61 | 89 | 129 | 78 | 13 | 1 | -4 | 101 | 149 | 96 | 5 | 17 | 10 |
| | | FINAL | | | 89 | 129 | 78 | 13 | 1 | -4 | 101 | 149 | 96 | 5 | 17 | 10 |
| | E0030018 | SCREEN | 09NOV2004 | -8 | 60 | 129 | 84 | | | | 64 | 136 | 85 | | | |
| | | DAY 1 | 17NOV2004 | 1 | 62 | 138 | 86 | | | | 61 | 140 | 70 | | | |
| | | BASELINE | | | 62 | 138 | 86 | | | | 61 | 140 | 70 | | | |
| | | DAY 8 | 24NOV2004 | 8 | 83 | 150 | 78 | 21I | 12 | -8 | 88 | 144 | 94 | 27I | 4 | 24 |
| | | DAY 15 | 30NOV2004 | 14 | 96 | 149 | 76 | 34I | 11 | -10 | 103 | 150 | 93 | 42I | 10 | 23 |
| | | DAY 22 | 08DEC2004 | 22 | 74 | 147 | 86 | 12 | 9 | 0 | 86 | 181H | 109H | 25I | 41I | 39I |
| | | DAY 29 | 15DEC2004 | 29 | 98 | 151 | 79 | 36I | 13 | -7 | 117 | 143 | 82 | 56I | 3 | 12 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                Page 61 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | |
| | | | | | | | | PULSE | SYS | DIA | | | | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0030018 | DAY 36 | 23DEC2004 | 37 | 80 | 140 | 98 | 18I | 2 | 12 | 88 | 144 | 100 | 27I | 4 | 30I |
| | | DAY 43 | 30DEC2004 | 44 | 65 | 156 | 90 | 3 | 18 | 4 | 74 | 144 | 90 | 13 | 4 | 20 |
| | | FINAL | | | 65 | 156 | 90 | 3 | 18 | 4 | 74 | 144 | 90 | 13 | 4 | 20 |
| | E0030036 | SCREEN | 26MAY2005 | -7 | 69 | 164 | 91 | | | | 84 | 157 | 97 | | | |
| | | DAY 1 | 02JUN2005 | 1 | 60 | 132 | 80 | | | | 72 | 140 | 88 | | | |
| | | BASELINE | | | 60 | 132 | 80 | | | | 72 | 140 | 88 | | | |
| | | DAY 8 | 10JUN2005 | 9 | 74 | 159 | 101 | 14 | 27I | 21 | 88 | 144 | 113H | 16I | 4 | 25 |
| | | FINAL | | | 74 | 159 | 101 | 14 | 27I | 21 | 88 | 144 | 113H | 16I | 4 | 25 |
| | E0032010 | SCREEN | 01MAR2005 | -7 | 70 | 130 | 84 | | | | 80 | 125 | 82 | | | |
| | | DAY 1 | 08MAR2005 | 1 | 78 | 140 | 85 | | | | 82 | 125 | 84 | | | |
| | | BASELINE | | | 78 | 140 | 85 | | | | 82 | 125 | 84 | | | |
| | | DAY 8 | 17MAR2005 | 10 | 68 | 130 | 82 | -10 | -10 | -3 | 72 | 125 | 80 | -10 | 0 | -4 |
| | | DAY 15 | 24MAR2005 | 17 | 76 | 120 | 85 | -2 | -20D | 0 | 83 | 130 | 80 | 1 | 5 | -4 |
| | | FINAL | | | 76 | 120 | 85 | -2 | -20D | 0 | 83 | 130 | 80 | 1 | 5 | -4 |
| | E0032012 | SCREEN | 14JUN2005 | -8 | 60 | 108 | 79 | | | | 62 | 105 | 74 | | | |
| | | DAY 1 | 22JUN2005 | 1 | 70 | 114 | 70 | | | | 72 | 110 | 74 | | | |
| | | BASELINE | | | 70 | 114 | 70 | | | | 72 | 110 | 74 | | | |
| | | DAY 8 | 28JUN2005 | 7 | 78 | 112 | 76 | 8 | -2 | 6 | 90 | 114 | 80 | 18I | 4 | 6 |
| | | DAY 15 | 05JUL2005 | 14 | 72 | 120 | 74 | 2 | 6 | 4 | 78 | 118 | 70 | 6 | 8 | -4 |
| | | DAY 22 | 13JUL2005 | 22 | 68 | 120 | 70 | -2 | 6 | 0 | 74 | 116 | 70 | 6 | 6 | -4 |
| | | DAY 29 | 22JUL2005 | 31 | 74 | 118 | 72 | 4 | 4 | 2 | 78 | 116 | 76 | 6 | 6 | 2 |
| | | DAY 36 | 29JUL2005 | 38 | 74 | 132 | 84 | 4 | 18 | 14 | 78 | 130 | 82 | 6 | 20I | 8 |
| | | DAY 43 | 03AUG2005 | 43 | 70 | 116 | 74 | 0 | 2 | 4 | 74 | 112 | 74 | 2 | 2 | 0 |
| | | DAY 50 | 10AUG2005 | 50 | 68 | 120 | 74 | -2 | 6 | 4 | 76 | 110 | 74 | 4 | 0 | 0 |
| | | DAY 57 | 17AUG2005 | 57 | 80 | 132 | 72 | 10 | 18 | 2 | 84 | 128 | 76 | 12 | 18 | 2 |
| | | FINAL | | | 80 | 132 | 72 | 10 | 18 | 2 | 84 | 128 | 76 | 12 | 18 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 62 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0032014 | SCREEN | 16JUN2005 | -6 | 69 | 102 | 70 | | | | 72 | 110 | 82 | | | |
| | | DAY 1 | 22JUN2005 | 1 | 70 | 100 | 70 | | | | 73 | 105 | 75 | | | |
| | | BASELINE | | | 70 | 100 | 70 | | | | 73 | 105 | 75 | | | |
| | | DAY 8 | 30JUN2005 | 9 | 88 | 108 | 72 | 18I | 8 | 2 | 91 | 110 | 84 | 18I | 5 | 9 |
| | | DAY 15 | 06JUL2005 | 15 | 76 | 107 | 73 | 6 | 7 | 3 | 76 | 110 | 80 | 3 | 5 | 5 |
| | | DAY 22 | 13JUL2005 | 22 | 74 | 110 | 72 | 4 | 10 | 2 | 76 | 110 | 80 | 3 | 5 | 5 |
| | | DAY 29 | 20JUL2005 | 29 | 92 | 126 | 76 | 22I | 26I | 6 | 112 | 130 | 80 | 39I | 25I | 5 |
| | | DAY 36 | 27JUL2005 | 36 | 84 | 100 | 68 | 14 | 0 | -2 | 88 | 110 | 70 | 15I | 5 | -5 |
| | | DAY 43 | 02AUG2005 | 42 | 88 | 110 | 80 | 18I | 10 | 10 | 88 | 110 | 80 | 15I | 5 | 5 |
| | | DAY 50 | 10AUG2005 | 50 | 88 | 110 | 88 | 18I | 10 | 18 | 86 | 110 | 75 | 13 | 5 | 0 |
| | | DAY 57 | 17AUG2005 | 57 | 84 | 104 | 78 | 14 | 4 | 8 | 93 | 108 | 80 | 20I | 3 | 5 |
| | | FINAL | | | 84 | 104 | 78 | 14 | 4 | 8 | 93 | 108 | 80 | 20I | 3 | 5 |
| | E0033008 | SCREEN | 24NOV2004 | -15 | 60 | 110 | 72 | | | | 58 | 116 | 76 | | | |
| | | DAY 1 | 09DEC2004 | 1 | 64 | 120 | 74 | | | | 60 | 116 | 70 | | | |
| | | BASELINE | | | 64 | 120 | 74 | | | | 60 | 116 | 70 | | | |
| | | DAY 8 | 15DEC2004 | 7 | 66 | 110 | 80 | 2 | -10 | 6 | 68 | 116 | 80 | 8 | 0 | 10 |
| | | DAY 15 | 21DEC2004 | 13 | 70 | 118 | 72 | 6 | -2 | -2 | 72 | 116 | 70 | 12 | 0 | 0 |
| | | DAY 22 | 29DEC2004 | 21 | 70 | 118 | 80 | 6 | -2 | 6 | 74 | 118 | 82 | 14 | 2 | 12 |
| | | DAY 29 | 06JAN2005 | 29 | 64 | 98 | 70 | 0 | -22D | -4 | 66 | 100 | 70 | 6 | -16 | 0 |
| | | DAY 36 | 13JAN2005 | 36 | 74 | 100 | 68 | 10 | -20D | -6 | 70 | 102 | 70 | 10 | -14 | 0 |
| | | DAY 43 | 20JAN2005 | 43 | 68 | 102 | 80 | 4 | -18 | 6 | 70 | 108 | 76 | 10 | -8 | 6 |
| | | DAY 50 | 27JAN2005 | 50 | 68 | 100 | 80 | 4 | -20D | 6 | 70 | 106 | 80 | 10 | -10 | 10 |
| | | DAY 57 | 03FEB2005 | 57 | 72 | 120 | 86 | 8 | 0 | 12 | 70 | 118 | 82 | 10 | 2 | 12 |
| | | FINAL | | | 72 | 120 | 86 | 8 | 0 | 12 | 70 | 118 | 82 | 10 | 2 | 12 |
| | E0034005 | SCREEN | 29NOV2004 | -14 | 84 | 130 | 80 | | | | 80 | 128 | 82 | | | |
| | | DAY 1 | 13DEC2004 | 1 | 80 | 118 | 78 | | | | 82 | 120 | 76 | | | |
| | | BASELINE | | | 80 | 118 | 78 | | | | 82 | 120 | 76 | | | |
| | | DAY 8 | 20DEC2004 | 8 | 78 | 116 | 82 | -2 | -2 | 4 | 82 | 118 | 86 | 0 | -2 | 10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 63 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0034005 | DAY 15 | | 27DEC2004 | 15 | 76 | 118 | 82 | -4 | 0 | 4 | 82 | 116 | 86 | 0 | -4 | 10 |
| | | DAY 22 | | 03JAN2005 | 22 | 76 | 120 | 80 | -4 | 2 | 2 | 84 | 140 | 82 | 2 | 20I | 6 |
| | | DAY 29 | | 10JAN2005 | 29 | 84 | 118 | 74 | 4 | 0 | -4 | 88 | 116 | 84 | 6 | -4 | 8 |
| | | DAY 36 | | 17JAN2005 | 36 | 88 | 140 | 110H | 8 | 22I | 32I | 88 | 138 | 100 | 6 | 18 | 24 |
| | | DAY 36 | * | 21JAN2005 | 40 | 84 | 138 | 92 | 4 | 20I | 14 | 88 | 130 | 92 | 6 | 10 | 16 |
| | | FINAL | | | | 84 | 138 | 92 | 4 | 20I | 14 | 88 | 130 | 92 | 6 | 10 | 16 |
| | E0035026 | SCREEN | | 20DEC2004 | -8 | 80 | 120 | 80 | | | | 80 | 120 | 80 | | | |
| | | DAY 1 | | 27DEC2004 | -1 | 72 | 112 | 74 | | | | 76 | 118 | 80 | | | |
| | | BASELINE | | | | 72 | 112 | 74 | | | | 76 | 118 | 80 | | | |
| | | DAY 8 | | 04JAN2005 | 8 | 76 | 120 | 80 | 4 | 8 | 6 | 60 | 118 | 80 | -16D | 0 | 0 |
| | | DAY 15 | | 11JAN2005 | 15 | 60 | 100 | 70 | -12 | -12 | -4 | 65 | 110 | 80 | -11 | -8 | 0 |
| | | DAY 22 | | 17JAN2005 | 21 | 100 | 140 | 80 | 28I | 28I | 6 | 100 | 130 | 80 | 24I | 12 | 0 |
| | | DAY 29 | | 24JAN2005 | 28 | 80 | 140 | 80 | 8 | 28I | 6 | 90 | 140 | 76 | 14 | 22I | -4 |
| | | FINAL | | | | 80 | 140 | 80 | 8 | 28I | 6 | 90 | 140 | 76 | 14 | 22I | -4 |
| | E0035030 | SCREEN | | 07MAR2005 | -9 | 60 | 114 | 76 | | | | 64 | 118 | 72 | | | |
| | | DAY 1 | | 15MAR2005 | -1 | 64 | 110 | 70 | | | | 68 | 120 | 76 | | | |
| | | BASELINE | | | | 64 | 110 | 70 | | | | 68 | 120 | 76 | | | |
| | | DAY 8 | | 21MAR2005 | 6 | 68 | 118 | 68 | 4 | 8 | -2 | 74 | 110 | 78 | 6 | -10 | 2 |
| | | DAY 15 | | 28MAR2005 | 13 | 70 | 120 | 70 | 6 | 10 | 0 | 65 | 113 | 72 | -3 | -7 | -4 |
| | | DAY 22 | | 04APR2005 | 20 | 84 | 120 | 70 | 20I | 10 | 0 | 80 | 120 | 65 | 12 | 0 | -11 |
| | | FINAL | | | | 84 | 120 | 70 | 20I | 10 | 0 | 80 | 120 | 65 | 12 | 0 | -11 |
| | E0038004 | SCREEN | | 02NOV2004 | -9 | 70 | 110 | 80 | | | | 78 | 116 | 78 | | | |
| | | DAY 1 | | 11NOV2004 | 1 | 80 | 110 | 76 | | | | 76 | 112 | 80 | | | |
| | | BASELINE | | | | 80 | 110 | 76 | | | | 76 | 112 | 80 | | | |
| | | DAY 8 | | 19NOV2004 | 9 | 80 | 120 | 78 | 0 | 10 | 2 | 80 | 116 | 80 | 4 | 4 | 0 |
| | | DAY 15 | | 23NOV2004 | 13 | 90 | 115 | 80 | 10 | 5 | 4 | 96 | 110 | 75 | 20I | -2 | -5 |
| | | DAY 22 | | 02DEC2004 | 22 | 92 | 118 | 82 | 12 | 8 | 6 | 90 | 110 | 78 | 14 | -2 | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15   iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0038004 | DAY 29 | 09DEC2004 | 29 | 88 | 120 | 86 | 8 | 10 | 10 | 84 | 124 | 80 | 8 | 12 | 0 |
| | | DAY 36 | 16DEC2004 | 36 | 100 | 130 | 80 | 20I | 20I | 4 | 94 | 126 | 88 | 18I | 14 | 8 |
| | | DAY 43 | 23DEC2004 | 43 | 90 | 118 | 80 | 10 | 8 | 4 | 92 | 115 | 78 | 16I | 3 | -2 |
| | | DAY 50 | 30DEC2004 | 50 | 86 | 116 | 78 | 6 | 6 | 2 | 84 | 116 | 76 | 8 | 4 | -4 |
| | | DAY 57 | 07JAN2005 | 58 | 77 | 126 | 80 | -3 | 16 | 4 | 80 | 121 | 80 | 4 | 9 | 0 |
| | | FINAL | | | 77 | 126 | 80 | -3 | 16 | 4 | 80 | 121 | 80 | 4 | 9 | 0 |
| | E0039002 | SCREEN | 10AUG2004 | -21 | 64 | 108 | 60 | | | | 78 | 94 | 60 | | | |
| | | DAY 1 | 31AUG2004 | 1 | 58 | 108 | 60 | | | | 60 | 92 | 70 | | | |
| | | BASELINE | | | 58 | 108 | 60 | | | | 60 | 92 | 70 | | | |
| | | DAY 8 | 07SEP2004 | 8 | 68 | 108 | 64 | 10 | 0 | 4 | 88 | 100 | 70 | 28I | 8 | 0 |
| | | DAY 15 | 14SEP2004 | 15 | 76 | 110 | 60 | 18I | 2 | 0 | 88 | 98 | 60 | 28I | 6 | -10 |
| | | DAY 22 | 21SEP2004 | 22 | 88 | 110 | 58 | 30I | 2 | -2 | 92 | 110 | 58 | 32I | 18 | -12 |
| | | DAY 29 | 28SEP2004 | 29 | 78 | 102 | 60 | 20I | -6 | 0 | 88 | 94 | 56 | 28I | 2 | -14 |
| | | DAY 36 | 05OCT2004 | 36 | 76 | 110 | 64 | 18I | 2 | 4 | 80 | 108 | 62 | 20I | 16 | -8 |
| | | DAY 43 | 12OCT2004 | 43 | 80 | 110 | 70 | 22I | 2 | 10 | 80 | 102 | 70 | 20I | 10 | 0 |
| | | DAY 50 | 20OCT2004 | 51 | 74 | 100 | 64 | 16I | -8 | 4 | 82 | 98 | 60 | 22I | 6 | -10 |
| | | DAY 57 | 28OCT2004 | 59 | 68 | 110 | 74 | 10 | 2 | 14 | 70 | 104 | 70 | 10 | 12 | 0 |
| | | FINAL | | | 68 | 110 | 74 | 10 | 2 | 14 | 70 | 104 | 70 | 10 | 12 | 0 |
| | E0039007 | SCREEN | 15SEP2004 | -15 | 62 | 100 | 60 | | | | 68 | 96 | 50L | | | |
| | | DAY 1 | 30SEP2004 | 1 | 76 | 108 | 50L | | | | 84 | 90L | 60 | | | |
| | | BASELINE | | | 76 | 108 | 50L | | | | 84 | 90L | 60 | | | |
| | | DAY 8 | 07OCT2004 | 8 | 76 | 110 | 58 | 0 | 2 | 8 | 88 | 98 | 52 | 4 | 8 | -8 |
| | | DAY 15 | 13OCT2004 | 14 | 96 | 120 | 68 | 20I | 12 | 18 | 88 | 114 | 60 | 4 | 24I | 0 |
| | | DAY 22 | 20OCT2004 | 21 | 88 | 122 | 62 | 12 | 14 | 12 | 94 | 102 | 52 | 10 | 12 | -8 |
| | | DAY 29 | 28OCT2004 | 29 | 98 | 108 | 68 | 22I | 0 | 18 | 104 | 100 | 60 | 20I | 10 | 0 |
| | | DAY 36 | 08NOV2004 | 40 | 96 | 104 | 60 | 20I | -4 | 10 | 102 | 100 | 60 | 18I | 10 | 0 |
| | | DAY 43 | 15NOV2004 | 47 | 86 | 110 | 60 | 10 | 2 | 10 | 98 | 102 | 64 | 14 | 12 | 4 |
| | | DAY 57 | * 24NOV2004 | 56 | 88 | 102 | 64 | 12 | -6 | 14 | 100 | 98 | 58 | 16I | 8 | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 65 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0039007 | DAY 57 | 01DEC2004 | 63 | 98 | 110 | 64 | 22I | 2 | 14 | 104 | 100 | 60 | 20I | 10 | 0 |
| | | FINAL | | | 98 | 110 | 64 | 22I | 2 | 14 | 104 | 100 | 60 | 20I | 10 | 0 |
| | E0039013 | SCREEN | 22NOV2004 | -24 | 68 | 124 | 88 | | | | 70 | 118 | 80 | | | |
| | | DAY 1 | 16DEC2004 | 1 | 64 | 138 | 90 | | | | 70 | 132 | 80 | | | |
| | | BASELINE | | | 64 | 138 | 90 | | | | 70 | 132 | 80 | | | |
| | | DAY 8 | 23DEC2004 | 8 | 80 | 120 | 84 | 16I | -18 | -6 | 84 | 126 | 86 | 14 | -6 | 6 |
| | | DAY 22 | 04JAN2005 | 20 | 76 | 132 | 74 | 12 | -6 | -16 | 80 | 130 | 94 | 10 | -2 | 14 |
| | | FINAL | | | 76 | 132 | 74 | 12 | -6 | -16 | 80 | 130 | 94 | 10 | -2 | 14 |
| | E0039022 | SCREEN | 15MAR2005 | -7 | 72 | 118 | 68 | | | | 84 | 110 | 72 | | | |
| | | DAY 1 | 22MAR2005 | 1 | 80 | 108 | 70 | | | | 84 | 106 | 70 | | | |
| | | BASELINE | | | 80 | 108 | 70 | | | | 84 | 106 | 70 | | | |
| | | DAY 8 | 29MAR2005 | 8 | 84 | 100 | 60 | 4 | -8 | -10 | 100 | 104 | 78 | 16I | -2 | 8 |
| | | DAY 15 | 05APR2005 | 15 | 84 | 104 | 66 | 4 | -4 | -4 | 80 | 106 | 70 | -4 | 0 | 0 |
| | | DAY 22 | 12APR2005 | 22 | 84 | 102 | 60 | 4 | -6 | -10 | 88 | 106 | 72 | 4 | 0 | 2 |
| | | DAY 29 | 19APR2005 | 29 | 80 | 98 | 62 | 0 | -10 | -8 | 84 | 100 | 64 | 0 | -6 | -6 |
| | | DAY 36 | 26APR2005 | 36 | 80 | 102 | 64 | 0 | -6 | -6 | 80 | 104 | 68 | -4 | -2 | -2 |
| | | DAY 43 | 03MAY2005 | 43 | 80 | 102 | 70 | 0 | -6 | 0 | 84 | 100 | 74 | 0 | -6 | 4 |
| | | DAY 50 | 10MAY2005 | 50 | 84 | 108 | 70 | 4 | 0 | 0 | 88 | 104 | 72 | 4 | -2 | 2 |
| | | DAY 57 | 18MAY2005 | 58 | 82 | 110 | 68 | 2 | 2 | -2 | 84 | 110 | 70 | 0 | 4 | 0 |
| | | FINAL | | | 82 | 110 | 68 | 2 | 2 | -2 | 84 | 110 | 70 | 0 | 4 | 0 |
| | E0040019 | SCREEN | 01JUN2005 | -6 | 76 | 122 | 80 | | | | 78 | 126 | 84 | | | |
| | | DAY 1 | 07JUN2005 | 1 | 76 | 122 | 80 | | | | 78 | 126 | 84 | | | |
| | | BASELINE | | | 76 | 122 | 80 | | | | 78 | 126 | 84 | | | |
| | | DAY 8 | 14JUN2005 | 8 | 91 | 128 | 81 | 15I | 6 | 1 | 100 | 131 | 97 | 22I | 5 | 13 |
| | | DAY 15 | 21JUN2005 | 15 | 88 | 126 | 82 | 12 | 4 | 2 | 104 | 132 | 90 | 26I | 6 | 6 |
| | | DAY 22 | 28JUN2005 | 22 | 82 | 126 | 83 | 6 | 4 | 3 | 91 | 140 | 88 | 13 | 14 | 4 |
| | | DAY 29 | 05JUL2005 | 29 | 80 | 124 | 88 | 4 | 2 | 8 | 98 | 138 | 90 | 20I | 12 | 6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

Quetiapine Fumarate D1447C00135                                                    Page 66 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0040019 | DAY 36 | | 14JUL2005 | 38 | 86 | 130 | 80 | 10 | 8 | 0 | 97 | 138 | 86 | 19I | 12 | 2 |
| | | DAY 43 | | 21JUL2005 | 45 | 82 | 130 | 84 | 6 | 8 | 4 | 99 | 132 | 88 | 21I | 6 | 4 |
| | | DAY 50 | | 28JUL2005 | 52 | 84 | 130 | 84 | 8 | 8 | 4 | 98 | 136 | 78 | 20I | 10 | -6 |
| | | DAY 57 | | 04AUG2005 | 59 | 74 | 132 | 84 | -2 | 10 | 4 | 78 | 136 | 88 | 0 | 10 | 4 |
| | | FINAL | | | | 74 | 132 | 84 | -2 | 10 | 4 | 78 | 136 | 88 | 0 | 10 | 4 |
| | E0041006 | SCREEN | | 19OCT2004 | -10 | 52 | 124 | 72 | | | | 56 | 118 | 74 | | | |
| | | DAY 1 | | 29OCT2004 | 1 | 56 | 106 | 70 | | | | 72 | 102 | 78 | | | |
| | | BASELINE | | | | 56 | 106 | 70 | | | | 72 | 102 | 78 | | | |
| | | DAY 8 | | 05NOV2004 | 8 | 52 | 110 | 72 | -4 | 4 | 2 | 68 | 108 | 72 | -4 | 6 | -6 |
| | | DAY 15 | | 12NOV2004 | 15 | 64 | 108 | 74 | 8 | 2 | 4 | 84 | 108 | 82 | 12 | 6 | 4 |
| | | DAY 22 | | 19NOV2004 | 22 | 60 | 102 | 72 | 4 | -4 | 2 | 64 | 106 | 76 | -8 | 4 | -2 |
| | | DAY 22 | * | 23NOV2004 | 26 | 72 | 108 | 70 | 16I | 2 | 0 | 72 | 104 | 68 | 0 | 2 | -10 |
| | | DAY 36 | | 02DEC2004 | 35 | 76 | 108 | 68 | 20I | 2 | -2 | 84 | 102 | 76 | 12 | 0 | -2 |
| | | DAY 43 | | 10DEC2004 | 43 | 68 | 106 | 62 | 12 | 0 | -8 | 76 | 102 | 76 | 4 | 0 | -2 |
| | | DAY 50 | | 17DEC2004 | 50 | 64 | 104 | 68 | 8 | -2 | -2 | 68 | 110 | 76 | -4 | 8 | -2 |
| | | DAY 50 | * | 21DEC2004 | 54 | 60 | 108 | 66 | 4 | 2 | -4 | 60 | 102 | 68 | -12 | 0 | -10 |
| | | FINAL | | | | 60 | 108 | 66 | 4 | 2 | -4 | 60 | 102 | 68 | -12 | 0 | -10 |
| | E0042008 | SCREEN | | 26AUG2004 | -7 | 64 | 114 | 82 | | | | 60 | 116 | 80 | | | |
| | | DAY 1 | | 02SEP2004 | 1 | 72 | 130 | 78 | | | | 88 | 126 | 82 | | | |
| | | BASELINE | | | | 72 | 130 | 78 | | | | 88 | 126 | 82 | | | |
| | | DAY 8 | | 09SEP2004 | 8 | 68 | 130 | 82 | -4 | 0 | 4 | 76 | 120 | 78 | -12 | -6 | -4 |
| | | DAY 15 | | 16SEP2004 | 15 | 84 | 132 | 74 | 12 | 2 | -4 | 88 | 128 | 76 | 0 | 2 | -6 |
| | | DAY 22 | | 23SEP2004 | 22 | 88 | 132 | 84 | 16I | 2 | 6 | 92 | 120 | 72 | 4 | -6 | -10 |
| | | DAY 29 | | 30SEP2004 | 29 | 92 | 128 | 76 | 20I | -2 | -2 | 100 | 120 | 72 | 12 | -6 | -10 |
| | | DAY 36 | | 07OCT2004 | 36 | 92 | 134 | 86 | 20I | 4 | 8 | 92 | 138 | 80 | 4 | 12 | -2 |
| | | DAY 43 | | 14OCT2004 | 43 | 92 | 138 | 76 | 20I | 8 | -2 | 88 | 136 | 80 | 0 | 10 | -2 |
| | | DAY 50 | | 21OCT2004 | 50 | 80 | 122 | 78 | 8 | -8 | 0 | 92 | 119 | 72 | 4 | -7 | -10 |
| | | DAY 57 | | 28OCT2004 | 57 | 88 | 122 | 86 | 16I | -8 | 8 | 96 | 114 | 78 | 8 | -12 | -4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15   iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                   Page 67 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0042008 | FINAL | | | 88 | 122 | 86 | 16I | -8 | 8 | 96 | 114 | 78 | 8 | -12 | -4 |
| | E0042009 | SCREEN | 21SEP2004 | -7 | 82 | 124 | 78 | | | | 74 | 122 | 84 | | | |
| | | DAY 1 | 28SEP2004 | 1 | 84 | 124 | 80 | | | | 80 | 120 | 76 | | | |
| | | BASELINE | | | 84 | 124 | 80 | | | | 80 | 120 | 76 | | | |
| | | DAY 8 | 05OCT2004 | 8 | 100 | 150 | 96 | 16I | 26I | 16 | 92 | 140 | 92 | 12 | 20I | 16 |
| | | DAY 15 | 12OCT2004 | 15 | 84 | 146 | 94 | 0 | 22I | 14 | 88 | 140 | 98 | 8 | 20I | 22 |
| | | DAY 22 | 19OCT2004 | 22 | 80 | 136 | 90 | -4 | 12 | 10 | 76 | 134 | 86 | -4 | 14 | 10 |
| | | DAY 29 | 26OCT2004 | 29 | 76 | 122 | 84 | -8 | -2 | 4 | 80 | 116 | 80 | 0 | -4 | 4 |
| | | DAY 36 | 02NOV2004 | 36 | 84 | 122 | 86 | 0 | -2 | 6 | 82 | 114 | 82 | 2 | -6 | 6 |
| | | DAY 43 | 09NOV2004 | 43 | 86 | 128 | 86 | 2 | 4 | 6 | 88 | 122 | 84 | 8 | 2 | 8 |
| | | DAY 50 | 16NOV2004 | 50 | 80 | 134 | 88 | -4 | 10 | 8 | 76 | 136 | 84 | -4 | 16 | 8 |
| | | DAY 57 | 22NOV2004 | 56 | 80 | 126 | 88 | -4 | 2 | 8 | 80 | 124 | 82 | 0 | 4 | 6 |
| | | FINAL | | | 80 | 126 | 88 | -4 | 2 | 8 | 80 | 124 | 82 | 0 | 4 | 6 |
| | E0042020 | SCREEN | 28MAR2005 | -14 | 72 | 132 | 84 | | | | 72 | 124 | 78 | | | |
| | | DAY 1 | 11APR2005 | 1 | 72 | 124 | 70 | | | | 84 | 122 | 76 | | | |
| | | BASELINE | | | 72 | 124 | 70 | | | | 84 | 122 | 76 | | | |
| | | DAY 8 | 18APR2005 | 8 | 88 | 128 | 98 | 16I | 4 | 28 | 84 | 136 | 94 | 0 | 14 | 18 |
| | | FINAL | | | 88 | 128 | 98 | 16I | 4 | 28 | 84 | 136 | 94 | 0 | 14 | 18 |
| | E0042021 | SCREEN | 30MAR2005 | -14 | 68 | 110 | 70 | | | | 68 | 110 | 70 | | | |
| | | DAY 1 | 13APR2005 | 1 | 68 | 114 | 70 | | | | 68 | 120 | 76 | | | |
| | | BASELINE | | | 68 | 114 | 70 | | | | 68 | 120 | 76 | | | |
| | | DAY 8 | 20APR2005 | 8 | 64 | 102 | 70 | -4 | -12 | 0 | 64 | 98 | 74 | -4 | -22D | -2 |
| | | FINAL | | | 64 | 102 | 70 | -4 | -12 | 0 | 64 | 98 | 74 | -4 | -22D | -2 |
| | E0042023 | SCREEN | 27APR2005 | -19 | 84 | 134 | 84 | | | | 88 | 134 | 86 | | | |
| | | DAY 1 | 16MAY2005 | 1 | 84 | 118 | 76 | | | | 84 | 126 | 84 | | | |
| | | BASELINE | | | 80 | 118 | 76 | | | | 84 | 126 | 84 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure     DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED: 17NOV2005 13:53:15  iceadmn3

Quetiapine Fumarate D1447C00135                                                Page 68 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0042023 | DAY 8 | 23MAY2005 | 8 | 82 | 120 | 80 | 2 | 2 | 4 | 90 | 120 | 85 | 6 | -6 | 1 |
| | | DAY 15 | 31MAY2005 | 16 | 80 | 120 | 80 | 0 | 2 | 4 | 96 | 120 | 85 | 12 | -6 | 1 |
| | | DAY 22 | 09JUN2005 | 25 | 96 | 120 | 70 | 16I | 2 | -6 | 96 | 125 | 80 | 12 | -1 | -4 |
| | | DAY 29 | 13JUN2005 | 29 | 76 | 126 | 72 | -4 | 8 | -4 | 80 | 120 | 70 | -4 | -6 | -14 |
| | | DAY 36 | 20JUN2005 | 36 | 64 | 100 | 62 | -16D | -18 | -14 | 66 | 110 | 60 | -18D | -16 | -24D |
| | | DAY 43 | 27JUN2005 | 43 | 88 | 110 | 85 | 8 | -8 | 9 | 92 | 120 | 90 | 8 | -6 | 6 |
| | | DAY 50 | 06JUL2005 | 52 | 84 | 120 | 75 | 4 | 2 | -1 | 88 | 130 | 85 | 4 | 4 | 1 |
| | | DAY 57 | 13JUL2005 | 59 | 88 | 130 | 90 | 8 | 12 | 14 | 80 | 140 | 88 | -4 | 14 | 4 |
| | | FINAL | | | 88 | 130 | 90 | 8 | 12 | 14 | 80 | 140 | 88 | -4 | 14 | 4 |
| | E0044001 | SCREEN | 14OCT2004 | -26 | 84 | 126 | 72 | | | | 88 | 124 | 74 | | | |
| | | DAY 1 | 09NOV2004 | 1 | 88 | 124 | 72 | | | | 88 | 118 | 76 | | | |
| | | BASELINE | | | 88 | 124 | 72 | | | | 88 | 118 | 76 | | | |
| | | DAY 8 | 18NOV2004 | 10 | 84 | 124 | 76 | -4 | 0 | 4 | 80 | 122 | 80 | -8 | 4 | 4 |
| | | DAY 15 | 26NOV2004 | 18 | 72 | 120 | 78 | -16D | -4 | 6 | 72 | 120 | 72 | -16D | 2 | -4 |
| | | DAY 22 | 03DEC2004 | 25 | 88 | 116 | 70 | 0 | -8 | -2 | 78 | 120 | 72 | -10 | 2 | -4 |
| | | DAY 29 | 09DEC2004 | 31 | 60 | 110 | 70 | -28D | -14 | -2 | 66 | 110 | 76 | -22D | -8 | 0 |
| | | DAY 36 | 17DEC2004 | 39 | 62 | 112 | 70 | -26D | -12 | -2 | 62 | 108 | 76 | -26D | -10 | 0 |
| | | DAY 43 | 23DEC2004 | 45 | 68 | 112 | 70 | -20D | -12 | -2 | 64 | 110 | 74 | -24D | -8 | -2 |
| | | DAY 50 | 30DEC2004 | 52 | 96 | 116 | 60 | 8 | -8 | -12 | 104 | 124 | 74 | 16I | 6 | -2 |
| | | DAY 57 | 06JAN2005 | 59 | 84 | 112 | 68 | -4 | -12 | -4 | 80 | 110 | 68 | -8 | -8 | -8 |
| | | FINAL | | | 84 | 112 | 68 | -4 | -12 | -4 | 80 | 110 | 68 | -8 | -8 | -8 |
| | E0044002 | SCREEN | 26OCT2004 | -23 | 76 | 112 | 66 | | | | 60 | 106 | 62 | | | |
| | | DAY 1 | 18NOV2004 | 1 | 60 | 104 | 68 | | | | 68 | 102 | 62 | | | |
| | | BASELINE | | | 60 | 104 | 68 | | | | 68 | 102 | 62 | | | |
| | | DAY 8 | 24NOV2004 | 7 | 68 | 102 | 58 | 8 | -2 | -10 | 78 | 98 | 60 | 10 | -4 | -2 |
| | | DAY 15 | 02DEC2004 | 15 | 76 | 112 | 78 | 16I | 8 | 10 | 84 | 114 | 76 | 16I | 12 | 14 |
| | | DAY 22 | 08DEC2004 | 21 | 80 | 102 | 58 | 20I | -2 | -10 | 84 | 108 | 62 | 16I | 6 | 0 |
| | | DAY 29 | 15DEC2004 | 28 | 68 | 102 | 58 | 8 | -2 | -10 | 72 | 102 | 58 | 4 | 0 | -4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure     DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.     D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.     H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 69 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0044002 | DAY 36 | 22DEC2004 | 35 | 80 | 108 | 78 | 20I | 4 | 10 | 84 | 102 | 76 | 16I | 0 | 14 |
| | | DAY 43 | 29DEC2004 | 42 | 76 | 110 | 76 | 16I | 6 | 8 | 72 | 110 | 78 | 4 | 8 | 16 |
| | | DAY 50 | 06JAN2005 | 50 | 88 | 112 | 78 | 28I | 8 | 10 | 88 | 120 | 78 | 20I | 18 | 16 |
| | | DAY 57 | 13JAN2005 | 57 | 72 | 102 | 62 | 12 | -2 | -6 | 88 | 112 | 58 | 20I | 10 | -4 |
| | | FINAL | | | 72 | 102 | 62 | 12 | -2 | -6 | 88 | 112 | 58 | 20I | 10 | -4 |
| | E0045003 | SCREEN | 08FEB2005 | -17 | 92 | 130 | 90 | | | | 92 | 140 | 90 | | | |
| | | DAY 1 | 24FEB2005 | -1 | 86 | 140 | 90 | | | | 82 | 136 | 82 | | | |
| | | BASELINE | | | 86 | 140 | 90 | | | | 82 | 136 | 82 | | | |
| | | DAY 8 | 04MAR2005 | 8 | 80 | 158 | 85 | -6 | 18 | -5 | 80 | 130 | 65 | -2 | -6 | -17 |
| | | DAY 15 | 11MAR2005 | 15 | 112 | 132 | 92 | 26I | -8 | 2 | 112 | 120 | 90 | 30I | -16 | 8 |
| | | FINAL | | | 112 | 132 | 92 | 26I | -8 | 2 | 112 | 120 | 90 | 30I | -16 | 8 |
| | E0046002 | SCREEN | 15NOV2004 | -7 | 69 | 118 | 78 | | | | 72 | 114 | 82 | | | |
| | | DAY 1 | 22NOV2004 | 1 | 70 | 122 | 78 | | | | 80 | 122 | 78 | | | |
| | | BASELINE | | | 70 | 122 | 78 | | | | 80 | 122 | 78 | | | |
| | | DAY 8 | 29NOV2004 | 8 | 81 | 121 | 78 | 11 | -1 | 0 | 92 | 117 | 77 | 12 | -5 | -1 |
| | | DAY 15 | 06DEC2004 | 15 | 97 | 128 | 88 | 27I | 6 | 10 | 95 | 124 | 86 | 15I | 2 | 8 |
| | | DAY 22 | 14DEC2004 | 23 | 92 | 124 | 82 | 22I | 2 | 4 | 110 | 119 | 81 | 30I | -3 | 3 |
| | | DAY 29 | 22DEC2004 | 31 | 84 | 126 | 86 | 14 | 4 | 8 | 96 | 119 | 78 | 16I | -3 | 0 |
| | | DAY 36 | 27DEC2004 | 36 | 88 | 126 | 80 | 18I | 4 | 2 | 100 | 120 | 90 | 20I | -2 | 12 |
| | | DAY 43 | 03JAN2005 | 43 | 75 | 126 | 80 | 5 | 4 | 2 | 89 | 126 | 89 | 9 | 4 | 11 |
| | | DAY 50 | 10JAN2005 | 50 | 81 | 126 | 82 | 11 | 4 | 4 | 88 | 124 | 84 | 8 | 2 | 6 |
| | | DAY 57 | 18JAN2005 | 58 | 83 | 133 | 86 | 13 | 11 | 8 | 88 | 121 | 82 | 8 | -1 | 4 |
| | | FINAL | | | 83 | 133 | 86 | 13 | 11 | 8 | 88 | 121 | 82 | 8 | -1 | 4 |
| | E0046004 | SCREEN | 17NOV2004 | -15 | 68 | 132 | 90 | | | | 84 | 129 | 83 | | | |
| | | DAY 1 | 02DEC2004 | 1 | 61 | 130 | 83 | | | | 77 | 124 | 84 | | | |
| | | BASELINE | | | 61 | 130 | 83 | | | | 77 | 124 | 84 | | | |
| | | DAY 8 | 09DEC2004 | 8 | 99 | 126 | 84 | 38I | -4 | 1 | 115 | 132 | 86 | 38I | 8 | 2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure     DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.  D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.  H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 70 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR I) | E0046004 | DAY 15 | 16DEC2004 | 15 | 80 | 126 | 78 | 19I | -4 | -5 | 105 | 110 | 78 | 28I | -14 | -6 |
| | | DAY 22 | 22DEC2004 | 21 | 90 | 148 | 93 | 29I | 18 | 10 | 104 | 124 | 82 | 27I | 0 | -2 |
| | | DAY 29 | 29DEC2004 | 28 | 86 | 129 | 86 | 25I | -1 | 3 | 100 | 112 | 76 | 23I | -12 | -8 |
| | | DAY 36 | 05JAN2005 | 35 | 89 | 136 | 83 | 28I | 6 | 0 | 102 | 128 | 80 | 25I | 4 | -4 |
| | | DAY 43 | 12JAN2005 | 42 | 97 | 137 | 83 | 36I | 7 | 0 | 105 | 128 | 76 | 28I | 4 | -8 |
| | | DAY 50 | 19JAN2005 | 49 | 88 | 143 | 85 | 27I | 13 | 2 | 96 | 125 | 87 | 19I | 1 | 3 |
| | | DAY 50 * | 24JAN2005 | 54 | 88 | 110 | 78 | 27I | -20D | -5 | 80 | 110 | 78 | 3 | -14 | -6 |
| | | FINAL | | | 88 | 110 | 78 | 27I | -20D | -5 | 80 | 110 | 78 | 3 | -14 | -6 |
| QUETIAPINE 600 MG (BIPOLAR II) | E0004006 | SCREEN | 22JUL2004 | -7 | 64 | 130 | 88 | | | | 64 | 132 | 88 | | | |
| | | DAY 1 | 29JUL2004 | 1 | 64 | 120 | 88 | | | | 72 | 110 | 80 | | | |
| | | BASELINE | | | 64 | 120 | 88 | | | | 72 | 110 | 80 | | | |
| | | DAY 8 | 04AUG2004 | 7 | 56 | 120 | 90 | -8 | 0 | 2 | 72 | 116 | 90 | 0 | 6 | 10 |
| | | DAY 22 | 18AUG2004 | 21 | 64 | 128 | 78 | 0 | 8 | -10 | 60 | 122 | 88 | -12 | 12 | 8 |
| | | DAY 29 | 26AUG2004 | 29 | 68 | 120 | 80 | 4 | 0 | -8 | 78 | 122 | 88 | 6 | 12 | 8 |
| | | DAY 36 | 02SEP2004 | 36 | 68 | 114 | 80 | 4 | -6 | -8 | 80 | 120 | 86 | 8 | 10 | 6 |
| | | DAY 43 | 09SEP2004 | 43 | 76 | 120 | 76 | 12 | 0 | -12 | 88 | 110 | 70 | 16I | 0 | -10 |
| | | DAY 50 | 16SEP2004 | 50 | 60 | 116 | 78 | -4 | -4 | -10 | 64 | 104 | 72 | -8 | -6 | -8 |
| | | DAY 57 | 23SEP2004 | 57 | 68 | 112 | 74 | 4 | -8 | -14 | 80 | 120 | 82 | 8 | 10 | 2 |
| | | FINAL | | | 68 | 112 | 74 | 4 | -8 | -14 | 80 | 120 | 82 | 8 | 10 | 2 |
| | E0004014 | SCREEN | 05OCT2004 | -7 | 48L | 120 | 80 | | | | 60 | 116 | 74 | | | |
| | | DAY 1 | 12OCT2004 | 1 | 56 | 112 | 72 | | | | 60 | 108 | 66 | | | |
| | | BASELINE | | | 56 | 112 | 72 | | | | 60 | 108 | 66 | | | |
| | | DAY 8 | 20OCT2004 | 9 | 68 | 110 | 78 | 12 | -2 | 6 | 76 | 114 | 82 | 16I | 6 | 16 |
| | | FINAL | | | 68 | 110 | 78 | 12 | -2 | 6 | 76 | 114 | 82 | 16I | 6 | 16 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 71 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0010011 | SCREEN | 27JAN2005 | -7 | 82 | 126 | 84 | | | | 82 | 122 | 80 | | | |
| | | DAY 1 | 03FEB2005 | 1 | 84 | 128 | 88 | | | | 86 | 128 | 90 | | | |
| | | BASELINE | | | 84 | 128 | 88 | | | | 86 | 128 | 90 | | | |
| | | DAY 8 | 10FEB2005 | 8 | 78 | 132 | 90 | -6 | 4 | 2 | 64 | 134 | 88 | -22D | 6 | -2 |
| | | DAY 22 | 23FEB2005 | 21 | 78 | 120 | 88 | -6 | -8 | 0 | 88 | 118 | 88 | 2 | -10 | -2 |
| | | FINAL | | | 78 | 120 | 88 | -6 | -8 | 0 | 88 | 118 | 88 | 2 | -10 | -2 |
| | E0010015 | SCREEN | 16FEB2005 | -7 | 66 | 140 | 82 | | | | 80 | 120 | 80 | | | |
| | | DAY 1 | 23FEB2005 | 1 | 74 | 120 | 78 | | | | 90 | 120 | 74 | | | |
| | | BASELINE | | | 74 | 120 | 78 | | | | 90 | 120 | 74 | | | |
| | | DAY 8 | 03MAR2005 | 9 | 84 | 128 | 88 | 10 | 8 | 10 | 78 | 124 | 92 | -12 | 4 | 18 |
| | | DAY 15 | 10MAR2005 | 16 | 92 | 126 | 92 | 18I | 6 | 14 | 86 | 124 | 90 | -4 | 4 | 16 |
| | | DAY 22 | 17MAR2005 | 23 | 96 | 116 | 82 | 22I | -4 | 4 | 76 | 120 | 80 | -14 | 0 | 6 |
| | | DAY 29 | 24MAR2005 | 30 | 86 | 126 | 84 | 12 | 6 | 6 | 90 | 130 | 88 | 0 | 10 | 14 |
| | | DAY 36 | 31MAR2005 | 37 | 82 | 124 | 92 | 8 | 4 | 14 | 90 | 124 | 88 | 0 | 4 | 14 |
| | | DAY 43 | 07APR2005 | 44 | 88 | 118 | 88 | 14 | -2 | 10 | 84 | 124 | 86 | -6 | 4 | 12 |
| | | DAY 50 | 14APR2005 | 51 | 76 | 118 | 88 | 2 | -2 | 10 | 88 | 116 | 86 | -2 | -4 | 12 |
| | | DAY 57 | 21APR2005 | 58 | 88 | 128 | 70 | 14 | 8 | -8 | 76 | 118 | 74 | -14 | -2 | 0 |
| | | FINAL | | | 88 | 128 | 70 | 14 | 8 | -8 | 76 | 118 | 74 | -14 | -2 | 0 |
| | E0011004 | SCREEN | 04AUG2004 | -13 | 56 | 100 | 60 | | | | 64 | 104 | 62 | | | |
| | | DAY 1 | 17AUG2004 | 1 | 70 | 106 | 72 | | | | 72 | 100 | 72 | | | |
| | | BASELINE | | | 70 | 106 | 72 | | | | 72 | 100 | 72 | | | |
| | | DAY 8 | 25AUG2004 | 9 | 64 | 106 | 72 | -6 | 0 | 0 | 80 | 106 | 76 | 8 | 6 | 4 |
| | | DAY 15 | 31AUG2004 | 15 | 80 | 105 | 71 | 10 | -1 | -1 | 84 | 104 | 72 | 12 | 4 | 0 |
| | | DAY 22 | 07SEP2004 | 22 | 72 | 118 | 80 | 2 | 12 | 8 | 80 | 110 | 78 | 8 | 10 | 6 |
| | | DAY 29 | 14SEP2004 | 29 | 84 | 100 | 64 | 14 | -6 | -8 | 90 | 106 | 70 | 18I | 6 | -2 |
| | | DAY 36 | 24SEP2004 | 39 | 80 | 98 | 68 | 10 | -8 | -4 | 84 | 98 | 64 | 12 | -2 | -8 |
| | | DAY 43 | 29SEP2004 | 44 | 88 | 106 | 60 | 18I | 0 | -12 | 90 | 110 | 60 | 18I | 10 | -12 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

Quetiapine Fumarate D1447C00135                                                    Page 72 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CHANGE FROM BASELINE | | | | | | CHANGE FROM BASELINE | | |
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0011004 | DAY 50 | 05OCT2004 | 50 | 82 | 112 | 70 | 12 | 6 | -2 | 86 | 104 | 70 | 14 | 4 | -2 |
| | | DAY 57 | 18OCT2004 | 63 | 78 | 104 | 64 | 8 | -2 | -8 | 80 | 104 | 60 | 8 | 4 | -12 |
| | | FINAL | | | 78 | 104 | 64 | 8 | -2 | -8 | 80 | 104 | 60 | 8 | 4 | -12 |
| | E0011018 | SCREEN | 03JAN2005 | -7 | 66 | 106 | 64 | | | | 64 | 104 | 62 | | | |
| | | DAY 1 | 10JAN2005 | 1 | 70 | 108 | 66 | | | | 68 | 106 | 60 | | | |
| | | BASELINE | | | 70 | 108 | 66 | | | | 68 | 106 | 60 | | | |
| | | DAY 8 | 17JAN2005 | 8 | 68 | 130 | 72 | -2 | 22I | 6 | 68 | 126 | 70 | 0 | 20I | 10 |
| | | DAY 15 | 24JAN2005 | 15 | 72 | 126 | 74 | 2 | 18 | 8 | 70 | 120 | 72 | 2 | 14 | 12 |
| | | DAY 22 | 01FEB2005 | 23 | 70 | 118 | 76 | 0 | 10 | 10 | 68 | 116 | 74 | 0 | 10 | 14 |
| | | DAY 29 | 09FEB2005 | 31 | 68 | 124 | 76 | -2 | 16 | 10 | 64 | 120 | 74 | -4 | 14 | 14 |
| | | DAY 36 | 16FEB2005 | 38 | 54 | 117 | 58 | -16D | 9 | -8 | 54 | 114 | 54 | -14 | 8 | -6 |
| | | FINAL | | | 54 | 117 | 58 | -16D | 9 | -8 | 54 | 114 | 54 | -14 | 8 | -6 |
| | E0012002 | SCREEN | 20JUL2004 | -28 | 80 | 114 | 68 | | | | 80 | 114 | 64 | | | |
| | | DAY 1 | 17AUG2004 | 1 | 80 | 120 | 82 | | | | 80 | 116 | 80 | | | |
| | | BASELINE | | | 80 | 120 | 82 | | | | 80 | 116 | 80 | | | |
| | | DAY 8 | 24AUG2004 | 8 | 84 | 116 | 80 | 4 | -4 | -2 | 88 | 114 | 76 | 8 | -2 | -4 |
| | | DAY 15 | 31AUG2004 | 15 | 82 | 114 | 76 | 2 | -6 | -6 | 82 | 112 | 70 | 2 | -4 | -10 |
| | | DAY 22 | 07SEP2004 | 22 | 80 | 126 | 74 | 0 | 6 | -8 | 80 | 120 | 70 | 0 | 4 | -10 |
| | | DAY 29 | 14SEP2004 | 29 | 80 | 118 | 80 | 0 | -2 | -2 | 80 | 116 | 76 | 0 | 0 | -4 |
| | | DAY 36 | 21SEP2004 | 36 | 78 | 122 | 82 | -2 | 2 | 0 | 82 | 120 | 80 | 2 | 4 | 0 |
| | | DAY 43 | 27SEP2004 | 42 | 74 | 120 | 78 | -6 | 0 | -4 | 79 | 124 | 82 | -1 | 8 | 2 |
| | | DAY 50 | 04OCT2004 | 49 | 73 | 128 | 80 | -7 | 8 | -2 | 78 | 130 | 78 | -2 | 14 | -2 |
| | | DAY 57 | 11OCT2004 | 56 | 64 | 130 | 78 | -16D | 10 | -4 | 68 | 126 | 80 | -12 | 10 | 0 |
| | | FINAL | | | 64 | 130 | 78 | -16D | 10 | -4 | 68 | 126 | 80 | -12 | 10 | 0 |
| | E0012014 | SCREEN | 05OCT2004 | -7 | 68 | 138 | 84 | | | | 70 | 134 | 82 | | | |
| | | DAY 1 | 12OCT2004 | 1 | 72 | 134 | 86 | | | | 62 | 138 | 80 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 73 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0012014 | BASELINE | | | | 72 | 134 | 86 | | | | 62 | 138 | 80 | | | |
| | | DAY 8 | | 19OCT2004 | 8 | 70 | 128 | 80 | -2 | -6 | -6 | 68 | 130 | 82 | 6 | -8 | 2 |
| | | DAY 15 | | 25OCT2004 | 14 | 66 | 120 | 80 | -6 | -14 | -6 | 69 | 126 | 82 | 7 | -12 | 2 |
| | | DAY 22 | | 01NOV2004 | 21 | 68 | 124 | 86 | -4 | -10 | 0 | 68 | 128 | 80 | 6 | -10 | 0 |
| | | DAY 29 | | 10NOV2004 | 30 | 68 | 120 | 72 | -4 | -14 | -14 | 68 | 118 | 70 | 6 | -20D | -10 |
| | | DAY 36 | | 18NOV2004 | 38 | 64 | 128 | 80 | -8 | -6 | -6 | 62 | 130 | 84 | 0 | -8 | 4 |
| | | DAY 43 | | 24NOV2004 | 44 | 62 | 130 | 82 | -10 | -4 | -4 | 64 | 134 | 82 | 2 | -4 | 2 |
| | | DAY 50 | | 01DEC2004 | 51 | 66 | 132 | 78 | -6 | -2 | -8 | 64 | 132 | 80 | 2 | -6 | 0 |
| | | DAY 57 | | 08DEC2004 | 58 | 60 | 128 | 78 | -12 | -6 | -8 | 62 | 130 | 80 | 0 | -8 | 0 |
| | | FINAL | | | | 60 | 128 | 78 | -12 | -6 | -8 | 62 | 130 | 80 | 0 | -8 | 0 |
| | E0014009 | SCREEN | | 18NOV2004 | -21 | 60 | 100 | 60 | | | | 76 | 100 | 70 | | | |
| | | DAY 1 | | 09DEC2004 | 1 | 66 | 110 | 68 | | | | 80 | 110 | 74 | | | |
| | | BASELINE | | | | 66 | 110 | 68 | | | | 80 | 110 | 74 | | | |
| | | DAY 8 | | 15DEC2004 | 7 | 78 | 118 | 70 | 12 | 8 | 2 | 95 | 120 | 79 | 15I | 10 | 5 |
| | | DAY 15 | | 22DEC2004 | 14 | 60 | 117 | 64 | -6 | 7 | -4 | 75 | 112 | 70 | -5 | 2 | -4 |
| | | DAY 15 | * | 27DEC2004 | 19 | 64 | 115 | 70 | -2 | 5 | 2 | 78 | 110 | 70 | -2 | 0 | -4 |
| | | FINAL | | | | 64 | 115 | 70 | -2 | 5 | 2 | 78 | 110 | 70 | -2 | 0 | -4 |
| | E0019005 | SCREEN | | 10NOV2004 | -19 | 78 | 120 | 84 | | | | 76 | 116 | 80 | | | |
| | | DAY 1 | | 29NOV2004 | 1 | 64 | 164 | 106H | | | | 76 | 152 | 108H | | | |
| | | BASELINE | | | | 64 | 164 | 106H | | | | 76 | 152 | 108H | | | |
| | | DAY 8 | | 06DEC2004 | 8 | 76 | 142 | 108H | 12 | -22D | 2 | 80 | 140 | 100 | 4 | -12 | -8 |
| | | DAY 15 | | 13DEC2004 | 15 | 80 | 130 | 90 | 16I | -34D | -16 | 80 | 128 | 86 | 4 | -24D | -22D |
| | | DAY 22 | | 20DEC2004 | 24 | 70 | 120 | 90 | 6 | -44D | -16 | 72 | 118 | 90 | -4 | -34D | -18 |
| | | DAY 29 | | 27DEC2004 | 29 | 80 | 125 | 90 | 16I | -39D | -16 | 80 | 122 | 88 | 4 | -30D | -20D |
| | | DAY 36 | | 04JAN2005 | 37 | 68 | 136 | 90 | 4 | -28D | -16 | 80 | 130 | 90 | 4 | -22D | -18 |
| | | DAY 43 | | 10JAN2005 | 43 | 68 | 150 | 88 | 4 | -14 | -18 | 70 | 148 | 88 | -6 | -4 | -20D |
| | | DAY 50 | | 18JAN2005 | 51 | 68 | 138 | 100 | 4 | -26D | -6 | 80 | 138 | 98 | 4 | -14 | -10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0019005 | DAY 57 | 24JAN2005 | 57 | 80 | 130 | 88 | 16I | -34D | -18 | 88 | 130 | 90 | 12 | -22D | -18 |
| | | FINAL | | | 80 | 130 | 88 | 16I | -34D | -18 | 88 | 130 | 90 | 12 | -22D | -18 |
| | E0020021 | SCREEN | 09NOV2004 | -14 | 64 | 130 | 86 | | | | 64 | 120 | 80 | | | |
| | | DAY 1 | 23NOV2004 | 1 | 74 | 109 | 78 | | | | 90 | 110 | 88 | | | |
| | | BASELINE | | | 74 | 109 | 78 | | | | 90 | 110 | 88 | | | |
| | | DAY 8 | 02DEC2004 | 10 | 78 | 130 | 90 | 4 | 21I | 12 | 88 | 130 | 85 | -2 | 20I | -3 |
| | | DAY 15 | 07DEC2004 | 15 | 88 | 130 | 100 | 14 | 21I | 22 | 89 | 130 | 100 | -1 | 20I | 12 |
| | | DAY 22 | 14DEC2004 | 22 | 80 | 120 | 90 | 6 | 11 | 12 | 88 | 130 | 90 | -2 | 20I | 2 |
| | | DAY 29 | 21DEC2004 | 29 | 82 | 120 | 80 | 8 | 11 | 2 | 92 | 122 | 90 | 2 | 12 | 2 |
| | | DAY 36 | 30DEC2004 | 38 | 92 | 120 | 80 | 18I | 11 | 2 | 89 | 120 | 90 | -1 | 10 | 2 |
| | | DAY 43 | 04JAN2005 | 43 | 100 | 130 | 98 | 26I | 21I | 20 | 108 | 130 | 92 | 18I | 20I | 4 |
| | | DAY 50 | 11JAN2005 | 50 | 88 | 124 | 90 | 14 | 15 | 12 | 100 | 124 | 98 | 10 | 14 | 10 |
| | | DAY 57 | 18JAN2005 | 57 | 78 | 140 | 93 | 4 | 31I | 15 | 94 | 140 | 100 | 4 | 30I | 12 |
| | | FINAL | | | 78 | 140 | 93 | 4 | 31I | 15 | 94 | 140 | 100 | 4 | 30I | 12 |
| | E0020040 | SCREEN | 11FEB2005 | -7 | 66 | 120 | 80 | | | | 92 | 120 | 100 | | | |
| | | DAY 1 | 18FEB2005 | 1 | 84 | 134 | 92 | | | | 98 | 140 | 100 | | | |
| | | BASELINE | | | 84 | 134 | 92 | | | | 98 | 140 | 100 | | | |
| | | DAY 8 | 24FEB2005 | 7 | 100 | 132 | 94 | 16I | -2 | 2 | 104 | 150 | 106H | 6 | 10 | 6 |
| | | DAY 15 | 03MAR2005 | 14 | 96 | 150 | 100 | 12 | 16 | 8 | 98 | 150 | 95 | 0 | 10 | -5 |
| | | DAY 22 | 10MAR2005 | 21 | 88 | 140 | 95 | 4 | 6 | 3 | 86 | 145 | 100 | -12 | 5 | 0 |
| | | DAY 29 | 17MAR2005 | 28 | 84 | 140 | 90 | 0 | 6 | -2 | 84 | 145 | 95 | -14 | 5 | -5 |
| | | DAY 36 | 24MAR2005 | 35 | 92 | 110 | 90 | 8 | -24D | -2 | 100 | 114 | 90 | 2 | -26D | -10 |
| | | DAY 43 | 31MAR2005 | 42 | 88 | 130 | 96 | 4 | -4 | 4 | 100 | 130 | 102 | 2 | -10 | 2 |
| | | DAY 50 | 07APR2005 | 49 | 94 | 120 | 96 | 10 | -14 | 4 | 100 | 120 | 98 | 2 | -20D | -2 |
| | | DAY 57 | 14APR2005 | 56 | 96 | 140 | 106H | 12 | 6 | 14 | 102 | 160 | 110H | 4 | 20I | 10 |
| | | FINAL | | | 96 | 140 | 106H | 12 | 6 | 14 | 102 | 160 | 110H | 4 | 20I | 10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure     DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

Quetiapine Fumarate D1447C00135                                        Page 75 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0025002 | SCREEN | 14JUL2004 | -34 | 82 | 108 | 72 | | | | 82 | 108 | 74 | | | |
| | | DAY 1 | 17AUG2004 | 1 | 79 | 111 | 73 | | | | 74 | 99 | 53 | | | |
| | | BASELINE | | | 79 | 111 | 73 | | | | 74 | 99 | 53 | | | |
| | | DAY 8 | 24AUG2004 | 8 | 89 | 99 | 71 | 10 | -12 | -2 | 89 | 98 | 70 | 15I | -1 | 17 |
| | | FINAL | | | 89 | 99 | 71 | 10 | -12 | -2 | 89 | 98 | 70 | 15I | -1 | 17 |
| | E0025003 | SCREEN | 19JUL2004 | -8 | 80 | 140 | 88 | | | | 82 | 140 | 87 | | | |
| | | DAY 1 | 27JUL2004 | 1 | 97 | 130 | 89 | | | | 98 | 130 | 88 | | | |
| | | BASELINE | | | 97 | 130 | 89 | | | | 98 | 130 | 88 | | | |
| | | DAY 8 | 02AUG2004 | 7 | 88 | 132 | 84 | -9 | 2 | -5 | 86 | 132 | 86 | -12 | 2 | -2 |
| | | DAY 15 | 09AUG2004 | 14 | 91 | 138 | 87 | -6 | 8 | -2 | 92 | 139 | 88 | -6 | 9 | 0 |
| | | DAY 22 | 16AUG2004 | 21 | 82 | 135 | 80 | -15D | 5 | -9 | 84 | 134 | 82 | -14 | 4 | -6 |
| | | FINAL | | | 82 | 135 | 80 | -15D | 5 | -9 | 84 | 134 | 82 | -14 | 4 | -6 |
| | E0025014 | SCREEN | 23AUG2004 | -9 | 90 | 130 | 88 | | | | 90 | 128 | 80 | | | |
| | | DAY 1 | 01SEP2004 | 1 | 84 | 101 | 78 | | | | 84 | 100 | 78 | | | |
| | | BASELINE | | | 84 | 101 | 78 | | | | 84 | 100 | 78 | | | |
| | | DAY 8 | 07SEP2004 | 7 | 82 | 104 | 78 | -2 | 3 | 0 | 82 | 102 | 78 | -1 | 2 | 0 |
| | | DAY 15 | 13SEP2004 | 13 | 78 | 133 | 80 | -6 | 32I | 2 | 79 | 129 | 79 | -5 | 29I | 1 |
| | | DAY 22 | 20SEP2004 | 20 | 84 | 121 | 79 | 0 | 20I | 1 | 83 | 120 | 80 | -1 | 20I | 2 |
| | | DAY 29 | 27SEP2004 | 27 | 86 | 120 | 80 | 2 | 19 | 2 | 84 | 122 | 80 | 0 | 22I | 2 |
| | | DAY 36 | 04OCT2004 | 34 | 82 | 122 | 82 | -2 | 21I | 4 | 81 | 121 | 81 | -3 | 21I | 3 |
| | | DAY 43 | 11OCT2004 | 41 | 78 | 120 | 82 | -6 | 19 | 4 | 77 | 118 | 81 | -7 | 18 | 3 |
| | | DAY 50 | 18OCT2004 | 48 | 74 | 123 | 82 | -10 | 22I | 4 | 75 | 121 | 80 | -9 | 21I | 2 |
| | | DAY 57 | 25OCT2004 | 55 | 72 | 120 | 80 | -12 | 19 | 2 | 74 | 119 | 80 | -10 | 19 | 2 |
| | | FINAL | | | 72 | 120 | 80 | -12 | 19 | 2 | 74 | 119 | 80 | -10 | 19 | 2 |
| | E0025017 | SCREEN | 02SEP2004 | -12 | 75 | 140 | 80 | | | | 76 | 138 | 79 | | | |
| | | DAY 1 | 14SEP2004 | 1 | 70 | 116 | 66 | | | | 91 | 110 | 74 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 76 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0025017 | BASELINE | | | 70 | 116 | 66 | | | | 91 | 110 | 74 | | | |
| | | DAY 8 | 22SEP2004 | 9 | 82 | 105 | 70 | 12 | -11 | 4 | 100 | 109 | 74 | 9 | -1 | 0 |
| | | DAY 15 | 29SEP2004 | 16 | 82 | 101 | 66 | 12 | -15 | 0 | 104 | 106 | 73 | 13 | -4 | -1 |
| | | DAY 29 | 13OCT2004 | 30 | 76 | 108 | 76 | 6 | -8 | 10 | 76 | 118 | 78 | -15D | 8 | 4 |
| | | DAY 36 | 20OCT2004 | 37 | 76 | 98 | 67 | 6 | -18 | 1 | 102 | 111 | 78 | 11 | 1 | 4 |
| | | DAY 43 | 27OCT2004 | 44 | 88 | 110 | 66 | 18I | -6 | 0 | 107 | 138 | 96 | 16I | 28I | 22 |
| | | DAY 57 | 09NOV2004 | 57 | 74 | 132 | 89 | 4 | 16 | 23 | 81 | 132 | 88 | -10 | 22I | 14 |
| | | FINAL | | | 74 | 132 | 89 | 4 | 16 | 23 | 81 | 132 | 88 | -10 | 22I | 14 |
| | E0025022 | SCREEN | 04OCT2004 | -28 | 60 | 118 | 80 | | | | 62 | 126 | 86 | | | |
| | | DAY 1 | 01NOV2004 | 1 | 69 | 128 | 80 | | | | 70 | 126 | 80 | | | |
| | | BASELINE | | | 69 | 128 | 80 | | | | 70 | 126 | 80 | | | |
| | | DAY 8 | 08NOV2004 | 8 | 72 | 124 | 82 | 3 | -4 | 2 | 74 | 126 | 84 | 4 | 0 | 4 |
| | | DAY 15 | 15NOV2004 | 15 | 78 | 120 | 80 | 9 | -8 | 0 | 76 | 124 | 82 | 6 | -2 | 2 |
| | | DAY 22 | 22NOV2004 | 23 | 80 | 122 | 82 | 11 | -6 | 2 | 82 | 120 | 79 | 12 | -6 | -1 |
| | | DAY 29 | 29NOV2004 | 29 | 88 | 126 | 84 | 19I | -2 | 4 | 88 | 124 | 82 | 18I | -2 | 2 |
| | | DAY 36 | 08DEC2004 | 38 | 84 | 120 | 82 | 15I | -8 | 2 | 86 | 118 | 80 | 16I | -8 | 0 |
| | | DAY 43 | 15DEC2004 | 45 | 86 | 122 | 84 | 17I | -6 | 4 | 88 | 120 | 80 | 18I | -6 | 0 |
| | | DAY 50 | 20DEC2004 | 50 | 84 | 120 | 78 | 15I | -8 | -2 | 86 | 118 | 76 | 16I | -8 | -4 |
| | | DAY 57 | 29DEC2004 | 59 | 86 | 124 | 78 | 17I | -4 | -2 | 88 | 122 | 78 | 18I | -4 | -2 |
| | | FINAL | | | 86 | 124 | 78 | 17I | -4 | -2 | 88 | 122 | 78 | 18I | -4 | -2 |
| | E0025030 | SCREEN | 15DEC2004 | -6 | 84 | 109 | 72 | | | | 86 | 110 | 74 | | | |
| | | DAY 1 | 21DEC2004 | 1 | 84 | 113 | 71 | | | | 89 | 114 | 81 | | | |
| | | BASELINE | | | 84 | 113 | 71 | | | | 89 | 114 | 81 | | | |
| | | DAY 8 | 28DEC2004 | 8 | 82 | 110 | 74 | -2 | -3 | 3 | 84 | 108 | 74 | -5 | -6 | -7 |
| | | DAY 15 | 05JAN2005 | 16 | 86 | 114 | 76 | 2 | 1 | 5 | 88 | 112 | 74 | -1 | -2 | -7 |
| | | DAY 22 | 11JAN2005 | 22 | 82 | 118 | 77 | -2 | 5 | 6 | 86 | 116 | 75 | -3 | 2 | -6 |
| | | DAY 29 | 19JAN2005 | 30 | 84 | 120 | 82 | 0 | 7 | 11 | 85 | 119 | 80 | -4 | 5 | -1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                             Page 77 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0025030 | DAY 36 | 25JAN2005 | 36 | 82 | 124 | 80 | -2 | 11 | 9 | 84 | 120 | 78 | -5 | 6 | -3 |
| | | DAY 43 | 01FEB2005 | 43 | 87 | 133 | 75 | 3 | 20I | 4 | 97 | 135 | 81 | 8 | 21I | 0 |
| | | DAY 50 | 08FEB2005 | 50 | 82 | 138 | 80 | -2 | 25I | 9 | 95 | 151 | 93 | 6 | 37I | 12 |
| | | DAY 57 | 15FEB2005 | 57 | 88 | 132 | 88 | 4 | 19 | 17 | 89 | 130 | 87 | 0 | 16 | 6 |
| | | FINAL | | | 88 | 132 | 88 | 4 | 19 | 17 | 89 | 130 | 87 | 0 | 16 | 6 |
| | E0025036 | SCREEN | 21JAN2005 | -5 | 54 | 104 | 70 | | | | 79 | 118 | 82 | | | |
| | | DAY 1 | 26JAN2005 | 1 | 60 | 104 | 60 | | | | 76 | 108 | 88 | | | |
| | | BASELINE | | | 60 | 104 | 60 | | | | 76 | 108 | 88 | | | |
| | | DAY 8 | 02FEB2005 | 8 | 56 | 112 | 52 | -4 | 8 | -8 | 83 | 113 | 73 | 7 | 5 | -15 |
| | | DAY 15 | 09FEB2005 | 15 | 62 | 118 | 82 | 2 | 14 | 22 | 80 | 112 | 82 | 4 | 4 | -6 |
| | | DAY 22 | 15FEB2005 | 21 | 80 | 112 | 84 | 20I | 8 | 24 | 96 | 106 | 80 | 20I | -2 | -8 |
| | | DAY 29 | 23FEB2005 | 29 | 84 | 124 | 80 | 24I | 20I | 20 | 100 | 122 | 90 | 24I | 14 | 2 |
| | | DAY 36 | 02MAR2005 | 36 | 70 | 111 | 78 | 10 | 7 | 18 | 72 | 120 | 84 | -4 | 12 | -4 |
| | | DAY 43 | 09MAR2005 | 43 | 62 | 124 | 78 | 2 | 20I | 18 | 92 | 141 | 92 | 16I | 33I | 4 |
| | | DAY 50 | 16MAR2005 | 50 | 72 | 106 | 80 | 12 | 2 | 20 | 88 | 109 | 82 | 12 | 1 | -6 |
| | | DAY 57 | 24MAR2005 | 58 | 68 | 114 | 82 | 8 | 10 | 22 | 96 | 104 | 86 | 20I | -4 | -2 |
| | | FINAL | | | 68 | 114 | 82 | 8 | 10 | 22 | 96 | 104 | 86 | 20I | -4 | -2 |
| | E0025045 | SCREEN | 18FEB2005 | -10 | 74 | 122 | 68 | | | | 88 | 118 | 78 | | | |
| | | DAY 1 | 28FEB2005 | 1 | 76 | 120 | 81 | | | | 78 | 118 | 79 | | | |
| | | BASELINE | | | 76 | 120 | 81 | | | | 78 | 118 | 79 | | | |
| | | DAY 8 | 07MAR2005 | 8 | 82 | 124 | 72 | 6 | 4 | -9 | 100 | 122 | 78 | 22I | 4 | -1 |
| | | DAY 15 | 15MAR2005 | 16 | 70 | 98 | 53 | -6 | -22D | -28D | 81 | 120 | 72 | 3 | 2 | -7 |
| | | FINAL | | | 70 | 98 | 53 | -6 | -22D | -28D | 81 | 120 | 72 | 3 | 2 | -7 |
| | E0025050 | SCREEN | 03MAR2005 | -5 | 74 | 108 | 74 | | | | 74 | 102 | 80 | | | |
| | | DAY 1 | 08MAR2005 | 1 | 70 | 120 | 80 | | | | 80 | 114 | 84 | | | |
| | | BASELINE | | | 70 | 120 | 80 | | | | 80 | 114 | 84 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                            Page 78 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0025050 | DAY 8 | 14MAR2005 | 7 | 76 | 112 | 80 | 6 | -8 | 0 | 72 | 100 | 78 | -8 | -14 | -6 |
| | | DAY 15 | 21MAR2005 | 14 | 76 | 118 | 82 | 6 | -2 | 2 | 92 | 94 | 80 | 12 | -20D | -4 |
| | | DAY 22 | 28MAR2005 | 21 | 74 | 120 | 80 | 4 | 0 | 0 | 76 | 118 | 78 | -4 | -4 | -6 |
| | | DAY 29 | 04APR2005 | 28 | 68 | 124 | 84 | -2 | 4 | 4 | 72 | 106 | 80 | -8 | -8 | -4 |
| | | DAY 36 | 11APR2005 | 35 | 80 | 118 | 84 | 10 | -2 | 4 | 84 | 114 | 90 | 4 | 0 | 6 |
| | | DAY 43 | 18APR2005 | 42 | 68 | 114 | 78 | -2 | -6 | -2 | 88 | 106 | 78 | 8 | -8 | -6 |
| | | DAY 50 | 26APR2005 | 50 | 69 | 118 | 82 | -1 | -2 | 2 | 68 | 112 | 78 | -12 | -2 | -6 |
| | | FINAL | | | 69 | 118 | 82 | -1 | -2 | 2 | 68 | 112 | 78 | -12 | -2 | -6 |
| | E0026009 | SCREEN | 08OCT2004 | -12 | 61 | 135 | 88 | | | | 70 | 138 | 86 | | | |
| | | DAY 1 | 20OCT2004 | 1 | 70 | 140 | 88 | | | | 80 | 138 | 88 | | | |
| | | BASELINE | | | 70 | 140 | 88 | | | | 80 | 138 | 88 | | | |
| | | DAY 8 | 27OCT2004 | 8 | 84 | 138 | 86 | 14 | -2 | -2 | 88 | 138 | 88 | 8 | 0 | 0 |
| | | DAY 15 | 05NOV2004 | 17 | 85 | 140 | 88 | 15I | 0 | 0 | 89 | 136 | 88 | 9 | -2 | 0 |
| | | DAY 22 | 12NOV2004 | 24 | 84 | 138 | 86 | 14 | -2 | -2 | 93 | 136 | 86 | 13 | -2 | -2 |
| | | DAY 29 | 17NOV2004 | 29 | 78 | 138 | 86 | 8 | -2 | -2 | 88 | 140 | 88 | 8 | 2 | 0 |
| | | DAY 36 | 23NOV2004 | 35 | 84 | 138 | 88 | 14 | -2 | 0 | 87 | 138 | 86 | 7 | 0 | -2 |
| | | DAY 43 | 03DEC2004 | 45 | 80 | 136 | 88 | 10 | -4 | 0 | 84 | 140 | 90 | 4 | 2 | 2 |
| | | DAY 50 | 10DEC2004 | 52 | 83 | 138 | 86 | 13 | -2 | -2 | 88 | 132 | 84 | 8 | -6 | -4 |
| | | DAY 57 | 17DEC2004 | 59 | 82 | 138 | 90 | 12 | -2 | 2 | 87 | 136 | 88 | 7 | -2 | 0 |
| | | FINAL | | | 82 | 138 | 90 | 12 | -2 | 2 | 87 | 136 | 88 | 7 | -2 | 0 |
| | E0026017 | SCREEN | 03NOV2004 | -8 | 73 | 118 | 80 | | | | 81 | 110 | 70 | | | |
| | | DAY 1 | 11NOV2004 | 1 | 66 | 100 | 70 | | | | 73 | 94 | 70 | | | |
| | | BASELINE | | | 66 | 100 | 70 | | | | 73 | 94 | 70 | | | |
| | | DAY 8 | 17NOV2004 | 7 | 72 | 110 | 72 | 6 | 10 | 2 | 78 | 104 | 70 | 5 | 10 | 0 |
| | | DAY 15 | 23NOV2004 | 13 | 71 | 104 | 70 | 5 | 4 | 0 | 80 | 100 | 68 | 7 | 6 | -2 |
| | | DAY 22 | 01DEC2004 | 21 | 70 | 106 | 74 | 4 | 6 | 4 | 77 | 102 | 70 | 4 | 8 | 0 |
| | | DAY 29 | 13DEC2004 | 33 | 71 | 110 | 64 | 5 | 10 | -6 | 78 | 120 | 68 | 5 | 26I | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 79 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0026017 | DAY 36 | 20DEC2004 | 40 | 80 | 102 | 62 | 14 | 2 | -8 | 85 | 110 | 60 | 12 | 16 | -10 |
| | | DAY 43 | 23DEC2004 | 43 | 76 | 104 | 60 | 10 | 4 | -10 | 84 | 112 | 62 | 11 | 18 | -8 |
| | | DAY 50 | 03JAN2005 | 54 | 72 | 110 | 70 | 6 | 10 | 0 | 79 | 102 | 64 | 6 | 8 | -6 |
| | | DAY 57 | 07JAN2005 | 58 | 71 | 100 | 64 | 5 | 0 | -6 | 83 | 106 | 66 | 10 | 12 | -4 |
| | | FINAL | | | 71 | 100 | 64 | 5 | 0 | -6 | 83 | 106 | 66 | 10 | 12 | -4 |
| | E0029007 | SCREEN | 22OCT2004 | -7 | 66 | 110 | 76 | | | | 72 | 112 | 72 | | | |
| | | DAY 1 | 29OCT2004 | 1 | 72 | 121 | 72 | | | | 76 | 108 | 70 | | | |
| | | BASELINE | | | 72 | 121 | 72 | | | | 76 | 108 | 70 | | | |
| | | DAY 8 | 05NOV2004 | 8 | 66 | 110 | 80 | -6 | -11 | 8 | 78 | 112 | 74 | 2 | 4 | 4 |
| | | DAY 15 | 15NOV2004 | 18 | 94 | 128 | 88 | 22I | 7 | 16 | 100 | 120 | 86 | 24I | 12 | 16 |
| | | FINAL | | | 94 | 128 | 88 | 22I | 7 | 16 | 100 | 120 | 86 | 24I | 12 | 16 |
| | E0030002 | SCREEN | 15JUL2004 | -6 | 55 | 153 | 80 | | | | 62 | 161 | 82 | | | |
| | | DAY 1 | 21JUL2004 | 1 | 68 | 152 | 82 | | | | 78 | 150 | 88 | | | |
| | | BASELINE | | | 68 | 152 | 82 | | | | 78 | 150 | 88 | | | |
| | | DAY 8 | 28JUL2004 | 8 | 58 | 170 | 80 | -10 | 18 | -2 | 62 | 162 | 90 | -16D | 12 | 2 |
| | | DAY 15 | 04AUG2004 | 15 | 54 | 206H | 94 | -14 | 54I | 12 | 66 | 203H | 91 | -12 | 53I | 3 |
| | | FINAL | | | 54 | 206H | 94 | -14 | 54I | 12 | 66 | 203H | 91 | -12 | 53I | 3 |
| | E0030003 | SCREEN | 03AUG2004 | -16 | 74 | 112 | 78 | | | | 89 | 101 | 76 | | | |
| | | DAY 1 | 19AUG2004 | 1 | 80 | 120 | 91 | | | | 93 | 98 | 74 | | | |
| | | BASELINE | | | 80 | 120 | 91 | | | | 93 | 98 | 74 | | | |
| | | DAY 8 | 26AUG2004 | 8 | 80 | 116 | 83 | 0 | -4 | -8 | 90 | 106 | 82 | -3 | 8 | 8 |
| | | DAY 15 | 03SEP2004 | 16 | 74 | 121 | 86 | -6 | 1 | -5 | 82 | 108 | 86 | -11 | 10 | 12 |
| | | DAY 22 | 08SEP2004 | 21 | 77 | 107 | 77 | -3 | -13 | -14 | 86 | 108 | 82 | -7 | 10 | 8 |
| | | DAY 29 | 16SEP2004 | 29 | 80 | 102 | 71 | 0 | -18 | -20D | 86 | 95 | 71 | -7 | -3 | -3 |
| | | DAY 36 | 24SEP2004 | 37 | 70 | 107 | 81 | -10 | -13 | -10 | 76 | 104 | 79 | -17D | 6 | 5 |
| | | DAY 43 | 30SEP2004 | 43 | 86 | 132 | 90 | 6 | 12 | -1 | 90 | 119 | 93 | -3 | 21I | 19 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                   Page 80 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0030003 | DAY 50 | 07OCT2004 | 50 | 77 | 108 | 77 | -3 | -12 | -14 | 90 | 117 | 74 | -3 | 19 | 0 |
| | | DAY 57 | 12OCT2004 | 55 | 64 | 101 | 68 | -16D | -19 | -23D | 80 | 85L | 62 | -13 | -13 | -12 |
| | | FINAL | | | 64 | 101 | 68 | -16D | -19 | -23D | 80 | 85L | 62 | -13 | -13 | -12 |
| | E0030024 | SCREEN | 07DEC2004 | -7 | 59 | 110 | 71 | | | | 74 | 120 | 86 | | | |
| | | DAY 1 | 14DEC2004 | 1 | 57 | 106 | 68 | | | | 70 | 121 | 74 | | | |
| | | BASELINE | | | 57 | 106 | 68 | | | | 70 | 121 | 74 | | | |
| | | DAY 8 | 21DEC2004 | 8 | 70 | 113 | 69 | 13 | 7 | 1 | 88 | 132 | 82 | 18I | 11 | 8 |
| | | DAY 15 | 28DEC2004 | 15 | 78 | 121 | 69 | 21I | 15 | 1 | 88 | 119 | 76 | 18I | -2 | 2 |
| | | DAY 22 | 05JAN2005 | 23 | 68 | 122 | 68 | 11 | 16 | 0 | 88 | 110 | 70 | 18I | -11 | -4 |
| | | DAY 43 | 25JAN2005 | 43 | 56 | 110 | 78 | -1 | 4 | 10 | 72 | 118 | 78 | 2 | -3 | 4 |
| | | FINAL | | | 56 | 110 | 78 | -1 | 4 | 10 | 72 | 118 | 78 | 2 | -3 | 4 |
| | E0035018 | SCREEN | 11OCT2004 | -7 | 60 | 102 | 70 | | | | 62 | 100 | 70 | | | |
| | | DAY 1 | 18OCT2004 | 1 | 60 | 108 | 70 | | | | 60 | 106 | 70 | | | |
| | | BASELINE | | | 60 | 108 | 70 | | | | 60 | 106 | 70 | | | |
| | | DAY 8 | 25OCT2004 | 8 | 68 | 118 | 82 | 8 | 10 | 12 | 68 | 120 | 80 | 8 | 14 | 10 |
| | | DAY 15 | 01NOV2004 | 15 | 68 | 120 | 70 | 0 | 12 | 0 | 80 | 110 | 60 | 20I | 4 | -10 |
| | | DAY 22 | 08NOV2004 | 22 | 80 | 98 | 60 | 20I | -10 | -10 | 88 | 105 | 68 | 28I | -1 | -2 |
| | | DAY 29 | 15NOV2004 | 29 | 76 | 94 | 60 | 16I | -14 | -10 | 76 | 96 | 60 | 16I | -10 | -10 |
| | | DAY 36 | 22NOV2004 | 36 | 80 | 96 | 70 | 20I | -12 | 0 | 80 | 98 | 60 | 20I | -8 | -10 |
| | | DAY 43 | 30NOV2004 | 44 | 66 | 110 | 80 | 6 | 2 | 10 | 76 | 104 | 74 | 16I | -2 | 4 |
| | | DAY 50 | 09DEC2004 | 53 | 66 | 122 | 80 | 6 | 14 | 10 | 70 | 120 | 70 | 10 | 14 | 0 |
| | | DAY 57 | 17DEC2004 | 61 | 66 | 122 | 80 | 6 | 14 | 10 | 70 | 120 | 70 | 10 | 14 | 0 |
| | | FINAL | | | 66 | 122 | 80 | 6 | 14 | 10 | 70 | 120 | 70 | 10 | 14 | 0 |
| | E0036003 | SCREEN | 20JAN2005 | -6 | 84 | 118 | 64 | | | | 90 | 116 | 64 | | | |
| | | DAY 1 | 26JAN2005 | 1 | 80 | 142 | 82 | | | | 80 | 136 | 84 | | | |
| | | BASELINE | | | 80 | 142 | 82 | | | | 80 | 136 | 84 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

PLEASE CHECK ITS VALIDITY BEFORE USE.   THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.

Quetiapine Fumarate D1447C00135

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0036003 | DAY 8 | 02FEB2005 | 8 | 100 | 142 | 90 | 20I | 0 | 8 | 100 | 118 | 80 | 20I | -18 | -4 |
| | | DAY 15 | 09FEB2005 | 15 | 96 | 116 | 82 | 16I | -26D | 0 | 100 | 122 | 84 | 20I | -14 | 0 |
| | | DAY 22 | 16FEB2005 | 22 | 100 | 118 | 80 | 20I | -24D | -2 | 100 | 128 | 88 | 20I | -8 | 4 |
| | | DAY 29 | 23FEB2005 | 29 | 88 | 148 | 90 | 8 | 6 | 8 | 92 | 128 | 86 | 12 | -8 | 2 |
| | | DAY 36 | 02MAR2005 | 36 | 96 | 138 | 86 | 16I | -4 | -4 | 92 | 132 | 80 | 12 | -4 | -4 |
| | | DAY 43 | 09MAR2005 | 43 | 100 | 122 | 78 | 20I | -20D | -4 | 100 | 118 | 88 | 20I | -18 | 4 |
| | | DAY 50 | 15MAR2005 | 49 | 96 | 138 | 82 | 16I | -4 | 0 | 100 | 136 | 78 | 20I | 0 | -6 |
| | | DAY 57 | 23MAR2005 | 57 | 100 | 142 | 88 | 20I | 0 | 6 | 104 | 138 | 92 | 24I | 2 | 8 |
| | | FINAL | | | 100 | 142 | 88 | 20I | 0 | 6 | 104 | 138 | 92 | 24I | 2 | 8 |
| | E0036005 | SCREEN | 08FEB2005 | -7 | 76 | 110 | 76 | | | | 84 | 110 | 76 | | | |
| | | DAY 1 | 15FEB2005 | 1 | 80 | 122 | 80 | | | | 88 | 118 | 80 | | | |
| | | BASELINE | | | 80 | 122 | 80 | | | | 88 | 118 | 80 | | | |
| | | DAY 8 | 22FEB2005 | 8 | 100 | 116 | 78 | 20I | -6 | -2 | 92 | 116 | 82 | 4 | -2 | 2 |
| | | DAY 15 | 02MAR2005 | 16 | 100 | 118 | 80 | 20I | -4 | 0 | 92 | 114 | 76 | 4 | -4 | -4 |
| | | DAY 22 | 09MAR2005 | 23 | 100 | 110 | 80 | 20I | -12 | 0 | 92 | 106 | 80 | 4 | -12 | 0 |
| | | DAY 29 | 15MAR2005 | 29 | 80 | 116 | 84 | 0 | -6 | 4 | 84 | 116 | 80 | -4 | -2 | 6 |
| | | DAY 36 | 22MAR2005 | 36 | 76 | 108 | 78 | -4 | -14 | -2 | 72 | 98 | 80 | -16D | -20D | 0 |
| | | DAY 43 | 29MAR2005 | 43 | 72 | 106 | 82 | -8 | -16 | 2 | 76 | 98 | 88 | -12 | -20D | 8 |
| | | DAY 50 | 05APR2005 | 50 | 76 | 98 | 78 | -4 | -24D | -2 | 72 | 102 | 84 | -16D | -16 | 4 |
| | | DAY 57 | 12APR2005 | 57 | 104 | 112 | 76 | 24I | -10 | -4 | 108 | 116 | 76 | 20I | -2 | -4 |
| | | FINAL | | | 104 | 112 | 76 | 24I | -10 | -4 | 108 | 116 | 76 | 20I | -2 | -4 |
| | E0036007 | DAY 1     * | 18MAR2005 | 1 | | | | | | | | | | | | |
| | | DAY 1 | 18MAR2005 | 1 | 84 | 136 | 80 | | | | 88 | 118 | 78 | | | |
| | | BASELINE | | | 84 | 136 | 80 | | | | 88 | 118 | 78 | | | |
| | | BASELINE | | | | | | | | | | | | | | |
| | | DAY 8 | 29MAR2005 | 12 | 72 | 118 | 82 | -12 | -18 | 2 | 72 | 132 | 82 | -16D | 14 | 4 |
| | | FINAL | | | 72 | 118 | 82 | -12 | -18 | 2 | 72 | 132 | 82 | -16D | 14 | 4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15   iceadmn3

Quetiapine Fumarate D1447C00135                                        Page 82 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0037020 | SCREEN | 08MAR2005 | -7 | 72 | 140 | 100 | | | | 72 | 150 | 110H | | | |
| | | DAY 1 | 15MAR2005 | 1 | 76 | 150 | 100 | | | | 80 | 150 | 102 | | | |
| | | BASELINE | | | 76 | 150 | 100 | | | | 80 | 150 | 102 | | | |
| | | DAY 8 | 22MAR2005 | 8 | 76 | 148 | 100 | 0 | -2 | 0 | 84 | 150 | 110H | 4 | 0 | 8 |
| | | DAY 15 | 29MAR2005 | 15 | 80 | 140 | 100 | 4 | -10 | 0 | 84 | 142 | 110H | 4 | -8 | 8 |
| | | DAY 22 | 07APR2005 | 24 | 72 | 130 | 90 | -4 | -20D | -10 | 84 | 132 | 100 | 4 | -18 | -2 |
| | | DAY 29 | 12APR2005 | 29 | 84 | 140 | 100 | 8 | -10 | 0 | 92 | 138 | 96 | 12 | -12 | -6 |
| | | DAY 36 | 20APR2005 | 37 | 80 | 120 | 90 | 4 | -30D | -10 | 96 | 110 | 88 | 16I | -40D | -14 |
| | | DAY 43 | 26APR2005 | 43 | 80 | 130 | 100 | 4 | -20D | 0 | 92 | 120 | 98 | 12 | -30D | -4 |
| | | DAY 50 | 03MAY2005 | 50 | 80 | 140 | 100 | 4 | -10 | 0 | 82 | 136 | 102 | 2 | -14 | 0 |
| | | DAY 57 | 10MAY2005 | 57 | 80 | 130 | 90 | 4 | -20D | -10 | 108 | 120 | 100 | 28I | -30D | -2 |
| | | FINAL | | | 80 | 130 | 90 | 4 | -20D | -10 | 108 | 120 | 100 | 28I | -30D | -2 |
| | E0042014 | SCREEN | 15DEC2004 | -14 | 72 | 144 | 98 | | | | 78 | 144 | 92 | | | |
| | | DAY 1 | 29DEC2004 | 1 | 80 | 152 | 104 | | | | 80 | 146 | 110H | | | |
| | | BASELINE | | | 80 | 152 | 104 | | | | 80 | 146 | 110H | | | |
| | | DAY 8 | 05JAN2005 | 8 | 76 | 158 | 104 | -4 | 6 | 0 | 76 | 156 | 110H | -4 | 10 | 0 |
| | | DAY 15 | 12JAN2005 | 15 | 76 | 146 | 102 | -4 | -6 | -2 | 80 | 144 | 106H | 0 | -2 | -4 |
| | | DAY 22 | 19JAN2005 | 22 | 80 | 144 | 110H | 0 | -8 | 6 | 88 | 140 | 106H | 8 | -6 | -4 |
| | | DAY 29 | 26JAN2005 | 29 | 84 | 142 | 94 | 4 | -10 | -10 | 80 | 138 | 96 | 0 | -8 | -14 |
| | | DAY 36 | 02FEB2005 | 36 | 88 | 146 | 96 | 8 | -6 | -8 | 84 | 142 | 90 | 4 | -4 | -20D |
| | | DAY 43 | 10FEB2005 | 44 | 80 | 130 | 88 | 0 | -22D | -16 | 84 | 126 | 86 | 4 | -20D | -24D |
| | | DAY 50 | 16FEB2005 | 50 | 76 | 132 | 90 | -4 | -20D | -14 | 80 | 130 | 94 | 0 | -16 | -16 |
| | | DAY 57 | 21FEB2005 | 55 | 78 | 134 | 96 | -2 | -18 | -8 | 84 | 136 | 100 | 4 | -10 | -10 |
| | | FINAL | | | 78 | 134 | 96 | -2 | -18 | -8 | 84 | 136 | 100 | 4 | -10 | -10 |
| | E0043003 | SCREEN | 29NOV2004 | -4 | 85 | 120 | 70 | | | | 78 | 118 | 70 | | | |
| | | DAY 1 | 03DEC2004 | 1 | 88 | 132 | 78 | | | | 94 | 124 | 72 | | | |
| | | BASELINE | | | 88 | 132 | 78 | | | | 94 | 124 | 72 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.  D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.  H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 83 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0043003 | DAY 8 | 10DEC2004 | 8 | 69 | 120 | 80 | -19D | -12 | 2 | 70 | 122 | 80 | -24D | -2 | 8 |
| | | DAY 15 | 17DEC2004 | 15 | 72 | 122 | 70 | -16D | -10 | -8 | 70 | 120 | 70 | -24D | -4 | -2 |
| | | DAY 22 | 23DEC2004 | 21 | 72 | 128 | 72 | -16D | -4 | -6 | 74 | 130 | 72 | -20D | 6 | 0 |
| | | DAY 29 | 29DEC2004 | 27 | 84 | 122 | 88 | -4 | -10 | 10 | 96 | 130 | 82 | 2 | -4 | 10 |
| | | DAY 36 | 06JAN2005 | 35 | 76 | 120 | 78 | -12 | -12 | 0 | 76 | 120 | 80 | -18D | -4 | 8 |
| | | DAY 43 | 13JAN2005 | 42 | 70 | 120 | 70 | -18D | -12 | -8 | 72 | 122 | 70 | -22D | -2 | -2 |
| | | DAY 50 | 20JAN2005 | 49 | 76 | 132 | 78 | -12 | 0 | 0 | 88 | 128 | 70 | -6 | 4 | -2 |
| | | DAY 57 | 27JAN2005 | 56 | 72 | 110 | 70 | -16D | -22D | -8 | 74 | 120 | 70 | -20D | -4 | -2 |
| | | FINAL | | | 72 | 110 | 70 | -16D | -22D | -8 | 74 | 120 | 70 | -20D | -4 | -2 |
| | E0046001 | SCREEN | 03NOV2004 | -7 | 76 | 120 | 78 | | | | 84 | 130 | 82 | | | |
| | | DAY 1 | 10NOV2004 | 1 | 80 | 130 | 76 | | | | 88 | 130 | 80 | | | |
| | | BASELINE | | | 80 | 130 | 76 | | | | 88 | 130 | 80 | | | |
| | | DAY 8 | 17NOV2004 | 8 | 73 | 132 | 72 | -7 | 2 | -4 | 85 | 126 | 74 | -3 | -4 | -6 |
| | | DAY 15 | 24NOV2004 | 15 | 72 | 113 | 80 | -8 | -17 | 4 | 93 | 121 | 89 | 5 | -9 | 9 |
| | | DAY 22 | 01DEC2004 | 22 | 100 | 143 | 89 | 20I | 13 | 13 | 122H | 131 | 88 | 34I | 1 | 8 |
| | | DAY 29 | 08DEC2004 | 29 | 79 | 126 | 86 | -1 | -4 | 10 | 92 | 133 | 96 | 4 | 3 | 16 |
| | | DAY 36 | 14DEC2004 | 35 | 89 | 123 | 81 | 9 | -7 | 5 | 94 | 125 | 86 | 6 | -5 | 6 |
| | | DAY 43 | 22DEC2004 | 43 | 88 | 132 | 90 | 8 | 2 | 14 | 103 | 136 | 97 | 15I | 6 | 17 |
| | | DAY 50 | 29DEC2004 | 50 | 92 | 126 | 78 | 12 | -4 | 2 | 100 | 124 | 82 | 12 | -6 | 2 |
| | | DAY 57 | 05JAN2005 | 57 | 84 | 118 | 64 | 4 | -12 | -12 | 100 | 114 | 64 | 12 | -16 | -16 |
| | | FINAL | | | 84 | 118 | 64 | 4 | -12 | -12 | 100 | 114 | 64 | 12 | -16 | -16 |
| | E0046007 | SCREEN | 21DEC2004 | -14 | 68 | 154 | 90 | | | | 72 | 170 | 90 | | | |
| | | DAY 1 | 04JAN2005 | 1 | 63 | 147 | 87 | | | | 73 | 162 | 90 | | | |
| | | BASELINE | | | 63 | 147 | 87 | | | | 73 | 162 | 90 | | | |
| | | DAY 8 | 11JAN2005 | 8 | 81 | 144 | 85 | 18I | -3 | -2 | 103 | 154 | 84 | 30I | -8 | -6 |
| | | DAY 15 | 18JAN2005 | 15 | 75 | 166 | 82 | 12 | 19 | -5 | 86 | 169 | 98 | 13 | 7 | 8 |
| | | DAY 22 | 25JAN2005 | 22 | 76 | 142 | 87 | 13 | -5 | 0 | 99 | 135 | 91 | 26I | -27D | 1 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure     DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15   iceadmn3

Quetiapine Fumarate D1447C00135                                             Page 84 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QUETIAPINE 600 MG (BIPOLAR II) | E0046007 | DAY 29 | 01FEB2005 | 29 | 72 | 153 | 87 | 9 | 6 | 0 | 86 | 141 | 93 | 13 | -21D | 3 |
| | | DAY 36 | 08FEB2005 | 36 | 84 | 142 | 80 | 21I | -5 | -7 | 96 | 131 | 86 | 23I | -31D | -4 |
| | | DAY 43 | 15FEB2005 | 43 | 87 | 142 | 81 | 24I | -5 | -6 | 103 | 131 | 88 | 30I | -31D | -2 |
| | | DAY 50 | 22FEB2005 | 50 | 84 | 127 | 73 | 21I | -20D | -14 | 100 | 122 | 82 | 27I | -40D | -8 |
| | | DAY 57 | 28FEB2005 | 56 | 80 | 157 | 97 | 17I | 10 | 10 | 95 | 156 | 95 | 22I | -6 | 5 |
| | | FINAL | | | 80 | 157 | 97 | 17I | 10 | 10 | 95 | 156 | 95 | 22I | -6 | 5 |
| | E0046011 | SCREEN | 01FEB2005 | -8 | 73 | 136 | 88 | | | | 96 | 138 | 96 | | | |
| | | DAY 1 | 09FEB2005 | 1 | 73 | 128 | 80 | | | | 93 | 136 | 87 | | | |
| | | BASELINE | | | 73 | 128 | 80 | | | | 93 | 136 | 87 | | | |
| | | DAY 8 | 16FEB2005 | 8 | 66 | 120 | 78 | -7 | -8 | -2 | 90 | 114 | 82 | -3 | -22D | -5 |
| | | DAY 15 | 23FEB2005 | 15 | 72 | 138 | 77 | -1 | 10 | -3 | 105 | 146 | 84 | 12 | 10 | -3 |
| | | DAY 22 | 02MAR2005 | 22 | 65 | 118 | 77 | -8 | -10 | -3 | 88 | 141 | 85 | -5 | 5 | -2 |
| | | DAY 29 | 10MAR2005 | 30 | 65 | 113 | 77 | -8 | -15 | -3 | 86 | 120 | 79 | -7 | -16 | -8 |
| | | DAY 36 | 16MAR2005 | 36 | 75 | 127 | 83 | 2 | -1 | 3 | 90 | 145 | 89 | 5 | 9 | 2 |
| | | DAY 43 | 22MAR2005 | 42 | 60 | 130 | 80 | -13 | 2 | 0 | 80 | 120 | 80 | -13 | -16 | -7 |
| | | DAY 50 | 30MAR2005 | 50 | 69 | 131 | 87 | -4 | 3 | 7 | 83 | 141 | 84 | -10 | 5 | -3 |
| | | DAY 57 | 06APR2005 | 57 | 72 | 132 | 80 | -1 | 4 | 0 | 82 | 126 | 82 | -11 | -10 | -5 |
| | | FINAL | | | 72 | 132 | 80 | -1 | 4 | 0 | 82 | 126 | 82 | -11 | -10 | -5 |
| PLACEBO (BIPOLAR I) | E0001013 | SCREEN | 28APR2005 | -7 | 68 | 120 | 96 | | | | 84 | 136 | 100 | | | |
| | | DAY 1 | 05MAY2005 | 1 | 72 | 160 | 100 | | | | 80 | 148 | 104 | | | |
| | | BASELINE | | | 72 | 160 | 100 | | | | 80 | 148 | 104 | | | |
| | | DAY 8 | 12MAY2005 | 8 | 70 | 140 | 92 | -2 | -20D | -8 | 76 | 140 | 90 | -4 | -8 | -14 |
| | | DAY 15 | 19MAY2005 | 15 | 64 | 146 | 90 | -8 | -14 | -10 | 84 | 128 | 90 | 4 | -20D | -14 |
| | | DAY 29 | 02JUN2005 | 29 | 72 | 136 | 90 | 0 | -24D | -10 | 76 | 118 | 80 | -4 | -30D | -24D |
| | | FINAL | | | 72 | 136 | 90 | 0 | -24D | -10 | 76 | 118 | 80 | -4 | -30D | -24D |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure     DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:   17NOV2005 13:53:15   iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 85 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | |
| | | | | | | | | PULSE | SYS | DIA | | | | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0004007 | SCREEN | 27JUL2004 | -7 | 64 | 98 | 78 | | | | 72 | 102 | 80 | | | |
| | | DAY 1 | 03AUG2004 | 1 | 64 | 106 | 78 | | | | 72 | 102 | 78 | | | |
| | | BASELINE | | | 64 | 106 | 78 | | | | 72 | 102 | 78 | | | |
| | | DAY 8 | 10AUG2004 | 8 | 64 | 108 | 66 | 0 | 2 | -12 | 76 | 102 | 78 | 4 | 0 | 0 |
| | | DAY 15 | 17AUG2004 | 15 | 68 | 110 | 70 | 4 | 4 | -8 | 76 | 108 | 74 | 4 | 6 | -4 |
| | | DAY 22 | 24AUG2004 | 22 | 80 | 114 | 80 | 16I | 8 | 2 | 84 | 110 | 82 | 12 | 8 | 4 |
| | | DAY 29 | 31AUG2004 | 29 | 68 | 108 | 78 | 4 | 2 | 0 | 72 | 110 | 84 | 0 | 8 | 6 |
| | | DAY 36 | 10SEP2004 | 39 | 70 | 108 | 68 | 6 | 2 | -10 | 72 | 108 | 76 | 0 | 6 | -2 |
| | | DAY 43 | 14SEP2004 | 43 | 70 | 112 | 72 | 6 | 6 | -6 | 78 | 116 | 78 | 6 | 14 | 0 |
| | | DAY 50 | 21SEP2004 | 50 | 76 | 112 | 80 | 12 | 6 | 2 | 76 | 112 | 80 | 4 | 10 | 2 |
| | | DAY 57 | 29SEP2004 | 58 | 76 | 102 | 78 | 12 | -4 | 0 | 80 | 106 | 72 | 8 | 4 | -6 |
| | | FINAL | | | 76 | 102 | 78 | 12 | -4 | 0 | 80 | 106 | 72 | 8 | 4 | -6 |
| | E0004008 | SCREEN | 04AUG2004 | -7 | 56 | 100 | 68 | | | | 60 | 102 | 72 | | | |
| | | DAY 1 | 11AUG2004 | 1 | 60 | 92 | 62 | | | | 70 | 96 | 68 | | | |
| | | BASELINE | | | 60 | 92 | 62 | | | | 70 | 96 | 68 | | | |
| | | DAY 8 | 18AUG2004 | 8 | 60 | 92 | 58 | 0 | 0 | -4 | 68 | 92 | 56 | -2 | -4 | -12 |
| | | DAY 15 | 25AUG2004 | 15 | 72 | 90L | 60 | 12 | -2 | -2 | 76 | 92 | 68 | 6 | -4 | 0 |
| | | DAY 22 | 01SEP2004 | 22 | 68 | 90L | 62 | 8 | -2 | 0 | 76 | 94 | 64 | 6 | -2 | -4 |
| | | DAY 29 | 08SEP2004 | 29 | 72 | 100 | 68 | 12 | 8 | 6 | 80 | 98 | 70 | 10 | 2 | 2 |
| | | DAY 36 | 15SEP2004 | 36 | 76 | 92 | 72 | 16I | 0 | 10 | 80 | 90L | 68 | 10 | -6 | 0 |
| | | DAY 43 | 22SEP2004 | 43 | 64 | 94 | 66 | 4 | 2 | 4 | 76 | 90L | 62 | 6 | -6 | -6 |
| | | DAY 50 | 29SEP2004 | 50 | 76 | 92 | 68 | 16I | 0 | 6 | 80 | 94 | 70 | 10 | -2 | 2 |
| | | DAY 57 | 06OCT2004 | 57 | 72 | 100 | 70 | 12 | 8 | 8 | 80 | 96 | 68 | 10 | 0 | 0 |
| | | FINAL | | | 72 | 100 | 70 | 12 | 8 | 8 | 80 | 96 | 68 | 10 | 0 | 0 |
| | E0004010 | SCREEN | 11AUG2004 | -15 | 68 | 114 | 78 | | | | 72 | 112 | 80 | | | |
| | | DAY 1 | 26AUG2004 | 1 | 80 | 118 | 80 | | | | 84 | 126 | 82 | | | |
| | | BASELINE | | | 80 | 118 | 80 | | | | 84 | 126 | 82 | | | |
| | | DAY 8 | 02SEP2004 | 8 | 76 | 130 | 82 | -4 | 12 | 2 | 80 | 132 | 88 | -4 | 6 | 6 |
| | | DAY 15 | 09SEP2004 | 15 | 72 | 120 | 76 | -8 | 2 | -4 | 80 | 112 | 80 | -4 | -14 | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0004010 | DAY 22 | | 16SEP2004 | 22 | 80 | 108 | 68 | 0 | -10 | -12 | 84 | 110 | 68 | 0 | -16 | -14 |
| | | DAY 29 | | 22SEP2004 | 28 | 72 | 110 | 78 | -8 | -8 | -2 | 84 | 112 | 70 | 0 | -14 | -12 |
| | | DAY 36 | | 29SEP2004 | 35 | 72 | 110 | 70 | 0 | -8 | -10 | 92 | 100 | 72 | 8 | -26D | -10 |
| | | DAY 43 | | 06OCT2004 | 42 | 60 | 110 | 80 | -20D | -8 | 0 | 78 | 100 | 70 | -6 | -26D | -12 |
| | | DAY 50 | | 13OCT2004 | 49 | 72 | 102 | 74 | -8 | -16 | -6 | 76 | 100 | 80 | -8 | -26D | -2 |
| | | DAY 57 | | 20OCT2004 | 56 | 80 | 120 | 72 | 0 | 2 | -8 | 76 | 114 | 80 | -8 | -12 | -2 |
| | | FINAL | | | | 80 | 120 | 72 | 0 | 2 | -8 | 76 | 114 | 80 | -8 | -12 | -2 |
| | E0004018 | SCREEN | | 13DEC2004 | -7 | 56 | 122 | 88 | | | | 60 | 120 | 82 | | | |
| | | DAY 1 | | 20DEC2004 | 1 | 68 | 120 | 82 | | | | 68 | 120 | 80 | | | |
| | | BASELINE | | | | 68 | 120 | 82 | | | | 68 | 120 | 80 | | | |
| | | DAY 8 | | 28DEC2004 | 9 | 72 | 104 | 80 | 4 | -16 | -2 | 80 | 116 | 82 | 12 | -4 | 2 |
| | | DAY 15 | | 04JAN2005 | 16 | 64 | 128 | 82 | -4 | 8 | 0 | 68 | 130 | 88 | 0 | 10 | 8 |
| | | DAY 22 | | 10JAN2005 | 22 | 72 | 122 | 80 | 4 | 2 | -2 | 76 | 120 | 88 | 8 | 0 | 8 |
| | | DAY 29 | | 20JAN2005 | 32 | 72 | 120 | 76 | 4 | 0 | -6 | 80 | 112 | 80 | 12 | -8 | 0 |
| | | DAY 36 | | 24JAN2005 | 36 | 64 | 124 | 76 | -4 | 4 | -6 | 80 | 122 | 82 | 12 | 2 | 2 |
| | | DAY 43 | | 31JAN2005 | 43 | 72 | 120 | 80 | 4 | 0 | -2 | 88 | 122 | 86 | 20I | 2 | 6 |
| | | DAY 50 | | 07FEB2005 | 50 | 64 | 120 | 86 | -4 | 0 | 4 | 80 | 116 | 82 | 12 | -4 | 2 |
| | | DAY 57 | | 14FEB2005 | 57 | 72 | 118 | 88 | 4 | -2 | 6 | 80 | 120 | 90 | 12 | 0 | 10 |
| | | FINAL | | | | 72 | 118 | 88 | 4 | -2 | 6 | 80 | 120 | 90 | 12 | 0 | 10 |
| | E0006004 | SCREEN | | 02AUG2004 | -7 | 66 | 108 | 70 | | | | 74 | 110 | 80 | | | |
| | | DAY 1 | | 09AUG2004 | 1 | 64 | 100 | 70 | | | | 80 | 110 | 76 | | | |
| | | BASELINE | | | | 64 | 100 | 70 | | | | 80 | 110 | 76 | | | |
| | | DAY 8 | | 17AUG2004 | 9 | 80 | 106 | 70 | 16I | 6 | 0 | 88 | 102 | 78 | 8 | -8 | 2 |
| | | DAY 15 | | 24AUG2004 | 16 | 80 | 104 | 76 | 16I | 4 | 6 | 68 | 102 | 64 | -12 | -8 | -12 |
| | | DAY 22 | | 02SEP2004 | 25 | 78 | 110 | 68 | 14 | 10 | -2 | 84 | 102 | 84 | 4 | -8 | 8 |
| | | DAY 29 | | 09SEP2004 | 32 | 64 | 110 | 80 | 0 | 10 | 10 | 68 | 108 | 82 | -12 | -2 | 6 |
| | | DAY 36 | | 16SEP2004 | 39 | 64 | 98 | 62 | 0 | -2 | -8 | 74 | 102 | 70 | -6 | -8 | -6 |
| | | DAY 43 | | 23SEP2004 | 46 | 80 | 104 | 68 | 16I | 4 | -2 | 84 | 108 | 78 | 4 | -2 | 2 |
| | | DAY 43 | * | 24SEP2004 | 47 | 64 | 98 | 70 | 0 | -2 | 0 | 70 | 100 | 70 | -10 | -10 | -6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0006004 | FINAL | | | 64 | 98 | 70 | 0 | -2 | 0 | 70 | 100 | 70 | -10 | -10 | -6 |
| | E0006010 | SCREEN | 12AUG2004 | -6 | 60 | 130 | 90 | | | | 72 | 130 | 90 | | | |
| | | DAY 1 | 18AUG2004 | 1 | 64 | 132 | 88 | | | | 72 | 130 | 90 | | | |
| | | BASELINE | | | 64 | 132 | 88 | | | | 72 | 130 | 90 | | | |
| | | DAY 8 | 25AUG2004 | 8 | 78 | 122 | 74 | 14 | -10 | -14 | 74 | 128 | 76 | 2 | -2 | -14 |
| | | DAY 15 | 01SEP2004 | 15 | 76 | 132 | 76 | 12 | 0 | -12 | 88 | 122 | 80 | 16I | -8 | -10 |
| | | DAY 22 | 08SEP2004 | 22 | 70 | 118 | 76 | 6 | -14 | -12 | 74 | 110 | 80 | 2 | -20D | -10 |
| | | DAY 29 | 15SEP2004 | 29 | 84 | 110 | 72 | 20I | -22D | -16 | 88 | 110 | 74 | 16I | -20D | -16 |
| | | DAY 36 | 22SEP2004 | 36 | 74 | 120 | 68 | 10 | -12 | -20D | 82 | 116 | 78 | 10 | -14 | -12 |
| | | DAY 43 | 29SEP2004 | 43 | 62 | 110 | 72 | -2 | -22D | -16 | 70 | 110 | 70 | -2 | -20D | -20D |
| | | DAY 50 | 06OCT2004 | 50 | 80 | 140 | 76 | 16I | 8 | -12 | 84 | 136 | 76 | 12 | 6 | -14 |
| | | DAY 57 | 13OCT2004 | 57 | 62 | 112 | 76 | -2 | -20D | -12 | 76 | 116 | 76 | 4 | -14 | -14 |
| | | FINAL | | | 62 | 112 | 76 | -2 | -20D | -12 | 76 | 116 | 76 | 4 | -14 | -14 |
| | E0006019 | SCREEN | 17NOV2004 | -7 | 68 | 124 | 82 | | | | 72 | 130 | 88 | | | |
| | | DAY 1 | 24NOV2004 | 1 | 84 | 118 | 80 | | | | 80 | 124 | 84 | | | |
| | | BASELINE | | | 84 | 118 | 80 | | | | 80 | 124 | 84 | | | |
| | | DAY 8 | 01DEC2004 | 8 | 80 | 118 | 82 | -4 | 0 | 2 | 88 | 120 | 84 | 8 | -4 | 0 |
| | | DAY 15 | 08DEC2004 | 15 | 88 | 120 | 98 | 4 | 2 | 18 | 84 | 118 | 98 | 4 | -6 | 14 |
| | | DAY 22 | 15DEC2004 | 22 | 88 | 128 | 104 | 4 | 10 | 24 | 88 | 126 | 98 | 8 | 2 | 14 |
| | | DAY 29 | 22DEC2004 | 29 | 80 | 138 | 102 | -4 | 20I | 22 | 76 | 136 | 102 | -4 | 12 | 18 |
| | | DAY 36 | 29DEC2004 | 36 | 103 | 140 | 80 | 19I | 22I | 0 | 108 | 152 | 96 | 28I | 28I | 12 |
| | | DAY 43 | 07JAN2005 | 45 | 83 | 106 | 78 | -1 | -12 | -2 | 84 | 120 | 100 | 4 | -4 | 16 |
| | | DAY 50 | 12JAN2005 | 50 | 82 | 122 | 70 | -2 | 4 | -10 | 84 | 132 | 108H | 4 | 8 | 24 |
| | | DAY 57 | 19JAN2005 | 57 | 84 | 138 | 108H | 0 | 20I | 28 | 88 | 140 | 108H | 8 | 16 | 24 |
| | | FINAL | | | 84 | 138 | 108H | 0 | 20I | 28 | 88 | 140 | 108H | 8 | 16 | 24 |
| | E0006021 | SCREEN | 31MAR2005 | -7 | 78 | 126 | 84 | | | | 86 | 134 | 86 | | | |
| | | DAY 1 | 07APR2005 | 1 | 72 | 130 | 82 | | | | 80 | 120 | 74 | | | |
| | | BASELINE | | | 72 | 130 | 82 | | | | 80 | 120 | 74 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 88 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | |
| | | | | | | | | PULSE | SYS | DIA | | | | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0006021 | DAY 8 | 13APR2005 | 7 | 80 | 130 | 90 | 8 | 0 | 8 | 88 | 132 | 86 | 8 | 12 | 12 |
| | | DAY 15 | 20APR2005 | 14 | 70 | 130 | 86 | -2 | 0 | 4 | 80 | 126 | 82 | 0 | 6 | 8 |
| | | DAY 22 | 27APR2005 | 21 | 76 | 130 | 84 | 4 | 0 | 2 | 82 | 126 | 82 | 2 | 6 | 8 |
| | | DAY 29 | 04MAY2005 | 28 | 74 | 117 | 80 | 2 | -13 | -2 | 76 | 122 | 80 | -4 | 2 | 6 |
| | | DAY 36 | 11MAY2005 | 35 | 88 | 118 | 94 | 16I | -12 | 12 | 92 | 110 | 96 | 12 | -10 | 22 |
| | | DAY 43 | 18MAY2005 | 42 | 80 | 126 | 82 | 8 | -4 | 0 | 86 | 130 | 84 | 6 | 10 | 10 |
| | | DAY 50 | 25MAY2005 | 49 | 76 | 130 | 96 | 4 | 0 | 14 | 84 | 132 | 98 | 4 | 12 | 24 |
| | | FINAL | | | 76 | 130 | 96 | 4 | 0 | 14 | 84 | 132 | 98 | 4 | 12 | 24 |
| | E0008004 | SCREEN | 28SEP2004 | -21 | 68 | 100 | 64 | | | | 70 | 102 | 66 | | | |
| | | DAY 1 | 19OCT2004 | 1 | 72 | 104 | 68 | | | | 76 | 100 | 66 | | | |
| | | BASELINE | | | 72 | 104 | 68 | | | | 76 | 100 | 66 | | | |
| | | DAY 8 | 26OCT2004 | 8 | 70 | 106 | 70 | -2 | 2 | 2 | 78 | 110 | 72 | 2 | 10 | 6 |
| | | DAY 15 | 02NOV2004 | 15 | 70 | 124 | 72 | -2 | 20I | 4 | 74 | 122 | 68 | -2 | 22I | 2 |
| | | DAY 50 | 08DEC2004 | 51 | 80 | 118 | 70 | 8 | 14 | 2 | 84 | 126 | 74 | 8 | 26I | 8 |
| | | FINAL | | | 80 | 118 | 70 | 8 | 14 | 2 | 84 | 126 | 74 | 8 | 26I | 8 |
| | E0008011 | SCREEN | 26JAN2005 | -7 | 82 | 108 | 70 | | | | 76 | 106 | 68 | | | |
| | | DAY 1 | 02FEB2005 | 1 | 78 | 112 | 72 | | | | 80 | 108 | 68 | | | |
| | | BASELINE | | | 78 | 112 | 72 | | | | 80 | 108 | 68 | | | |
| | | DAY 8 | 09FEB2005 | 8 | 80 | 126 | 80 | -2 | 14 | 8 | 98 | 116 | 80 | 18I | 8 | 12 |
| | | DAY 15 | 16FEB2005 | 15 | 76 | 104 | 78 | -2 | -8 | 6 | 80 | 114 | 86 | 0 | 6 | 18 |
| | | DAY 22 | 23FEB2005 | 22 | 78 | 122 | 80 | 0 | 10 | 8 | 82 | 118 | 78 | 2 | 10 | 10 |
| | | DAY 29 | 02MAR2005 | 29 | 74 | 112 | 70 | -4 | 0 | -2 | 78 | 108 | 68 | -2 | 0 | 0 |
| | | DAY 36 | 09MAR2005 | 36 | 70 | 116 | 78 | -8 | 4 | 6 | 74 | 110 | 68 | -6 | 2 | 0 |
| | | DAY 43 | 15MAR2005 | 42 | 82 | 106 | 68 | 4 | -6 | -4 | 86 | 102 | 64 | 6 | -6 | -4 |
| | | FINAL | | | 82 | 106 | 68 | 4 | -6 | -4 | 86 | 102 | 64 | 6 | -6 | -4 |
| | E0012026 | SCREEN | 08JUN2005 | -7 | 72 | 124 | 68 | | | | 74 | 128 | 72 | | | |
| | | DAY 1 | 15JUN2005 | 1 | 92 | 124 | 78 | | | | 92 | 118 | 80 | | | |
| | | BASELINE | | | 92 | 124 | 78 | | | | 92 | 118 | 80 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure     DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135        Page 89 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | |
| | | | | | | | | PULSE | SYS | DIA | | | | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0012026 | DAY 8 | 22JUN2005 | 8 | 83 | 120 | 95 | -9 | -4 | 17 | 75 | 126 | 78 | -17D | 8 | -2 |
| | | DAY 15 | 29JUN2005 | 15 | 78 | 112 | 70 | -14 | -12 | -8 | 78 | 118 | 74 | -14 | 0 | -6 |
| | | DAY 22 | 06JUL2005 | 22 | 80 | 116 | 74 | -12 | -8 | -4 | 82 | 116 | 76 | -10 | -2 | -4 |
| | | DAY 29 | 13JUL2005 | 29 | 72 | 112 | 74 | -20D | -12 | -4 | 74 | 114 | 74 | -18D | -4 | -6 |
| | | DAY 36 | 20JUL2005 | 36 | 84 | 110 | 70 | -8 | -14 | -8 | 88 | 108 | 74 | -4 | -10 | -6 |
| | | DAY 43 | 27JUL2005 | 43 | 80 | 118 | 72 | -12 | -6 | -6 | 82 | 118 | 74 | -10 | 0 | -6 |
| | | DAY 50 | 01AUG2005 | 48 | 80 | 120 | 74 | -12 | -4 | -4 | 84 | 118 | 72 | -8 | 0 | -8 |
| | | DAY 57 | 10AUG2005 | 57 | 78 | 124 | 78 | -14 | 0 | 0 | 80 | 126 | 78 | -12 | 8 | -2 |
| | | FINAL | | | 78 | 124 | 78 | -14 | 0 | 0 | 80 | 126 | 78 | -12 | 8 | -2 |
| | E0013004 | SCREEN | 23AUG2004 | -7 | 68 | 120 | 76 | | | | 70 | 120 | 78 | | | |
| | | DAY 1 | 30AUG2004 | 1 | 64 | 118 | 70 | | | | 64 | 120 | 70 | | | |
| | | BASELINE | | | 64 | 118 | 70 | | | | 64 | 120 | 70 | | | |
| | | DAY 8 | 07SEP2004 | 9 | 76 | 122 | 84 | 12 | 4 | 14 | 68 | 118 | 68 | 4 | -2 | -2 |
| | | DAY 15 | 13SEP2004 | 15 | 80 | 116 | 68 | 16I | -2 | -2 | 76 | 118 | 70 | 12 | -2 | 0 |
| | | DAY 22 | 20SEP2004 | 22 | 80 | 132 | 86 | 16I | 14 | 16 | 84 | 126 | 92 | 20I | 6 | 22 |
| | | DAY 29 | 27SEP2004 | 29 | 68 | 118 | 76 | 4 | 0 | 6 | 70 | 120 | 80 | 6 | 0 | 10 |
| | | DAY 36 | 04OCT2004 | 36 | 88 | 122 | 84 | 24I | 4 | 14 | 96 | 126 | 88 | 32I | 6 | 18 |
| | | DAY 43 | 11OCT2004 | 43 | 68 | 118 | 88 | 4 | 0 | 18 | 72 | 116 | 84 | 8 | -4 | 14 |
| | | DAY 50 | 18OCT2004 | 50 | 72 | 120 | 80 | 8 | 2 | 10 | 80 | 122 | 84 | 16I | 2 | 14 |
| | | DAY 57 | 27OCT2004 | 59 | 70 | 122 | 78 | 6 | 4 | 8 | 72 | 120 | 80 | 8 | 0 | 10 |
| | | FINAL | | | 70 | 122 | 78 | 6 | 4 | 8 | 72 | 120 | 80 | 8 | 0 | 10 |
| | E0013015 | SCREEN | 09MAY2005 | -7 | 83 | 113 | 78 | | | | 91 | 108 | 83 | | | |
| | | DAY 1 | 16MAY2005 | 1 | 93 | 114 | 79 | | | | 92 | 115 | 82 | | | |
| | | BASELINE | | | 93 | 114 | 79 | | | | 92 | 115 | 82 | | | |
| | | DAY 8 | 23MAY2005 | 8 | 80 | 107 | 78 | -13 | -6 | -1 | 80 | 107 | 79 | -12 | -8 | -3 |
| | | DAY 15 | 01JUN2005 | 17 | 75 | 116 | 85 | -18D | 2 | 6 | 80 | 113 | 75 | -12 | -2 | -7 |
| | | DAY 22 | 08JUN2005 | 24 | 75 | 116 | 85 | -18D | 2 | 6 | 80 | 113 | 75 | -12 | -2 | -7 |
| | | DAY 29 | 16JUN2005 | 32 | 70 | 118 | 83 | -23D | 4 | 4 | 70 | 116 | 85 | -22D | 1 | 3 |
| | | DAY 43 | 29JUN2005 | 45 | 58 | 129 | 83 | -35D | 15 | 4 | 53 | 114 | 82 | -39D | -1 | 0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

Case 6:06-md-01769-ACC-DAB   Document 1353-6   Filed 03/11/09   Page 255 of 307 PageID 54833

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | |
| | | | | | | | | PULSE | SYS | DIA | | | | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0013015 | FINAL | | | 58 | 129 | 83 | -35D | 15 | 4 | 53 | 114 | 82 | -39D | -1 | 0 |
| | E0015007 | SCREEN | 12OCT2004 | -6 | 64 | 114 | 84 | | | | 64 | 112 | 80 | | | |
| | | DAY 1 | 18OCT2004 | 1 | 68 | 124 | 86 | | | | 70 | 120 | 86 | | | |
| | | BASELINE | | | 68 | 124 | 86 | | | | 70 | 120 | 86 | | | |
| | | DAY 8 | 25OCT2004 | 8 | 80 | 136 | 90 | 12 | 12 | 4 | 84 | 128 | 88 | 14 | 8 | 2 |
| | | DAY 15 | 01NOV2004 | 15 | 76 | 128 | 86 | 8 | 4 | 0 | 72 | 124 | 82 | 2 | 4 | -4 |
| | | DAY 22 | 08NOV2004 | 22 | 78 | 122 | 88 | 10 | -2 | 2 | 82 | 120 | 88 | 12 | 0 | 2 |
| | | DAY 29 | 15NOV2004 | 29 | 80 | 130 | 90 | 12 | 6 | 4 | 86 | 126 | 86 | 16I | 6 | 0 |
| | | DAY 36 | 22NOV2004 | 36 | 76 | 128 | 92 | 8 | 4 | 6 | 80 | 122 | 80 | 10 | 2 | -6 |
| | | DAY 43 | 29NOV2004 | 43 | 72 | 152 | 102 | 4 | 28I | 16 | 76 | 142 | 102 | 6 | 22I | 16 |
| | | DAY 50 | 06DEC2004 | 50 | 64 | 156 | 102 | -4 | 32I | 16 | 76 | 142 | 102 | 6 | 22I | 16 |
| | | DAY 57 | 13DEC2004 | 57 | 62 | 142 | 104 | -6 | 18 | 18 | 68 | 136 | 104 | -2 | 16 | 18 |
| | | FINAL | | | 62 | 142 | 104 | -6 | 18 | 18 | 68 | 136 | 104 | -2 | 16 | 18 |
| | E0015018 | SCREEN | 08MAR2005 | -7 | 62 | 108 | 84 | | | | 68 | 100 | 80 | | | |
| | | DAY 1 | 15MAR2005 | 1 | 68 | 132 | 90 | | | | 72 | 126 | 88 | | | |
| | | BASELINE | | | 68 | 132 | 90 | | | | 72 | 126 | 88 | | | |
| | | DAY 8 | 22MAR2005 | 8 | 66 | 126 | 82 | -2 | -6 | -8 | 68 | 124 | 80 | -4 | -2 | -8 |
| | | DAY 15 | 30MAR2005 | 16 | 68 | 114 | 82 | 0 | -18 | -8 | 72 | 108 | 74 | 0 | -18 | -14 |
| | | DAY 22 | 06APR2005 | 23 | 68 | 132 | 94 | 0 | 0 | 4 | 70 | 136 | 90 | -2 | 10 | 2 |
| | | DAY 29 | 12APR2005 | 29 | 64 | 114 | 86 | -4 | -18 | -4 | 64 | 112 | 82 | -8 | -14 | -6 |
| | | DAY 36 | 19APR2005 | 36 | 66 | 112 | 78 | -2 | -20D | -12 | 68 | 114 | 80 | -4 | -12 | -8 |
| | | DAY 43 | 26APR2005 | 43 | 64 | 118 | 76 | -4 | -14 | -14 | 68 | 116 | 76 | -4 | -10 | -12 |
| | | DAY 50 | 03MAY2005 | 50 | 66 | 122 | 78 | -2 | -10 | -12 | 68 | 120 | 78 | -4 | -6 | -10 |
| | | DAY 57 | 13MAY2005 | 60 | 74 | 128 | 78 | 6 | -4 | -12 | 72 | 128 | 74 | 0 | 2 | -14 |
| | | FINAL | | | 74 | 128 | 78 | 6 | -4 | -12 | 72 | 128 | 74 | 0 | 2 | -14 |
| | E0018003 | SCREEN | 22NOV2004 | -14 | 105 | 129 | 62 | | | | 105 | 132 | 68 | | | |
| | | DAY 1 | 06DEC2004 | 1 | 96 | 114 | 64 | | | | 107 | 115 | 68 | | | |
| | | BASELINE | | | 96 | 114 | 64 | | | | 107 | 115 | 68 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

GEL Version ID: CNS.000-076-275.3.0                    Approved                         Date Printed: 20-Jan-2006
                                          Approved by Bockrath Nancy N 08 Dec 2005 22:01:32

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                                      Page 91 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0018003 | DAY 8 | 14DEC2004 | 9 | 87 | 121 | 63 | -9 | 7 | -1 | 102 | 127 | 76 | -5 | 12 | 8 |
| | | DAY 15 | 21DEC2004 | 16 | 84 | 120 | 70 | -12 | 6 | 6 | 100 | 124 | 80 | -7 | 9 | 12 |
| | | DAY 22 | 28DEC2004 | 23 | 83 | 129 | 63 | -13 | 15 | -1 | 93 | 139 | 64 | -14 | 24I | -4 |
| | | DAY 29 | 04JAN2005 | 30 | 81 | 114 | 63 | -15D | 0 | -1 | 94 | 135 | 80 | -13 | 20I | 12 |
| | | DAY 36 | 11JAN2005 | 37 | 102 | 134 | 66 | 6 | 20I | 2 | 115 | 123 | 72 | 8 | 8 | 4 |
| | | DAY 43 | 20JAN2005 | 46 | 98 | 135 | 76 | 2 | 21I | 12 | 108 | 134 | 77 | 1 | 19 | 9 |
| | | DAY 50 | 27JAN2005 | 53 | 111 | 148 | 76 | 15I | 34I | 12 | 127H | 147 | 74 | 20I | 32I | 6 |
| | | DAY 57 | 03FEB2005 | 60 | 84 | 126 | 69 | -12 | 12 | 5 | 89 | 114 | 79 | -18D | -1 | 11 |
| | | FINAL | | | 84 | 126 | 69 | -12 | 12 | 5 | 89 | 114 | 79 | -18D | -1 | 11 |
| | E0020007 | SCREEN | 26AUG2004 | -12 | 64 | 120 | 70 | | | | 64 | 118 | 70 | | | |
| | | DAY 1 | 07SEP2004 | 1 | 72 | 110 | 60 | | | | 68 | 108 | 70 | | | |
| | | BASELINE | | | 72 | 110 | 60 | | | | 68 | 108 | 70 | | | |
| | | DAY 8 | 14SEP2004 | 8 | 80 | 110 | 60 | 8 | 0 | 0 | 72 | 106 | 68 | 4 | -2 | -2 |
| | | DAY 15 | 23SEP2004 | 17 | 68 | 112 | 60 | -4 | 2 | 0 | 72 | 110 | 68 | 4 | 2 | -2 |
| | | DAY 29 | 08OCT2004 | 32 | 76 | 100 | 68 | 4 | -10 | 8 | 86 | 100 | 70 | 18I | -8 | 0 |
| | | DAY 36 | 14OCT2004 | 38 | 72 | 108 | 60 | 0 | -2 | 0 | 80 | 102 | 64 | 12 | -6 | -6 |
| | | DAY 43 | 19OCT2004 | 43 | 84 | 110 | 80 | 12 | 0 | 20 | 92 | 102 | 80 | 24I | -6 | 10 |
| | | DAY 50 | 28OCT2004 | 52 | 86 | 100 | 69 | 14 | -10 | 9 | 98 | 104 | 72 | 30I | -4 | 2 |
| | | DAY 57 | 04NOV2004 | 59 | 88 | 130 | 70 | 16I | 20I | 10 | 92 | 140 | 85 | 24I | 32I | 15 |
| | | FINAL | | | 88 | 130 | 70 | 16I | 20I | 10 | 92 | 140 | 85 | 24I | 32I | 15 |
| | E0020008 | SCREEN | 01SEP2004 | -12 | 80 | 140 | 80 | | | | 84 | 140 | 90 | | | |
| | | DAY 1 | 13SEP2004 | 1 | 88 | 135 | 80 | | | | 80 | 138 | 80 | | | |
| | | BASELINE | | | 88 | 135 | 80 | | | | 80 | 138 | 80 | | | |
| | | DAY 8 | 22SEP2004 | 10 | 72 | 140 | 70 | -16D | 5 | -10 | 76 | 136 | 80 | -4 | -2 | 0 |
| | | DAY 15 | 27SEP2004 | 15 | 80 | 142 | 80 | -8 | 7 | 0 | 84 | 140 | 78 | 4 | 2 | -2 |
| | | DAY 22 | 04OCT2004 | 22 | 64 | 140 | 80 | -24D | 5 | 0 | 72 | 138 | 80 | -8 | 0 | 0 |
| | | DAY 29 | 13OCT2004 | 31 | 68 | 138 | 80 | -20D | 3 | 0 | 80 | 134 | 80 | 0 | -4 | 0 |
| | | DAY 43 | 25OCT2004 | 43 | 76 | 150 | 94 | -12 | 15 | 14 | 80 | 140 | 100 | 0 | 2 | 20 |
| | | DAY 50 | 01NOV2004 | 50 | 76 | 145 | 70 | -12 | 10 | -10 | 86 | 120 | 70 | 6 | -18 | -10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                      Page 92 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0020008 | DAY 57 | 10NOV2004 | 59 | 72 | 130 | 100 | -16D | -5 | 20 | 88 | 132 | 110H | 8 | -6 | 30I |
| | | FINAL | | | 72 | 130 | 100 | -16D | -5 | 20 | 88 | 132 | 110H | 8 | -6 | 30I |
| | E0020024 | SCREEN | 22NOV2004 | -9 | 62 | 108 | 76 | | | | 84 | 120 | 72 | | | |
| | | DAY 1 | 01DEC2004 | 1 | 68 | 122 | 78 | | | | 80 | 124 | 80 | | | |
| | | BASELINE | | | 68 | 122 | 78 | | | | 80 | 124 | 80 | | | |
| | | DAY 8 | 08DEC2004 | 8 | 68 | 120 | 90 | 0 | -2 | 12 | 60 | 120 | 80 | -20D | -4 | 0 |
| | | DAY 15 | 15DEC2004 | 15 | 66 | 110 | 68 | -2 | -12 | -10 | 84 | 120 | 80 | 4 | -4 | 0 |
| | | DAY 22 | 22DEC2004 | 22 | 62 | 102 | 80 | -6 | -20D | 2 | 84 | 102 | 80 | 4 | -22D | 0 |
| | | DAY 29 | 29DEC2004 | 29 | 68 | 122 | 80 | 0 | 0 | 2 | 96 | 130 | 92 | 16I | 6 | 12 |
| | | DAY 36 | 05JAN2005 | 36 | 68 | 110 | 78 | 0 | -12 | 0 | 88 | 110 | 80 | 8 | -14 | 0 |
| | | DAY 43 | 12JAN2005 | 43 | 72 | 111 | 90 | 4 | -11 | 12 | 92 | 110 | 90 | 12 | -14 | 10 |
| | | DAY 50 | 19JAN2005 | 50 | 66 | 100 | 70 | -2 | -22D | 0 | 94 | 120 | 80 | 14 | -4 | 0 |
| | | DAY 57 | 26JAN2005 | 57 | 72 | 102 | 70 | 4 | -20D | -8 | 74 | 102 | 84 | -6 | -22D | 4 |
| | | FINAL | | | 72 | 102 | 70 | 4 | -20D | -8 | 74 | 102 | 84 | -6 | -22D | 4 |
| | E0020036 | SCREEN | 28JAN2005 | -10 | 58 | 136 | 80 | | | | 58 | 120 | 90 | | | |
| | | DAY 1 | 07FEB2005 | 1 | 58 | 130 | 90 | | | | 58 | 132 | 102 | | | |
| | | BASELINE | | | 54 | 130 | 90 | | | | 58 | 132 | 102 | | | |
| | | DAY 8 | 16FEB2005 | 10 | 62 | 120 | 82 | 8 | -10 | -8 | 60 | 130 | 90 | 2 | -2 | -12 |
| | | DAY 15 | 23FEB2005 | 17 | 66 | 130 | 84 | 12 | 0 | -6 | 66 | 132 | 90 | 8 | 0 | -12 |
| | | DAY 22 | 02MAR2005 | 24 | 60 | 120 | 90 | 6 | -10 | 0 | 64 | 140 | 98 | 6 | 8 | -4 |
| | | DAY 29 | 09MAR2005 | 31 | 54 | 140 | 102 | 0 | 10 | 12 | 60 | 130 | 104 | 2 | -2 | -2 |
| | | DAY 36 | 14MAR2005 | 36 | 60 | 126 | 82 | 6 | -4 | -8 | 64 | 130 | 90 | 6 | -2 | -12 |
| | | DAY 43 | 21MAR2005 | 43 | 60 | 126 | 92 | 6 | -4 | 2 | 64 | 126 | 98 | 6 | -6 | -4 |
| | | DAY 50 | 30MAR2005 | 52 | 64 | 111 | 90 | 10 | -19 | 0 | 64 | 124 | 94 | 6 | -8 | -8 |
| | | DAY 57 | 06APR2005 | 59 | 72 | 110 | 82 | 18I | -20D | -8 | 72 | 119 | 92 | 14 | -13 | -10 |
| | | FINAL | | | 72 | 110 | 82 | 18I | -20D | -8 | 72 | 119 | 92 | 14 | -13 | -10 |
| | E0020045 | SCREEN | 18APR2005 | -9 | 56 | 98 | 80 | | | | 60 | 98 | 82 | | | |
| | | DAY 1 | 27APR2005 | 1 | 68 | 90L | 70 | | | | 84 | 90L | 76 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

Quetiapine Fumarate D1447C00135                                                    Page 93 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0020045 | BASELINE | | | 68 | 90L | 70 | | | | 84 | 90L | 76 | | | |
| | | DAY 8 | 03MAY2005 | 7 | 70 | 100 | 70 | 2 | 10 | 0 | 80 | 114 | 80 | -4 | 24I | 4 |
| | | DAY 15 | 11MAY2005 | 15 | 66 | 104 | 72 | -2 | 14 | 2 | 76 | 111 | 82 | -8 | 21I | 6 |
| | | DAY 22 | 18MAY2005 | 22 | 62 | 120 | 76 | -6 | 30I | 6 | 68 | 120 | 82 | -16D | 30I | 6 |
| | | DAY 29 | 25MAY2005 | 29 | 66 | 106 | 72 | -2 | 16 | 2 | 78 | 100 | 76 | -6 | 10 | 0 |
| | | DAY 36 | 01JUN2005 | 36 | 80 | 110 | 76 | 12 | 20I | 6 | 84 | 110 | 70 | 0 | 20I | -6 |
| | | FINAL | | | 80 | 110 | 76 | 12 | 20I | 6 | 84 | 110 | 70 | 0 | 20I | -6 |
| | E0021030 | SCREEN | 05APR2005 | -8 | 54 | 126 | 90 | | | | 72 | 134 | 94 | | | |
| | | DAY 1 | 13APR2005 | 1 | 63 | 116 | 74 | | | | 75 | 112 | 86 | | | |
| | | BASELINE | | | 63 | 116 | 74 | | | | 75 | 112 | 86 | | | |
| | | DAY 8 | 19APR2005 | 7 | 69 | 116 | 74 | 6 | 0 | 0 | 72 | 122 | 92 | -3 | 10 | 6 |
| | | DAY 15 | 27APR2005 | 15 | 68 | 112 | 84 | 5 | -4 | 10 | 76 | 122 | 90 | 1 | 10 | 4 |
| | | DAY 22 | 04MAY2005 | 22 | 72 | 116 | 74 | 9 | 0 | 0 | 93 | 110 | 86 | 18I | -2 | 0 |
| | | DAY 29 | 09MAY2005 | 27 | 63 | 124 | 76 | 0 | 8 | 2 | 72 | 120 | 82 | -3 | 8 | -4 |
| | | DAY 36 | 18MAY2005 | 36 | 69 | 118 | 74 | 6 | 2 | 0 | 72 | 112 | 82 | -3 | 0 | -4 |
| | | DAY 43 | 25MAY2005 | 43 | 69 | 134 | 82 | 6 | 18 | 8 | 72 | 122 | 90 | -3 | 10 | 4 |
| | | DAY 50 | 01JUN2005 | 50 | 72 | 108 | 66 | 9 | -8 | -8 | 78 | 124 | 88 | 3 | 12 | 2 |
| | | DAY 57 | 08JUN2005 | 57 | 72 | 110 | 90 | 9 | -6 | 16 | 96 | 118 | 96 | 21I | 6 | 10 |
| | | FINAL | | | 72 | 110 | 90 | 9 | -6 | 16 | 96 | 118 | 96 | 21I | 6 | 10 |
| | E0024001 | SCREEN | 26JUL2004 | -7 | 64 | 136 | 84 | | | | 68 | 134 | 90 | | | |
| | | DAY 1 | 02AUG2004 | 1 | 84 | 132 | 84 | | | | 92 | 136 | 88 | | | |
| | | BASELINE | | | 84 | 132 | 84 | | | | 92 | 136 | 88 | | | |
| | | DAY 8 | 09AUG2004 | 8 | 72 | 138 | 84 | -12 | 6 | 0 | 84 | 140 | 88 | -8 | 4 | 0 |
| | | DAY 15 | 18AUG2004 | 17 | 76 | 136 | 86 | -8 | 4 | 2 | 84 | 136 | 84 | -8 | 0 | -4 |
| | | DAY 22 | 23AUG2004 | 22 | 72 | 140 | 92 | -12 | 8 | 8 | 80 | 132 | 92 | -12 | -4 | 4 |
| | | DAY 29 | 30AUG2004 | 29 | 86 | 140 | 82 | 2 | 8 | -2 | 92 | 140 | 90 | 0 | 4 | -8 |
| | | DAY 36 | 07SEP2004 | 37 | 72 | 142 | 88 | -12 | 10 | 4 | 88 | 144 | 94 | -4 | 8 | 6 |
| | | DAY 43 | 14SEP2004 | 44 | 72 | 140 | 82 | -12 | 8 | -2 | 80 | 140 | 86 | -12 | 4 | -2 |
| | | DAY 50 | 20SEP2004 | 50 | 60 | 140 | 92 | -24D | 8 | 8 | 72 | 132 | 94 | -20D | -4 | 6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135 — Page 94 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0024001 | DAY 57 | 28SEP2004 | 58 | 84 | 138 | 88 | 0 | 6 | 4 | 72 | 126 | 86 | -20D | -10 | -2 |
| | | FINAL | | | 84 | 138 | 88 | 0 | 6 | 4 | 72 | 126 | 86 | -20D | -10 | -2 |
| | E0024004 | SCREEN | 09NOV2004 | -7 | 84 | 130 | 98 | | | | 82 | 130 | 94 | | | |
| | | DAY 1 | 16NOV2004 | 1 | 88 | 144 | 92 | | | | 96 | 138 | 94 | | | |
| | | BASELINE | | | 88 | 144 | 92 | | | | 96 | 138 | 94 | | | |
| | | DAY 8 | 23NOV2004 | 8 | 80 | 128 | 92 | -8 | -16 | 0 | 72 | 126 | 96 | -24D | -12 | 2 |
| | | DAY 15 | 30NOV2004 | 15 | 88 | 132 | 96 | 0 | -12 | 4 | 84 | 130 | 92 | -12 | -8 | -2 |
| | | DAY 22 | 06DEC2004 | 21 | 88 | 136 | 96 | 0 | -8 | 4 | 84 | 134 | 92 | -12 | -4 | -2 |
| | | DAY 29 | 13DEC2004 | 28 | 88 | 132 | 96 | 0 | -12 | 4 | 80 | 126 | 88 | -16D | -12 | -6 |
| | | DAY 36 | 20DEC2004 | 35 | 88 | 138 | 92 | 0 | -6 | 0 | 80 | 132 | 92 | -16D | -6 | -2 |
| | | DAY 43 | 28DEC2004 | 43 | 82 | 136 | 84 | -6 | -8 | -8 | 84 | 130 | 86 | -12 | -8 | -8 |
| | | DAY 50 | 03JAN2005 | 49 | 76 | 128 | 82 | -12 | -16 | -10 | 72 | 122 | 86 | -24D | -16 | -8 |
| | | DAY 57 | 10JAN2005 | 56 | 80 | 122 | 88 | -8 | -22D | -4 | 72 | 118 | 90 | -24D | -20D | -4 |
| | | FINAL | | | 80 | 122 | 88 | -8 | -22D | -4 | 72 | 118 | 90 | -24D | -20D | -4 |
| | E0024009 | SCREEN | 09FEB2005 | -6 | 60 | 118 | 78 | | | | 64 | 116 | 74 | | | |
| | | DAY 1 | 15FEB2005 | 1 | 68 | 124 | 86 | | | | 80 | 118 | 88 | | | |
| | | BASELINE | | | 68 | 124 | 86 | | | | 80 | 118 | 88 | | | |
| | | DAY 8 | 22FEB2005 | 8 | 78 | 110 | 78 | 10 | -14 | -8 | 80 | 118 | 82 | 0 | 0 | -6 |
| | | DAY 15 | 01MAR2005 | 15 | 68 | 124 | 94 | 0 | 0 | 8 | 76 | 122 | 92 | -4 | 4 | 4 |
| | | DAY 22 | 08MAR2005 | 22 | 72 | 118 | 80 | 4 | -6 | -6 | 80 | 116 | 78 | 0 | -2 | -10 |
| | | DAY 29 | 15MAR2005 | 29 | 60 | 112 | 72 | -8 | -12 | -14 | 64 | 110 | 72 | -16D | -8 | -16 |
| | | DAY 36 | 22MAR2005 | 36 | 64 | 118 | 86 | -4 | -6 | 0 | 80 | 116 | 86 | 0 | -2 | -2 |
| | | DAY 43 | 29MAR2005 | 43 | 72 | 124 | 82 | 4 | 0 | -4 | 76 | 118 | 78 | -4 | 0 | -10 |
| | | DAY 50 | 05APR2005 | 50 | 84 | 138 | 88 | 16I | 14 | 2 | 72 | 124 | 84 | -8 | 6 | -4 |
| | | DAY 57 | 26APR2005 | 71 | 72 | 124 | 84 | 4 | 0 | -2 | 84 | 122 | 88 | 4 | 4 | 0 |
| | | FINAL | | | 72 | 124 | 84 | 4 | 0 | -2 | 84 | 122 | 88 | 4 | 4 | 0 |
| | E0025023 | SCREEN | 05OCT2004 | -7 | 78 | 117 | 80 | | | | 91 | 132 | 86 | | | |
| | | DAY 1 | 12OCT2004 | 1 | 87 | 116 | 76 | | | | 80 | 123 | 85 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0025023 | BASELINE | | | 87 | 116 | 76 | | | | 80 | 123 | 85 | | | |
| | | DAY 8 | 19OCT2004 | 8 | 84 | 109 | 72 | -3 | -7 | -4 | 82 | 138 | 80 | 2 | 15 | -5 |
| | | DAY 15 | 26OCT2004 | 15 | 92 | 129 | 68 | 5 | 13 | -8 | 99 | 117 | 76 | 19I | -6 | -9 |
| | | DAY 22 | 02NOV2004 | 22 | 76 | 125 | 73 | -11 | 9 | -3 | 92 | 146 | 80 | 12 | 23I | -5 |
| | | DAY 29 | 09NOV2004 | 29 | 71 | 129 | 87 | -16D | 13 | 11 | 91 | 148 | 89 | 11 | 25I | 4 |
| | | DAY 36 | 15NOV2004 | 35 | 89 | 117 | 75 | 2 | 1 | -1 | 88 | 116 | 78 | 8 | -7 | -7 |
| | | DAY 43 | 23NOV2004 | 43 | 87 | 105 | 71 | 0 | -11 | -5 | 85 | 127 | 84 | 5 | 4 | -1 |
| | | DAY 50 | 30NOV2004 | 50 | 84 | 97 | 60 | -3 | -19 | -16 | 92 | 115 | 69 | 12 | -8 | -16 |
| | | DAY 57 | 07DEC2004 | 57 | 87 | 135 | 88 | 0 | 19 | 12 | 88 | 130 | 86 | 8 | 7 | 1 |
| | | FINAL | | | 87 | 135 | 88 | 0 | 19 | 12 | 88 | 130 | 86 | 8 | 7 | 1 |
| | E0025026 | SCREEN | 07OCT2004 | -6 | 80 | 104 | 70 | | | | 84 | 106 | 70 | | | |
| | | DAY 1 | 13OCT2004 | 1 | 84 | 108 | 76 | | | | 88 | 108 | 78 | | | |
| | | BASELINE | | | 84 | 108 | 76 | | | | 88 | 108 | 78 | | | |
| | | DAY 8 | 20OCT2004 | 8 | 88 | 106 | 76 | 4 | -2 | 0 | 84 | 107 | 68 | -4 | -1 | -10 |
| | | DAY 15 | 27OCT2004 | 15 | 65 | 124 | 86 | -19D | 16 | 10 | 74 | 120 | 86 | -14 | 12 | 8 |
| | | DAY 22 | 03NOV2004 | 22 | 68 | 120 | 80 | -16D | 12 | 4 | 74 | 120 | 74 | -14 | 12 | -4 |
| | | DAY 29 | 10NOV2004 | 29 | 74 | 112 | 78 | -10 | 4 | 2 | 78 | 116 | 80 | -10 | 8 | 2 |
| | | DAY 36 | 17NOV2004 | 36 | 76 | 118 | 80 | -8 | 10 | 4 | 78 | 116 | 76 | -10 | 8 | -2 |
| | | DAY 43 | 23NOV2004 | 42 | 80 | 110 | 78 | -4 | 2 | 2 | 84 | 114 | 80 | -4 | 6 | 2 |
| | | DAY 50 | 01DEC2004 | 50 | 70 | 118 | 74 | -14 | 10 | -2 | 72 | 110 | 70 | -16D | 2 | -8 |
| | | DAY 57 | 08DEC2004 | 57 | 68 | 122 | 78 | -16D | 14 | 2 | 74 | 118 | 76 | -14 | 10 | -2 |
| | | FINAL | | | 68 | 122 | 78 | -16D | 14 | 2 | 74 | 118 | 76 | -14 | 10 | -2 |
| | E0025046 | SCREEN | 24FEB2005 | -8 | 69 | 122 | 84 | | | | 78 | 118 | 84 | | | |
| | | DAY 1 | 04MAR2005 | 1 | 70 | 116 | 80 | | | | 72 | 118 | 82 | | | |
| | | BASELINE | | | 70 | 116 | 80 | | | | 72 | 118 | 82 | | | |
| | | DAY 8 | 14MAR2005 | 11 | 83 | 129 | 80 | 13 | 13 | 0 | 72 | 118 | 82 | 0 | 0 | 0 |
| | | DAY 36 | 07APR2005 | 35 | 88 | 118 | 72 | 18I | 2 | -8 | 116 | 104 | 74 | 44I | -14 | -8 |
| | | FINAL | | | 88 | 118 | 72 | 18I | 2 | -8 | 116 | 104 | 74 | 44I | -14 | -8 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:   17NOV2005 13:53:15   iceadmn3

Quetiapine Fumarate D1447C00135                                             Page 96 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0025055 | SCREEN | 18APR2005 | -10 | 78 | 130 | 78 | | | | 80 | 124 | 84 | | | |
| | | DAY 1 | 28APR2005 | 1 | 78 | 128 | 68 | | | | 106 | 130 | 88 | | | |
| | | BASELINE | | | 78 | 128 | 68 | | | | 106 | 130 | 88 | | | |
| | | DAY 8 | 05MAY2005 | 8 | 88 | 128 | 80 | 10 | 0 | 12 | 110 | 110 | 84 | 4 | -20D | -4 |
| | | DAY 15 | 12MAY2005 | 15 | 80 | 120 | 84 | 2 | -8 | 16 | 84 | 112 | 78 | -22D | -18 | -10 |
| | | DAY 22 | 19MAY2005 | 22 | 88 | 124 | 80 | 10 | -4 | 12 | 96 | 120 | 80 | -10 | -10 | -8 |
| | | DAY 29 | 26MAY2005 | 29 | 90 | 118 | 80 | 12 | -10 | 12 | 98 | 112 | 82 | -8 | -18 | -6 |
| | | DAY 36 | 02JUN2005 | 36 | 94 | 132 | 70 | 16I | 4 | 2 | 98 | 130 | 76 | -8 | 0 | -12 |
| | | DAY 43 | 09JUN2005 | 43 | 96 | 126 | 80 | 18I | -2 | 12 | 98 | 110 | 78 | -8 | -20D | -10 |
| | | DAY 50 | 17JUN2005 | 51 | 89 | 115 | 69 | 11 | -13 | 1 | 108 | 113 | 78 | 2 | -17 | -10 |
| | | DAY 57 | 23JUN2005 | 57 | 84 | 112 | 68 | 6 | -16 | 0 | 92 | 118 | 82 | -14 | -12 | -6 |
| | | FINAL | | | 84 | 112 | 68 | 6 | -16 | 0 | 92 | 118 | 82 | -14 | -12 | -6 |
| | E0026010 | SCREEN | 15OCT2004 | -10 | 71 | 132 | 80 | | | | 80 | 118 | 78 | | | |
| | | DAY 1 | 25OCT2004 | 1 | 70 | 126 | 76 | | | | 79 | 120 | 76 | | | |
| | | BASELINE | | | 70 | 126 | 76 | | | | 79 | 120 | 76 | | | |
| | | DAY 8 | 03NOV2004 | 10 | 83 | 120 | 60 | 13 | -6 | -16 | 88 | 122 | 60 | 9 | 2 | -16 |
| | | DAY 15 | 10NOV2004 | 17 | 77 | 116 | 77 | 7 | -10 | 1 | 80 | 110 | 70 | 1 | -10 | -6 |
| | | DAY 22 | 17NOV2004 | 24 | 72 | 110 | 70 | 2 | -16 | -6 | 78 | 114 | 74 | -1 | -6 | -2 |
| | | DAY 29 | 23NOV2004 | 30 | 70 | 106 | 70 | 0 | -20D | -6 | 76 | 100 | 70 | -3 | -20D | -6 |
| | | DAY 36 | 01DEC2004 | 38 | 71 | 102 | 72 | 1 | -24D | -4 | 80 | 96 | 74 | 1 | -24D | -2 |
| | | DAY 43 | 08DEC2004 | 45 | 72 | 120 | 80 | 2 | -6 | 4 | 81 | 112 | 76 | 2 | -8 | 0 |
| | | DAY 50 | 15DEC2004 | 52 | 80 | 116 | 80 | 10 | -10 | 4 | 85 | 110 | 80 | 6 | -10 | 4 |
| | | DAY 57 | 23DEC2004 | 60 | 73 | 108 | 74 | 3 | -18 | -2 | 78 | 114 | 78 | -1 | -6 | 2 |
| | | FINAL | | | 73 | 108 | 74 | 3 | -18 | -2 | 78 | 114 | 78 | -1 | -6 | 2 |
| | E0026024 | SCREEN | 30MAR2005 | -12 | 62 | 122 | 80 | | | | 66 | 116 | 78 | | | |
| | | DAY 1 | 11APR2005 | 1 | 66 | 110 | 70 | | | | 71 | 104 | 72 | | | |
| | | BASELINE | | | 66 | 110 | 70 | | | | 71 | 104 | 72 | | | |
| | | DAY 8 | 18APR2005 | 8 | 64 | 110 | 74 | -2 | 0 | 4 | 67 | 112 | 76 | -4 | 8 | 4 |
| | | DAY 15 | 25APR2005 | 15 | 66 | 106 | 70 | 0 | -4 | 0 | 77 | 116 | 66 | 6 | 12 | -6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | |
| | | | | | | | | PULSE | SYS | DIA | | | | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0026024 | DAY 22 | 02MAY2005 | 22 | 65 | 96 | 62 | -1 | -14 | -8 | 75 | 104 | 68 | 4 | 0 | -4 |
| | | DAY 29 | 09MAY2005 | 29 | 64 | 96 | 60 | -2 | -14 | -10 | 72 | 100 | 70 | 1 | -4 | -2 |
| | | DAY 36 | 16MAY2005 | 36 | 67 | 92 | 60 | 1 | -18 | -10 | 73 | 98 | 64 | 2 | -6 | -8 |
| | | DAY 43 | 23MAY2005 | 43 | 62 | 92 | 60 | -4 | -18 | -10 | 70 | 98 | 68 | -1 | -6 | -4 |
| | | DAY 43 * | 27MAY2005 | 47 | 60 | 90L | 64 | -6 | -20D | -6 | 67 | 100 | 70 | -4 | -4 | -2 |
| | | DAY 50 | 31MAY2005 | 51 | 65 | 94 | 62 | -1 | -16 | -8 | 66 | 96 | 66 | -5 | -8 | -6 |
| | | FINAL | | | 65 | 94 | 62 | -1 | -16 | -8 | 66 | 96 | 66 | -5 | -8 | -6 |
| | E0027021 | SCREEN | 23MAY2005 | -8 | 72 | 140 | 88 | | | | 74 | 142 | 90 | | | |
| | | DAY 1 | 31MAY2005 | 1 | 74 | 145 | 90 | | | | 76 | 148 | 92 | | | |
| | | BASELINE | | | 74 | 145 | 90 | | | | 76 | 148 | 92 | | | |
| | | DAY 8 | 07JUN2005 | 8 | 76 | 142 | 92 | 2 | -3 | 2 | 78 | 144 | 94 | 2 | -4 | 2 |
| | | DAY 15 | 15JUN2005 | 16 | 70 | 124 | 88 | -4 | -21D | -2 | 70 | 126 | 88 | -6 | -22D | -4 |
| | | DAY 22 | 21JUN2005 | 22 | 72 | 140 | 92 | -2 | -5 | 2 | 74 | 142 | 94 | -2 | -6 | 2 |
| | | DAY 29 | 29JUN2005 | 30 | 68 | 132 | 89 | -6 | -13 | -1 | 70 | 134 | 90 | -6 | -14 | -2 |
| | | DAY 36 | 06JUL2005 | 37 | 68 | 130 | 90 | -6 | -15 | 0 | 72 | 132 | 90 | -4 | -16 | -2 |
| | | DAY 43 | 14JUL2005 | 45 | 68 | 135 | 88 | -6 | -10 | -2 | 70 | 136 | 88 | -6 | -12 | -4 |
| | | DAY 50 | 22JUL2005 | 53 | 72 | 128 | 80 | -2 | -17 | -10 | 74 | 128 | 78 | -2 | -20D | -14 |
| | | DAY 57 | 27JUL2005 | 58 | 76 | 128 | 78 | 2 | -17 | -12 | 78 | 130 | 80 | 2 | -18 | -12 |
| | | FINAL | | | 76 | 128 | 78 | 2 | -17 | -12 | 78 | 130 | 80 | 2 | -18 | -12 |
| | E0028006 | SCREEN | 20JUL2004 | -8 | 88 | 130 | 90 | | | | 88 | 140 | 90 | | | |
| | | DAY 1 | 28JUL2004 | 1 | 88 | 120 | 90 | | | | 88 | 118 | 94 | | | |
| | | BASELINE | | | 88 | 120 | 90 | | | | 88 | 118 | 94 | | | |
| | | DAY 8 | 04AUG2004 | 8 | 84 | 120 | 80 | -4 | 0 | -10 | 88 | 122 | 80 | 0 | 4 | -14 |
| | | DAY 15 | 11AUG2004 | 15 | 88 | 120 | 80 | 0 | 0 | -10 | 92 | 110 | 70 | 4 | -8 | -24D |
| | | DAY 22 | 18AUG2004 | 22 | 80 | 120 | 80 | -8 | 0 | -10 | 84 | 130 | 90 | -4 | 12 | -4 |
| | | DAY 29 | 25AUG2004 | 29 | 76 | 110 | 80 | -12 | -10 | -10 | 84 | 110 | 80 | -4 | -8 | -14 |
| | | DAY 36 | 01SEP2004 | 36 | 80 | 120 | 80 | -8 | 0 | -10 | 80 | 110 | 90 | -8 | -8 | -4 |
| | | DAY 43 | 08SEP2004 | 43 | 80 | 120 | 80 | -8 | 0 | -10 | 88 | 120 | 80 | 0 | 2 | -14 |
| | | DAY 50 | 15SEP2004 | 50 | 76 | 110 | 80 | -12 | -10 | -10 | 80 | 110 | 80 | -8 | -8 | -14 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                    Page 98 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0028006 | DAY 57 | 22SEP2004 | 57 | 76 | 120 | 80 | -12 | 0 | -10 | 76 | 110 | 80 | -12 | -8 | -14 |
| | | FINAL | | | 76 | 120 | 80 | -12 | 0 | -10 | 76 | 110 | 80 | -12 | -8 | -14 |
| | E0028014 | SCREEN | 18FEB2005 | -7 | 76 | 140 | 100 | | | | 80 | 148 | 100 | | | |
| | | DAY 1 | 25FEB2005 | 1 | 88 | 130 | 90 | | | | 92 | 138 | 98 | | | |
| | | BASELINE | | | 88 | 130 | 90 | | | | 92 | 138 | 98 | | | |
| | | DAY 8 | 04MAR2005 | 8 | 72 | 136 | 90 | -16D | 6 | 0 | 88 | 138 | 92 | -4 | 0 | -6 |
| | | DAY 15 | 11MAR2005 | 15 | 84 | 150 | 100 | -4 | 20I | 10 | 84 | 150 | 90 | -8 | 12 | -8 |
| | | DAY 22 | 18MAR2005 | 22 | 76 | 120 | 80 | -12 | -10 | -10 | 80 | 118 | 80 | -12 | -20D | -18 |
| | | DAY 29 | 25MAR2005 | 29 | 68 | 110 | 80 | -20D | -20D | -10 | 76 | 120 | 80 | -16D | -18 | -18 |
| | | DAY 36 | 31MAR2005 | 35 | 88 | 120 | 80 | 0 | -10 | -10 | 92 | 120 | 80 | 0 | -18 | -18 |
| | | DAY 43 | 08APR2005 | 43 | 80 | 130 | 70 | -8 | 0 | -20D | 80 | 120 | 80 | -12 | -18 | -18 |
| | | DAY 50 | 14APR2005 | 49 | 76 | 120 | 90 | -12 | -10 | 0 | 80 | 122 | 98 | -12 | -16 | 0 |
| | | DAY 57 | 21APR2005 | 56 | 80 | 120 | 80 | -8 | -10 | -10 | 88 | 130 | 90 | -4 | -8 | -8 |
| | | FINAL | | | 80 | 120 | 80 | -8 | -10 | -10 | 88 | 130 | 90 | -4 | -8 | -8 |
| | E0029010 | SCREEN | 22DEC2004 | -8 | 78 | 138 | 84 | | | | 72 | 132 | 82 | | | |
| | | DAY 1 | 30DEC2004 | 1 | 76 | 136 | 80 | | | | 78 | 130 | 80 | | | |
| | | BASELINE | | | 76 | 136 | 80 | | | | 78 | 130 | 80 | | | |
| | | DAY 8 | 07JAN2005 | 9 | 74 | 92 | 72 | -2 | -44D | -8 | 90 | 98 | 76 | 12 | -32D | -4 |
| | | DAY 15 | 12JAN2005 | 14 | 76 | 120 | 80 | 0 | -16 | 0 | 88 | 127 | 92 | 10 | -3 | 12 |
| | | DAY 22 | 21JAN2005 | 23 | 74 | 126 | 78 | -2 | -10 | -2 | 82 | 120 | 84 | 4 | -10 | 4 |
| | | DAY 29 | 28JAN2005 | 30 | 84 | 120 | 74 | 8 | -16 | -6 | 78 | 122 | 75 | 0 | -8 | -5 |
| | | DAY 36 | 04FEB2005 | 37 | 80 | 138 | 88 | 4 | 2 | 8 | 80 | 138 | 88 | 2 | 8 | 8 |
| | | DAY 43 | 11FEB2005 | 44 | 88 | 136 | 85 | 12 | 0 | 5 | 82 | 130 | 86 | 4 | 0 | 6 |
| | | DAY 50 | 17FEB2005 | 50 | 84 | 120 | 70 | 8 | -16 | -10 | 86 | 130 | 80 | 8 | 0 | 0 |
| | | DAY 57 | 25FEB2005 | 58 | 84 | 138 | 88 | 8 | 2 | 8 | 78 | 132 | 78 | 0 | 2 | -2 |
| | | FINAL | | | 84 | 138 | 88 | 8 | 2 | 8 | 78 | 132 | 78 | 0 | 2 | -2 |
| | E0029011 | SCREEN | 04FEB2005 | -7 | 66 | 120 | 88 | | | | 78 | 123 | 90 | | | |
| | | DAY 1 | 11FEB2005 | 1 | 72 | 118 | 70 | | | | 78 | 120 | 74 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0029011 | BASELINE | | | 72 | 118 | 70 | | | | 78 | 120 | 74 | | | |
| | | DAY 8 | 18FEB2005 | 8 | 88 | 122 | 68 | 16I | 4 | -2 | 92 | 110 | 78 | 14 | -10 | 4 |
| | | DAY 15 | 25FEB2005 | 15 | 72 | 114 | 60 | 0 | -4 | -10 | 84 | 100 | 78 | 6 | -20D | 4 |
| | | DAY 22 | 04MAR2005 | 22 | 88 | 141 | 84 | 16I | 23I | 14 | 78 | 138 | 80 | 0 | 18 | 6 |
| | | DAY 29 | 11MAR2005 | 29 | 86 | 122 | 80 | 14 | 4 | 10 | 78 | 124 | 76 | 0 | 4 | 2 |
| | | DAY 36 | 18MAR2005 | 36 | 72 | 132 | 78 | 0 | 14 | 8 | 78 | 128 | 74 | 0 | 8 | 0 |
| | | DAY 43 | 25MAR2005 | 43 | 78 | 130 | 80 | 6 | 12 | 10 | 78 | 132 | 84 | 0 | 12 | 10 |
| | | DAY 50 | 01APR2005 | 50 | 70 | 126 | 86 | -2 | 8 | 16 | 84 | 130 | 84 | 6 | 10 | 10 |
| | | DAY 57 | 08APR2005 | 57 | 84 | 129 | 77 | 12 | 11 | 7 | 91 | 119 | 78 | 13 | -1 | 4 |
| | | FINAL | | | 84 | 129 | 77 | 12 | 11 | 7 | 91 | 119 | 78 | 13 | -1 | 4 |
| | E0030011 | SCREEN | 25AUG2004 | -5 | 67 | 135 | 71 | | | | 83 | 123 | 79 | | | |
| | | DAY 1 | 30AUG2004 | 1 | 93 | 138 | 80 | | | | 109 | 127 | 81 | | | |
| | | BASELINE | | | 93 | 138 | 80 | | | | 109 | 127 | 81 | | | |
| | | DAY 8 | 07SEP2004 | 9 | 78 | 150 | 70 | -15D | 12 | -10 | 106 | 144 | 93 | -3 | 17 | 12 |
| | | DAY 15 | 13SEP2004 | 15 | 88 | 157 | 80 | -5 | 19 | 0 | 103 | 119 | 76 | -6 | -8 | -5 |
| | | DAY 22 | 20SEP2004 | 22 | 94 | 155 | 81 | 1 | 17 | 1 | 98 | 137 | 75 | -11 | 10 | -6 |
| | | DAY 29 | 27SEP2004 | 29 | 84 | 122 | 76 | -9 | -16 | -4 | 87 | 125 | 75 | -22D | -2 | -6 |
| | | DAY 36 | 04OCT2004 | 36 | 81 | 147 | 74 | -12 | 9 | -6 | 95 | 121 | 70 | -14 | -6 | -11 |
| | | DAY 43 | 11OCT2004 | 43 | 82 | 149 | 76 | -11 | 11 | -4 | 100 | 145 | 67 | -9 | 18 | -14 |
| | | DAY 50 | 18OCT2004 | 50 | 89 | 152 | 89 | -4 | 14 | 9 | 91 | 143 | 68 | -18D | 16 | -13 |
| | | DAY 57 | 25OCT2004 | 57 | 60 | 152 | 66 | -33D | 14 | -14 | 79 | 160 | 79 | -30D | 33I | -2 |
| | | FINAL | | | 60 | 152 | 66 | -33D | 14 | -14 | 79 | 160 | 79 | -30D | 33I | -2 |
| | E0030020 | SCREEN | 17NOV2004 | -7 | 76 | 158 | 81 | | | | 92 | 190H | 97 | | | |
| | | DAY 1 | 24NOV2004 | 1 | 84 | 171 | 95 | | | | 93 | 159 | 103 | | | |
| | | BASELINE | | | 84 | 171 | 95 | | | | 93 | 159 | 103 | | | |
| | | DAY 8 | 01DEC2004 | 8 | 85 | 162 | 88 | 1 | -9 | -7 | 94 | 171 | 102 | 1 | 12 | -1 |
| | | DAY 15 | 08DEC2004 | 15 | 80 | 150 | 88 | -4 | -21D | -7 | 92 | 160 | 92 | -1 | 1 | -11 |
| | | DAY 22 | 15DEC2004 | 22 | 88 | 148 | 88 | 4 | -23D | -7 | 100 | 142 | 90 | 7 | -17 | -13 |
| | | DAY 29 | 22DEC2004 | 29 | 80 | 144 | 98 | -4 | -27D | 3 | 88 | 158 | 100 | -5 | -1 | -3 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                          Page 100 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0030020 | DAY 36 | 29DEC2004 | 36 | 79 | 137 | 78 | -5 | -34D | -17 | 86 | 152 | 90 | -7 | -7 | -13 |
| | | DAY 43 | 05JAN2005 | 43 | 79 | 173 | 89 | -5 | 2 | -6 | 84 | 168 | 92 | -9 | 9 | -11 |
| | | DAY 50 | 12JAN2005 | 50 | 82 | 158 | 92 | -2 | -13 | -3 | 88 | 168 | 104 | -5 | 9 | 1 |
| | | DAY 57 | 19JAN2005 | 57 | 96 | 160 | 98 | 12 | -11 | 3 | 104 | 180H | 102 | 11 | 21I | -1 |
| | | FINAL | | | 96 | 160 | 98 | 12 | -11 | 3 | 104 | 180H | 102 | 11 | 21I | -1 |
| | E0030021 | SCREEN | 18NOV2004 | -5 | 64 | 143 | 93 | | | | 74 | 127 | 95 | | | |
| | | DAY 1 | 23NOV2004 | 1 | 64 | 140 | 96 | | | | 86 | 124 | 82 | | | |
| | | BASELINE | | | 64 | 140 | 96 | | | | 86 | 124 | 82 | | | |
| | | DAY 8 | 01DEC2004 | 9 | 76 | 130 | 90 | 12 | -10 | -6 | 86 | 116 | 90 | 0 | -8 | 8 |
| | | DAY 15 | 08DEC2004 | 16 | 65 | 137 | 95 | 1 | -3 | -1 | 80 | 135 | 99 | -6 | 11 | 17 |
| | | DAY 22 | 15DEC2004 | 23 | 66 | 151 | 95 | 2 | 11 | -1 | 74 | 138 | 103 | -12 | 14 | 21 |
| | | DAY 29 | 22DEC2004 | 30 | 62 | 134 | 91 | -2 | -6 | -5 | 78 | 121 | 97 | -8 | -3 | 15 |
| | | DAY 36 | 29DEC2004 | 37 | 68 | 145 | 94 | 4 | 5 | -2 | 82 | 129 | 91 | -4 | 5 | 9 |
| | | DAY 43 | 05JAN2005 | 44 | 71 | 161 | 97 | 7 | 21I | 1 | 93 | 167 | 88 | 7 | 43I | 6 |
| | | DAY 50 | 12JAN2005 | 51 | 66 | 139 | 89 | 2 | -1 | -7 | 83 | 137 | 94 | -3 | 13 | 12 |
| | | DAY 57 | 19JAN2005 | 58 | 65 | 142 | 89 | 1 | 2 | -7 | 83 | 131 | 92 | -3 | 7 | 10 |
| | | FINAL | | | 65 | 142 | 89 | 1 | 2 | -7 | 83 | 131 | 92 | -3 | 7 | 10 |
| | E0030031 | SCREEN | 01MAR2005 | -7 | 48L | 137 | 89 | | | | 60 | 132 | 95 | | | |
| | | DAY 1 | 08MAR2005 | 1 | 60 | 145 | 81 | | | | 76 | 127 | 89 | | | |
| | | BASELINE | | | 60 | 145 | 81 | | | | 76 | 127 | 89 | | | |
| | | DAY 8 | 15MAR2005 | 8 | 60 | 119 | 77 | 0 | -26D | -4 | 65 | 126 | 86 | -11 | -1 | -3 |
| | | DAY 15 | 22MAR2005 | 15 | 50 | 123 | 76 | -10 | -22D | -5 | 68 | 138 | 92 | -8 | 11 | 3 |
| | | DAY 22 | 29MAR2005 | 22 | 60 | 115 | 86 | 0 | -30D | 5 | 74 | 131 | 92 | -2 | 4 | 3 |
| | | DAY 29 | 05APR2005 | 29 | 63 | 121 | 78 | 3 | -24D | -3 | 80 | 138 | 87 | 4 | 11 | -2 |
| | | DAY 36 | 12APR2005 | 36 | 56 | 122 | 80 | -4 | -23D | -1 | 77 | 123 | 86 | 1 | -4 | -3 |
| | | DAY 43 | 19APR2005 | 43 | 54 | 134 | 91 | -6 | -11 | 10 | 62 | 150 | 94 | -14 | 23I | 5 |
| | | DAY 50 | 26APR2005 | 50 | 72 | 112 | 78 | 12 | -33D | -3 | 88 | 120 | 80 | 12 | -7 | -9 |
| | | DAY 57 | 03MAY2005 | 57 | 64 | 120 | 78 | 4 | -25D | -3 | 72 | 112 | 80 | -4 | -15 | -9 |
| | | FINAL | | | 64 | 120 | 78 | 4 | -25D | -3 | 72 | 112 | 80 | -4 | -15 | -9 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15   iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                           Page 101 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0030034 | SCREEN | 03MAY2005 | -7 | 64 | 128 | 84 | | | | 72 | 122 | 82 | | | |
| | | DAY 1 | 10MAY2005 | 1 | 60 | 108 | 72 | | | | 72 | 110 | 80 | | | |
| | | BASELINE | | | 60 | 108 | 72 | | | | 72 | 110 | 80 | | | |
| | | DAY 8 | 17MAY2005 | 8 | 64 | 124 | 70 | 4 | 16 | -2 | 76 | 122 | 78 | 4 | 12 | -2 |
| | | DAY 15 | 25MAY2005 | 16 | 76 | 136 | 69 | 16I | 28I | -3 | 102 | 142 | 74 | 30I | 32I | -6 |
| | | DAY 22 | 01JUN2005 | 23 | 60 | 124 | 72 | 0 | 16 | 0 | 88 | 122 | 80 | 16I | 12 | 0 |
| | | DAY 29 | 08JUN2005 | 30 | 69 | 121 | 67 | 9 | 13 | -5 | 97 | 133 | 71 | 25I | 23I | -9 |
| | | DAY 36 | 15JUN2005 | 37 | 60 | 144 | 72 | 0 | 36I | 0 | 76 | 144 | 66 | 4 | 34I | -14 |
| | | DAY 43 | 22JUN2005 | 44 | 59 | 139 | 69 | -1 | 31I | -3 | 78 | 131 | 82 | 6 | 21I | -2 |
| | | DAY 50 | 29JUN2005 | 51 | 64 | 142 | 71 | 4 | 34I | -1 | 89 | 135 | 85 | 17I | 25I | 5 |
| | | DAY 57 | 06JUL2005 | 58 | 62 | 142 | 72 | 2 | 34I | 0 | 96 | 130 | 76 | 24I | 20I | -4 |
| | | FINAL | | | 62 | 142 | 72 | 2 | 34I | 0 | 96 | 130 | 76 | 24I | 20I | -4 |
| | E0032003 | SCREEN | 29DEC2004 | -7 | 68 | 128 | 90 | | | | 70 | 105 | 88 | | | |
| | | DAY 1 | 05JAN2005 | 1 | 80 | 110 | 83 | | | | 86 | 95 | 75 | | | |
| | | BASELINE | | | 80 | 110 | 83 | | | | 86 | 95 | 75 | | | |
| | | DAY 8 | 12JAN2005 | 8 | 80 | 134 | 88 | 0 | 24I | 5 | 92 | 118 | 86 | 6 | 23I | 11 |
| | | DAY 15 | 19JAN2005 | 15 | 80 | 124 | 90 | 0 | 14 | 7 | 84 | 128 | 92 | -2 | 33I | 17 |
| | | DAY 22 | 26JAN2005 | 22 | 76 | 128 | 90 | -4 | 18 | 7 | 78 | 132 | 86 | -8 | 37I | 11 |
| | | DAY 29 | 03FEB2005 | 30 | 86 | 120 | 90 | 6 | 10 | 7 | 83 | 110 | 88 | -3 | 15 | 13 |
| | | DAY 36 | 09FEB2005 | 36 | 88 | 124 | 82 | 8 | 14 | -1 | 89 | 119 | 80 | 3 | 24I | 5 |
| | | DAY 43 | 16FEB2005 | 43 | 88 | 120 | 84 | 8 | 10 | 1 | 86 | 102 | 80 | 0 | 7 | 5 |
| | | DAY 50 | 23FEB2005 | 50 | 68 | 110 | 80 | -12 | 0 | -3 | 72 | 107 | 81 | -14 | 12 | 6 |
| | | DAY 57 | 01MAR2005 | 56 | 69 | 115 | 84 | -11 | 5 | 1 | 72 | 107 | 88 | -14 | 12 | 13 |
| | | FINAL | | | 69 | 115 | 84 | -11 | 5 | 1 | 72 | 107 | 88 | -14 | 12 | 13 |
| | E0033003 | SCREEN | 19AUG2004 | -7 | 58 | 118 | 68 | | | | 60 | 114 | 68 | | | |
| | | DAY 1 | 26AUG2004 | 1 | 60 | 102 | 78 | | | | 68 | 106 | 80 | | | |
| | | BASELINE | | | 60 | 102 | 78 | | | | 68 | 106 | 80 | | | |
| | | DAY 8 | 02SEP2004 | 8 | 64 | 100 | 76 | 4 | -2 | -2 | 66 | 102 | 78 | -2 | -4 | -2 |
| | | DAY 15 | 08SEP2004 | 14 | 86 | 96 | 68 | 26I | -6 | -10 | 82 | 96 | 74 | 14 | -10 | -6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15   iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                   Page 102 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0033003 | DAY 22 | 15SEP2004 | 21 | 60 | 112 | 80 | 0 | 10 | 2 | 64 | 114 | 82 | -4 | 8 | 2 |
| | | DAY 29 | 22SEP2004 | 28 | 66 | 90L | 70 | 6 | -12 | -8 | 66 | 94 | 76 | -2 | -12 | -4 |
| | | DAY 36 | 29SEP2004 | 35 | 58 | 100 | 80 | -2 | -2 | 2 | 60 | 102 | 80 | -8 | -4 | 0 |
| | | DAY 43 | 06OCT2004 | 42 | 80 | 96 | 60 | 20I | -6 | -18 | 82 | 102 | 64 | 14 | -4 | -16 |
| | | DAY 50 | 13OCT2004 | 49 | 68 | 92 | 70 | 8 | -10 | -8 | 72 | 100 | 76 | 4 | -6 | -4 |
| | | DAY 57 | 20OCT2004 | 56 | 66 | 100 | 70 | 6 | -2 | -8 | 68 | 98 | 74 | 0 | -8 | -6 |
| | | FINAL | | | 66 | 100 | 70 | 6 | -2 | -8 | 68 | 98 | 74 | 0 | -8 | -6 |
| | E0033009 | SCREEN | 01DEC2004 | -8 | 80 | 120 | 88 | | | | 84 | 122 | 88 | | | |
| | | DAY 1 | 09DEC2004 | 1 | 76 | 130 | 88 | | | | 68 | 134 | 86 | | | |
| | | BASELINE | | | 76 | 130 | 88 | | | | 68 | 134 | 86 | | | |
| | | DAY 8 | 15DEC2004 | 7 | 76 | 128 | 90 | 0 | -2 | 2 | 68 | 128 | 88 | 4 | -6 | 2 |
| | | DAY 15 | 21DEC2004 | 13 | 58 | 116 | 88 | -18D | -14 | 0 | 66 | 120 | 88 | -2 | -14 | 2 |
| | | DAY 22 | 29DEC2004 | 21 | 74 | 138 | 100 | -2 | 8 | 12 | 86 | 140 | 102 | 18I | 6 | 16 |
| | | DAY 29 | 06JAN2005 | 29 | 70 | 138 | 98 | -6 | 8 | 10 | 74 | 136 | 98 | 6 | 2 | 12 |
| | | DAY 36 | 13JAN2005 | 36 | 80 | 130 | 90 | 4 | 0 | 2 | 74 | 130 | 90 | 6 | -4 | 4 |
| | | DAY 43 | 20JAN2005 | 43 | 82 | 122 | 90 | 6 | -8 | 2 | 84 | 120 | 90 | 16I | -14 | 4 |
| | | DAY 50 | 27JAN2005 | 50 | 76 | 130 | 94 | 0 | 0 | 6 | 78 | 128 | 94 | 10 | -6 | 8 |
| | | DAY 57 | 03FEB2005 | 57 | 78 | 136 | 84 | 2 | 6 | -4 | 80 | 136 | 84 | 12 | 2 | -2 |
| | | FINAL | | | 78 | 136 | 84 | 2 | 6 | -4 | 80 | 136 | 84 | 12 | 2 | -2 |
| | E0033010 | SCREEN | 03JAN2005 | -3 | 68 | 92 | 60 | | | | 68 | 88L | 64 | | | |
| | | DAY 1 | 06JAN2005 | 1 | 68 | 80L | 60 | | | | 66 | 84L | 64 | | | |
| | | BASELINE | | | 68 | 80L | 60 | | | | 66 | 84L | 64 | | | |
| | | DAY 8 | 13JAN2005 | 8 | 58 | 84L | 60 | -10 | 4 | 0 | 56 | 88L | 68 | -10 | 4 | 4 |
| | | DAY 15 | 21JAN2005 | 16 | 66 | 98 | 70 | -2 | 18 | 10 | 64 | 96 | 76 | -2 | 12 | 12 |
| | | DAY 22 | 26JAN2005 | 21 | 76 | 94 | 70 | 8 | 14 | 10 | 74 | 98 | 70 | 8 | 14 | 6 |
| | | DAY 22 * | 31JAN2005 | 26 | 64 | 90L | 64 | -4 | 10 | 4 | 66 | 94 | 72 | 0 | 10 | 6 |
| | | DAY 29 | 07FEB2005 | 33 | 58 | 90L | 62 | -10 | 10 | 2 | 58 | 90L | 72 | -8 | 6 | 8 |
| | | DAY 43 | 15FEB2005 | 41 | 80 | 90L | 62 | 12 | 10 | 2 | 76 | 96 | 72 | 10 | 12 | 8 |
| | | DAY 50 | 23FEB2005 | 49 | 86 | 100 | 68 | 18I | 20I | 8 | 84 | 102 | 70 | 18I | 18 | 6 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

Quetiapine Fumarate D1447C00135                                             Page 103 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0033010 | DAY 57 | 02MAR2005 | 56 | 60 | 90L | 62 | -8 | 10 | 2 | 58 | 88L | 62 | -8 | 4 | -2 |
| | | FINAL | | | 60 | 90L | 62 | -8 | 10 | 2 | 58 | 88L | 62 | -8 | 4 | -2 |
| | E0033011 | SCREEN | 10JAN2005 | -8 | 64 | 100 | 78 | | | | 64 | 102 | 74 | | | |
| | | DAY 1 | 18JAN2005 | 1 | 88 | 100 | 86 | | | | 86 | 104 | 86 | | | |
| | | BASELINE | | | 88 | 100 | 86 | | | | 86 | 104 | 86 | | | |
| | | DAY 8 | 25JAN2005 | 8 | 68 | 90L | 72 | -20D | -10 | -14 | 66 | 92 | 72 | -20D | -12 | -14 |
| | | DAY 15 | 01FEB2005 | 15 | 70 | 104 | 80 | -18D | 4 | -6 | 72 | 102 | 82 | -14 | -2 | -4 |
| | | DAY 22 | 08FEB2005 | 22 | 58 | 94 | 70 | -30D | -6 | -16 | 60 | 90L | 72 | -26D | -14 | -14 |
| | | DAY 29 | 14FEB2005 | 28 | 60 | 102 | 70 | -28D | 2 | -16 | 58 | 100 | 66 | -28D | -4 | -20D |
| | | DAY 36 | 21FEB2005 | 35 | 64 | 108 | 86 | -24D | 8 | 0 | 60 | 106 | 80 | -26D | 2 | -6 |
| | | DAY 43 | 28FEB2005 | 42 | 68 | 100 | 80 | -20D | 0 | -6 | 70 | 98 | 76 | -16D | -6 | -10 |
| | | DAY 50 | 07MAR2005 | 49 | 56 | 90L | 72 | -32D | -10 | -14 | 60 | 94 | 74 | -26D | -10 | -12 |
| | | DAY 57 | 14MAR2005 | 56 | 74 | 98 | 70 | -14 | -2 | -16 | 72 | 102 | 68 | -14 | -2 | -18 |
| | | FINAL | | | 74 | 98 | 70 | -14 | -2 | -16 | 72 | 102 | 68 | -14 | -2 | -18 |
| | E0033014 | SCREEN | 21FEB2005 | -7 | 72 | 148 | 96 | | | | 76 | 130 | 92 | | | |
| | | DAY 1 | 28FEB2005 | 1 | 72 | 112 | 72 | | | | 78 | 118 | 76 | | | |
| | | BASELINE | | | 72 | 112 | 72 | | | | 78 | 118 | 76 | | | |
| | | DAY 8 | 07MAR2005 | 8 | 80 | 138 | 90 | 8 | 26I | 18 | 78 | 136 | 90 | 0 | 18 | 14 |
| | | DAY 15 | 14MAR2005 | 15 | 78 | 110 | 68 | 6 | -2 | -4 | 76 | 118 | 70 | -2 | 0 | -6 |
| | | DAY 22 | 21MAR2005 | 22 | 80 | 110 | 78 | 8 | -2 | 6 | 78 | 118 | 80 | 0 | 0 | 4 |
| | | DAY 29 | 28MAR2005 | 29 | 78 | 130 | 70 | 6 | 18 | -2 | 80 | 126 | 70 | 2 | 8 | -6 |
| | | DAY 36 | 06APR2005 | 38 | 76 | 128 | 70 | 4 | 16 | -2 | 74 | 126 | 84 | -4 | 8 | 8 |
| | | DAY 43 | 13APR2005 | 45 | 84 | 136 | 98 | 12 | 24I | 26 | 84 | 140 | 98 | 6 | 22I | 22 |
| | | DAY 50 | 18APR2005 | 50 | 68 | 114 | 72 | -4 | 2 | 0 | 72 | 116 | 78 | -6 | -2 | 2 |
| | | DAY 57 | 25APR2005 | 57 | 78 | 150 | 98 | 6 | 38I | 26 | 80 | 150 | 100 | 2 | 32I | 24 |
| | | FINAL | | | 78 | 150 | 98 | 6 | 38I | 26 | 80 | 150 | 100 | 2 | 32I | 24 |
| | E0033016 | SCREEN | 14MAR2005 | -14 | 78 | 104 | 76 | | | | 80 | 106 | 74 | | | |
| | | DAY 1 | 28MAR2005 | 1 | 74 | 108 | 78 | | | | 76 | 106 | 74 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 104 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | |
| | | | | | | | | PULSE | SYS | DIA | | | | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0033016 | BASELINE | | | 74 | 108 | 78 | | | | 76 | 106 | 74 | | | |
| | | DAY 8 | 06APR2005 | 10 | 70 | 104 | 76 | -4 | -4 | -2 | 72 | 110 | 80 | -4 | 4 | 6 |
| | | DAY 15 | 11APR2005 | 15 | 74 | 110 | 74 | 0 | 2 | -4 | 90 | 116 | 74 | 14 | 10 | 0 |
| | | DAY 22 | 18APR2005 | 22 | 74 | 102 | 76 | 0 | -6 | -2 | 70 | 104 | 76 | -6 | -2 | 2 |
| | | DAY 29 | 26APR2005 | 30 | 84 | 108 | 74 | 10 | 0 | -4 | 88 | 112 | 78 | 12 | 6 | 4 |
| | | DAY 36 | 02MAY2005 | 36 | 74 | 112 | 78 | 0 | 4 | 0 | 78 | 114 | 80 | 2 | 8 | 6 |
| | | DAY 43 | 10MAY2005 | 44 | 78 | 118 | 76 | 4 | 10 | -2 | 74 | 116 | 80 | -2 | 10 | 6 |
| | | DAY 50 | 17MAY2005 | 51 | 72 | 112 | 78 | -2 | 4 | 0 | 76 | 118 | 82 | 0 | 12 | 8 |
| | | DAY 57 | 24MAY2005 | 58 | 88 | 130 | 82 | 14 | 22I | 4 | 92 | 130 | 84 | 16I | 24I | 10 |
| | | FINAL | | | 88 | 130 | 82 | 14 | 22I | 4 | 92 | 130 | 84 | 16I | 24I | 10 |
| | E0034013 | SCREEN | 27MAY2005 | -7 | 76 | 128 | 82 | | | | 84 | 130 | 84 | | | |
| | | DAY 1 | 03JUN2005 | 1 | 68 | 130 | 68 | | | | 72 | 132 | 74 | | | |
| | | BASELINE | | | 68 | 130 | 68 | | | | 72 | 132 | 74 | | | |
| | | DAY 8 | 10JUN2005 | 8 | 70 | 124 | 80 | 2 | -6 | 12 | 74 | 122 | 84 | 2 | -10 | 10 |
| | | DAY 15 | 16JUN2005 | 14 | 72 | 120 | 82 | 4 | -10 | 14 | 78 | 118 | 86 | 6 | -14 | 12 |
| | | DAY 22 | 24JUN2005 | 22 | 74 | 118 | 78 | 6 | -12 | 10 | 80 | 120 | 82 | 8 | -10 | 8 |
| | | DAY 29 | 01JUL2005 | 29 | 78 | 120 | 80 | 10 | -10 | 12 | 84 | 124 | 80 | 12 | -8 | 6 |
| | | DAY 36 | 08JUL2005 | 36 | 82 | 126 | 78 | 14 | -4 | 10 | 88 | 120 | 84 | 16I | -12 | 10 |
| | | DAY 43 | 15JUL2005 | 43 | 80 | 122 | 82 | 12 | -8 | 14 | 84 | 124 | 80 | 12 | -8 | 6 |
| | | DAY 50 | 22JUL2005 | 50 | 80 | 128 | 82 | 12 | -2 | 14 | 78 | 124 | 86 | 6 | -8 | 12 |
| | | DAY 57 | 01AUG2005 | 60 | 78 | 126 | 78 | 10 | -4 | 10 | 88 | 124 | 82 | 16I | -8 | 8 |
| | | FINAL | | | 78 | 126 | 78 | 10 | -4 | 10 | 88 | 124 | 82 | 16I | -8 | 8 |
| | E0035003 | SCREEN | 28JUL2004 | -7 | 62 | 112 | 70 | | | | 78 | 106 | 72 | | | |
| | | DAY 1 | 04AUG2004 | 1 | 64 | 108 | 78 | | | | 80 | 110 | 80 | | | |
| | | BASELINE | | | 64 | 108 | 78 | | | | 80 | 110 | 80 | | | |
| | | DAY 8 | 11AUG2004 | 8 | 60 | 120 | 80 | -4 | 12 | 2 | 72 | 110 | 78 | -8 | 0 | -2 |
| | | DAY 15 | 18AUG2004 | 15 | 80 | 104 | 70 | 16I | -4 | -8 | 84 | 102 | 68 | 4 | -8 | -12 |
| | | DAY 22 | 24AUG2004 | 21 | 88 | 116 | 72 | 24I | 8 | -6 | 92 | 108 | 68 | 12 | -2 | -12 |
| | | DAY 29 | 02SEP2004 | 30 | 67 | 108 | 63 | 3 | 0 | -15 | 76 | 112 | 70 | -4 | 2 | -10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15   iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 105 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0035003 | DAY 36 | 08SEP2004 | 36 | 68 | 100 | 72 | 4 | -8 | -6 | 84 | 104 | 68 | 4 | -6 | -12 |
| | | DAY 43 | 15SEP2004 | 43 | 76 | 118 | 80 | 12 | 10 | 2 | 80 | 108 | 70 | 0 | -2 | -10 |
| | | DAY 50 | 22SEP2004 | 50 | 64 | 120 | 74 | 0 | 12 | -4 | 80 | 110 | 78 | 0 | 0 | -2 |
| | | DAY 57 | 30SEP2004 | 58 | 72 | 118 | 70 | 8 | 10 | -8 | 80 | 110 | 68 | 0 | 0 | -12 |
| | | FINAL | | | 72 | 118 | 70 | 8 | 10 | -8 | 80 | 110 | 68 | 0 | 0 | -12 |
| | E0035010 | SCREEN | 12AUG2004 | -11 | 84 | 128 | 70 | | | | 92 | 130 | 80 | | | |
| | | DAY 1 | 23AUG2004 | 1 | 84 | 120 | 68 | | | | 96 | 120 | 80 | | | |
| | | BASELINE | | | 84 | 120 | 68 | | | | 96 | 120 | 80 | | | |
| | | DAY 8 | 01SEP2004 | 10 | 72 | 128 | 74 | -12 | 8 | 6 | 100 | 118 | 78 | 4 | -2 | -2 |
| | | DAY 15 | 07SEP2004 | 16 | 80 | 122 | 78 | -4 | 2 | 10 | 100 | 120 | 82 | 4 | 0 | 2 |
| | | DAY 22 | 16SEP2004 | 25 | 88 | 126 | 70 | 4 | 6 | 2 | 100 | 120 | 76 | 4 | 0 | -4 |
| | | DAY 29 | 22SEP2004 | 31 | 60 | 138 | 80 | -24D | 18 | 12 | 72 | 130 | 80 | -24D | 10 | 0 |
| | | DAY 36 | 01OCT2004 | 40 | 92 | 122 | 70 | 8 | 2 | 2 | 96 | 130 | 72 | 0 | 10 | -8 |
| | | DAY 43 | 08OCT2004 | 47 | 70 | 124 | 80 | -14 | 4 | 12 | 80 | 112 | 80 | -16D | -8 | 0 |
| | | DAY 50 | 12OCT2004 | 51 | 76 | 122 | 72 | -8 | 2 | 4 | 96 | 120 | 80 | 0 | 0 | 0 |
| | | DAY 57 | 18OCT2004 | 57 | 62 | 120 | 72 | -22D | 0 | 4 | 80 | 120 | 78 | -16D | 0 | -2 |
| | | FINAL | | | 62 | 120 | 72 | -22D | 0 | 4 | 80 | 120 | 78 | -16D | 0 | -2 |
| | E0037011 | SCREEN | 26OCT2004 | -7 | 56 | 90L | 70 | | | | 64 | 102 | 76 | | | |
| | | DAY 1 | 02NOV2004 | 1 | 76 | 128 | 80 | | | | 84 | 110 | 80 | | | |
| | | BASELINE | | | 76 | 128 | 80 | | | | 84 | 110 | 80 | | | |
| | | DAY 8 | 10NOV2004 | 9 | 80 | 116 | 80 | 4 | -12 | 0 | 68 | 110 | 80 | -16D | 0 | 0 |
| | | DAY 15 | 17NOV2004 | 16 | 72 | 102 | 70 | -4 | -26D | -10 | 72 | 118 | 78 | -12 | 8 | -2 |
| | | DAY 29 | 03DEC2004 | 32 | 76 | 110 | 80 | 0 | -18 | 0 | 76 | 108 | 80 | -8 | -2 | 0 |
| | | DAY 36 | 08DEC2004 | 37 | 72 | 100 | 70 | -4 | -28D | -10 | 84 | 110 | 82 | 0 | 0 | 2 |
| | | DAY 43 | 15DEC2004 | 44 | 72 | 100 | 72 | -4 | -28D | -8 | 76 | 118 | 80 | -8 | 8 | 0 |
| | | DAY 57 | 12JAN2005 | 72 | 76 | 98 | 80 | 0 | -30D | 0 | 76 | 100 | 80 | -8 | -10 | 0 |
| | | FINAL | | | 76 | 98 | 80 | 0 | -30D | 0 | 76 | 100 | 80 | -8 | -10 | 0 |
| | E0039008 | SCREEN | 29SEP2004 | -7 | 64 | 110 | 64 | | | | 68 | 100 | 60 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15   iceadmn3

Quetiapine Fumarate D1447C00135                                                          Page 106 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0039008 | DAY 1 | 06OCT2004 | 1 | 60 | 100 | 50L | | | | 76 | 90L | 50L | | | |
| | | BASELINE | | | 60 | 100 | 50L | | | | 76 | 90L | 50L | | | |
| | | DAY 8 | 13OCT2004 | 8 | 60 | 110 | 90 | 0 | 10 | 40I | 68 | 98 | 64 | -8 | 8 | 14 |
| | | DAY 15 | 21OCT2004 | 16 | 54 | 120 | 80 | -6 | 20I | 30I | 68 | 98 | 64 | -8 | 8 | 14 |
| | | DAY 22 | 27OCT2004 | 22 | 62 | 110 | 72 | 2 | 10 | 22 | 74 | 98 | 70 | -2 | 8 | 20 |
| | | DAY 29 | 04NOV2004 | 30 | 60 | 112 | 68 | 0 | 12 | 18 | 66 | 100 | 62 | -10 | 10 | 12 |
| | | DAY 36 | 10NOV2004 | 36 | 68 | 110 | 90 | 8 | 10 | 40I | 68 | 110 | 80 | -8 | 20I | 30I |
| | | FINAL | | | 68 | 110 | 90 | 8 | 10 | 40I | 68 | 110 | 80 | -8 | 20I | 30I |
| | E0039014 | SCREEN | 23NOV2004 | -14 | 64 | 108 | 60 | | | | 70 | 100 | 68 | | | |
| | | DAY 1 | 07DEC2004 | 1 | 78 | 110 | 60 | | | | 82 | 110 | 70 | | | |
| | | BASELINE | | | 78 | 110 | 60 | | | | 82 | 110 | 70 | | | |
| | | DAY 8 | 14DEC2004 | 8 | 100 | 112 | 70 | 22I | 2 | 10 | 107 | 106 | 80 | 25I | -4 | 10 |
| | | DAY 15 | 21DEC2004 | 15 | 88 | 100 | 60 | 10 | -10 | 0 | 102 | 88L | 60 | 20I | -22D | -10 |
| | | DAY 29 | 03JAN2005 | 28 | 80 | 120 | 78 | 2 | 10 | 18 | 84 | 110 | 68 | 2 | 0 | -2 |
| | | FINAL | | | 80 | 120 | 78 | 2 | 10 | 18 | 84 | 110 | 68 | 2 | 0 | -2 |
| | E0039015 | SCREEN | 30NOV2004 | -13 | 64 | 110 | 60 | | | | 66 | 98 | 60 | | | |
| | | DAY 1 | 13DEC2004 | 1 | 64 | 110 | 64 | | | | 72 | 102 | 74 | | | |
| | | BASELINE | | | 64 | 110 | 64 | | | | 72 | 102 | 74 | | | |
| | | DAY 8 | 21DEC2004 | 9 | 64 | 110 | 70 | 0 | 0 | 6 | 68 | 98 | 70 | -4 | -4 | -4 |
| | | DAY 15 | 30DEC2004 | 18 | 64 | 118 | 60 | 0 | 8 | -4 | 78 | 98 | 60 | 6 | -4 | -14 |
| | | DAY 22 | 06JAN2005 | 25 | 64 | 110 | 60 | 0 | 0 | -4 | 76 | 104 | 70 | 4 | 2 | -4 |
| | | DAY 29 | 13JAN2005 | 32 | 58 | 104 | 60 | -6 | -6 | -4 | 78 | 98 | 60 | 6 | -4 | -14 |
| | | DAY 36 | 19JAN2005 | 38 | 76 | 102 | 64 | 12 | -8 | 0 | 80 | 108 | 70 | 8 | 6 | -4 |
| | | DAY 43 | 24JAN2005 | 43 | 64 | 108 | 60 | 0 | -2 | -4 | 68 | 108 | 64 | -4 | 6 | -10 |
| | | DAY 50 | 31JAN2005 | 50 | 50 | 100 | 40L | -14 | -10 | -24D | 58 | 100 | 48L | -14 | -2 | -26D |
| | | DAY 57 | 07FEB2005 | 57 | 60 | 96 | 60 | -4 | -14 | -4 | 60 | 98 | 60 | -12 | -4 | -14 |
| | | FINAL | | | 60 | 96 | 60 | -4 | -14 | -4 | 60 | 98 | 60 | -12 | -4 | -14 |
| | E0040004 | SCREEN | 06AUG2004 | -6 | 48L | 114 | 63 | | | | 44L | 120 | 66 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:   17NOV2005 13:53:15   iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 107 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0040004 | DAY 1 | 12AUG2004 | 1 | 50 | 118 | 64 | | | | 55 | 126 | 67 | | | |
| | | BASELINE | | | 50 | 118 | 64 | | | | 55 | 126 | 67 | | | |
| | | DAY 8 | 20AUG2004 | 9 | 49L | 134 | 68 | -1 | 16 | 4 | 55 | 138 | 78 | 0 | 12 | 11 |
| | | DAY 15 | 25AUG2004 | 14 | 52 | 124 | 68 | -2 | 6 | 4 | 83 | 131 | 88 | 28I | 5 | 21 |
| | | DAY 22 | 31AUG2004 | 20 | 59 | 123 | 76 | 9 | 5 | 12 | 75 | 135 | 86 | 20I | 9 | 19 |
| | | FINAL | | | 59 | 123 | 76 | 9 | 5 | 12 | 75 | 135 | 86 | 20I | 9 | 19 |
| | E0040009 | SCREEN | 21JAN2005 | -5 | 88 | 125 | 80 | | | | 98 | 124 | 90 | | | |
| | | DAY 1 | 26JAN2005 | 1 | 90 | 125 | 86 | | | | 98 | 123 | 85 | | | |
| | | BASELINE | | | 90 | 125 | 86 | | | | 98 | 123 | 85 | | | |
| | | DAY 8 | 02FEB2005 | 8 | 98 | 126 | 80 | 8 | 1 | -6 | 100 | 124 | 90 | 2 | 1 | 5 |
| | | DAY 15 | 09FEB2005 | 15 | 83 | 122 | 89 | -7 | -3 | 3 | 98 | 120 | 80 | 0 | -3 | -5 |
| | | DAY 22 | 16FEB2005 | 22 | 80 | 112 | 64 | -10 | -13 | -22D | 95 | 110 | 62 | -3 | -13 | -23D |
| | | DAY 29 | 23FEB2005 | 29 | 82 | 114 | 66 | -8 | -11 | -20D | 98 | 112 | 68 | 0 | -11 | -17 |
| | | DAY 36 | 02MAR2005 | 36 | 90 | 126 | 81 | 0 | 1 | -5 | 96 | 130 | 88 | -2 | 7 | 3 |
| | | DAY 43 | 09MAR2005 | 43 | 80 | 112 | 64 | -10 | -13 | -22D | 94 | 110 | 72 | -4 | -13 | -13 |
| | | DAY 50 | 16MAR2005 | 50 | 70 | 114 | 68 | -20D | -11 | -18 | 92 | 112 | 72 | -6 | -11 | -13 |
| | | DAY 57 | 23MAR2005 | 57 | 80 | 120 | 72 | -10 | -5 | -14 | 92 | 118 | 70 | -6 | -5 | -15 |
| | | FINAL | | | 80 | 120 | 72 | -10 | -5 | -14 | 92 | 118 | 70 | -6 | -5 | -15 |
| | E0040010 | SCREEN | 26JAN2005 | -7 | 81 | 113 | 78 | | | | 82 | 130 | 78 | | | |
| | | DAY 1 | 02FEB2005 | 1 | 98 | 115 | 80 | | | | 100 | 120 | 98 | | | |
| | | BASELINE | | | 98 | 115 | 80 | | | | 100 | 120 | 98 | | | |
| | | DAY 8 | 09FEB2005 | 8 | 81 | 125 | 82 | -17D | 10 | 2 | 96 | 145 | 96 | -4 | 25I | -2 |
| | | DAY 22 | 22FEB2005 | 21 | 95 | 120 | 78 | -3 | 5 | -2 | 106 | 139 | 82 | 6 | 19 | -16 |
| | | DAY 29 | 02MAR2005 | 29 | 82 | 127 | 84 | -16D | 12 | 4 | 100 | 146 | 94 | 0 | 26I | -4 |
| | | DAY 36 | 09MAR2005 | 36 | 87 | 123 | 77 | -11 | 8 | -3 | 94 | 110 | 74 | -6 | -10 | -24D |
| | | DAY 43 | 16MAR2005 | 43 | 91 | 136 | 85 | -7 | 21I | 5 | 101 | 135 | 90 | 1 | 15 | -8 |
| | | DAY 50 | 23MAR2005 | 50 | 108 | 128 | 82 | 10 | 13 | 2 | 115 | 128 | 81 | 15I | 8 | -17 |
| | | DAY 57 | 30MAR2005 | 57 | 91 | 145 | 99 | -7 | 30I | 19 | 106 | 144 | 99 | 6 | 24I | 1 |
| | | FINAL | | | 91 | 145 | 99 | -7 | 30I | 19 | 106 | 144 | 99 | 6 | 24I | 1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                        Page 108 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0040012 | SCREEN | 11MAR2005 | -10 | 88 | 128 | 84 | | | | 100 | 120 | 80 | | | |
| | | DAY 1 | 21MAR2005 | 1 | 88 | 126 | 84 | | | | 99 | 122 | 78 | | | |
| | | BASELINE | | | 88 | 126 | 84 | | | | 99 | 122 | 78 | | | |
| | | DAY 8 | 28MAR2005 | 8 | 101 | 119 | 76 | 13 | -7 | -8 | 115 | 120 | 72 | 16I | -2 | -6 |
| | | FINAL | | | 101 | 119 | 76 | 13 | -7 | -8 | 115 | 120 | 72 | 16I | -2 | -6 |
| | E0040013 | SCREEN | 25MAR2005 | -7 | 72 | 104 | 64 | | | | 89 | 110 | 88 | | | |
| | | DAY 1 | 01APR2005 | 1 | 89 | 130 | 82 | | | | 81 | 131 | 84 | | | |
| | | BASELINE | | | 89 | 130 | 82 | | | | 81 | 131 | 84 | | | |
| | | DAY 8 | 08APR2005 | 8 | 73 | 122 | 67 | -16D | -8 | -15 | 83 | 109 | 83 | 2 | -22D | -1 |
| | | DAY 15 | 15APR2005 | 15 | 76 | 129 | 83 | -13 | -1 | 1 | 85 | 110 | 88 | 4 | -21D | 4 |
| | | DAY 22 | 22APR2005 | 22 | 82 | 120 | 78 | -7 | -10 | -4 | 88 | 116 | 74 | 7 | -15 | -10 |
| | | DAY 29 | 29APR2005 | 29 | 83 | 123 | 81 | -6 | -7 | -1 | 85 | 126 | 98 | 4 | -5 | -14 |
| | | DAY 36 | 06MAY2005 | 36 | 84 | 121 | 76 | -5 | -9 | -6 | 102 | 114 | 73 | 21I | -17 | -11 |
| | | DAY 43 | 11MAY2005 | 41 | 82 | 124 | 80 | -7 | -6 | -2 | 84 | 122 | 84 | 3 | -9 | 0 |
| | | DAY 50 | 20MAY2005 | 50 | 76 | 109 | 69 | -13 | -21D | -13 | 107 | 103 | 78 | 26I | -28D | -6 |
| | | DAY 57 | 27MAY2005 | 57 | 71 | 113 | 77 | -18D | -17 | -5 | 73 | 111 | 82 | -8 | -20D | -2 |
| | | FINAL | | | 71 | 113 | 77 | -18D | -17 | -5 | 73 | 111 | 82 | -8 | -20D | -2 |
| | E0040016 | SCREEN | 17MAY2005 | -3 | 76 | 110 | 70 | | | | 87 | 108 | 76 | | | |
| | | DAY 1 | 20MAY2005 | 1 | 74 | 108 | 70 | | | | 85 | 107 | 74 | | | |
| | | BASELINE | | | 74 | 108 | 70 | | | | 85 | 107 | 74 | | | |
| | | DAY 8 | 27MAY2005 | 8 | 74 | 112 | 72 | 0 | 4 | 2 | 90 | 106 | 74 | 5 | -1 | 0 |
| | | DAY 8 * | 31MAY2005 | 12 | 70 | 92 | 54 | -4 | -16 | -16 | 104 | 96 | 67 | 19I | -11 | -7 |
| | | DAY 15 | 07JUN2005 | 19 | 70 | 99 | 66 | -4 | -9 | -4 | 79 | 107 | 75 | -6 | 0 | 1 |
| | | DAY 22 | 14JUN2005 | 26 | 74 | 98 | 62 | 0 | -10 | -8 | 93 | 104 | 70 | 8 | -3 | -4 |
| | | DAY 36 | 23JUN2005 | 35 | 88 | 106 | 74 | 14 | -2 | 4 | 93 | 120 | 82 | 8 | 13 | 8 |
| | | DAY 36 * | 28JUN2005 | 40 | 77 | 106 | 69 | 3 | -2 | -1 | 94 | 102 | 72 | 9 | -5 | -2 |
| | | DAY 50 | 07JUL2005 | 49 | 72 | 104 | 68 | -2 | -4 | -2 | 82 | 100 | 74 | -3 | -7 | 0 |
| | | DAY 57 | 15JUL2005 | 57 | 70 | 113 | 74 | -4 | 5 | 4 | 76 | 124 | 83 | -9 | 17 | 9 |
| | | FINAL | | | 70 | 113 | 74 | -4 | 5 | 4 | 76 | 124 | 83 | -9 | 17 | 9 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 109 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0041004 | SCREEN | 30AUG2004 | -23 | 60 | 120 | 80 | | | | 68 | 124 | 86 | | | |
| | | DAY 1 | 22SEP2004 | 1 | 60 | 108 | 80 | | | | 64 | 110 | 84 | | | |
| | | BASELINE | | | 60 | 108 | 80 | | | | 64 | 110 | 84 | | | |
| | | DAY 8 | 29SEP2004 | 8 | 60 | 120 | 84 | 0 | 12 | 4 | 64 | 120 | 78 | 0 | 10 | -6 |
| | | DAY 15 | 06OCT2004 | 15 | 60 | 108 | 60 | 0 | 0 | -20D | 62 | 112 | 72 | -2 | 2 | -12 |
| | | DAY 22 | 13OCT2004 | 22 | 64 | 112 | 82 | 4 | 4 | 2 | 84 | 110 | 90 | 20I | 0 | 6 |
| | | DAY 29 | 21OCT2004 | 30 | 64 | 118 | 82 | 4 | 10 | 2 | 68 | 114 | 80 | 4 | 4 | -4 |
| | | DAY 36 | 27OCT2004 | 36 | 64 | 118 | 80 | 4 | 10 | 0 | 84 | 120 | 78 | 20I | 10 | -6 |
| | | DAY 43 | 03NOV2004 | 43 | 64 | 112 | 82 | 4 | 4 | 2 | 76 | 116 | 82 | 12 | 6 | -2 |
| | | DAY 50 | 10NOV2004 | 50 | 56 | 114 | 84 | -4 | 6 | 4 | 76 | 118 | 86 | 12 | 8 | 2 |
| | | DAY 57 | 17NOV2004 | 57 | 64 | 118 | 84 | 4 | 10 | 4 | 96 | 124 | 88 | 32I | 14 | 4 |
| | | FINAL | | | 64 | 118 | 84 | 4 | 10 | 4 | 96 | 124 | 88 | 32I | 14 | 4 |
| | E0041007 | SCREEN | 28OCT2004 | -22 | 48L | 112 | 80 | | | | 52 | 106 | 84 | | | |
| | | DAY 1 | 19NOV2004 | 1 | 60 | 110 | 78 | | | | 76 | 100 | 78 | | | |
| | | BASELINE | | | 60 | 110 | 78 | | | | 76 | 100 | 78 | | | |
| | | DAY 8 | 24NOV2004 | 6 | 68 | 118 | 72 | 8 | 8 | -6 | 88 | 116 | 76 | 12 | 16 | -2 |
| | | DAY 15 | 03DEC2004 | 15 | 56 | 112 | 76 | -4 | 2 | -2 | 68 | 108 | 80 | -8 | 8 | 2 |
| | | DAY 22 | 09DEC2004 | 21 | 68 | 120 | 66 | 8 | 10 | -12 | 72 | 110 | 76 | -4 | 10 | -2 |
| | | DAY 29 | 17DEC2004 | 29 | 56 | 132 | 80 | -4 | 22I | 2 | 56 | 122 | 76 | -20D | 22I | -2 |
| | | DAY 36 | 22DEC2004 | 34 | 92 | 120 | 72 | 32I | 10 | -6 | 114 | 102 | 72 | 38I | 2 | -6 |
| | | DAY 43 | 30DEC2004 | 42 | 68 | 114 | 80 | 8 | 4 | 2 | 72 | 110 | 78 | -4 | 10 | 0 |
| | | FINAL | | | 68 | 114 | 80 | 8 | 4 | 2 | 72 | 110 | 78 | -4 | 10 | 0 |
| | E0041015 | SCREEN | 24MAR2005 | -8 | 48L | 120 | 66 | | | | 60 | 130 | 78 | | | |
| | | DAY 1 | 01APR2005 | 1 | 60 | 128 | 68 | | | | 80 | 124 | 74 | | | |
| | | BASELINE | | | 60 | 128 | 68 | | | | 80 | 124 | 74 | | | |
| | | DAY 8 | 07APR2005 | 7 | 48L | 132 | 84 | -12 | 4 | 16 | 60 | 130 | 78 | -20D | 6 | 4 |
| | | DAY 15 | 15APR2005 | 15 | 60 | 122 | 68 | 0 | -6 | 0 | 60 | 130 | 82 | -20D | 6 | 8 |
| | | DAY 22 | 22APR2005 | 22 | 60 | 138 | 66 | 0 | 10 | -2 | 76 | 132 | 72 | -4 | 8 | -2 |
| | | DAY 29 | 29APR2005 | 29 | 60 | 120 | 60 | 0 | -8 | -8 | 76 | 112 | 72 | -4 | -12 | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135 · Page 110 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0041015 | DAY 36 | 06MAY2005 | 36 | 52 | 110 | 66 | -8 | -18 | -2 | 64 | 120 | 82 | -16D | -4 | 8 |
| | | FINAL | | | 52 | 110 | 66 | -8 | -18 | -2 | 64 | 120 | 82 | -16D | -4 | 8 |
| | E0042006 | SCREEN | 11AUG2004 | -8 | 60 | 110 | 68 | | | | 56 | 114 | 74 | | | |
| | | DAY 1 | 19AUG2004 | 1 | 84 | 124 | 60 | | | | 100 | 114 | 66 | | | |
| | | BASELINE | | | 84 | 124 | 60 | | | | 100 | 114 | 66 | | | |
| | | DAY 8 | 25AUG2004 | 7 | 64 | 100 | 64 | -20D | -24D | 4 | 72 | 90L | 56 | -28D | -24D | -10 |
| | | DAY 15 | 02SEP2004 | 15 | 72 | 104 | 56 | -12 | -20D | -4 | 72 | 100 | 60 | -28D | -14 | 4 |
| | | DAY 22 | 09SEP2004 | 22 | 60 | 102 | 76 | -24D | -22D | 16 | 60 | 100 | 70 | -40D | -14 | 4 |
| | | DAY 29 | 16SEP2004 | 29 | 64 | 102 | 56 | -20D | -22D | -4 | 72 | 104 | 60 | -28D | -10 | -6 |
| | | DAY 36 | 23SEP2004 | 36 | 68 | 100 | 60 | -16D | -24D | 0 | 70 | 106 | 74 | -30D | -8 | 8 |
| | | DAY 43 | 30SEP2004 | 43 | 76 | 104 | 50L | -8 | -20D | -10 | 80 | 108 | 68 | -20D | -6 | 2 |
| | | DAY 50 | 08OCT2004 | 51 | 80 | 114 | 62 | -4 | -10 | 2 | 80 | 110 | 74 | -20D | -4 | 8 |
| | | DAY 57 | 14OCT2004 | 57 | 78 | 102 | 64 | -6 | -22D | 4 | 78 | 96 | 66 | -22D | -18 | 0 |
| | | FINAL | | | 78 | 102 | 64 | -6 | -22D | 4 | 78 | 96 | 66 | -22D | -18 | 0 |
| | E0042024 | SCREEN | 15JUN2005 | -7 | 56 | 116 | 84 | | | | 56 | 116 | 78 | | | |
| | | DAY 1 | 22JUN2005 | 1 | 64 | 100 | 60 | | | | 72 | 95 | 70 | | | |
| | | BASELINE | | | 64 | 100 | 60 | | | | 72 | 95 | 70 | | | |
| | | DAY 8 | 29JUN2005 | 8 | 56 | 116 | 70 | -8 | 16 | 10 | 56 | 112 | 68 | -16D | 17 | -2 |
| | | DAY 15 | 06JUL2005 | 15 | 60 | 120 | 70 | -4 | 20I | 10 | 60 | 110 | 65 | -12 | 15 | -5 |
| | | DAY 22 | 13JUL2005 | 22 | 60 | 110 | 70 | -2 | 10 | 10 | 80 | 100 | 70 | 8 | 5 | 0 |
| | | DAY 29 | 20JUL2005 | 29 | 72 | 124 | 78 | 8 | 24I | 18 | 76 | 126 | 74 | 4 | 31I | 4 |
| | | DAY 36 | 27JUL2005 | 36 | 56 | 118 | 70 | -8 | 18 | 10 | 64 | 122 | 70 | -8 | 27I | 0 |
| | | DAY 43 | 03AUG2005 | 43 | 60 | 100 | 70 | -4 | 0 | 10 | 64 | 100 | 65 | -8 | 5 | -5 |
| | | DAY 50 | 10AUG2005 | 50 | 60 | 114 | 76 | -4 | 14 | 16 | 60 | 100 | 60 | -12 | 5 | -10 |
| | | DAY 57 | 18AUG2005 | 58 | 68 | 94 | 60 | 4 | -6 | 0 | 68 | 98 | 56 | -4 | 3 | -14 |
| | | FINAL | | | 68 | 94 | 60 | 4 | -6 | 0 | 68 | 98 | 56 | -4 | 3 | -14 |
| | E0044004 | SCREEN | 27JAN2005 | -21 | 64 | 102 | 58 | | | | 72 | 106 | 60 | | | |
| | | DAY 1 | 17FEB2005 | 1 | 72 | 102 | 50L | | | | 76 | 106 | 52 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                  Page 111 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0044004 | BASELINE | | | 72 | 102 | 50L | | | | 76 | 106 | 52 | | | |
| | | DAY 8 | 24FEB2005 | 8 | 56 | 98 | 66 | -16D | -4 | 16 | 66 | 106 | 68 | -10 | 0 | 16 |
| | | DAY 15 | 03MAR2005 | 15 | 70 | 102 | 60 | -2 | 0 | 10 | 64 | 102 | 58 | -12 | -4 | 6 |
| | | DAY 22 | 10MAR2005 | 22 | 56 | 104 | 58 | -16D | 2 | 8 | 60 | 106 | 60 | -16D | 0 | 8 |
| | | DAY 29 | 17MAR2005 | 29 | 56 | 100 | 62 | -16D | -2 | 12 | 68 | 102 | 62 | -8 | -4 | 10 |
| | | DAY 29 * | 21MAR2005 | 33 | 60 | 100 | 76 | -12 | -2 | 26 | 60 | 112 | 78 | -16D | 6 | 26 |
| | | DAY 43 | 30MAR2005 | 42 | 68 | 102 | 62 | -4 | 0 | 12 | 72 | 106 | 62 | -4 | 0 | 10 |
| | | DAY 50 | 06APR2005 | 49 | 80 | 108 | 68 | 8 | 6 | 18 | 84 | 112 | 70 | 8 | 6 | 18 |
| | | DAY 57 | 14APR2005 | 57 | 64 | 110 | 90 | -8 | 8 | 40I | 80 | 120 | 88 | 4 | 14 | 36I |
| | | FINAL | | | 64 | 110 | 90 | -8 | 8 | 40I | 80 | 120 | 88 | 4 | 14 | 36I |
| | E0046006 | SCREEN | 16DEC2004 | -27 | 54 | 120 | 70 | | | | 80 | 128 | 74 | | | |
| | | DAY 1 | 12JAN2005 | 1 | 56 | 110 | 70 | | | | 72 | 124 | 70 | | | |
| | | BASELINE | | | 56 | 110 | 70 | | | | 72 | 124 | 70 | | | |
| | | DAY 8 | 19JAN2005 | 8 | 66 | 103 | 64 | 10 | -7 | -6 | 87 | 119 | 77 | 15I | -5 | 7 |
| | | DAY 15 | 26JAN2005 | 15 | 53 | 104 | 67 | -3 | -6 | -3 | 61 | 110 | 72 | -11 | -14 | 2 |
| | | DAY 22 | 02FEB2005 | 22 | 65 | 112 | 73 | 9 | 2 | 3 | 79 | 109 | 78 | 7 | -15 | 8 |
| | | DAY 29 | 10FEB2005 | 30 | 68 | 112 | 68 | 12 | 2 | -2 | 72 | 124 | 80 | 0 | 0 | 10 |
| | | DAY 36 | 16FEB2005 | 36 | 60 | 104 | 58 | 4 | -6 | -12 | 72 | 110 | 60 | 0 | -14 | -10 |
| | | DAY 43 | 23FEB2005 | 43 | 54 | 107 | 69 | -2 | -3 | -1 | 65 | 110 | 74 | -7 | -14 | 4 |
| | | DAY 50 | 02MAR2005 | 50 | 66 | 111 | 67 | 10 | 1 | -3 | 79 | 117 | 74 | 7 | -7 | 4 |
| | | DAY 57 | 09MAR2005 | 57 | 71 | 113 | 69 | 15I | 3 | -1 | 83 | 114 | 77 | 11 | -10 | 7 |
| | | FINAL | | | 71 | 113 | 69 | 15I | 3 | -1 | 83 | 114 | 77 | 11 | -10 | 7 |
| | E0046010 | SCREEN | 01FEB2005 | -7 | 75 | 120 | 81 | | | | 87 | 113 | 76 | | | |
| | | DAY 1 | 08FEB2005 | 1 | 59 | 113 | 75 | | | | 76 | 124 | 84 | | | |
| | | BASELINE | | | 59 | 113 | 75 | | | | 76 | 124 | 84 | | | |
| | | DAY 8 | 15FEB2005 | 8 | 58 | 109 | 73 | -1 | -4 | -2 | 70 | 114 | 77 | -6 | -10 | -7 |
| | | DAY 15 | 22FEB2005 | 15 | 69 | 108 | 67 | 10 | -5 | -8 | 76 | 110 | 77 | 0 | -14 | -7 |
| | | DAY 22 | 01MAR2005 | 22 | 76 | 111 | 69 | 17I | -2 | -6 | 78 | 120 | 79 | 2 | -4 | -5 |
| | | DAY 29 | 08MAR2005 | 29 | 68 | 112 | 75 | 9 | -1 | 0 | 82 | 122 | 81 | 6 | -2 | -3 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15   iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                                  Page 112 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR I) | E0046010 | DAY 36 | 15MAR2005 | 36 | 73 | 122 | 73 | 14 | 9 | -2 | 83 | 124 | 77 | 7 | 0 | -7 |
| | | DAY 43 | 22MAR2005 | 43 | 60 | 121 | 85 | 1 | 8 | 10 | 74 | 115 | 71 | -2 | -9 | -13 |
| | | DAY 50 | 28MAR2005 | 49 | 71 | 126 | 66 | 12 | 13 | -9 | 77 | 124 | 72 | 1 | 0 | -12 |
| | | DAY 57 | 05APR2005 | 57 | 68 | 110 | 66 | 9 | -3 | -9 | 72 | 110 | 58 | -4 | -14 | -26D |
| | | FINAL | | | 68 | 110 | 66 | 9 | -3 | -9 | 72 | 110 | 58 | -4 | -14 | -26D |
| | E0046016 | SCREEN | 11MAY2005 | -7 | 56 | 112 | 80 | | | | 73 | 110 | 72 | | | |
| | | DAY 1 | 18MAY2005 | 1 | 60 | 116 | 64 | | | | 64 | 120 | 80 | | | |
| | | BASELINE | | | 60 | 116 | 64 | | | | 64 | 120 | 80 | | | |
| | | DAY 8 | 24MAY2005 | 7 | 60 | 138 | 70 | 0 | 22I | 6 | 76 | 123 | 62 | 12 | 3 | -18 |
| | | DAY 15 | 31MAY2005 | 14 | 76 | 145 | 76 | 16I | 29I | 12 | 86 | 134 | 73 | 22I | 14 | -7 |
| | | DAY 22 | 07JUN2005 | 21 | 63 | 137 | 66 | 3 | 21I | 2 | 84 | 128 | 76 | 20I | 8 | -4 |
| | | DAY 29 | 14JUN2005 | 28 | 52 | 135 | 76 | -8 | 19 | 12 | 67 | 133 | 81 | 3 | 13 | 1 |
| | | DAY 36 | 21JUN2005 | 35 | 54 | 121 | 58 | -6 | 5 | -6 | 82 | 121 | 72 | 18I | 1 | -8 |
| | | DAY 43 | 28JUN2005 | 42 | 70 | 127 | 72 | 10 | 11 | 8 | 70 | 128 | 61 | 6 | 8 | -19 |
| | | DAY 50 | 05JUL2005 | 49 | 54 | 137 | 70 | -6 | 21I | 6 | 75 | 125 | 71 | 11 | 5 | -9 |
| | | DAY 57 | 12JUL2005 | 56 | 60 | 112 | 70 | 0 | -4 | 6 | 64 | 110 | 74 | 0 | -10 | -6 |
| | | FINAL | | | 60 | 112 | 70 | 0 | -4 | 6 | 64 | 110 | 74 | 0 | -10 | -6 |
| | E0046017 | SCREEN | 12MAY2005 | -11 | 60 | 110 | 62 | | | | 80 | 108 | 80 | | | |
| | | DAY 1 | 23MAY2005 | 1 | 59 | 115 | 75 | | | | 61 | 120 | 84 | | | |
| | | BASELINE | | | 59 | 115 | 75 | | | | 61 | 120 | 84 | | | |
| | | DAY 8 | 31MAY2005 | 9 | 60 | 106 | 69 | 1 | -9 | -6 | 74 | 108 | 82 | 13 | -12 | -2 |
| | | DAY 15 | 07JUN2005 | 16 | 70 | 111 | 70 | 11 | -4 | -5 | 79 | 109 | 79 | 18I | -11 | -5 |
| | | DAY 22 | 13JUN2005 | 22 | 72 | 110 | 73 | 13 | -5 | -2 | 81 | 112 | 80 | 20I | -8 | -4 |
| | | DAY 29 | 20JUN2005 | 29 | 88 | 118 | 77 | 29I | 3 | 2 | 76 | 118 | 93 | 15I | -2 | 9 |
| | | DAY 36 | 27JUN2005 | 36 | 55 | 109 | 72 | -4 | -6 | -3 | 74 | 126 | 85 | 13 | 6 | 1 |
| | | DAY 43 | 06JUL2005 | 45 | 71 | 113 | 71 | 12 | -2 | -4 | 77 | 116 | 80 | 16I | -4 | -4 |
| | | DAY 50 | 11JUL2005 | 50 | 63 | 98 | 78 | 4 | -17 | 3 | 68 | 112 | 79 | 7 | -8 | -5 |
| | | DAY 57 | 18JUL2005 | 57 | 75 | 111 | 74 | 16I | -4 | -1 | 88 | 115 | 80 | 27I | -5 | -4 |
| | | FINAL | | | 75 | 111 | 74 | 16I | -4 | -1 | 88 | 115 | 80 | 27I | -5 | -4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135     Page 113 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0046019 | SCREEN | 02JUN2005 | -7 | 76 | 112 | 90 | | | | 80 | 120 | 100 | | | |
| | | DAY 1 | 09JUN2005 | 1 | 80 | 120 | 76 | | | | 76 | 122 | 100 | | | |
| | | BASELINE | | | 80 | 120 | 76 | | | | 76 | 122 | 100 | | | |
| | | DAY 8 | 16JUN2005 | 8 | 85 | 133 | 87 | 5 | 13 | 11 | 112 | 133 | 98 | 36I | 11 | -2 |
| | | DAY 15 | 23JUN2005 | 15 | 99 | 136 | 89 | 19I | 16 | 13 | 126H | 127 | 99 | 50I | 5 | -1 |
| | | DAY 22 | 30JUN2005 | 22 | 74 | 130 | 78 | -6 | 10 | 2 | 93 | 126 | 84 | 17I | 4 | -16 |
| | | DAY 29 | 07JUL2005 | 29 | 66 | 124 | 66 | -14 | 4 | -10 | 87 | 126 | 81 | 11 | 4 | -19 |
| | | DAY 36 | 14JUL2005 | 36 | 70 | 117 | 67 | -10 | -3 | -9 | 85 | 121 | 75 | 9 | -1 | -25D |
| | | DAY 43 | 21JUL2005 | 43 | 78 | 123 | 75 | -2 | 3 | -1 | 101 | 124 | 78 | 25I | 2 | -22D |
| | | DAY 50 | 28JUL2005 | 50 | 83 | 133 | 76 | 3 | 13 | 0 | 102 | 138 | 84 | 26I | 16 | -16 |
| | | DAY 50 * | 01AUG2005 | 54 | 64 | 123 | 75 | -16D | 3 | -1 | 75 | 126 | 85 | -1 | 4 | -15 |
| | | FINAL | | | 64 | 123 | 75 | -16D | 3 | -1 | 75 | 126 | 85 | -1 | 4 | -15 |
| PLACEBO (BIPOLAR II) | E0010010 | SCREEN | 24JAN2005 | -4 | 61 | 106 | 70 | | | | 74 | 92 | 64 | | | |
| | | DAY 1 | 28JAN2005 | 1 | 66 | 114 | 70 | | | | 62 | 114 | 60 | | | |
| | | BASELINE | | | 66 | 114 | 70 | | | | 62 | 114 | 60 | | | |
| | | DAY 8 | 04FEB2005 | 8 | 68 | 110 | 64 | 2 | -4 | -6 | 68 | 112 | 68 | 6 | -2 | 8 |
| | | DAY 15 | 11FEB2005 | 15 | 70 | 108 | 60 | 4 | -6 | -10 | 68 | 110 | 64 | 6 | -4 | 4 |
| | | DAY 22 | 18FEB2005 | 22 | 78 | 108 | 60 | 12 | -6 | -10 | 68 | 104 | 72 | 6 | -10 | 12 |
| | | DAY 29 | 28FEB2005 | 32 | 70 | 116 | 72 | 4 | 2 | 2 | 74 | 110 | 66 | 12 | -4 | 6 |
| | | DAY 36 | 04MAR2005 | 36 | 74 | 110 | 70 | 8 | -4 | 0 | 68 | 108 | 74 | 6 | -6 | 14 |
| | | DAY 43 | 14MAR2005 | 46 | 68 | 108 | 64 | 2 | -6 | -6 | 88 | 106 | 60 | 26I | -8 | 0 |
| | | DAY 50 | 18MAR2005 | 50 | 84 | 100 | 62 | 18I | -14 | -8 | 84 | 104 | 64 | 22I | -10 | 4 |
| | | DAY 57 | 24MAR2005 | 56 | 70 | 100 | 64 | 4 | -14 | -6 | 76 | 110 | 60 | 14 | -4 | 0 |
| | | FINAL | | | 70 | 100 | 64 | 4 | -14 | -6 | 76 | 110 | 60 | 14 | -4 | 0 |
| | E0011002 | SCREEN | 15JUL2004 | -12 | 66 | 124 | 76 | | | | 68 | 126 | 74 | | | |
| | | DAY 1 | 27JUL2004 | 1 | 62 | 110 | 78 | | | | 68 | 112 | 78 | | | |
| | | BASELINE | | | 62 | 110 | 78 | | | | 68 | 112 | 78 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | SUPINE CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | STANDING CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0011002 | DAY 8 | 03AUG2004 | 8 | 68 | 120 | 74 | 6 | 10 | -4 | 72 | 124 | 78 | 4 | 12 | 0 |
| | | DAY 15 | 10AUG2004 | 15 | 74 | 122 | 76 | 12 | 12 | -2 | 78 | 126 | 80 | 10 | 14 | 2 |
| | | DAY 22 | 17AUG2004 | 22 | 72 | 120 | 78 | 10 | 10 | 0 | 74 | 120 | 74 | 6 | 8 | -4 |
| | | DAY 29 | 24AUG2004 | 29 | 80 | 110 | 80 | 18I | 0 | 2 | 82 | 115 | 80 | 14 | 3 | 2 |
| | | DAY 36 | 31AUG2004 | 36 | 76 | 118 | 78 | 14 | 8 | 0 | 80 | 120 | 76 | 12 | 8 | -2 |
| | | DAY 43 | 07SEP2004 | 43 | 68 | 110 | 80 | 6 | 0 | 2 | 78 | 120 | 84 | 10 | 8 | 6 |
| | | DAY 50 | 14SEP2004 | 50 | 76 | 108 | 74 | 14 | -2 | -4 | 84 | 106 | 78 | 16I | -6 | 0 |
| | | DAY 57 | 23SEP2004 | 59 | 84 | 118 | 80 | 22I | 8 | 2 | 90 | 112 | 78 | 22I | 0 | 0 |
| | | FINAL | | | 84 | 118 | 80 | 22I | 8 | 2 | 90 | 112 | 78 | 22I | 0 | 0 |
| | E0011019 | SCREEN | 12JAN2005 | -7 | 88 | 126 | 76 | | | | 86 | 124 | 74 | | | |
| | | DAY 1 | 19JAN2005 | 1 | 86 | 128 | 74 | | | | 84 | 126 | 72 | | | |
| | | BASELINE | | | 86 | 128 | 74 | | | | 84 | 126 | 72 | | | |
| | | DAY 8 | 26JAN2005 | 8 | 80 | 124 | 74 | -6 | -4 | 0 | 78 | 122 | 74 | -6 | -4 | 2 |
| | | DAY 15 | 03FEB2005 | 16 | 82 | 130 | 76 | -4 | 2 | 2 | 80 | 128 | 74 | -4 | 2 | 2 |
| | | DAY 22 | 09FEB2005 | 22 | 86 | 122 | 74 | 0 | -6 | 0 | 88 | 126 | 74 | 4 | 0 | 2 |
| | | DAY 29 | 18FEB2005 | 31 | 78 | 124 | 76 | -8 | -4 | 2 | 76 | 122 | 74 | -8 | -4 | 2 |
| | | DAY 43 * | 28FEB2005 | 41 | 76 | 126 | 74 | -10 | -2 | 0 | 76 | 124 | 74 | -8 | -2 | 2 |
| | | DAY 43 | 03MAR2005 | 44 | 78 | 122 | 76 | -8 | -6 | 2 | 78 | 120 | 74 | -6 | -6 | 2 |
| | | DAY 50 | 09MAR2005 | 50 | 70 | 124 | 72 | -16D | -4 | -2 | 68 | 118 | 67 | -16D | -8 | -5 |
| | | DAY 57 | 16MAR2005 | 57 | 78 | 120 | 74 | -8 | -8 | 0 | 76 | 118 | 70 | -8 | -8 | -2 |
| | | FINAL | | | 78 | 120 | 74 | -8 | -8 | 0 | 76 | 118 | 70 | -8 | -8 | -2 |
| | E0012008 | SCREEN | 16AUG2004 | -9 | 78 | 118 | 78 | | | | 78 | 112 | 78 | | | |
| | | DAY 1 | 25AUG2004 | 1 | 84 | 114 | 74 | | | | 88 | 114 | 74 | | | |
| | | BASELINE | | | 84 | 114 | 74 | | | | 88 | 114 | 74 | | | |
| | | DAY 8 | 01SEP2004 | 8 | 84 | 134 | 80 | 0 | 20I | 6 | 84 | 130 | 84 | -4 | 16 | 10 |
| | | DAY 15 | 08SEP2004 | 15 | 84 | 124 | 70 | 0 | 10 | -4 | 84 | 118 | 70 | -4 | 4 | -4 |
| | | DAY 22 | 13SEP2004 | 20 | 88 | 116 | 68 | 4 | 2 | -6 | 96 | 104 | 60 | 8 | -10 | -14 |
| | | DAY 29 | 22SEP2004 | 29 | 88 | 120 | 80 | 4 | 6 | 6 | 88 | 116 | 80 | 0 | 2 | 6 |

```
             * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
     I: Potentially Clinically Important increase.  D: Potentially Clinically Important decrease.
     L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

          SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
                   GENERATED:  17NOV2005 13:53:15  iceadmn3
```

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135      Page 115 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0012008 | DAY 36 | 29SEP2004 | 36 | 84 | 118 | 78 | 0 | 4 | 4 | 72 | 120 | 80 | -16D | 6 | 6 |
| | | DAY 43 | 08OCT2004 | 45 | 78 | 124 | 84 | -6 | 10 | 10 | 80 | 118 | 84 | -8 | 4 | 10 |
| | | DAY 50 | 13OCT2004 | 50 | 76 | 120 | 82 | -8 | 6 | 8 | 78 | 124 | 84 | -10 | 10 | 10 |
| | | DAY 57 | 19OCT2004 | 56 | 70 | 116 | 76 | -14 | 2 | 2 | 72 | 118 | 72 | -16D | 4 | -2 |
| | | FINAL | | | 70 | 116 | 76 | -14 | 2 | 2 | 72 | 118 | 72 | -16D | 4 | -2 |
| | E0013011 | SCREEN | 08NOV2004 | -7 | 69 | 130 | 72 | | | | 76 | 142 | 80 | | | |
| | | DAY 1 | 15NOV2004 | 1 | 74 | 117 | 82 | | | | 72 | 114 | 83 | | | |
| | | BASELINE | | | 74 | 117 | 82 | | | | 72 | 114 | 83 | | | |
| | | DAY 8 | 22NOV2004 | 8 | 70 | 114 | 74 | -4 | -3 | -8 | 80 | 110 | 76 | 8 | -4 | -7 |
| | | DAY 15 | 29NOV2004 | 15 | 70 | 120 | 71 | -4 | 3 | -11 | 89 | 118 | 73 | 17I | 4 | -10 |
| | | DAY 22 | 06DEC2004 | 22 | 72 | 126 | 74 | -2 | 9 | -8 | 70 | 122 | 74 | -2 | 8 | -9 |
| | | DAY 29 | 13DEC2004 | 29 | 91 | 114 | 81 | 17I | -3 | -1 | 93 | 114 | 78 | 21I | 0 | -5 |
| | | DAY 36 | 20DEC2004 | 36 | 108 | 123 | 82 | 34I | 6 | 0 | 98 | 130 | 86 | 26I | 16 | 3 |
| | | DAY 43 | 27DEC2004 | 43 | 88 | 136 | 91 | 14 | 19 | 9 | 103 | 120 | 93 | 31I | 6 | 10 |
| | | DAY 50 | 03JAN2005 | 50 | 99 | 128 | 76 | 25I | 11 | -6 | 99 | 130 | 87 | 27I | 16 | 4 |
| | | DAY 57 | 10JAN2005 | 57 | 84 | 107 | 77 | 10 | -10 | -5 | 86 | 110 | 82 | 14 | -4 | -1 |
| | | FINAL | | | 84 | 107 | 77 | 10 | -10 | -5 | 86 | 110 | 82 | 14 | -4 | -1 |
| | E0020019 | SCREEN | 02NOV2004 | -14 | 64 | 115 | 75 | | | | 68 | 118 | 80 | | | |
| | | DAY 1 | 16NOV2004 | 1 | 64 | 100 | 80 | | | | 68 | 111 | 84 | | | |
| | | BASELINE | | | 64 | 100 | 80 | | | | 68 | 111 | 84 | | | |
| | | DAY 8 | 23NOV2004 | 8 | 64 | 120 | 80 | 0 | 20I | 0 | 86 | 112 | 70 | 18I | 1 | -14 |
| | | DAY 15 | 29NOV2004 | 14 | 32L | 100 | 70 | -32D | 0 | -10 | 64 | 117 | 70 | -4 | 6 | -14 |
| | | DAY 22 | 06DEC2004 | 21 | 70 | 100 | 82 | 6 | 0 | 2 | 60 | 100 | 80 | -8 | -11 | -4 |
| | | DAY 22 * | 09DEC2004 | 24 | 42L | 110 | 82 | -22D | 10 | 2 | 66 | 100 | 90 | -2 | -11 | 6 |
| | | DAY 43 | 28DEC2004 | 43 | 62 | 104 | 88 | -2 | 4 | 8 | 88 | 110 | 84 | 20I | -1 | 0 |
| | | DAY 50 | 04JAN2005 | 50 | 61 | 100 | 80 | -3 | 0 | 0 | 64 | 100 | 80 | -4 | -11 | -4 |
| | | DAY 57 | 11JAN2005 | 57 | 66 | 111 | 80 | 2 | 11 | 0 | 66 | 112 | 82 | -2 | 1 | -2 |
| | | FINAL | | | 66 | 111 | 80 | 2 | 11 | 0 | 66 | 112 | 82 | -2 | 1 | -2 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                              Page 116 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | |
| | | | | | | | | PULSE | SYS | DIA | | | | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0020026 | SCREEN | 08DEC2004 | -8 | 56 | 110 | 70 | | | | 60 | 115 | 70 | | | |
| | | DAY 1 | 16DEC2004 | 1 | 62 | 120 | 76 | | | | 64 | 120 | 70 | | | |
| | | BASELINE | | | 62 | 112 | 76 | | | | 64 | 120 | 70 | | | |
| | | DAY 8 | 23DEC2004 | 8 | 54 | 90L | 70 | -8 | -22D | -6 | 70 | 100 | 80 | 6 | -20D | 10 |
| | | DAY 15 | 30DEC2004 | 15 | 64 | 95 | 70 | 2 | -17 | -6 | 66 | 100 | 60 | 2 | -20D | -10 |
| | | DAY 22 | 06JAN2005 | 22 | 60 | 100 | 60 | -2 | -12 | -16 | 62 | 95 | 60 | -2 | -25D | -10 |
| | | DAY 29 | 13JAN2005 | 29 | 52 | 110 | 70 | -10 | -2 | -6 | 60 | 100 | 70 | -4 | -20D | 0 |
| | | DAY 36 | 20JAN2005 | 36 | 64 | 102 | 70 | 2 | -10 | -6 | 72 | 110 | 80 | 8 | -10 | 10 |
| | | DAY 43 | 27JAN2005 | 43 | 64 | 115 | 75 | 2 | 3 | -1 | 74 | 115 | 75 | 10 | -5 | 5 |
| | | DAY 50 | 03FEB2005 | 50 | 60 | 110 | 70 | -2 | -2 | -6 | 64 | 110 | 70 | 0 | -10 | 0 |
| | | DAY 57 | 10FEB2005 | 57 | 54 | 104 | 64 | -8 | -8 | -12 | 60 | 100 | 70 | -4 | -20D | 0 |
| | | FINAL | | | 54 | 104 | 64 | -8 | -8 | -12 | 60 | 100 | 70 | -4 | -20D | 0 |
| | E0020029 | SCREEN | 14DEC2004 | -7 | 68 | 130 | 90 | | | | 76 | 135 | 90 | | | |
| | | DAY 1 | 21DEC2004 | 1 | 72 | 120 | 90 | | | | 82 | 130 | 96 | | | |
| | | BASELINE | | | 72 | 120 | 90 | | | | 82 | 130 | 96 | | | |
| | | DAY 8 | 28DEC2004 | 8 | 103 | 134 | 96 | 31I | 14 | 6 | 102 | 140 | 90 | 20I | 10 | -6 |
| | | DAY 15 | 04JAN2005 | 15 | 70 | 138 | 102 | -2 | 18 | 12 | 84 | 136 | 89 | 2 | 6 | -7 |
| | | DAY 22 | 11JAN2005 | 22 | 70 | 112 | 82 | -2 | -8 | -8 | 62 | 120 | 90 | -20D | -10 | -6 |
| | | DAY 29 | 18JAN2005 | 29 | 80 | 120 | 80 | 8 | 0 | -10 | 78 | 120 | 92 | -4 | -10 | -4 |
| | | DAY 36 | 25JAN2005 | 36 | 76 | 115 | 80 | 4 | -5 | -10 | 80 | 120 | 85 | -2 | -10 | -11 |
| | | DAY 43 | 01FEB2005 | 43 | 78 | 110 | 70 | 6 | -10 | -20D | 80 | 105 | 80 | -2 | -25D | -16 |
| | | DAY 50 | 08FEB2005 | 50 | 74 | 120 | 75 | 2 | 0 | -15 | 78 | 125 | 80 | -4 | -5 | -16 |
| | | DAY 57 | 15FEB2005 | 57 | 81 | 111 | 80 | 9 | -9 | -10 | 80 | 112 | 82 | -2 | -18 | -14 |
| | | FINAL | | | 81 | 111 | 80 | 9 | -9 | -10 | 80 | 112 | 82 | -2 | -18 | -14 |
| | E0020030 | SCREEN | 16DEC2004 | -19 | 64 | 130 | 80 | | | | 66 | 130 | 90 | | | |
| | | DAY 1 | 04JAN2005 | 1 | 70 | 130 | 80 | | | | 89 | 111 | 82 | | | |
| | | BASELINE | | | 70 | 130 | 80 | | | | 89 | 111 | 82 | | | |
| | | DAY 8 | 11JAN2005 | 8 | 70 | 138 | 80 | | 8 | 0 | 82 | 130 | 92 | -7 | 19 | 10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                            Page 117 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0020030 | DAY 15 | 18JAN2005 | 15 | 70 | 120 | 88 | 0 | -10 | 8 | 78 | 120 | 80 | -11 | 9 | -2 |
| | | DAY 22 | 25JAN2005 | 22 | 68 | 120 | 85 | -2 | -10 | 5 | 74 | 120 | 80 | -15D | 9 | -2 |
| | | DAY 29 | 01FEB2005 | 29 | 64 | 110 | 80 | -6 | -20D | 0 | 70 | 108 | 80 | -19D | -3 | -2 |
| | | DAY 36 | 09FEB2005 | 37 | 70 | 110 | 70 | 0 | -20D | -10 | 80 | 110 | 78 | -9 | -1 | -4 |
| | | DAY 43 | 15FEB2005 | 43 | 70 | 122 | 78 | 0 | -8 | -2 | 88 | 120 | 84 | -1 | 9 | 2 |
| | | DAY 50 | 22FEB2005 | 50 | 70 | 106 | 80 | 0 | -24D | 0 | 80 | 108 | 84 | -9 | -3 | 2 |
| | | DAY 57 | 01MAR2005 | 57 | 66 | 110 | 84 | -4 | -20D | 4 | 72 | 119 | 84 | -17D | 8 | 2 |
| | | FINAL | | | 66 | 110 | 84 | -4 | -20D | 4 | 72 | 119 | 84 | -17D | 8 | 2 |
| | E0020034 | SCREEN | 10JAN2005 | -7 | 68 | 110 | 70 | | | | 82 | 100 | 70 | | | |
| | | DAY 1 | 17JAN2005 | 1 | 54 | 92 | 70 | | | | 64 | 100 | 80 | | | |
| | | BASELINE | | | 54 | 92 | 70 | | | | 64 | 100 | 80 | | | |
| | | DAY 8 | 24JAN2005 | 8 | 62 | 95 | 70 | 8 | 3 | 0 | 66 | 100 | 70 | 2 | 0 | -10 |
| | | DAY 15 | 31JAN2005 | 15 | 60 | 100 | 70 | 6 | 8 | 0 | 62 | 95 | 60 | -2 | -5 | -20D |
| | | DAY 22 | 07FEB2005 | 22 | 62 | 90L | 65 | 8 | -2 | -5 | 64 | 100 | 60 | 0 | 0 | -20D |
| | | DAY 29 | 14FEB2005 | 29 | 68 | 110 | 80 | 14 | 18 | 10 | 72 | 100 | 70 | 8 | 0 | 0 |
| | | DAY 36 | 21FEB2005 | 36 | 72 | 104 | 70 | 18I | 12 | 0 | 82 | 100 | 70 | 18I | 0 | -10 |
| | | DAY 43 | 28FEB2005 | 43 | 68 | 110 | 80 | 14 | 18 | 10 | 68 | 105 | 80 | 4 | 5 | 0 |
| | | DAY 50 | 07MAR2005 | 50 | 64 | 110 | 80 | 10 | 18 | 10 | 72 | 102 | 90 | 8 | 2 | 10 |
| | | DAY 57 | 14MAR2005 | 57 | 80 | 90L | 70 | 26I | -2 | 0 | 78 | 100 | 70 | 14 | 0 | -10 |
| | | FINAL | | | 80 | 90L | 70 | 26I | -2 | 0 | 78 | 100 | 70 | 14 | 0 | -10 |
| | E0020035 | SCREEN | 20JAN2005 | -7 | 50 | 110 | 78 | | | | 48L | 140 | 98 | | | |
| | | DAY 1 | 27JAN2005 | 1 | 56 | 130 | 75 | | | | 60 | 130 | 80 | | | |
| | | BASELINE | | | 56 | 130 | 75 | | | | 60 | 130 | 80 | | | |
| | | DAY 8 | 03FEB2005 | 8 | 60 | 120 | 80 | 4 | -10 | 5 | 66 | 124 | 82 | 6 | -6 | 2 |
| | | DAY 15 | 10FEB2005 | 15 | 72 | 118 | 76 | 16I | -12 | 1 | 80 | 120 | 80 | 20I | -10 | 0 |
| | | DAY 22 | 17FEB2005 | 22 | 74 | 120 | 80 | 18I | -10 | 5 | 70 | 118 | 78 | 10 | -12 | -2 |
| | | DAY 29 | 24FEB2005 | 29 | 80 | 140 | 80 | 24I | 10 | 5 | 80 | 120 | 80 | 20I | -10 | 0 |
| | | DAY 36 | 03MAR2005 | 36 | 84 | 120 | 70 | 28I | -10 | -5 | 80 | 130 | 80 | 20I | 0 | 0 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15   iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 118 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0020035 | DAY 43 | 10MAR2005 | 43 | 78 | 120 | 70 | 22I | -10 | -5 | 84 | 120 | 80 | 24I | -10 | 0 |
| | | DAY 50 | 17MAR2005 | 50 | 78 | 118 | 80 | 22I | -12 | 5 | 82 | 120 | 82 | 22I | -10 | 2 |
| | | DAY 57 | 24MAR2005 | 57 | 84 | 118 | 80 | 28I | -12 | 5 | 88 | 120 | 80 | 28I | -10 | 0 |
| | | FINAL | | | 84 | 118 | 80 | 28I | -12 | 5 | 88 | 120 | 80 | 28I | -10 | 0 |
| | E0021015 | SCREEN | 03NOV2004 | -7 | 57 | 120 | 72 | | | | 72 | 114 | 86 | | | |
| | | DAY 1 | 10NOV2004 | 1 | 54 | 114 | 70 | | | | 72 | 108 | 88 | | | |
| | | BASELINE | | | 54 | 114 | 70 | | | | 72 | 108 | 88 | | | |
| | | DAY 8 | 17NOV2004 | 8 | 63 | 112 | 70 | 9 | -2 | 0 | 81 | 116 | 88 | 9 | 8 | 0 |
| | | DAY 15 | 26NOV2004 | 17 | 66 | 116 | 72 | 12 | 2 | 2 | 69 | 102 | 86 | -3 | -6 | -2 |
| | | DAY 22 | 01DEC2004 | 22 | 66 | 110 | 74 | 12 | -4 | 4 | 72 | 130 | 88 | 0 | 22I | 0 |
| | | DAY 29 | 08DEC2004 | 29 | 66 | 104 | 68 | 12 | -10 | -2 | 78 | 110 | 84 | 6 | 2 | -4 |
| | | DAY 36 | 14DEC2004 | 35 | 70 | 98 | 68 | 16I | -16 | -2 | 80 | 122 | 82 | 8 | 14 | -6 |
| | | DAY 43 | 21DEC2004 | 42 | 63 | 106 | 64 | 9 | -8 | -6 | 81 | 108 | 78 | 9 | 0 | -10 |
| | | DAY 50 | 29DEC2004 | 50 | 72 | 109 | 64 | 18I | -5 | -6 | 93 | 104 | 74 | 21I | -4 | -14 |
| | | DAY 57 | 05JAN2005 | 57 | 66 | 118 | 76 | 12 | 4 | 6 | 87 | 108 | 84 | 15I | 0 | -4 |
| | | FINAL | | | 66 | 118 | 76 | 12 | 4 | 6 | 87 | 108 | 84 | 15I | 0 | -4 |
| | E0025001 | SCREEN | 13JUL2004 | -6 | 72 | 100 | 64 | | | | 78 | 102 | 66 | | | |
| | | DAY 1 | 19JUL2004 | 1 | 87 | 117 | 80 | | | | 84 | 114 | 76 | | | |
| | | BASELINE | | | 87 | 117 | 80 | | | | 84 | 114 | 76 | | | |
| | | DAY 8 | 27JUL2004 | 9 | 63 | 104 | 64 | -24D | -13 | -16 | 85 | 114 | 73 | 1 | 0 | -3 |
| | | DAY 15 | 05AUG2004 | 18 | 65 | 94 | 64 | -22D | -23D | -16 | 109 | 104 | 66 | 25I | -10 | -10 |
| | | DAY 22 | 12AUG2004 | 25 | 64 | 110 | 60 | -23D | -7 | -20D | 74 | 110 | 70 | -10 | -4 | -6 |
| | | DAY 29 | 19AUG2004 | 32 | 69 | 94 | 60 | -18D | -23D | -20D | 97 | 132 | 74 | 13 | 18 | -2 |
| | | DAY 36 | 25AUG2004 | 38 | 73 | 90L | 57 | -14 | -27D | -23D | 64 | 110 | 80 | -20D | -4 | 4 |
| | | DAY 43 | 02SEP2004 | 46 | 81 | 112 | 64 | -6 | -5 | -16 | 102 | 133 | 89 | 18I | 19 | 13 |
| | | DAY 50 | 09SEP2004 | 53 | 56 | 115 | 72 | -31D | -2 | -8 | 69 | 114 | 79 | -15D | 0 | 3 |
| | | DAY 57 | 22SEP2004 | 66 | 80 | 118 | 80 | -7 | 1 | 0 | 82 | 116 | 76 | -2 | 2 | 0 |
| | | FINAL | | | 80 | 118 | 80 | -7 | 1 | 0 | 82 | 116 | 76 | -2 | 2 | 0 |

\* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 119 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0025008 | SCREEN | 28JUL2004 | -7 | 88 | 94 | 61 | | | | 93 | 103 | 70 | | | |
| | | DAY 1 | 04AUG2004 | 1 | 88 | 110 | 76 | | | | 86 | 111 | 76 | | | |
| | | BASELINE | | | 88 | 110 | 76 | | | | 86 | 111 | 76 | | | |
| | | DAY 8 | 10AUG2004 | 7 | 88 | 118 | 74 | 0 | 8 | -2 | 86 | 116 | 73 | 0 | 5 | -3 |
| | | DAY 15 | 18AUG2004 | 15 | 84 | 110 | 76 | -4 | 0 | 0 | 86 | 112 | 76 | 0 | 1 | 0 |
| | | DAY 22 | 24AUG2004 | 21 | 93 | 103 | 64 | 5 | -7 | -12 | 105 | 109 | 62 | 19I | -2 | -14 |
| | | DAY 29 | 31AUG2004 | 28 | 80 | 104 | 72 | -8 | -6 | -4 | 82 | 105 | 72 | -4 | -6 | -4 |
| | | DAY 36 | 08SEP2004 | 36 | 84 | 106 | 78 | -4 | -4 | 2 | 84 | 105 | 77 | -2 | -6 | 1 |
| | | DAY 43 | 15SEP2004 | 43 | 86 | 99 | 64 | -2 | -11 | -12 | 87 | 100 | 66 | 1 | -11 | -10 |
| | | DAY 50 | 22SEP2004 | 50 | 79 | 100 | 80 | -9 | -10 | 4 | 78 | 99 | 81 | -8 | -12 | 5 |
| | | DAY 57 | 28SEP2004 | 56 | 85 | 128 | 77 | -3 | 18 | 1 | 88 | 126 | 77 | 2 | 15 | 1 |
| | | FINAL | | | 85 | 128 | 77 | -3 | 18 | 1 | 88 | 126 | 77 | 2 | 15 | 1 |
| | E0025013 | SCREEN | 19AUG2004 | -7 | 80 | 122 | 80 | | | | 84 | 118 | 78 | | | |
| | | DAY 1 | 26AUG2004 | 1 | 84 | 106 | 66 | | | | 82 | 104 | 65 | | | |
| | | BASELINE | | | 84 | 106 | 66 | | | | 82 | 104 | 65 | | | |
| | | DAY 8 | 02SEP2004 | 8 | 78 | 117 | 80 | -6 | 11 | 14 | 80 | 116 | 79 | -2 | 12 | 14 |
| | | DAY 15 | 09SEP2004 | 15 | 79 | 123 | 82 | -5 | 17 | 16 | 80 | 122 | 80 | -2 | 18 | 15 |
| | | DAY 22 | 16SEP2004 | 22 | 82 | 122 | 82 | -2 | 16 | 16 | 83 | 120 | 81 | 1 | 16 | 16 |
| | | DAY 29 | 27SEP2004 | 33 | 86 | 128 | 82 | 2 | 22I | 16 | 85 | 126 | 80 | 3 | 22I | 15 |
| | | DAY 36 | 01OCT2004 | 37 | 88 | 126 | 82 | 4 | 20I | 16 | 86 | 125 | 82 | 4 | 21I | 17 |
| | | DAY 43 | 07OCT2004 | 43 | 86 | 128 | 82 | 2 | 22I | 16 | 84 | 126 | 80 | 2 | 22I | 15 |
| | | DAY 50 | 13OCT2004 | 49 | 84 | 126 | 80 | 0 | 20I | 14 | 86 | 125 | 80 | 4 | 21I | 15 |
| | | DAY 57 | 21OCT2004 | 57 | 84 | 126 | 84 | 0 | 20I | 18 | 84 | 130 | 84 | 2 | 26I | 19 |
| | | FINAL | | | 84 | 126 | 84 | 0 | 20I | 18 | 84 | 130 | 84 | 2 | 26I | 19 |
| | E0025041 | SCREEN | 08FEB2005 | -6 | 80 | 156 | 92 | | | | 92 | 132 | 102 | | | |
| | | DAY 1 | 14FEB2005 | 1 | 92 | 158 | 88 | | | | 84 | 132 | 110H | | | |
| | | BASELINE | | | 92 | 158 | 88 | | | | 84 | 132 | 110H | | | |
| | | DAY 8 | 24FEB2005 | 11 | 64 | 138 | 86 | -28D | -20D | -2 | 72 | 129 | 86 | -12 | -3 | -24D |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

Quetiapine Fumarate D1447C00135                                    Page 120 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0025041 | DAY 15 | 03MAR2005 | 18 | 68 | 120 | 90 | -24D | -38D | 2 | 80 | 114 | 98 | -4 | -18 | -12 |
| | | DAY 29 | 14MAR2005 | 29 | 68 | 134 | 84 | -24D | -24D | -4 | 88 | 112 | 88 | 4 | -20D | -22D |
| | | DAY 36 | 24MAR2005 | 39 | 68 | 144 | 94 | -24D | -14 | 6 | 81 | 122 | 92 | -3 | -10 | -18 |
| | | FINAL | | | 68 | 144 | 94 | -24D | -14 | 6 | 81 | 122 | 92 | -3 | -10 | -18 |
| | E0025049 | SCREEN | 01MAR2005 | -7 | 80 | 128 | 92 | | | | 92 | 128 | 98 | | | |
| | | DAY 1 | 08MAR2005 | 1 | 84 | 138 | 86 | | | | 88 | 124 | 89 | | | |
| | | BASELINE | | | 84 | 138 | 86 | | | | 88 | 124 | 89 | | | |
| | | DAY 8 | 15MAR2005 | 8 | 90 | 134 | 84 | 6 | -4 | -2 | 108 | 126 | 92 | 20I | 2 | 3 |
| | | DAY 15 | 23MAR2005 | 16 | 84 | 128 | 84 | 0 | -10 | -2 | 88 | 116 | 88 | 0 | -8 | -1 |
| | | DAY 22 | 30MAR2005 | 23 | 80 | 131 | 85 | -4 | -7 | -1 | 78 | 129 | 89 | -10 | 5 | 0 |
| | | DAY 29 | 04APR2005 | 28 | 76 | 138 | 96 | -8 | 0 | 10 | 88 | 136 | 98 | 0 | 12 | 9 |
| | | FINAL | | | 76 | 138 | 96 | -8 | 0 | 10 | 88 | 136 | 98 | 0 | 12 | 9 |
| | E0026002 | SCREEN | 28JUL2004 | -12 | 66 | 132 | 80 | | | | 72 | 126 | 74 | | | |
| | | DAY 1 | 09AUG2004 | 1 | 72 | 124 | 80 | | | | 84 | 116 | 70 | | | |
| | | BASELINE | | | 72 | 124 | 80 | | | | 84 | 116 | 70 | | | |
| | | DAY 8 | 16AUG2004 | 8 | 74 | 124 | 74 | 2 | 0 | -6 | 82 | 118 | 70 | -2 | 2 | 0 |
| | | DAY 15 | 23AUG2004 | 15 | 82 | 138 | 80 | 10 | 14 | 0 | 86 | 132 | 78 | 2 | 16 | 8 |
| | | DAY 22 | 30AUG2004 | 22 | 84 | 134 | 80 | 12 | 10 | 0 | 88 | 130 | 74 | 4 | 14 | 4 |
| | | DAY 29 | 08SEP2004 | 31 | 72 | 130 | 80 | 0 | 6 | 0 | 84 | 136 | 80 | 0 | 20I | 10 |
| | | FINAL | | | 72 | 130 | 80 | 0 | 6 | 0 | 84 | 136 | 80 | 0 | 20I | 10 |
| | E0026013 | SCREEN | 25OCT2004 | -7 | 74 | 126 | 70 | | | | 78 | 120 | 74 | | | |
| | | DAY 1 | 01NOV2004 | 1 | 69 | 124 | 78 | | | | 80 | 116 | 80 | | | |
| | | BASELINE | | | 69 | 124 | 78 | | | | 80 | 116 | 80 | | | |
| | | DAY 8 | 08NOV2004 | 8 | 72 | 120 | 80 | 3 | -4 | 2 | 78 | 112 | 74 | -2 | -4 | -6 |
| | | DAY 15 | 15NOV2004 | 15 | 70 | 124 | 80 | 1 | 0 | 2 | 73 | 122 | 72 | -7 | 6 | -8 |
| | | DAY 22 | 22NOV2004 | 22 | 71 | 120 | 70 | 2 | -4 | -8 | 78 | 116 | 68 | -2 | 0 | -12 |
| | | DAY 29 | 01DEC2004 | 31 | 68 | 122 | 70 | -1 | -2 | -8 | 72 | 122 | 76 | -8 | 6 | -4 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                     Page 121 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0026013 | DAY 36 | 06DEC2004 | 36 | 78 | 136 | 80 | 9 | 12 | 2 | 82 | 134 | 78 | 2 | 18 | -2 |
| | | DAY 43 | 15DEC2004 | 45 | 70 | 134 | 76 | 1 | 10 | -2 | 80 | 126 | 72 | 0 | 10 | -8 |
| | | DAY 50 | 20DEC2004 | 50 | 71 | 134 | 80 | 2 | 10 | 2 | 79 | 136 | 74 | -1 | 20I | -6 |
| | | DAY 57 | 27DEC2004 | 57 | 67 | 124 | 78 | -2 | 0 | 0 | 84 | 126 | 74 | 4 | 10 | -6 |
| | | FINAL | | | 67 | 124 | 78 | -2 | 0 | 0 | 84 | 126 | 74 | 4 | 10 | -6 |
| | E0028007 | SCREEN | 26JUL2004 | -7 | 80 | 100 | 70 | | | | 84 | 110 | 80 | | | |
| | | DAY 1 | 02AUG2004 | 1 | 96 | 110 | 70 | | | | 100 | 110 | 80 | | | |
| | | BASELINE | | | 96 | 110 | 70 | | | | 100 | 110 | 80 | | | |
| | | DAY 8 | 09AUG2004 | 8 | 88 | 100 | 70 | -8 | -10 | 0 | 92 | 110 | 80 | -8 | 0 | 0 |
| | | DAY 15 | 16AUG2004 | 15 | 88 | 110 | 80 | -8 | 0 | 10 | 92 | 110 | 80 | 0 | 0 | 0 |
| | | DAY 22 | 23AUG2004 | 22 | 88 | 110 | 80 | -8 | 0 | 10 | 92 | 110 | 80 | -8 | 0 | 0 |
| | | DAY 29 | 30AUG2004 | 29 | 76 | 120 | 80 | -20D | 10 | 10 | 84 | 110 | 80 | -16D | 0 | 0 |
| | | DAY 36 | 07SEP2004 | 37 | 96 | 100 | 80 | 0 | -10 | 10 | 104 | 100 | 82 | 4 | -10 | 2 |
| | | DAY 43 | 13SEP2004 | 43 | 100 | 100 | 78 | 4 | -10 | 8 | 100 | 100 | 80 | 0 | -10 | 0 |
| | | DAY 50 | 20SEP2004 | 50 | 88 | 100 | 80 | -8 | -10 | 10 | 92 | 110 | 80 | -8 | 0 | 0 |
| | | DAY 57 | 27SEP2004 | 57 | 84 | 110 | 70 | -12 | 0 | 0 | 84 | 110 | 80 | -16D | 0 | 0 |
| | | FINAL | | | 84 | 110 | 70 | -12 | 0 | 0 | 84 | 110 | 80 | -16D | 0 | 0 |
| | E0030014 | SCREEN | 16SEP2004 | -7 | 57 | 130 | 78 | | | | 88 | 143 | 90 | | | |
| | | DAY 1 | 23SEP2004 | 1 | 70 | 130 | 78 | | | | 93 | 139 | 86 | | | |
| | | BASELINE | | | 70 | 130 | 78 | | | | 93 | 139 | 86 | | | |
| | | DAY 8 | 30SEP2004 | 8 | 56 | 121 | 72 | -14 | -9 | -6 | 93 | 124 | 88 | 0 | -15 | 2 |
| | | DAY 15 | 07OCT2004 | 15 | 62 | 121 | 65 | -8 | -9 | -13 | 109 | 126 | 95 | 16I | -13 | 9 |
| | | DAY 22 | 14OCT2004 | 22 | 57 | 130 | 71 | -13 | 0 | -7 | 108 | 130 | 90 | 15I | -9 | 4 |
| | | DAY 29 | 21OCT2004 | 29 | 64 | 122 | 78 | -6 | -8 | 0 | 88 | 118 | 80 | -5 | -21D | -6 |
| | | DAY 36 | 26OCT2004 | 34 | 60 | 118 | 76 | -10 | -12 | -2 | 88 | 120 | 80 | -5 | -19 | -6 |
| | | DAY 43 | 04NOV2004 | 43 | 62 | 138 | 71 | -8 | 8 | -7 | 105 | 147 | 87 | 12 | 8 | 1 |
| | | DAY 50 | 11NOV2004 | 50 | 72 | 138 | 78 | 2 | 8 | 0 | 90 | 136 | 86 | -3 | -3 | 0 |
| | | DAY 57 | 18NOV2004 | 57 | 59 | 127 | 69 | -11 | -3 | -9 | 91 | 120 | 85 | -2 | -19 | -1 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.   D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.   H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:   17NOV2005 13:53:15   iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 122 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0030014 | FINAL | | | 59 | 127 | 69 | -11 | -3 | -9 | 91 | 120 | 85 | -2 | -19 | -1 |
| | E0030017 | SCREEN | 09NOV2004 | -8 | 83 | 110 | 87 | | | | 95 | 143 | 84 | | | |
| | | DAY 1 | 17NOV2004 | 1 | 103 | 116 | 69 | | | | 115 | 115 | 66 | | | |
| | | BASELINE | | | 103 | 116 | 69 | | | | 115 | 115 | 66 | | | |
| | | DAY 8 | 24NOV2004 | 8 | 86 | 127 | 75 | -17D | 11 | 6 | 102 | 106 | 83 | -13 | -9 | 17 |
| | | DAY 15 | 30NOV2004 | 14 | 92 | 132 | 78 | -11 | 16 | 9 | 120 | 118 | 70 | 5 | 3 | 4 |
| | | DAY 22 | 07DEC2004 | 21 | 93 | 128 | 74 | -10 | 12 | 5 | 106 | 130 | 75 | -9 | 15 | 9 |
| | | DAY 29 | 14DEC2004 | 28 | 77 | 141 | 76 | -26D | 25I | 7 | 95 | 113 | 85 | -20D | -2 | 19 |
| | | DAY 36 | 22DEC2004 | 36 | 88 | 120 | 78 | -15D | 4 | 9 | 100 | 122 | 80 | -15D | 7 | 14 |
| | | DAY 43 | 29DEC2004 | 43 | 85 | 115 | 65 | -18D | -1 | -4 | 101 | 129 | 79 | -14 | 14 | 13 |
| | | FINAL | | | 85 | 115 | 65 | -18D | -1 | -4 | 101 | 129 | 79 | -14 | 14 | 13 |
| | E0030022 | SCREEN | 29NOV2004 | -9 | 52 | 121 | 78 | | | | 61 | 131 | 84 | | | |
| | | DAY 1 | 08DEC2004 | 1 | 58 | 133 | 69 | | | | 60 | 150 | 89 | | | |
| | | BASELINE | | | 58 | 133 | 69 | | | | 60 | 150 | 89 | | | |
| | | DAY 8 | 16DEC2004 | 9 | 58 | 118 | 82 | 0 | -15 | 13 | 64 | 130 | 80 | 4 | -20D | -9 |
| | | DAY 15 | 23DEC2004 | 16 | 53 | 132 | 79 | -5 | -1 | 10 | 62 | 147 | 95 | 2 | -3 | 6 |
| | | DAY 22 | 30DEC2004 | 23 | 64 | 139 | 75 | 6 | 6 | 6 | 68 | 142 | 83 | 8 | -8 | -6 |
| | | DAY 29 | 06JAN2005 | 30 | 76 | 136 | 85 | 18I | 3 | 16 | 79 | 137 | 84 | 19I | -13 | -5 |
| | | DAY 36 | 13JAN2005 | 37 | 66 | 129 | 83 | 8 | -4 | 14 | 68 | 145 | 87 | 8 | -5 | -2 |
| | | DAY 43 | 20JAN2005 | 44 | 59 | 117 | 77 | 1 | -16 | 8 | 64 | 128 | 76 | 4 | -22D | -13 |
| | | DAY 50 | 26JAN2005 | 50 | 58 | 137 | 85 | 0 | 4 | 16 | 62 | 148 | 83 | 2 | -2 | -6 |
| | | DAY 57 | 01FEB2005 | 56 | 52 | 120 | 70 | -6 | -13 | 1 | 59 | 147 | 90 | -1 | -3 | 1 |
| | | FINAL | | | 52 | 120 | 70 | -6 | -13 | 1 | 59 | 147 | 90 | -1 | -3 | 1 |
| | E0030028 | SCREEN | 10FEB2005 | -7 | 70 | 112 | 67 | | | | 77 | 118 | 77 | | | |
| | | DAY 1 | 17FEB2005 | 1 | 74 | 115 | 68 | | | | 90 | 107 | 72 | | | |
| | | BASELINE | | | 74 | 115 | 68 | | | | 90 | 107 | 72 | | | |
| | | DAY 8 | 24FEB2005 | 8 | 83 | 115 | 72 | 9 | 0 | 4 | 102 | 120 | 82 | 12 | 13 | 10 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15   iceadmn3

Quetiapine Fumarate D1447C00135

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | CHANGE FROM BASELINE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR II) | E0030028 | DAY 15 | 04MAR2005 | 16 | 62 | 112 | 70 | -12 | -3 | 2 | 76 | 120 | 68 | -14 | 13 | -4 |
| | | DAY 22 | 10MAR2005 | 22 | 71 | 113 | 66 | -3 | -2 | -2 | 88 | 109 | 71 | -2 | 2 | -1 |
| | | DAY 29 | 17MAR2005 | 29 | 70 | 90L | 66 | -4 | -25D | -2 | 90 | 100 | 68 | 0 | -7 | -4 |
| | | DAY 36 | 23MAR2005 | 35 | 80 | 118 | 73 | 6 | 3 | 5 | 108 | 110 | 77 | 18I | 3 | 5 |
| | | DAY 43 | 30MAR2005 | 42 | 94 | 115 | 62 | 20I | 0 | -6 | 103 | 92 | 77 | 13 | -15 | 5 |
| | | DAY 50 | 06APR2005 | 49 | 72 | 120 | 78 | -2 | 5 | 10 | 80 | 122 | 80 | -10 | 15 | 8 |
| | | DAY 57 | 13APR2005 | 56 | 72 | 106 | 65 | -2 | -9 | -3 | 86 | 121 | 72 | -4 | 14 | 0 |
| | | FINAL | | | 72 | 106 | 65 | -2 | -9 | -3 | 86 | 121 | 72 | -4 | 14 | 0 |
| | E0037003 | SCREEN | 31AUG2004 | -21 | 72 | 125 | 90 | | | | 72 | 135 | 90 | | | |
| | | DAY 1 | 21SEP2004 | 1 | 88 | 112 | 80 | | | | 84 | 110 | 82 | | | |
| | | BASELINE | | | 88 | 112 | 80 | | | | 84 | 110 | 82 | | | |
| | | DAY 8 | 28SEP2004 | 8 | 78 | 122 | 82 | -10 | 10 | 2 | 82 | 120 | 80 | -2 | 10 | -2 |
| | | DAY 15 | 05OCT2004 | 15 | 82 | 120 | 82 | -6 | 8 | 2 | 80 | 118 | 80 | -4 | 8 | -2 |
| | | DAY 22 | 12OCT2004 | 22 | 92 | 120 | 80 | 4 | 8 | 0 | 100 | 110 | 84 | 16I | 0 | 2 |
| | | DAY 29 | 19OCT2004 | 29 | 88 | 110 | 76 | 0 | -2 | -4 | 100 | 100 | 74 | 16I | -10 | -8 |
| | | DAY 36 | 26OCT2004 | 36 | 88 | 114 | 82 | 0 | 2 | 2 | 92 | 110 | 78 | 8 | 0 | -4 |
| | | DAY 43 | 02NOV2004 | 43 | 82 | 112 | 76 | -6 | 0 | -4 | 84 | 106 | 78 | 0 | -4 | -4 |
| | | DAY 50 | 09NOV2004 | 50 | 84 | 102 | 80 | -4 | -10 | 0 | 92 | 110 | 80 | 8 | 0 | -2 |
| | | DAY 57 | 16NOV2004 | 57 | 76 | 120 | 80 | -12 | 8 | 0 | 96 | 118 | 84 | 12 | 8 | 2 |
| | | FINAL | | | 76 | 120 | 80 | -12 | 8 | 0 | 96 | 118 | 84 | 12 | 8 | 2 |
| | E0037018 | SCREEN | 24FEB2005 | -18 | 56 | 100 | 72 | | | | 64 | 116 | 72 | | | |
| | | DAY 1 | 14MAR2005 | 1 | 60 | 120 | 78 | | | | 66 | 128 | 76 | | | |
| | | BASELINE | | | 60 | 120 | 78 | | | | 66 | 128 | 76 | | | |
| | | DAY 15 | 30MAR2005 | 17 | 56 | 106 | 70 | -4 | -14 | -8 | 64 | 114 | 72 | -2 | -14 | -4 |
| | | DAY 22 | 06APR2005 | 24 | 60 | 100 | 70 | 0 | -20D | -8 | 70 | 118 | 72 | 4 | -10 | -4 |
| | | DAY 29 | 13APR2005 | 31 | 56 | 100 | 68 | -4 | -20D | -10 | 60 | 120 | 74 | -6 | -8 | -2 |
| | | DAY 36 | 20APR2005 | 38 | 60 | 110 | 66 | 0 | -10 | -12 | 76 | 106 | 74 | 10 | -22D | -2 |
| | | DAY 43 | 27APR2005 | 45 | 68 | 112 | 70 | 8 | -8 | -8 | 72 | 102 | 68 | 6 | -26D | -8 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 124 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | CHANGE FROM BASELINE | | | STANDING | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0037018 | DAY 50 | 04MAY2005 | 52 | 60 | 110 | 70 | 0 | -10 | -8 | 68 | 110 | 76 | 2 | -18 | 0 |
| | | DAY 57 | 16MAY2005 | 64 | 64 | 108 | 70 | 4 | -12 | -8 | 68 | 106 | 76 | 2 | -22D | 0 |
| | | FINAL | | | 64 | 108 | 70 | 4 | -12 | -8 | 68 | 106 | 76 | 2 | -22D | 0 |
| | E0038001 | SCREEN | 01JUL2004 | -7 | 60 | 115 | 80 | | | | 64 | 115 | 80 | | | |
| | | DAY 1 | 08JUL2004 | 1 | 74 | 120 | 70 | | | | 76 | 122 | 90 | | | |
| | | BASELINE | | | 74 | 120 | 70 | | | | 76 | 122 | 90 | | | |
| | | DAY 8 | 15JUL2004 | 8 | 74 | 120 | 70 | 0 | 0 | 0 | 80 | 114 | 70 | 4 | -8 | -20D |
| | | DAY 15 | 22JUL2004 | 15 | 64 | 120 | 70 | -10 | 0 | 0 | 66 | 122 | 80 | -10 | 0 | -10 |
| | | DAY 22 | 29JUL2004 | 22 | 66 | 118 | 80 | -8 | -2 | 10 | 72 | 118 | 80 | -4 | -4 | -10 |
| | | DAY 29 | 06AUG2004 | 30 | 72 | 122 | 80 | -2 | 2 | 10 | 80 | 118 | 84 | 4 | -4 | -6 |
| | | DAY 36 | 12AUG2004 | 36 | 58 | 120 | 76 | -16D | 0 | 6 | 68 | 118 | 78 | -8 | -4 | -12 |
| | | FINAL | | | 58 | 120 | 76 | -16D | 0 | 6 | 68 | 118 | 78 | -8 | -4 | -12 |
| | E0039011 | SCREEN | 18OCT2004 | -8 | 58 | 110 | 60 | | | | 62 | 108 | 66 | | | |
| | | DAY 1 | 26OCT2004 | 1 | 56 | 102 | 70 | | | | 62 | 98 | 60 | | | |
| | | BASELINE | | | 56 | 102 | 70 | | | | 62 | 98 | 60 | | | |
| | | DAY 8 | 02NOV2004 | 8 | 58 | 108 | 60 | 2 | 6 | -10 | 64 | 98 | 60 | 2 | 0 | 0 |
| | | DAY 15 | 09NOV2004 | 15 | 70 | 100 | 62 | 14 | -2 | -8 | 70 | 94 | 60 | 8 | -4 | 0 |
| | | DAY 22 | 16NOV2004 | 22 | 72 | 92 | 54 | 16I | -10 | -16 | 68 | 90L | 60 | 6 | -8 | 0 |
| | | DAY 29 | 24NOV2004 | 30 | 60 | 98 | 64 | 4 | -4 | -6 | 62 | 90L | 60 | 0 | -8 | 0 |
| | | DAY 36 | 01DEC2004 | 37 | 64 | 108 | 70 | 8 | 6 | 0 | 68 | 98 | 62 | 6 | 0 | 2 |
| | | DAY 43 | 08DEC2004 | 44 | 72 | 98 | 62 | 16I | -4 | -8 | 88 | 100 | 80 | 26I | 2 | 20 |
| | | DAY 50 | 14DEC2004 | 50 | 64 | 118 | 60 | 8 | 16 | -10 | 70 | 100 | 70 | 8 | 2 | 10 |
| | | DAY 57 | 22DEC2004 | 58 | 64 | 100 | 52 | 8 | -2 | -18 | 72 | 92 | 56 | 10 | -6 | -4 |
| | | FINAL | | | 64 | 100 | 52 | 8 | -2 | -18 | 72 | 92 | 56 | 10 | -6 | -4 |
| | E0041013 | SCREEN | 28DEC2004 | -8 | 72 | 112 | 64 | | | | 80 | 106 | 68 | | | |
| | | DAY 1 | 05JAN2005 | 1 | 64 | 106 | 58 | | | | 88 | 96 | 64 | | | |
| | | BASELINE | | | 64 | 106 | 58 | | | | 88 | 96 | 64 | | | |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 125 of 125

Table 11.3.8.2.1.2  Vital Signs - Potentially Clinically Important Change from Baseline

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE | DAY | SUPINE | | | | | | STANDING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | | PULSE | SYS | DIA | CHANGE FROM BASELINE | | |
| | | | | | | | | PULSE | SYS | DIA | | | | PULSE | SYS | DIA |
| PLACEBO (BIPOLAR II) | E0041013 | DAY 8 | 12JAN2005 | 8 | 88 | 108 | 60 | 24I | 2 | 2 | 108 | 108 | 64 | 20I | 12 | 0 |
| | | DAY 15 | 19JAN2005 | 15 | 92 | 106 | 66 | 28I | 0 | 8 | 100 | 110 | 68 | 12 | 14 | 4 |
| | | DAY 22 | 27JAN2005 | 23 | 80 | 112 | 68 | 16I | 6 | 10 | 84 | 108 | 68 | -4 | 12 | 4 |
| | | DAY 29 | 02FEB2005 | 29 | 60 | 110 | 70 | -4 | 4 | 12 | 80 | 110 | 74 | -8 | 14 | 10 |
| | | DAY 36 | 10FEB2005 | 37 | 84 | 116 | 78 | 20I | 10 | 20 | 96 | 112 | 80 | 8 | 16 | 16 |
| | | DAY 43 | 16FEB2005 | 43 | 84 | 108 | 70 | 20I | 2 | 12 | 100 | 104 | 74 | 12 | 8 | 10 |
| | | DAY 50 | 23FEB2005 | 50 | 84 | 110 | 76 | 20I | 4 | 18 | 104 | 100 | 74 | 16I | 4 | 10 |
| | | DAY 57 | 02MAR2005 | 57 | 68 | 110 | 68 | 4 | 4 | 10 | 84 | 112 | 72 | -4 | 16 | 8 |
| | | FINAL | | | 68 | 110 | 68 | 4 | 4 | 10 | 84 | 112 | 72 | -4 | 16 | 8 |

* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
SYS: Systolic blood pressure    DIA: Diastolic blood pressure.
I: Potentially Clinically Important increase.    D: Potentially Clinically Important decrease.
L: Potentially Clinically Important low.    H: Potentially Clinically Important high.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/VIT103.SAS
GENERATED:  17NOV2005 13:53:15  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 1 of 16

Table 11.3.8.2.2   ECGS - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART RATE |
| QUETIAPINE 300 MG (BIPOLAR I) | E0001005 | BASELINE | 15SEP2004/16:36 | -5 | 51 | 135 | 88 | 487 | 460 H | |
| | E0003010 | BASELINE | 08DEC2004/14:53 | -8 | 63 | 143 | 85 | 385 | 391 | |
| | | FINAL | 11JAN2005/11:09 | 27 | 78 | 141 | 79 | 330 | 360 | 15 I |
| | E0003012 | BASELINE | 15MAR2005/9:39 | -24 | 55 | 188 | 73 | 416 | 404 | |
| | | FINAL | 07JUN2005/8:11 | 61 | 75 | 187 | 71 | 374 | 402 | 20 I |
| | E0004029 | BASELINE | 14APR2005/12:25 | -14 | 72 | 167 | 91 | 377 | 400 | |
| | | FINAL | 23JUN2005/15:22 | 57 | 79 | 173 | 82 | 414 | 455 H | 7 |
| | E0006007 | BASELINE | 05AUG2004/16:05 | -7 | 46 L | 154 | 73 | 460 | 420 | |
| | | FINAL | 21OCT2004/12:51 | 71 | 75 | 156 | 81 | 401 | 432 | 29 I |
| | E0008010 | BASELINE | 24JAN2005/11:48 | -7 | 58 | 140 | 72 | 422 | 417 | |
| | | FINAL | 07FEB2005/13:16 | 8 | 69 | 145 | 86 | 436 | 457 H | 11 |
| | E0013009 | BASELINE | 01NOV2004/12:05 | -7 | 65 | 128 | 87 | 394 | 405 | |
| | | FINAL | 05JAN2005/15:26 | 59 | 82 | 135 | 90 | 377 | 419 | 17 I |
| | E0015008 | BASELINE | 08DEC2004/11:57 | -7 | 59 | 150 | 93 | 376 | 374 | |
| | | FINAL | 03JAN2005/14:36 | 20 | 76 | 150 | 98 | 353 | 381 | 17 I |
| | E0019013 | BASELINE | 16MAR2005/16:46 | -15 | 57 | 166 | 86 | 397 | 391 | |
| | | FINAL | 26APR2005/8:34 | 27 | 46 L | 172 | 86 | 433 | 396 | -11 |
| | E0019015 | BASELINE | 09JUN2005/11:30 | -11 | 45 L | 193 | 96 | 432 | 393 | |
| | | FINAL | 27JUL2005/14:59 | 38 | 61 | 166 | 83 | 400 | 401 | 16 I |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/ECG101.SAS
GENERATED: 17NOV2005 13:48:49 iceadmn3

Quetiapine Fumarate D1447C00135                                         Page 2 of 16
Table 11.3.8.2.2  ECGS - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART RATE |
| QUETIAPINE 300 MG (BIPOLAR I) | E0020044 | BASELINE | 13APR2005/12:30 | -7 | 59 | 167 | 82 | 415 | 412 | |
| | | FINAL | 15JUN2005/8:18 | 57 | 74 | 175 | 77 | 422 | 452 H | 15 I |
| | E0021016 | BASELINE | 04NOV2004/14:00 | -6 | 55 | 196 | 98 | 371 | 360 | |
| | | FINAL | 06JAN2005/8:57 | 58 | 55 | 215 H | 81 | 371 | 359 | 0 |
| | E0021022 | BASELINE | 18JAN2005/16:42 | -9 | 86 | 146 | 91 | 357 | 402 | |
| | | FINAL | 22MAR2005/9:29 | 55 | 65 | 144 | 92 | 384 | 394 | -21 D |
| | E0025020 | BASELINE | 10SEP2004/13:30 | -6 | 69 | 145 | 87 | 384 | 401 | |
| | | FINAL | 09NOV2004/11:41 | 55 | 84 | 145 | 86 | 369 | 413 | 15 I |
| | E0026021 | BASELINE | 02FEB2005/17:30 | -7 | 96 | 132 | 90 | 360 | 421 | |
| | | FINAL | 07APR2005/16:01 | 58 | 72 | 132 | 93 | 385 | 409 | -24 D |
| | E0028011 | BASELINE | 31JAN2005/15:39 | -7 | 69 | 150 | 79 | 358 | 375 | |
| | | FINAL | 04APR2005/10:09 | 57 | 85 | 127 | 77 | 349 | 392 | 16 I |
| | E0029009 | BASELINE | 17NOV2004/8:57 | -7 | 74 | 156 | 77 | 380 | 408 | |
| | | FINAL | 04MAR2005/11:26 | 101 | 94 | 125 | 72 | 335 | 388 | 20 I |
| | E0030009 | BASELINE | 18AUG2004/10:47 | -6 | 75 | 159 | 69 | 349 | 376 | |
| | | FINAL | 21OCT2004/12:04 | 59 | 94 | 144 | 82 | 311 | 362 | 19 I |
| | E0030038 | BASELINE | 15JUN2005/9:54 | -7 | 66 | 184 | 77 | 386 | 397 | |
| | | FINAL | 16AUG2005/10:03 | 56 | 85 | 184 | 82 | 341 | 382 | 19 I |
| | E0032008 | BASELINE * | 10FEB2005/14:55 | -47 | 81 | 158 | 82 | 347 | 384 | |
| | | BASELINE | 22MAR2005/13:21 | -7 | 104 | 168 | 77 | 325 | 391 | |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/ECG101.SAS
GENERATED: 17NOV2005 13:48:49  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 3 of 16

Table 11.3.8.2.2  ECGS - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART RATE |
| QUETIAPINE 300 MG (BIPOLAR I) | E0032008 | FINAL | 20APR2005/4:05 | 23 | 81 | 169 | 86 | 354 | 391 | -23 D |
| | E0033015 | BASELINE | 28FEB2005/14:22 | -14 | 72 | 131 | 83 | 376 | 400 | |
| | | FINAL | 09MAY2005/13:51 | 57 | 91 | 149 | 85 | 344 | 396 | 19 I |
| | E0033017 | BASELINE | 17MAR2005/16:18 | -13 | 56 | 147 | 88 | 418 | 409 | |
| | | FINAL | 23MAY2005/9:39 | 55 | 71 | 155 | 78 | 399 | 421 | 15 I |
| | E0033019 | BASELINE | 16MAY2005/12:34 | -8 | 54 | 193 | 163 H | 478 | 462 H | |
| | E0040003 | BASELINE | 06AUG2004/13:00 | -6 | 56 | 136 | 87 | 424 | 413 | |
| | | FINAL | 08OCT2004/18:23 | 58 | 74 | 142 | 89 | 385 | 414 | 18 I |
| | E0040006 | BASELINE | 19AUG2004/17:51 | -8 | 66 | 130 | 83 | 422 | 435 | |
| | | FINAL | 22OCT2004/18:09 | 57 | 83 | 161 | 85 | 348 | 388 | 17 I |
| | E0040017 | BASELINE | 18MAY2005/16:14 | -7 | 60 | 161 | 82 | 416 | 417 | |
| | | FINAL | 22JUL2005/13:23 | 59 | 40 L | 141 | 99 | 445 | 390 | -20 D |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.
SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/ECG101.SAS
GENERATED: 17NOV2005 13:48:49  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 4 of 16

Table 11.3.8.2.2   ECGS - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART RATE |
| QUETIAPINE 300 MG (BIPOLAR II) | E0004025 | BASELINE | 07FEB2005/14:27 | -21 | 70 | 124 | 78 | 353 | 370 | |
| | | FINAL | 25APR2005/10:31 | 57 | 109 | 122 | 76 | 337 | 411 | 39 I |
| | E0006016 | BASELINE | 07OCT2004/11:03 | -8 | 67 | 187 | 99 | 385 | 400 | |
| | | FINAL | 10DEC2004/8:57 | 57 | 52 | 195 | 105 | 410 | 392 | -15 D |
| | E0008006 | BASELINE * | 09NOV2004/18:22 | -29 | 60 | | 90 | 387 | 386 | |
| | | BASELINE * | 09NOV2004/18:22 | -29 | | 121 | | | | |
| | | BASELINE | 07DEC2004/13:36 | -1 | 68 | 155 | 88 | 394 | 409 | |
| | | FINAL | 02FEB2005/12:28 | 57 | 84 | 157 | 81 | 340 | 380 | 16 I |
| | E0010007 | FINAL * | 15NOV2004/18:25 | 8 | 62 | 209 | 121 H | 407 | 410 | |
| | | FINAL | 03JAN2005/14:47 | 57 | 60 | 207 | 125 H | 405 | 406 | |
| | E0010009 | BASELINE | 18JAN2005/18:19 | -7 | 83 | 250 H | 81 | 369 | 411 | |
| | E0011009 | BASELINE | 29OCT2004/12:39 | -7 | 46 L | 162 | 81 | 473 | 433 | |
| | | FINAL | 30DEC2004/15:02 | 56 | 63 | 200 | 80 | 423 | 429 | 17 I |
| | E0011016 | BASELINE | 07DEC2004/12:26 | -9 | 76 | 130 | 75 | 377 | 408 | |
| | | FINAL | 11FEB2005/11:20 | 58 | 105 | 142 | 90 | 357 | 430 | 29 I |
| | E0011017 | BASELINE | 16DEC2004/9:50 | -12 | 66 | 170 | 84 | 396 | 408 | |
| | | FINAL | 22FEB2005/10:00 | 57 | 86 | 162 | 85 | 359 | 405 | 20 I |
| | E0013003 | BASELINE | 02AUG2004/11:03 | -7 | 57 | 137 | 82 | 415 | 409 | |
| | | FINAL | 04OCT2004/13:52 | 57 | 80 | 144 | 85 | 359 | 395 | 23 I |
| | E0019002 | BASELINE | 11AUG2004/11:05 | -27 | 69 | 150 | 85 | 392 | 410 | |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
      * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
            L: Lower than lower limit of normal range.
            H: Higher than upper limit of normal range.
            I: Potentially Clinically Important increase.
            D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/ECG101.SAS
            GENERATED: 17NOV2005 13:48:49  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.   PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Table 11.3.8.2.2  ECGS - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART RATE |
| QUETIAPINE 300 MG (BIPOLAR II) | E0019002 | FINAL | 03NOV2004/12:15 | 58 | 85 | 166 | 85 | 357 | 400 | 16 I |
| | E0019009 | BASELINE | 06JAN2005/12:00 | -6 | 58 | 165 | 90 | 369 | 365 | |
| | | FINAL | 09MAR2005/14:17 | 57 | 73 | 176 | 86 | 347 | 370 | 15 I |
| | E0025009 | BASELINE | 04AUG2004/11:01 | -7 | 45 L | 244 H | 93 | 424 | 385 | |
| | E0034011 | BASELINE | 22APR2005/10:56 | -11 | 55 | 188 | 84 | 513 H | 498 H | |
| | | FINAL | 28JUN2005/10:59 | 57 | 53 | 189 | 86 | 531 H | 511 H | -2 |
| | E0035007 | BASELINE | 09AUG2004/10:58 | -10 | 61 | 137 | 95 | 405 | 407 | |
| | | FINAL | 13OCT2004/8:39 | 56 | 88 | 136 | 85 | 364 | 414 | 27 I |
| | E0036002 | BASELINE | 10JAN2005/11:12 | -2 | 75 | 140 | 90 | 348 | 375 | |
| | | FINAL | 04FEB2005/9:52 | 24 | 60 | 149 | 86 | 395 | 395 | -15 D |
| | E0037007 | BASELINE | 08OCT2004/11:08 | -10 | 78 | 162 | 67 | 369 | 403 | |
| | | FINAL | 16DEC2004/13:00 | 60 | 61 | 201 | 83 | 399 | 401 | -17 D |
| | E0037021 | BASELINE | 14MAR2005/10:34 | -8 | 67 | 228 H | 85 | 382 | 397 | |
| | | FINAL | 07APR2005/9:31 | 17 | 57 | 217 H | 105 | 412 | 405 | -10 |
| | E0042005 | BASELINE | 10AUG2004/14:59 | -23 | 60 | 154 | 89 | 377 | 376 | |
| | | FINAL | 28OCT2004/16:35 | 57 | 79 | 158 | 77 | 341 | 374 | 19 I |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/ECG101.SAS
GENERATED: 17NOV2005 13:48:49  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                   Page 6 of 16

Table 11.3.8.2.2  ECGS - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART RATE |
| QUETIAPINE 600 MG (BIPOLAR I) | E0001002 | BASELINE * | 28JUL2004/15:47 | -14 | 47 L | 157 | 98 | 444 | 409 | |
| | | BASELINE | 11AUG2004/13:56 | 1 | 46 L | 133 | 103 | 441 | 403 | |
| | | FINAL | 24SEP2004/12:54 | 45 | 107 | 149 | 95 | 357 | 432 | 61 I |
| | E0004009 | BASELINE | 09AUG2004/10:12 | -7 | 49 L | 122 | 96 | 419 | 392 | |
| | E0006017 | BASELINE | 08OCT2004/10:09 | -7 | 66 | 142 | 88 | 436 | 450 H | |
| | | FINAL | 01NOV2004/9:28 | 18 | 81 | 126 | 84 | 400 | 441 | 15 I |
| | E0010016 | BASELINE | 02MAY2005/14:31 | -3 | 91 | 151 | 75 | 347 | 399 | |
| | | FINAL | 17MAY2005/10:34 | 13 | 106 | 149 | 71 | 325 | 392 | 15 I |
| | E0013008 | BASELINE | 27OCT2004/9:45 | -15 | 72 | 167 | 93 | 409 | 435 | |
| | | FINAL | 03JAN2005/14:09 | 54 | 99 | 179 | 77 | 353 | 418 | 27 I |
| | E0014013 | BASELINE | 21FEB2005/16:15 | -7 | 62 | 162 | 94 | 393 | 398 | |
| | | FINAL | 27APR2005/12:08 | 59 | 83 | 152 | 79 | 360 | 400 | 21 I |
| | E0014023 | BASELINE | 16JUN2005/14:08 | -7 | 62 | 150 | 74 | 405 | 409 | |
| | | FINAL | 03AUG2005/15:07 | 42 | 78 | 145 | 88 | 380 | 415 | 16 I |
| | E0020005 | BASELINE | 18AUG2004/11:52 | -28 | 41 L | 178 | 110 | 435 | 383 | |
| | | FINAL | 11NOV2004/10:09 | 58 | 58 | 174 | 83 | 368 | 363 | 17 I |
| | E0021003 | BASELINE | 26JUL2004/12:34 | -10 | 66 | 231 H | 95 | 422 | 435 | |
| | | FINAL | 29SEP2004/14:19 | 56 | 77 | | 83 | 360 | 392 | 11 |
| | | FINAL * | 29SEP2004/14:19 | 56 | | 215 H | | | | |
| | E0021032 | BASELINE | 18APR2005/11:15 | -7 | 40 L | 188 | 106 | 532 H | 463 H | |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/ECG101.SAS
GENERATED:  17NOV2005 13:48:49  iceadmn3

Quetiapine Fumarate D1447C00135                                      Page 7 of 16
Table 11.3.8.2.2  ECGS - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART RATE |
| QUETIAPINE 600 MG (BIPOLAR I) | E0025053 | BASELINE | 31MAR2005/10:15 | -19 | 66 | 135 | 95 | 386 | 398 | |
| | | FINAL | 15JUN2005/15:47 | 58 | 83 | 142 | 93 | 379 | 423 | 17 I |
| | E0025057 | BASELINE | 26APR2005/17:29 | -6 | 49 L | 151 | 99 | 445 | 415 | |
| | | FINAL | 27JUN2005/12:06 | 57 | 64 | 177 | 92 | 388 | 397 | 15 I |
| | E0025061 | BASELINE | 12MAY2005/15:48 | -12 | 98 | 153 | 95 | 327 | 385 | |
| | | FINAL | 20JUL2005/13:55 | 58 | 75 | 152 | 85 | 361 | 389 | -23 D |
| | E0027001 | BASELINE | 09JUL2004/11:13 | -21 | 61 | 121 | 71 | 408 | 410 | |
| | | FINAL | 06AUG2004/11:08 | 8 | 82 | 113 | 77 | 350 | 389 | 21 I |
| | E0027003 | BASELINE | 21JUL2004/9:22 | -19 | 65 | 157 | 91 | 372 | 383 | |
| | | FINAL | 04OCT2004/9:21 | 57 | 83 | 158 | 91 | 355 | 395 | 18 I |
| | E0027008 | BASELINE | 02AUG2004/9:29 | -4 | 65 | 180 | 90 | 377 | 388 | |
| | | FINAL | 01OCT2004/10:07 | 57 | 93 | 188 | 98 | 325 | 376 | 28 I |
| | E0027009 | BASELINE | 23AUG2004/9:34 | -3 | 81 | 168 | 86 | 328 | 363 | |
| | | FINAL | 21OCT2004/12:28 | 57 | 102 | 162 | 76 | 301 | 359 | 21 I |
| | E0028001 | BASELINE | 08JUL2004/11:06 | -7 | 54 | 154 | 77 | 409 | 395 | |
| | | FINAL | 08SEP2004/9:27 | 56 | 72 | 164 | 83 | 380 | 404 | 18 I |
| | E0030005 | BASELINE | 09AUG2004/12:44 | -10 | 82 | 130 | 86 | 377 | 419 | |
| | | FINAL | 26AUG2004/13:07 | 8 | 65 | 136 | 79 | 383 | 392 | -17 D |
| | E0030015 | BASELINE | 04OCT2004/10:11 | -7 | 71 | 154 | 105 | 393 | 416 | |
| | | FINAL | 10DEC2004/11:26 | 61 | 92 | 155 | 92 | 352 | 405 | 21 I |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/ECG101.SAS
GENERATED:  17NOV2005 13:48:49  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                   Page 8 of 16

Table 11.3.8.2.2  ECGS - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART RATE |
| QUETIAPINE 600 MG (BIPOLAR I) | E0032010 | BASELINE | 01MAR2005/15:12 | -7 | 75 | 231 H | 82 | 351 | 378 | |
| | | FINAL | 24MAR2005/12:25 | 17 | 73 | 214 H | 75 | 355 | 379 | -2 |
| | E0032012 | BASELINE | 13JUN2005/23:35 | -9 | 50 | 141 | 104 | 412 | 389 | |
| | | FINAL | 17AUG2005/22:35 | 57 | 68 | 142 | 102 | 395 | 412 | 18 I |
| | E0032014 | BASELINE | 19JUN2005/22:15 | -3 | 77 | 134 | 82 | 378 | 411 | |
| | | FINAL | 17AUG2005/5:02 | 57 | 96 | 128 | 76 | 332 | 388 | 19 I |
| | E0033008 | BASELINE | 24NOV2004/12:33 | -15 | 63 | 141 | 83 | 401 | 408 | |
| | | FINAL | 03FEB2005/11:45 | 57 | 100 | 176 | 84 | 311 | 369 | 37 I |
| | E0034001 | BASELINE | 03SEP2004/12:46 | -13 | 58 | 184 | 89 | 414 | 409 | |
| | | FINAL | 11NOV2004/9:14 | 57 | 85 | 168 | 87 | 368 | 414 | 27 I |
| | E0034005 | BASELINE | 29NOV2004/9:52 | -14 | 61 | 188 | 97 | 404 | 405 | |
| | | FINAL | 21JAN2005/12:03 | 40 | 100 | 183 | 85 | 341 | 405 | 39 I |
| | E0035030 | BASELINE | 07MAR2005/17:19 | -9 | 48 L | 131 | 92 | 435 | 405 | |
| | E0038004 | BASELINE | 02NOV2004/14:57 | -9 | 63 | 136 | 82 | 367 | 374 | |
| | | FINAL | 07JAN2005/14:08 | 58 | 91 | 153 | 76 | 367 | 421 | 28 I |
| | E0039007 | BASELINE | 15SEP2004/13:12 | -15 | 56 | 131 | 74 | 413 | 403 | |
| | | FINAL | 01DEC2004/10:43 | 63 | 96 | 127 | 83 | 334 | 391 | 40 I |
| | E0042020 | BASELINE | 28MAR2005/10:51 | -14 | 68 | 148 | 82 | 384 | 400 | |
| | | FINAL | 18APR2005/11:23 | 8 | 90 | 152 | 73 | 344 | 395 | 22 I |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/ECG101.SAS
GENERATED:  17NOV2005 13:48:49  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 9 of 16

Table 11.3.8.2.2  ECGS - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | HEART RATE | INTERVALS PR | QRS | QT | FRIDER- ICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR I) | E0046004 | BASELINE | 17NOV2004/12:53 | -15 | 73 | 154 | 83 | 387 | 414 | |
| | | FINAL | 24JAN2005/9:32 | 54 | 88 | 173 | 85 | 376 | 428 | 15 I |
| | E0046012 | BASELINE | 08FEB2005/11:54 | -7 | 45 L | 191 | 97 | 456 | 414 | |
| | | FINAL | 21FEB2005/11:41 | 7 | 83 | 185 | 122 H | 340 | 382 | 38 I |
| | | FINAL | * 16MAR2005/15:23 | 30 | 47 L | 205 | 112 | 478 | 442 | 2 |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
            * VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
                  L: Lower than lower limit of normal range.
                  H: Higher than upper limit of normal range.
                  I: Potentially Clinically Important increase.
                  D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/ECG101.SAS
            GENERATED:  17NOV2005 13:48:49  iceadmn3

Table 11.3.8.2.2   ECGS - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | HEART RATE | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|
| QUETIAPINE 600 MG (BIPOLAR II) | E0004014 | BASELINE | 05OCT2004/16:36 | -7 | 47 L | 133 | 87 | 441 | 406 | |
| | | FINAL | 20OCT2004/10:37 | 9 | 67 | 129 | 79 | 373 | 388 | 20 I |
| | E0011004 | BASELINE | 04AUG2004/11:10 | -13 | 62 | 138 | 89 | 400 | 405 | |
| | | FINAL | 18OCT2004/12:59 | 63 | 80 | 144 | 82 | 348 | 382 | 18 I |
| | E0012002 | BASELINE | 20JUL2004/14:00 | -28 | 66 | 175 | 97 | 395 | 408 | |
| | | FINAL | 11OCT2004/10:11 | 56 | 86 | 166 | 94 | 373 | 420 | 20 I |
| | E0020040 | BASELINE | 11FEB2005/11:09 | -7 | 67 | 175 | 81 | 385 | 400 | |
| | | FINAL | 14APR2005/13:57 | 56 | 98 | 176 | 78 | 329 | 387 | 31 I |
| | E0025022 | BASELINE | 04OCT2004/16:29 | -28 | 66 | 185 | 85 | 393 | 407 | |
| | | FINAL | 29DEC2004/17:31 | 59 | 96 | 168 | 77 | 332 | 388 | 30 I |
| | E0025032 | BASELINE | 30DEC2004/16:54 | -11 | 75 | 149 | 86 | 376 | 404 | |
| | | FINAL | 13JAN2005/14:22 | 4 | 54 | 158 | 82 | 425 | 411 | -21 D |
| | E0026009 | BASELINE | 08OCT2004/11:46 | -12 | 61 | 231 H | 82 | 372 | 375 | |
| | | FINAL | 17DEC2004/10:37 | 59 | 85 | 203 | 102 | 368 | 413 | 24 I |
| | E0030002 | BASELINE | 15JUL2004/10:21 | -6 | 58 | 289 H | 98 | 424 | 421 | |
| | E0035018 | BASELINE | 11OCT2004/11:49 | -7 | 58 | 166 | 75 | 374 | 371 | |
| | | FINAL | 17DEC2004/11:46 | 61 | 75 | 160 | 77 | 360 | 388 | 17 I |
| | E0036007 | BASELINE | 14MAR2005/9:36 | -4 | 73 | 202 | 93 | 365 | 389 | |
| | | FINAL | * 29MAR2005/8:50 | 12 | 109 | 188 | 95 | 330 | 403 | 36 I |
| | | FINAL | 29MAR2005/8:51 | 12 | 109 | 187 | 86 | 332 | 406 | 36 I |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/ECG101.SAS
GENERATED:  17NOV2005 13:48:49  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 11 of 16

Table 11.3.8.2.2  ECGS - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART RATE |
| QUETIAPINE 600 MG (BIPOLAR II) | E0037020 | BASELINE | 08MAR2005/13:53 | -7 | 72 | 189 | 80 | 343 | 364 | |
| | | FINAL | 10MAY2005/11:40 | 57 | 88 | 175 | 85 | 314 | 356 | 16 I |
| | E0043003 | BASELINE | 30NOV2004/12:23 | -3 | 87 | 177 | 96 | 328 | 371 | |
| | | FINAL | 27JAN2005/10:44 | 56 | 70 | 184 | 79 | 369 | 389 | -17 D |
| | E0046011 | BASELINE | 01FEB2005/17:52 | -8 | 82 | 175 | 81 | 357 | 396 | |
| | | FINAL | 06APR2005/11:05 | 57 | 65 | 182 | 89 | 385 | 395 | -17 D |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/ECG101.SAS
GENERATED:  17NOV2005 13:48:49  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                      Page 12 of 16

Table 11.3.8.2.2   ECGS - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART RATE |
| PLACEBO (BIPOLAR I) | E0001013 | BASELINE | 28APR2005/10:42 | -7 | 62 | 151 | 95 | 443 | 448 | |
| | | FINAL | 02JUN2005/10:41 | 29 | 69 | 150 | 119 | 432 | 452 H | 7 |
| | E0003008 | BASELINE | 21OCT2004/13:52 | -19 | 45 L | 182 | 91 | 469 | 425 | |
| | | FINAL | 01DEC2004/18:33 | 23 | 68 | 172 | 90 | 388 | 405 | 23 I |
| | E0006003 | BASELINE | 02AUG2004/10:53 | -7 | 44 L | 160 | 96 | 434 | 392 | |
| | | FINAL | 16AUG2004/8:44 | 8 | 39 L | 167 | 96 | 453 | 393 | -5 |
| | E0008011 | BASELINE | 26JAN2005/11:11 | -7 | 63 | 157 | 88 | 379 | 386 | |
| | | FINAL | 15MAR2005/13:05 | 42 | 82 | 157 | 96 | 366 | 406 | 19 I |
| | E0012012 | BASELINE | 23SEP2004/12:58 | -7 | 66 | 155 | 89 | 377 | 390 | |
| | | FINAL | 04OCT2004/12:35 | 5 | 51 | 159 | 93 | 436 | 413 | -15 D |
| | E0012016 | BASELINE | 25OCT2004/16:11 | -8 | 81 | 186 | 98 | 362 | 399 | |
| | | FINAL | 30DEC2004/9:34 | 59 | 63 | 185 | 90 | 415 | 423 | -18 D |
| | E0012026 | BASELINE | 08JUN2005/11:49 | -7 | 77 | 227 H | 85 | 376 | 409 | |
| | | FINAL | 10AUG2005/10:24 | 57 | 80 | 220 H | 86 | 370 | 407 | 3 |
| | E0014021 | BASELINE | 28APR2005/14:19 | -6 | 58 | 110 | 94 | 408 | 403 | |
| | | FINAL | 30JUN2005/12:25 | 58 | 73 | 119 | 85 | 386 | 412 | 15 I |
| | E0015018 | BASELINE | 08MAR2005/14:46 | -7 | 62 | 177 | 84 | 381 | 385 | |
| | | FINAL | * 13MAY2005/9:30 | 60 | 80 | 166 | 77 | 381 | 419 | 18 I |
| | | FINAL | * 13MAY2005/9:32 | 60 | 74 | 166 | 83 | 383 | 411 | 12 |
| | | FINAL | 13MAY2005/9:39 | 60 | 77 | 157 | 83 | 383 | 416 | 15 I |
| | E0020007 | BASELINE | 26AUG2004/14:47 | -12 | 59 | 148 | 93 | 422 | 420 | |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/ECG101.SAS
GENERATED:  17NOV2005 13:48:49  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                          Page 13 of 16

Table 11.3.8.2.2   ECGS - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | HEART RATE | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0020007 | FINAL | 04NOV2004/15:20 | 59 | 89 | 149 | 87 | 351 | 400 | 30 I |
| | E0020036 | BASELINE | 28JAN2005/11:57 | -10 | 58 | 149 | 86 | 369 | 364 | |
| | | FINAL | 06APR2005/11:21 | 59 | 47 L | 171 | 98 | 424 | 390 | -11 |
| | E0021004 | BASELINE | 04AUG2004/16:50 | -14 | 44 L | 179 | 98 | 428 | 384 | |
| | E0021007 | BASELINE | 08SEP2004/18:16 | -9 | 48 L | 149 | 86 | 439 | 406 | |
| | E0021030 | BASELINE | 05APR2005/13:50 | -8 | 55 | 190 | 98 | 410 | 397 | |
| | | FINAL | 08JUN2005/10:31 | 57 | 71 | 204 | 93 | 430 | 454 H | 16 I |
| | E0025007 | BASELINE | 27JUL2004/13:53 | -22 | 111 | 157 | 98 | 330 | 405 | |
| | | FINAL | 15SEP2004/13:49 | 29 | 91 | 151 | 126 H | 346 | 398 | -20 D |
| | E0025046 | BASELINE | 28FEB2005/16:24 | -4 | 65 | 189 | 84 | 393 | 403 | |
| | | FINAL | 07APR2005/15:05 | 35 | 82 | 168 | 89 | 358 | 398 | 17 I |
| | E0026024 | BASELINE | 30MAR2005/11:41 | -12 | 50 | 157 | 88 | 419 | 393 | |
| | | FINAL | 31MAY2005/10:23 | 51 | 69 | 157 | 96 | 382 | 401 | 19 I |
| | E0030011 | BASELINE | 25AUG2004/12:11 | -5 | 58 | 169 | 77 | 391 | 387 | |
| | | FINAL | 25OCT2004/11:15 | 57 | 78 | 167 | 78 | 381 | 416 | 20 I |
| | E0032005 | BASELINE | 02FEB2005/16:30 | -7 | 49 L | 136 | 87 | 450 | 422 | |
| | | FINAL | 05APR2005/15:29 | 56 | 42 L | 146 | 96 | 466 | 413 | -7 |
| | E0033002 | BASELINE | 02JUL2004/13:03 | -11 | 54 L | 157 | 98 | 439 | 424 | |
| | | FINAL | 07SEP2004/10:00 | 57 | 49 L | 156 | 97 | 439 | 410 | -5 |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/ECG101.SAS
GENERATED:  17NOV2005 13:48:49  iceadmn3

Quetiapine Fumarate D1447C00135                                        Page 14 of 16

Table 11.3.8.2.2  ECGS - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE |
| | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0033003 | BASELINE | 19AUG2004/11:44 | -7 | 46 L | 168 | 87 | 416 | 382 | |
| | | FINAL | 20OCT2004/9:36 | 56 | 72 | 149 | 75 | 349 | 370 | 26 I |
| | E0033013 | BASELINE | 21JAN2005/8:14 | -10 | 88 | 145 | 91 | 362 | 411 | |
| | | FINAL | 01MAR2005/16:44 | 30 | 68 | 142 | 90 | 401 | 417 | -20 D |
| | E0033014 | BASELINE | 21FEB2005/16:03 | -7 | 82 | 213 H | 126 H | 348 | 386 | |
| | | FINAL | 25APR2005/13:24 | 57 | 77 | 208 | 132 H | 354 | 385 | -5 |
| | E0034013 | BASELINE | 27MAY2005/11:59 | -7 | 62 | 152 | 100 | 388 | 392 | |
| | | FINAL | 01AUG2005/11:38 | 60 | 102 | 150 | 107 | 345 | 411 | 40 I |
| | E0034015 | BASELINE | 31MAY2005/12:50 | -21 | 55 | 151 | 95 | 441 | 429 | |
| | | FINAL | 29JUL2005/13:48 | 39 | 70 | 148 | 96 | 407 | 430 | 15 I |
| | E0035003 | BASELINE | 28JUL2004/12:11 | -7 | 53 | 137 | 93 | 406 | 390 | |
| | | FINAL | 01OCT2004/15:59 | 59 | 86 | 146 | 74 | 350 | 395 | 33 I |
| | E0035010 | BASELINE | 12AUG2004/14:41 | -11 | 70 | 134 | 84 | 393 | 413 | |
| | | FINAL | 18OCT2004/9:47 | 57 | 49 L | 155 | 97 | 443 | 413 | -21 D |
| | E0037010 | BASELINE | 01NOV2004/11:08 | -7 | 98 | 144 | 81 | 353 | 415 | |
| | | FINAL | 13DEC2004/17:38 | 36 | 62 | 144 | 84 | 408 | 411 | -36 D |
| | E0037011 | BASELINE | 26OCT2004/11:20 | -7 | 53 | 169 | 82 | 402 | 385 | |
| | | FINAL | 12JAN2005/14:02 | 72 | 76 | 138 | 85 | 356 | 384 | 23 I |
| | E0040004 | BASELINE | 06AUG2004/17:07 | -6 | 44 L | 153 | 83 | 500 H | 451 H | |
| | E0040012 | BASELINE | 11MAR2005/17:00 | -10 | 76 | 127 | 103 | 387 | 419 | |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/ECG101.SAS
GENERATED:  17NOV2005 13:48:49  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT.  PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                         Page 15 of 16

Table 11.3.8.2.2  ECGS - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | HEART RATE | INTERVALS PR | QRS | QT | FRIDER-ICIA QTC | CHANGE FROM BASELINE HEART RATE |
|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO (BIPOLAR I) | E0040012 | FINAL | 28MAR2005/16:12 | 8 | 101 | 117 | 106 | 347 | 412 | 25 I |
| | E0041007 | BASELINE | 28OCT2004/12:50 | -22 | 56 | 158 | 91 | 462 | 450 H | |
| | E0042024 | BASELINE | 15JUN2005/16:22 | -7 | 51 | 174 | 74 | 455 | 431 | |
| | | FINAL | 18AUG2005/12:10 | 58 | 43 L | 187 | 73 | 484 | 433 | -8 |
| | E0044004 | BASELINE | 27JAN2005/15:39 | -21 | 54 | 157 | 92 | 399 | 386 | |
| | | FINAL | 14APR2005/10:34 | 57 | 80 | 172 | 89 | 368 | 405 | 26 I |
| | E0046019 | BASELINE | 02JUN2005/10:53 | -7 | 88 | 188 | 95 | 357 | 407 | |
| | | FINAL | 01AUG2005/17:06 | 54 | 59 | 189 | 94 | 396 | 394 | -29 D |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/ECG101.SAS
GENERATED:  17NOV2005 13:48:49  iceadmn3

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

Quetiapine Fumarate D1447C00135                                    Page 16 of 16

Table 11.3.8.2.2  ECGS - Potentially Clinically Important

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | WINDOWED VISIT | DATE/TIME | DAY | HEART RATE | INTERVALS | | | | CHANGE FROM BASELINE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PR | QRS | QT | FRIDER-ICIA QTC | HEART RATE |
| PLACEBO (BIPOLAR II) | E0008005 | BASELINE | 11OCT2004/10:48 | -8 | 60 | 219 H | 86 | 415 | 416 | |
| | E0010003 | BASELINE | 09AUG2004/18:17 | -3 | 67 | 153 | 86 | 389 | 403 | |
| | | FINAL | 19AUG2004/17:51 | 8 | 92 | 162 | 81 | 328 | 378 | 25 I |
| | E0011002 | BASELINE | 15JUL2004/12:07 | -12 | 69 | 155 | 86 | 369 | 386 | |
| | | FINAL | 23SEP2004/10:41 | 59 | 84 | 149 | 82 | 342 | 383 | 15 I |
| | E0020029 | BASELINE | 14DEC2004/12:41 | -7 | 66 | 161 | 82 | 407 | 420 | |
| | | FINAL | 15FEB2005/9:48 | 57 | 82 | 169 | 78 | 377 | 419 | 16 I |
| | E0025008 | BASELINE | 28JUL2004/16:44 | -7 | 85 | 125 | 91 | 341 | 382 | |
| | | FINAL | 28SEP2004/14:01 | 56 | 68 | 138 | 90 | 365 | 381 | -17 D |
| | E0025019 | FINAL | 16NOV2004/14:53 | | 65 | 47 L | 179 | 93 | 459 | 424 |
| | E0037018 | BASELINE | 24FEB2005/10:57 | -18 | 49 L | 158 | 90 | 437 | 409 | |
| | | FINAL | 16MAY2005/14:58 | 64 | 67 | 144 | 84 | 382 | 396 | 18 I |
| | E0038003 | BASELINE | 19AUG2004/14:50 | -14 | 67 | 122 | 83 | 392 | 407 | |
| | | FINAL | 28OCT2004/12:01 | 57 | 86 | 129 | 77 | 341 | 385 | 19 I |
| | E0039011 | BASELINE | 18OCT2004/18:24 | -8 | 54 | 138 | 77 | 415 | 400 | |
| | | FINAL | 22DEC2004/9:35 | 58 | 74 | 146 | 78 | 374 | 400 | 20 I |
| | E0041012 | BASELINE | 29NOV2004/15:44 | -14 | 73 | 102 | 98 | 392 | 419 | |
| | | FINAL | 20DEC2004/14:40 | 8 | 91 | 112 | 90 | 354 | 407 | 18 I |

SUBJECTS E0011014, E0022008 AND E0025021 WERE RANDOMIZED BUT DID NOT RECEIVE STUDY TREATMENT.
* VISITS OUTSIDE OF ACCEPTABLE WINDOW ARE NOT USED IN ANALYSIS.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
I: Potentially Clinically Important increase.
D: Potentially Clinically Important decrease.

SOURCE DOCUMENT: /CSRE/PROD/SEROQUEL/D1447C00135/SP/PROG/TLF/ECG101.SAS
GENERATED:  17NOV2005 13:48:49  iceadmn3



| Clinical Study Report: 12. APPENDICES | |
|---|---|
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447C00135 |

THIS IS A PRINTED COPY OF AN ELECTRONIC DOCUMENT. PLEASE CHECK ITS VALIDITY BEFORE USE.

# 12. APPENDICES